| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08225148 | | BTC[0.00049331] | | |
| 08225151 | | BTC[0.00049441] | | |
| 08225156 | | NFT (440902666408801730/2021 Sports Illustrated Awards #34)[1] | | |
| 08225157 | | BTC[0.00261091], TRX[1], USD[0.00] | Yes | |
| 08225158 | | NFT (487827857169742920/2021 Sports Illustrated Awards #33)[1] | | |
| 08225161 | | BTC[0] | | |
| 08225165 | | USD[1.09] | | |
| 08225169 | | BTC[0] | | |
| 08225172 | | BTC[.0017], DOGE[8], ETH[.035994], ETHW[.035994], MATIC[10], PAXG[.0125], SOL[1.67969], SUSHI[3], USD[12.37], USDT[0.14055361] | | |
| 08225173 | | BTC[0] | | |
| 08225174 | | USD[0.00], USDT[0.30797462] | | |
| 08225176 | | BTC[0], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 08225178 | | BTC[0] | | |
| 08225183 | | BTC[0] | | |
| 08225186 | | NFT (452750763917989469/2021 Sports Illustrated Awards #35)[1] | | |
| 08225189 | | BTC[0] | | |
| 08225197 | | NFT (548975416833420656/2021 Sports Illustrated Awards #38)[1] | | |
| 08225198 | | BTC[0] | | |
| 08225199 | | BTC[0.00049514] | Yes | |
| 08225202 | | BTC[0] | | |
| 08225209 | | BTC[0] | | |
| 08225214 | | BTC[0] | | |
| 08225216 | | ETH[.52], ETHW[.52], USD[0.73] | | |
| 08225217 | Contingent, Disputed | SOL[1.54846], USD[1.08] | | |
| 08225218 | | GRT[100], USD[25.46] | | |
| 08225220 | | BF_POINT[13000], BTC[.00000373], ETH[.00001771], ETHW[.00001771], GRT[1], NFT (484698956574835246/Barcelona Ticket Stub #280)[1], NFT (520953411092677707/Australia Ticket Stub #19)[1], SHIB[33], USD[0.00], USDT[0] | Yes | |
| 08225221 | | BTC[0.00049526], NFT (565866691569759491/Shaq's Fun House Commemorative Ticket #120)[1] | | |
| 08225225 | | BTC[0] | | |
| 08225226 | | BTC[0] | | |
| 08225228 | | CUSDT[1], SOL[3.80022576], USD[0.00] | Yes | |
| 08225229 | | BTC[0] | | |
| 08225232 | | NFT (292069286330492292/2021 Sports Illustrated Awards #36)[1] | | |
| 08225236 | | BTC[0] | | |
| 08225237 | | BTC[0], USD[1.46], USDT[0] | | |
| 08225238 | | BTC[0.00049559] | Yes | |
| 08225247 | | NFT (556827774185688436/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #112)[1], SHIB[2], USD[0.00] | Yes | |
| 08225249 | | BTC[0.00049560] | | |
| 08225256 | | BTC[0.00049552] | | |
| 08225259 | | NFT (461077176537429997/FTX - Off The Grid Miami #1410)[1] | Yes | |
| 08225260 | | BTC[0] | | |
| 08225263 | | CUSDT[1], NFT (345419287417325640/Frog #8187)[1], NFT (385740923712902669/Cyber Frogs Ramen)[1], NFT (431467444423127641/Golden bone pass)[1], SHIB[62897239.50577496], SOL[3.21940838], USDT[0.00000026] | Yes | |
| 08225264 | | BTC[0.00049527] | Yes | |
| 08225270 | | AAVE[.06993], BTC[.0013989], ETH[.440915], ETHW[.440915], SOL[3.3644548], UNI[4.6953], USD[93.34] | | |
| 08225272 | | BTC[0] | | |
| 08225274 | | BTC[0] | | |
| 08225275 | | BTC[0.00049512] | Yes | |
| 08225276 | | BTC[0.00049507] | Yes | |
| 08225278 | | SHIB[27500] | | |
| 08225279 | | BTC[0], SOL[7.9224665], USD[2.11] | | |
| 08225280 | | BTC[0] | | |
| 08225281 | | BTC[0.00049493], DOGE[1], NFT (312565268039027038/FTX - Off The Grid Miami #1596)[1], NFT (422929446496607174/Shaq's Fun House Commemorative Ticket #138)[1], NFT (494532410921393163/Entrance Voucher #29420)[1], SHIB[1], USD[11.16] | Yes | |
| 08225282 | | BTC[0] | Yes | |
| 08225284 | | BTC[0] | | |
| 08225289 | | BTC[0] | | |
| 08225296 | | BTC[0] | | |
| 08225297 | | CUSDT[2], DOGE[4], ETH[.1625613], ETHW[.16210102], SOL[2.82049487], USD[0.58] | Yes | |
| 08225299 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08225307 | | BTC[0] | | |
| 08225315 | | BTC[0] | | |
| 08225319 | | BTC[0.00049426] | Yes | |
| 08225320 | | BTC[0] | | |
| 08225321 | | LINK[.00000001] | Yes | |
| 08225325 | | BTC[0] | | |
| 08225326 | | BTC[0] | | |
| 08225335 | | ALGO[113.00646873], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08225340 | | BTC[0] | | |
| 08225342 | | ETH[.00000224], ETHW[0.00000224] | Yes | |
| 08225345 | | NFT (368232477562352524/2021 Sports Illustrated Awards #39)[1] | | |
| 08225347 | | BTC[0.00049463] | Yes | |
| 08225351 | | BTC[0] | | |
| 08225353 | | BTC[0] | | |
| 08225356 | | BTC[.0000013], USD[0.00] | | |
| 08225358 | | BTC[0] | | |
| 08225359 | | BTC[.00152044], DOGE[7668.30661278], ETH[.15262119], SHIB[18627182.40011446], SOL[.3289719], USD[1166.73], USDT[0] | Yes | |
| 08225360 | | BTC[0] | | |
| 08225362 | | TRX[130.75430855], USD[0.17] | Yes | |
| 08225369 | | BTC[0] | | |
| 08225371 | | ETH[0], ETHW[0.00561358], SOL[.00988749], USD[7.98], USDT[0] | | |
| 08225372 | | BTC[0] | | |
| 08225374 | | BTC[0] | | |
| 08225379 | | BTC[.00005745] | | |
| 08225380 | | ETH[.02494746], ETHW[.02494746], USD[3.46] | | |
| 08225385 | Contingent, Disputed | SOL[.00771502], USD[0.01] | | |
| 08225388 | | BTC[0] | | |
| 08225391 | | USD[1.19] | | |
| 08225397 | | BTC[0] | | |
| 08225399 | | BTC[0.00049396] | | |
| 08225401 | | BTC[0] | | |
| 08225402 | | BTC[0], USD[0.00] | | |
| 08225403 | | NFT (481867701429762763/2021 Sports Illustrated Awards #40)[1] | | |
| 08225404 | | MATIC[3322.674], USD[8.80] | | |
| 08225407 | | CUSDT[4], NFT (389172561244615650/FTX - Off The Grid Miami #1870)[1], NFT (467351923424501758/2021 Sports Illustrated Awards #66)[1], SHIB[3905298.61895033], SOL[1.34924404], TRX[1], USD[0.00] | | |
| 08225410 | | BTC[0] | | |
| 08225411 | | BTC[0] | | |
| 08225415 | | BTC[0] | | |
| 08225416 | | BRZ[1], BTC[.00000001], LINK[.00002127], TRX[1], USD[6.03] | Yes | |
| 08225417 | | CUSDT[3], MATIC[2.83725818], USD[0.08], USDT[0] | Yes | |
| 08225423 | | BTC[0] | | |
| 08225425 | | BTC[.00043007], CUSDT[1], USD[0.00] | | |
| 08225427 | | BTC[0] | | |
| 08225432 | | BTC[0] | | |
| 08225438 | | BTC[0] | | |
| 08225439 | | BTC[0.00049385] | | |
| 08225441 | | BTC[0.00049392] | | |
| 08225442 | | NFT (557524008094971701/2021 Sports Illustrated Awards #42)[1] | | |
| 08225443 | | BTC[0] | | |
| 08225449 | | BTC[0], LTC[0], SHIB[1], TRX[1], USD[41.24] | Yes | |
| 08225458 | | NFT (540259663751748717/2021 Sports Illustrated Awards #51)[1], USD[0.00] | | |
| 08225459 | | NFT (391833003202583090/2021 Sports Illustrated Awards #43)[1] | | |
| 08225461 | | BTC[0] | | |
| 08225462 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08225465 | | BTC[0.00049391] | Yes | |
| 08225471 | | BTC[0] | | |
| 08225472 | | NFT (440054260421072906/2021 Sports Illustrated Awards #49)[1] | | |
| 08225473 | | NFT (356273168384036724/2021 Sports Illustrated Awards #48)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08225475 | | NFT (45845556375868 2677/2021 Sports Illustrated Awards #45)[1] | | |
| 08225476 | Contingent, Disputed | NFT (43228229732913 4234/2021 Sports Illustrated Awards #67)[1] | | |
| 08225477 | | NFT (38141912324307392/2021 Sports Illustrated Awards #53)[1] | | |
| 08225479 | | NFT (34371058683786 8439/2021 Sports Illustrated Awards #56)[1] | | |
| 08225482 | | NFT (54221028046399 7998/2021 Sports Illustrated Awards #50)[1] | | |
| 08225483 | | NFT (30234922316925 8675/2021 Sports Illustrated Awards #52)[1] | | |
| 08225484 | | NFT (44868473708006 2502/2021 Sports Illustrated Awards #54)[1] | | |
| 08225485 | | NFT (47923975554869 7680/2021 Sports Illustrated Awards #61)[1] | | |
| 08225486 | | NFT (36861772444350 8139/2021 Sports Illustrated Awards #55)[1] | | |
| 08225487 | | BTC[0], USD[24.89] | | |
| 08225488 | | BTC[0] | | |
| 08225493 | | NFT (30146514413711 4140/2021 Sports Illustrated Awards #58)[1] | | |
| 08225494 | | USD[0.00] | | |
| 08225495 | | NFT (52676379937745 2753/2021 Sports Illustrated Awards #59)[1] | | |
| 08225496 | Contingent, Disputed | ETH[0.11551420], ETHW[0.11551420], USD[0.00] | | |
| 08225503 | | NFT (44754077970019 2165/2021 Sports Illustrated Awards #57)[1] | | |
| 08225507 | | BTC[0] | | |
| 08225508 | | USD[0.66] | | |
| 08225509 | | USD[500.00] | | |
| 08225512 | | BTC[0.00049417] | | |
| 08225516 | | BTC[0] | | |
| 08225518 | | SOL[.1499525], USD[71.58] | | |
| 08225522 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 08225525 | | BTC[0] | | |
| 08225529 | | BTC[0] | | |
| 08225531 | | NFT (53254871259403 6180/2021 Sports Illustrated Awards #62)[1] | | |
| 08225536 | | BTC[0] | Yes | |
| 08225537 | | BTC[0] | | |
| 08225538 | | BTC[.00233307], SHIB[1], USD[0.00] | Yes | |
| 08225541 | | BTC[0], DOGE[1], USD[0.01] | | |
| 08225542 | | NFT (38043976318781 6738/2021 Sports Illustrated Awards #64)[1] | | |
| 08225543 | | BTC[0] | | |
| 08225544 | | BTC[0.00218979], CUSDT[2], MATIC[12.05530538], NFT (36506804519870 3689/2021 Sports Illustrated Awards #65)[1], USD[0.03] | Yes | |
| 08225545 | | BTC[.0020388], USD[0.00] | | |
| 08225549 | | BTC[0] | | |
| 08225550 | | USD[0.23] | | |
| 08225551 | | BTC[0] | | |
| 08225552 | | BTC[.00078085], ETH[.01331228], ETHW[.01314812], SUSHI[.33828353], USD[0.00] | Yes | |
| 08225556 | | BTC[0] | | |
| 08225562 | | BTC[0] | | |
| 08225563 | | BTC[0] | | |
| 08225564 | | BTC[0.0049521] | | |
| 08225565 | | BTC[0.00001308], ETH[0.02472772], ETHW[0.02472772], USD[0.00] | | |
| 08225566 | | ETH[.002256], ETHW[.002256], USD[0.00] | | |
| 08225567 | | NFT (51141603263409 2786/2021 Sports Illustrated Awards #70)[1] | | |
| 08225569 | | BTC[0.00051822], SHIB[1], USD[0.00] | Yes | |
| 08225570 | | ETH[.09279389], ETHW[.09279389], USD[0.00] | | |
| 08225572 | | BTC[0] | | |
| 08225573 | | USD[20.00] | | |
| 08225574 | | NFT (34805968358160 8834/2021 Sports Illustrated Awards #74)[1] | | |
| 08225577 | | BTC[0] | | |
| 08225578 | | MATIC[120], USD[250.16] | | |
| 08225579 | | NFT (49493232247321 6021/2021 Sports Illustrated Awards #69)[1] | | |
| 08225583 | | BTC[0] | | |
| 08225584 | | BTC[0] | | |
| 08225585 | | BTC[.00103732], ETH[.01188712], ETHW[.01188712], NFT (41703111199810 3906/The 2974 Collection #0351)[1], USD[0.00] | | |
| 08225587 | | NFT (56729234243124 7977/Divinity - DevNet)[1] | | |
| 08225589 | | NFT (29417977532663 8697/2021 Sports Illustrated Awards #72)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08225590 | | BTC[0] | | |
| 08225591 | Contingent, Disputed | NFT (459099991025549955/2021 Sports Illustrated Awards #71)[1] | | |
| 08225594 | | BTC[0] | | |
| 08225598 | | NFT (373086457936963368/FTX - Off The Grid Miami #1998)[1], NFT (448922629659499072/2021 Sports Illustrated Awards #143)[1], SHIB[258381.45125428], USD[1.00] | | |
| 08225602 | | BTC[.00077744], TRX[1], USD[31.58] | Yes | |
| 08225604 | | BTC[0] | | |
| 08225608 | | BTC[0] | | |
| 08225614 | | BTC[0] | | |
| 08225616 | | NFT (395524515109347005/2021 Sports Illustrated Awards #73)[1] | | |
| 08225617 | | BTC[0] | | |
| 08225618 | | BTC[0] | | |
| 08225620 | | BTC[0] | | |
| 08225621 | | BRZ[1], DOGE[226.47169812], ETH[.00000034], ETHW[.00000034], LINK[.00004447], SHIB[16], SOL[.00001177], TRX[2], USD[4.31] | Yes | |
| 08225628 | | NFT (366571303584440253/2021 Sports Illustrated Awards #75)[1] | | |
| 08225630 | | BTC[0] | | |
| 08225631 | | BTC[0] | | |
| 08225632 | | NFT (404148925756400287/2021 Sports Illustrated Awards #76)[1] | | |
| 08225634 | | NFT (410750978952699100/2021 Sports Illustrated Awards #77)[1] | | |
| 08225637 | | BTC[.01972458], SOL[2.577678], USD[0.00] | | |
| 08225638 | | BTC[0] | | |
| 08225639 | | BTC[0] | | |
| 08225643 | | NFT (380319134338735897/2021 Sports Illustrated Awards #78)[1] | | |
| 08225644 | | BTC[0] | | |
| 08225652 | | NFT (445513734980530185/2021 Sports Illustrated Awards #79)[1] | | |
| 08225653 | | BTC[0] | | |
| 08225655 | | BTC[0] | | |
| 08225660 | | BTC[.00001953], LTC[.01277397], SOL[.00522786], USD[1.08] | Yes | |
| 08225661 | | BTC[0] | | |
| 08225664 | | BTC[0] | | |
| 08225665 | | BTC[0] | | |
| 08225673 | | SOL[.1093342], USD[130.54] | | |
| 08225676 | | NFT (330184625076818403/2021 Sports Illustrated Awards #82)[1] | | |
| 08225677 | | BTC[0] | | |
| 08225680 | | BTC[0] | | |
| 08225685 | | NFT (503060231463734404/2021 Sports Illustrated Awards #80)[1] | | |
| 08225686 | | CUSDT[2], SOL[3.33252342], USD[0.01] | Yes | |
| 08225687 | | NFT (459987672414613118/2021 Sports Illustrated Awards #83)[1] | | |
| 08225691 | | NFT (567391735212552219/2021 Sports Illustrated Awards #81)[1] | | |
| 08225692 | | NFT (482501009832301763/2021 Sports Illustrated Awards #84)[1] | | |
| 08225694 | | BTC[0.00049578], USD[53.85] | Yes | |
| 08225700 | | BTC[0] | | |
| 08225705 | | DOGE[1], NFT (483270562202403042/Barcelona Ticket Stub #2257)[1], NFT (573699226658155006/Imola Ticket Stub #110)[1], SHIB[1], TRX[1], USD[0.25], USDT[0.00000004] | Yes | |
| 08225707 | | BTC[0] | | |
| 08225712 | | BTC[0.00049585] | | |
| 08225713 | | BTC[0] | | |
| 08225718 | | BTC[0] | | |
| 08225720 | | NFT (403971429784006562/2021 Sports Illustrated Awards #87)[1] | | |
| 08225721 | | NFT (506262470078808788/2021 Sports Illustrated Awards #85)[1] | | |
| 08225723 | | NFT (509465063542351995/2021 Sports Illustrated Awards #88)[1] | | |
| 08225724 | | ETH[0], ETHW[0], LINK[0], SOL[2.19147898], USD[0.00] | | |
| 08225725 | | BTC[0.00049580] | | |
| 08225726 | | BTC[0] | | |
| 08225728 | | BTC[0.00049587], NFT (307896949085318945/Romeo #1222)[1], NFT (496402117832957191/Entrance Voucher #4193)[1] | Yes | |
| 08225729 | | NFT (472873619080555090/2021 Sports Illustrated Awards #86)[1] | | |
| 08225730 | | USD[0.00] | | |
| 08225732 | | GRT[1], NEAR[383.12296432], SOL[.00067671], USD[796.35] | Yes | |
| 08225736 | | BTC[0.00049565] | | |
| 08225739 | Contingent, Disputed | BTC[.0003996], MATIC[39.96], SOL[.5], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08225740 | | BTC[0.00049588] | | |
| 08225741 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08225743 | | BTC[0] | | |
| 08225744 | | BTC[0.00049545] | | |
| 08225751 | | MATIC[43.15658184], USD[50.00] | | |
| 08225752 | | NFT (391452168909428042/2021 Sports Illustrated Awards #95)[1] | | |
| 08225753 | | BTC[.0006825], CUSDT[1], DOGE[1], ETH[.00563579], ETHW[.00563579], USD[0.00] | | |
| 08225755 | | NFT (351958039055687715/2021 Sports Illustrated Awards #89)[1] | | |
| 08225756 | | BTC[0.00049582], CUSDT[2], SHIB[1009644.87352699], UNI[1.9636731], USD[0.00] | Yes | |
| 08225757 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 08225759 | | BTC[0] | | |
| 08225763 | | BTC[0.00049561] | | |
| 08225764 | Contingent, Unliquidated | BTC[0.00485722], NFT (531137503662650509/45 Mount Rushmore — Gold)[1], SHIB[24], USD[1.19] | | |
| 08225765 | | USD[383.13] | | |
| 08225766 | | BTC[0] | | |
| 08225769 | | NFT (314890948353701496/2021 Sports Illustrated Awards #91)[1] | | |
| 08225770 | | BTC[0] | | |
| 08225771 | | NFT (365426888298414311/2021 Sports Illustrated Awards #90)[1] | | |
| 08225775 | | BTC[0] | | |
| 08225777 | | BTC[0.00049535] | | |
| 08225780 | | AVAX[.00830279], BTC[.0000004], ETH[.0000451], SOL[.00799259], USD[0.06], USDT[404.90375198] | Yes | |
| 08225782 | | NFT (376608709521557039/2021 Sports Illustrated Awards #92)[1] | | |
| 08225783 | | NFT (564131777505094890/2021 Sports Illustrated Awards #96)[1] | | |
| 08225784 | | BTC[0] | | |
| 08225789 | | NFT (320165121640212039/2021 Sports Illustrated Awards #93)[1] | | |
| 08225790 | | BTC[0] | | |
| 08225791 | | USD[50.01] | | |
| 08225795 | | BTC[0.00049556] | | |
| 08225802 | | BTC[0] | | |
| 08225805 | | USD[25.00] | | |
| 08225808 | | BTC[0] | | |
| 08225811 | | BTC[0] | | |
| 08225812 | | NFT (353009785313398036/2021 Sports Illustrated Awards #94)[1] | | |
| 08225816 | | BTC[0] | | |
| 08225817 | | USD[0.14] | Yes | |
| 08225818 | | ETH[.0078102], ETHW[.0078102], TRX[1], USD[0.00] | | |
| 08225827 | | BTC[0] | | |
| 08225828 | | BTC[0] | | |
| 08225835 | | BTC[0] | | |
| 08225837 | | BTC[0] | | |
| 08225838 | | BTC[0.00049618], NFT (418773375478602197/FTX - Off The Grid Miami #1133)[1], NFT (521499174747425983/Shaq's Fun House Commemorative Ticket #158)[1] | Yes | |
| 08225839 | | BTC[0.00049634] | Yes | |
| 08225843 | | BTC[0] | | |
| 08225844 | | CUSDT[1], SOL[.25554968], USD[50.00] | | |
| 08225846 | | BTC[0] | | |
| 08225848 | | CUSDT[1], MATIC[23.58887016], TRX[584.46275826], USD[0.00] | Yes | |
| 08225849 | | BTC[0] | | |
| 08225853 | | USD[0.00], USDT[0] | | |
| 08225858 | | BTC[0.00049688] | | |
| 08225859 | | NFT (365015874533392688/2021 Sports Illustrated Awards #97)[1] | | |
| 08225864 | | NFT (522350738903065561/2021 Sports Illustrated Awards #99)[1] | | |
| 08225865 | | NFT (500545375484216466/2021 Sports Illustrated Awards #98)[1] | | |
| 08225866 | | BTC[0] | | |
| 08225868 | | BTC[0] | | |
| 08225869 | | BTC[0] | | |
| 08225876 | | BTC[0] | | |
| 08225877 | | BTC[0.00049781] | | |
| 08225879 | | DOGE[1], KSHIB[140.01817435], PAXG[.00237007], SHIB[1209600.01870504], TRX[1], USD[1.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08225880 | | USD[0.00], USDT[0] | | |
| 08225881 | | BTC[0] | | |
| 08225884 | | BTC[0] | | |
| 08225888 | | BTC[0] | | |
| 08225891 | | BRZ[1], CUSDT[30], DOGE[96.76813158], SHIB[2103226.83166922], TRX[2], USD[0.00] | Yes | |
| 08225894 | | BTC[0] | | |
| 08225897 | | NFT (467459853058873463/2021 Sports Illustrated Awards #100)[1] | | |
| 08225899 | | BTC[0] | | |
| 08225904 | | BTC[0.00049812] | | |
| 08225905 | | BTC[0] | | |
| 08225907 | | BTC[0] | | |
| 08225912 | Contingent, Disputed | ETHW[.019039], SOL[0], USD[0.00] | | |
| 08225914 | | BTC[0.00049783] | Yes | |
| 08225918 | | BTC[0] | | |
| 08225919 | | BTC[0.00049803] | | |
| 08225921 | | BTC[0] | | |
| 08225925 | | BTC[0] | | |
| 08225927 | | BTC[0.0049796] | | |
| 08225928 | | BTC[0] | | |
| 08225929 | | DOGE[11.5891728], ETH[.00022845], ETHW[.00022845], USD[0.00] | Yes | |
| 08225930 | | DOGE[1], MATIC[180.87539406], TRX[1], USD[150.01] | | |
| 08225934 | | BTC[0] | | |
| 08225935 | | BTC[0] | | |
| 08225940 | | BTC[.00022277], CUSDT[1], DOGE[5.76933133], USD[0.00] | Yes | |
| 08225945 | | BTC[.00207313], ETH[.00771731], SHIB[1], TRX[1], USD[50.40] | Yes | |
| 08225947 | | BTC[.0001918], DOGE[11.41386285], ETH[.00121275], ETHW[.00119907], GBP[1.61], SOL[.00513175], USD[21.48] | Yes | |
| 08225960 | | CUSDT[3], ETH[.01775307], ETHW[.01753419], USD[0.05] | Yes | |
| 08225962 | Contingent, Disputed | SOL[1] | | |
| 08225969 | Contingent, Disputed | BAT[1241.32057602], BTC[0.00217202], ETH[0.35272602], ETHW[0.35216905], LINK[73.39105787], SOL[8.29573553], SUSHI[238.70419150], USD[3.44], YFI[0.06701960] | | |
| 08225970 | | SOL[.00000001], USD[0.00] | | |
| 08225976 | | USD[0.00] | | |
| 08225978 | | DOGE[4], USD[1278.24] | Yes | |
| 08225989 | | ETH[.00045932], ETHW[.00045932], USD[0.00] | | |
| 08225990 | | CUSDT[3], DAI[98.9986269], GRT[860.59667493], KSHIB[676.66232249], TRX[1], USD[0.00] | | |
| 08225991 | | BTC[.00000002], CUSDT[11], DOGE[2.00000009], ETH[0.00000038], ETHW[0.00000038], KSHIB[15.55074365], MATIC[17.61505454], SHIB[2.46917916], SOL[1.45007665], TRX[5], USD[0.00] | Yes | |
| 08226000 | | USD[0.00] | | |
| 08226006 | | USD[1000.00] | | |
| 08226012 | | BAT[1], DOGE[2], SHIB[2], TRX[4], USD[2.01] | Yes | |
| 08226017 | | USD[5.20] | | |
| 08226019 | | SOL[.10746002] | Yes | |
| 08226020 | Contingent, Disputed | LINK[4.7952], USD[1.12] | | |
| 08226022 | | ETHW[.69287786], SOL[.00000001] | | |
| 08226026 | | USD[624.69] | | |
| 08226048 | | SOL[17.96], USD[1.66] | | |
| 08226049 | | USD[1.21] | | |
| 08226052 | | USDT[0.00000066] | | |
| 08226057 | | NFT (298721727594966306/2021 Sports Illustrated Awards #101)[1] | | |
| 08226063 | | BRZ[1], LINK[2.90503469], USD[0.00] | | |
| 08226068 | | CUSDT[1], MATIC[0.00005552], SHIB[1.62535972], SOL[0], USD[0.01] | Yes | |
| 08226074 | | DOGE[1], NFT (337727369062546859/Oink 3388)[1], NFT (337875361376383008/2021 Sports Illustrated Awards #102)[1], SOL[.33322232], USD[0.00] | Yes | |
| 08226082 | | NFT (338723394292035988/2021 Sports Illustrated Awards #103)[1] | | |
| 08226083 | Contingent, Disputed | USD[0.52] | | |
| 08226086 | | ETH[.07038482], ETHW[.07038482], USD[0.30], USDT[0.00017275] | | |
| 08226088 | | NFT (325450015477874837/2021 Sports Illustrated Awards #104)[1] | | |
| 08226099 | | USD[0.00], USDT[0] | | |
| 08226100 | | ETH[.00000021], ETHW[.00000021] | Yes | |
| 08226104 | | CUSDT[1], DOGE[595.0851405], SHIB[1429330.94281979], USD[0.00] | Yes | |
| 08226153 | | BRZ[514.44079684], DOGE[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08226160 | | DOGE[616], ETH[.00077], ETHW[.00077], SOL[.999], USD[0.84] | | |
| 08226163 | | BTC[.00110971], ETH[.00976447], ETHW[0.00976446], USD[0.00] | | |
| 08226164 | Contingent, Disputed | USD[0.49] | | |
| 08226165 | | SHIB[94115.14962357], USD[0.00] | | |
| 08226174 | | NFT (4160283162657374 05/Entrance Voucher #953)[1] | | |
| 08226176 | | USD[10.76] | Yes | |
| 08226179 | | ETHW[.00968702], USD[234.95] | Yes | |
| 08226180 | | CUSDT[14], DOGE[2], LINK[.85924191], SOL[3.57428475], SUSHI[3.46797185], TRX[278.9956888], USD[0.00], YFI[.00068321] | Yes | |
| 08226191 | | CUSDT[1], SOL[.29583181], USD[0.00] | Yes | |
| 08226192 | | TRX[1082.93811506], USD[0.00] | | |
| 08226194 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08226197 | Contingent, Disputed | BTC[.1511715], ETH[.334], ETHW[.334], MATIC[99.9], SOL[27.56], USD[28.37] | | |
| 08226199 | | BCH[0], BTC[0.00000015], CUSDT[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08226216 | | DOGE[1], SOL[38.23447548], USD[20986.93] | Yes | |
| 08226224 | | NFT (449416814021705003/Coachella x FTX Weekend 2 #18620)[1] | | |
| 08226226 | | MATIC[19.46839446], SHIB[1440384.10242731], USD[0.00] | | |
| 08226233 | | AAVE[.01113142], MKR[.00127989], USD[5.01], USDT[0] | Yes | |
| 08226244 | | NFT (547614124724732305/2021 Sports Illustrated Awards #105)[1] | | |
| 08226245 | Contingent, Disputed | SOL[.00779958], USD[27.32] | | |
| 08226247 | | NFT (372032888667929430/2021 Sports Illustrated Awards #106)[1] | | |
| 08226256 | | BTC[.00032364] | | |
| 08226260 | | CUSDT[1], ETH[.00874328], ETHW[.00863384], USD[0.00] | Yes | |
| 08226271 | Contingent, Disputed | BTC[.00106914], SHIB[5314.17295273], USD[0.00] | Yes | |
| 08226273 | | SOL[13.49649], USD[2500.65] | | |
| 08226281 | | BRZ[1], MKR[.00792966], USD[0.00] | Yes | |
| 08226284 | | USD[53.63] | Yes | |
| 08226291 | | ETHW[.13666758], USD[376.71] | Yes | |
| 08226297 | | CUSDT[5], DOGE[4], SHIB[11], TRX[4], USD[2070.46] | Yes | |
| 08226298 | | BTC[.02020965], CUSDT[5], DOGE[1], TRX[1], USD[0.68] | Yes | |
| 08226299 | | CUSDT[20.1037472], KSHIB[26.76254795], NFT (297593742103112170/ApexDucks #2606)[1], NFT (374331285743754205/ApexDucks #636)[1], NFT (425975897054166192/Gray Baseball Coin #2)[1], NFT (434992228172246446/Cryptographic zombie #24)[1], NFT (440334340890275024/Cr iberd #3)[1], NFT (445626205229587664/Portrait Easy #3)[1], NFT (447173000427699415/Solgirl iberd)[1], NFT (463661098995573390/Ancient Civilization #43)[1], NFT (508727212031111152/ALPHA:RONIN #511)[1], NFT (529608812876788931/White.Buck.Teeth.Marble)[1], NFT (563182409409184015/BB Yellow #2)[1], SHIB[3], SOL[0.00306330], TRX[2], USD[0.00] | | |
| 08226300 | Contingent, Disputed | SOL[4.74], USD[1.49] | | |
| 08226311 | | SOL[.02755643], USD[21.54] | Yes | |
| 08226312 | | SOL[.00943527], USD[0.00] | Yes | |
| 08226314 | | USD[0.07] | | |
| 08226315 | | BAT[1], BRZ[7], BTC[0.00000289], CUSDT[7], DOGE[1], KSHIB[1.95061479], SHIB[24901913.54245597], SOL[.00000248], TRX[9], USD[0.00], USDT[1], YFI[0] | | |
| 08226332 | | BTC[.00000386], SHIB[3], USD[1.32] | Yes | |
| 08226337 | | NFT (536517399603491689/Solmice #185)[1], SOL[.007] | | |
| 08226349 | | BTC[0], DOGE[0], LTC[0], MATIC[0], MKR[0], SHIB[67.46711423], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 08226361 | | USD[0.00] | | |
| 08226374 | | ETH[.05], ETHW[.05] | | |
| 08226380 | | ALGO[168.31297532], BRZ[1], DOGE[501.09922512], ETHW[.11904755], LTC[.77118784], MATIC[50.90055556], SHIB[964027.76434208], TRX[1], USD[0.00] | Yes | |
| 08226381 | | DOGE[1], SHIB[2], SOL[0], USD[0.00] | | |
| 08226383 | Contingent, Disputed | ETH[.7892495], ETHW[.7892495], LTC[19.991195], MATIC[500], USD[1011.90] | | |
| 08226384 | | ETHW[.009], NFT (400199054401332286/Little Superhero )[1], NFT (400842909248592944/FTX Love" )[1], NFT (457411098371416582/Originals Series)[1], NFT (466625522561498707/Aku World Avatar #92)[1], USD[2.86] | | |
| 08226386 | | USD[0.86] | | |
| 08226388 | | CUSDT[1], LINK[4.90456869], USD[0.00] | Yes | |
| 08226392 | | ETHW[.02418573], SHIB[1], USD[0.00] | Yes | |
| 08226403 | | BTC[0], SOL[0.00000146], USD[0.00], USDT[0] | | |
| 08226409 | | SOL[0] | | |
| 08226439 | | SOL[.00001858] | Yes | |
| 08226446 | | BCH[.02232807], BTC[.00039202], CUSDT[2], LTC[.06512289], USD[0.00] | Yes | |
| 08226451 | | SHIB[1], USD[0.00] | Yes | |
| 08226452 | | CUSDT[5], GRT[1], SHIB[2], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08226454 | | BTC[.05537365] | Yes | |
| 08226475 | | CUSDT[453.62785979], DOGE[113.68957811], KSHIB[868.62559109], MATIC[4.62445065], SHIB[275958.18984547], TRX[219.23045724], USD[0.00] | | |
| 08226481 | | BTC[.1054834], ETH[1.594453], ETHW[1.59378324], TRX[1], USD[2.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08226483 | | BTC[.00193439], CUSDT[2], DOGE[58.77253667], ETH[.02667082], ETHW[.0263425], USD[0.00] | Yes | |
| 08226484 | | BRZ[84.29429489], SHIB[4347927.41604207], TRX[1], USD[0.00] | Yes | |
| 08226496 | | USD[20.00] | | |
| 08226503 | | USD[1.08] | Yes | |
| 08226517 | | SOL[1.00112581], SUSHI[0], USD[0.00], USDT[0] | | |
| 08226520 | | ETH[.00000001], ETHW[0] | | |
| 08226524 | | BAT[.00034237], BRZ[.002256359], CUSDT[4], DOGE[1], GRT[.00130419], SHIB[12.21041218], SUSHI[.00007849], TRX[5], USD[0.00] | Yes | |
| 08226531 | | DAI[.08151077], USD[0.03], USDT[.45516935] | | |
| 08226544 | | USD[13.00] | | |
| 08226554 | | SOL[.00707864], USD[0.00] | | |
| 08226562 | | BCH[.00655348], BTC[.00004112], DOGE[41.79061162], ETH[.00079038], ETHW[.00077743], LTC[.01274659], MKR[.00080891], TRX[10.67451172], USD[0.00] | Yes | |
| 08226563 | | MATIC[4.815], TRX[.000009], USD[33.82], USDT[.14805899] | Yes | |
| 08226585 | Contingent, Disputed | SOL[.00081228], USD[0.00] | | |
| 08226589 | | BAT[1], BRZ[1], CUSDT[1], SOL[0], TRX[3], USD[0.00], USDT[0] | | |
| 08226606 | | USD[21.20] | | |
| 08226632 | Contingent, Disputed | SOL[.01582957], USD[0.00] | | |
| 08226660 | | BRZ[1], BTC[.01707457], CUSDT[11], ETH[.03070416], ETHW[.03070416], SHIB[5763406.27487872], SOL[0.60247642], TRX[0], USD[0.00] | | |
| 08226679 | | DOGE[5.48264009], USD[0.00] | | |
| 08226712 | | USD[250.00] | | |
| 08226725 | | USD[5.00] | | |
| 08226745 | | NFT (301264661585006521/Coachella x FTX Weekend 2 #28500)[1] | | |
| 08226771 | | ALGO[.00236842], ETH[.00000059], MATIC[.00023013], SHIB[41], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08226772 | Contingent, Disputed | BTC[.00995901], ETH[.31081588], ETHW[.31081588], SOL[2.58830618], USD[250.00] | | |
| 08226779 | Contingent, Disputed | BF_POINT[200], BTC[.00002016], DOGE[1], TRX[1], USD[2.63] | Yes | |
| 08226782 | | DOGE[1], SHIB[1], USD[35.41] | Yes | |
| 08226785 | | USD[0.00] | | |
| 08226823 | | SOL[.00788742], USD[993.70] | | |
| 08226839 | | USD[10.74] | Yes | |
| 08226842 | Contingent, Disputed | ETH[.156], ETHW[.156], USD[191.61] | | |
| 08226854 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 08226893 | | NFT (567896878734248368/2021 Sports Illustrated Awards #108)[1] | | |
| 08226899 | | BTC[0], USD[0.05] | | |
| 08226900 | | BTC[.094136], ETH[2.298747], ETHW[2.298747], LTC[6.19107757], MATIC[434.40468327], SOL[64.85671097], USD[236.21], USDT[0] | | |
| 08226909 | Contingent, Disputed | USD[0.00], USDT[741.78612750] | Yes | |
| 08226937 | | BCH[0], BRZ[0], CUSDT[5], SHIB[136265.90950696], SUSHI[0], USD[0.49] | Yes | |
| 08226954 | | BRZ[1], DOGE[1], MATIC[204.64153025], TRX[1], USD[7.00] | | |
| 08226958 | | SOL[2.025] | | |
| 08226973 | Contingent, Disputed | SOL[0.58288738], USD[0.00] | | |
| 08226991 | | BTC[0], ETH[.0199677], ETHW[.0199677], LTC[.35981], SUSHI[37.794325] | | |
| 08226995 | Contingent, Disputed | USD[71.75] | | |
| 08226999 | | BRZ[1], BTC[.00132257], MATIC[68.02751323], SHIB[1], USD[0.00] | Yes | |
| 08227004 | | CUSDT[1], MATIC[177.72601834], USD[0.00] | | |
| 08227007 | | DOGE[601.91393267], SHIB[8620002.45711684], TRX[1168.97657587], USD[0.00] | Yes | |
| 08227009 | | BTC[.01198685], USD[0.00] | | |
| 08227022 | | USD[1.00] | | |
| 08227028 | | NFT (421694279590246310/Wonky Stonk #1705)[1], NFT (521021709406321332/Wonky Stonk #1799)[1] | | |
| 08227037 | | AVAX[.57325738], SOL[.01948], USD[2.01] | | |
| 08227048 | | NFT (292783858278288187/Entrance Voucher #29223)[1] | | |
| 08227056 | | USD[0.01] | Yes | |
| 08227060 | | USD[0.00] | | |
| 08227070 | | NFT (461342686605557812/2021 Sports Illustrated Awards #109)[1] | | |
| 08227072 | | SOL[.11150347] | Yes | |
| 08227074 | | BTC[.00107711] | Yes | |
| 08227086 | Contingent, Disputed | SOL[.0521086], USD[0.00] | | |
| 08227105 | | BAT[1], BRZ[3], DOGE[3367.5905682], GRT[2], NEAR[334.15660542], SHIB[1866235.79829901], SOL[.82004193], TRX[7], USD[2913.88], USDT[1.01938804] | Yes | |
| 08227106 | | BCH[.02186622], BRZ[1], BTC[.00086931], CUSDT[1], DOGE[54.29823763], SHIB[1], USD[0.00], YFI[.00031769] | | |
| 08227117 | | BRZ[1], BTC[.00106391], CUSDT[3], ETH[.00757011], ETHW[.00747435], SOL[.06278951], USD[10.73] | Yes | |
| 08227122 | | BTC[.0000989], USD[85.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08227124 | | CUSDT[2], SHIB[1816291.1013831], USD[0.00] | Yes | |
| 08227138 | | USD[1.07] | | |
| 08227159 | | BRZ[1], CUSDT[1], ETH[.14556111], ETHW[.14556111], GRT[706.02286644], LTC[3.20221439], SUSHI[80.54025202], TRX[2], USD[0.00] | | |
| 08227184 | | USD[0.00] | | |
| 08227194 | | CUSDT[3], DOGE[1], LINK[32.37666674], SHIB[1], USD[53.84] | Yes | |
| 08227200 | | BRZ[1], USD[0.01] | Yes | |
| 08227202 | | BTC[0], CUSDT[3], DOGE[2], SHIB[2], TRX[194.35653276], USD[0.08], USDT[0] | Yes | |
| 08227203 | | CUSDT[8], USD[0.01] | | |
| 08227209 | | DOGE[1], USD[1.86] | Yes | |
| 08227213 | | KSHIB[26.67952263], USD[9.00] | | |
| 08227235 | | NFT (2945794040404074732/6/Neon Sıkılmış Maymun #0014)[1], NFT (30059608058604345167/Anka Punks # 51)[1], NFT (30237888142864115/0/Neon Sıkılmış Maymun #0010)[1], NFT (30363765039087093/Anka Punks # 43)[1], NFT (30708264666776538/8/Neon Sıkılmış Maymun #0008)[1], NFT (31007775788576343/Anka Punks # 48)[1], NFT (31748371684689196/0/Anka Punks #91)[1], NFT (31758474115908470/9/Publuis Dog #0014)[1], NFT (31907381874878287/4/Meta Artificial World #0060)[1], NFT (32171944256198029/1/Publuis Dog #0019)[1], NFT (32425750131848509/6/Meta Artificial World #0056)[1], NFT (32542782748045014/8/Publuis Dog #0013)[1], NFT (32989001428879317/Anka Punks #112)[1], NFT (33019687590714103/3/Meta Artificial World #0008)[1], NFT (33090035618253135/4/Anka Punks #17)[1], NFT (33182075042734576/Meta Artificial World #0047)[1], NFT (33234923729875351/2/Anka Punks #90)[1], NFT (33341437311896587/7/Anka Punks #95)[1], NFT (33386861995158594/4/Anka Punks #103)[1], NFT (33564498659202558/8/Meta Artificial World #0005)[1], NFT (33685619045449169/6/47/Meta Artificial World #0045)[1], NFT (33725435890669466/4/Anka Punks #58)[1], NFT (34035493604580541/1/Meta Artificial World #0022)[1], NFT (34063226845512346/Publuis Dog #0020)[1], NFT (34096994807542775/4/Anka Punks #105)[1], NFT (34237265013701326/2/Meta Artificial World #0027)[1], NFT (34242540823992404/Anka Punks #64 #2)[1], NFT (34379033326406920/4/Meta Artificial World #0001)[1], NFT (34422391734342093/2/Publuis Dog #0009)[1], NFT (34534708426849178/6/Anka Punks # 37)[1], NFT (34633062486249509/5/Meta Artificial World #0037)[1], NFT (34935038797001742/1/Neon Bored Ape #0007)[1], NFT (35049631588582356/5/Meta Artificial World #0055)[1], NFT (35491190420960018/Meta Artificial World #0019)[1], NFT (35538853156773883/3/Meta Artificial World #0010)[1], NFT (35564820164497861/5/Meta Artificial World #0034)[1], NFT (35588163592702692/Meta Artificial World #0039)[1], NFT (35662805993439164/3/Anka Punks # 30)[1], NFT (35696750963376173/0/Meta Artificial World #0046)[1], NFT (36028404066258362/6/Anka Punks #115)[1], NFT (36050137689894838/8/Anka Punks # 35)[1], NFT (36241929746519324/Anka Punks # 41)[1], NFT (36644688330771398/3/Neon Sıkılmış Maymun #0011)[1], NFT (36703986861646627/8/Anka Punks #86)[1], NFT (36730043727389017/6/Meta Artificial World #0015)[1], NFT (37142784096785769/4/Anka Punks #66)[1], NFT (37145027501960122/Anka Punks #80)[1], NFT (37345326988400638/Anka Punks # 32)[1], NFT (37605399597160789/6/Anka Punks #72)[1], NFT (37840427580365886/2/Anka Punks #59)[1], NFT (37848244396371897/4/Anka Punks #108)[1], NFT (37980672993351779/0/Meta Artificial World #0041)[1], NFT (38330524894301897/7/Alfa Punks #8)[1], NFT (38848593385841347/8/Meta Artificial World #0043)[1], NFT (38900978773096430/9/Neon Bored Ape #0001)[1], NFT (38933123924789952/4/Anka Punks #116)[1], NFT (38997336210871891/Meta Artificial World #0013)[1], NFT (39189526490937845/Publuis Dog #0017)[1], NFT (39310677760640681/3/Publuis Dog #0006)[1], NFT (39386252540271701/4/Anka Punks # 46)[1], NFT (39400063290601843/Anka Punks #78)[1], NFT (39752239595244919/1/Publuis Dog #0012)[1], NFT (39904245379491600/7/Neon Sıkılmış Maymun #0013)[1], NFT (40202663092527564/8/Anka Punks #104)[1], NFT (40332521129933422/3/Meta Artificial World #0038)[1], NFT (40526154862002833/9/Alfa Punks #5)[1], NFT (40565517941502606/7/Neon Bored Ape #0004)[1], NFT (40649362188346804/7/Anka Punks #71)[1], NFT (41145352930649471/1/Publuis Dog #0007)[1], NFT (41549437413328701/Anka Punks #106)[1], NFT (41595074142482418/5/Anka Punks # 36)[1], NFT (41716501138138936/Anka Punks # 34)[1], NFT (41835298002907980/9/Meta Artificial World #0023)[1], NFT (41857142663717824/2/Meta Artificial World #0033)[1], NFT (41915283902567277/5/Anka Punks #114)[1], NFT (41992094127997252/1/Neon Bored Ape #0003)[1], NFT (42056788600332990/0/Publuis Dog #0004)[1], NFT (42106557725083272/8/Anka Punks #96)[1], NFT (42440577652440744/0/7/Anka Punks #103 #2)[1], NFT (42830554275504178/13/Meta Artificial World #0052)[1], NFT (42832662281525809/Anka Punks #110)[1], NFT (42871938185755336/8/Anka Punks #92)[1], NFT (42997170139454264/6/Meta Artificial World #0024)[1], NFT (43360547514349249/1/Neon Sıkılmış Maymun #0015)[1], NFT (43600164143784298/9/Anka Punks #88)[1], NFT (43660457302626644/8/Anka Punks #73)[1], NFT (43669582643411878/8/Publuis Dog #0018)[1], NFT (43732046820791656/6/Anka Punks #119)[1], NFT (43876029201158547/6/Meta Artificial World #0004)[1], NFT (43907829467033177/Meta Artificial World #0006)[1], NFT (43937521518712359/8/Neon Bored Ape #0005)[1], NFT (43961167614522513/4/Anka Punks #67)[1], NFT (44062413921668268/9/Anka Punks #67)[1], NFT (44197182926923548/Meta Artificial World #0025)[1], NFT (44362428182439732/8/Meta Artificial World #0049)[1], NFT (44456079527879132/Neon Sıkılmış Maymun #0017)[1], NFT (44746523975376197/7/Anka Punks #68)[1], NFT (45058400103734984/Publuis Dog #0008)[1], NFT (45269188333184140/3/Publuis Dog #0015)[1], NFT (45358496566278529/Anka Punks #61)[1], NFT (45487355507252654/1/Meta Artificial World #0026)[1], NFT (45496460528738754/2/Anka Punks #101)[1], NFT (45512510093269063/0/Neon Bored Ape #0002)[1], NFT (45561815058332736/4/Publuis Dog #0016)[1], NFT (45645044462760094/1/Anka Punks #83)[1], NFT (45946741765185362/1/Anka Punks #93)[1], NFT (46148226555743687/9/Anka Punks # 56)[1], NFT (46188377056548864/4/Meta Artificial World #0014)[1], NFT (46313921615105605/1/Anka Punks # 47)[1], NFT (46461967177463887/1/Anka Punks #102)[1], NFT (46676545210674102/6/Anka Punks #82)[1], NFT (46968753507128691/0/Meta Artificial World #0051)[1], NFT (46970265694371814/4/Meta Artificial World #0054)[1], NFT (46981993148986166/3/Anka Punks # 75)[1], NFT (46985891955740134/7/Anka Punks # 42)[1], NFT (46987253734608893/1/Anka Punks #62)[1], NFT (47340995529241682/6/Anka Punks # 53)[1], NFT (47372710326574835/Anka Punks # 50)[1], NFT (47504700978352765/5/Meta Artificial World #0057)[1], NFT (47601492005615852/5/Anka Punks # 44)[1], NFT (47697390230654244/6/Anka Punks # 49)[1], NFT (47791588203819009/6/Anka Punks # 38)[1], NFT (48143101290711670/5/Publuis Dog #0001)[1], NFT (48152546654394506/9/Neon Sıkılmış Maymun #0012)[1], NFT (48210203238720969/Anka Punks #94)[1], NFT (48683038083126405/Meta Artificial World #0040)[1], NFT (48694254484430672/Anka Punks #63)[1], NFT (48704645458609506/1/Meta Artificial World #0002)[1], NFT (49004568286843150/1/Meta Artificial World #0042)[1], NFT (49284308353418735/Anka Punks #69)[1], NFT (49317097416318520/05/Lion Warrior Club #001)[1], NFT (49919297996442673/0/Anka Punks #107)[1], NFT (50169883772047174/Neon Sıkılmış Maymun #0018)[1], NFT (50699154531267076/1/Anka Punks # 31)[1], NFT (50846231124309044/1/Anka Punks #111)[1], NFT (51406500337631117/4/Anka Punks #98)[1], NFT (51510364287195168/1/Meta Artificial World #0017)[1], NFT (51520858613146981/5/Publuis Dog #0005)[1], NFT (51706638815421909/Meta Artificial World #0016)[1], NFT (51748160492074121/7/Neon Bored Ape #0002)[1], NFT (51867947814132870/Anka Punks #120)[1], NFT (51893516612391033/Publuis Dog #0016)[1], NFT (52313379203555039/6/Anka Punks #85)[1], NFT (52374535131510051/0/Meta Artificial World #0058)[1], NFT (52795695825702357/2/Meta Artificial World #0020)[1], NFT (52801501729663121/5/Anka Punks #94)[1], NFT (52845133480659853/0/Meta Artificial World #0053)[1], NFT (53013634519872105/0/Meta Artificial World #0029)[1], NFT (53187186829229768/5/Anka Punks #113)[1], NFT (53367436211197482/9/Anka Punks #79)[1], NFT (53373670074709559/5/Anka Punks #91)[1], NFT (53556555409884593/3/Meta Artificial World #0021)[1], NFT (53603685970863316/1/Anka Punks #80)[1], NFT (53630962846395222/2/Meta Artificial World #0011)[1], NFT (53692497315852691/5/Publuis Dog #0015)[1], NFT (54222641114047609/5/Meta Artificial World #0044)[1], NFT (54518563683657190/2/Anka Punks #81)[1], NFT (54634665746121752/7/Anka Punks # 39)[1], NFT (55196999185752128/4/Anka Punks #78)[1], NFT (55227840325967740/4/Publuis Dog #0003)[1], NFT (55533134523828925/5/Neon Sıkılmış Maymun #0016)[1], NFT (55602059377868447/1/Meta Artificial World #0059)[1], NFT (55740090978433437/Alfa Punks #7)[1], NFT (55794300204936570/5/Meta Artificial World #0018)[1], NFT (55869572623070456/Lion Warrior Club #005)[1], NFT (55869221310367618/Alfa Punks #4)[1], NFT (56518392524334506/6/Neon Sıkılmış Maymun #0009)[1], NFT (56600587310815269/1/Anka Punks # 45)[1], NFT (56602356234312730/0/Neon Bored Ape #0006)[1], NFT (56659067052250820/4/Meta Artificial World #0050)[1], NFT (56744770417561521/4/Anka Punks # 52)[1], NFT (57252849046751869/5/Anka Punks # 33)[1], NFT (57263010889298795/9/Meta Artificial World #0030)[1], NFT (57359825752803529/2/Anka Punks #118)[1], NFT (57426863741082114/2/Anka Punks #76)[1], NFT … | | |
| 08227240 | | AAVE[0], BTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 08227248 | | ETH[.03445748], ETHW[.02394541], SOL[.03468669], TRX[1], USD[2.21] | Yes | |
| 08227249 | | BTC[.0015984], ETH[.073978], ETHW[.073978], USD[6.18] | | |
| 08227253 | | AAVE[.0000005], CUSDT[102.30568908], DAI[.00002728], ETH[.00194918], ETHW[.00192182], KSHIB[184.18307031], LINK[.12363815], MKR[.00000003], SHIB[201361.92132284], SUSHI[.0000032], TRX[11.03436127], USD[0.02] | | |
| 08227255 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000182] | | |
| 08227257 | | USDT[0] | | |
| 08227258 | | CUSDT[5], DOGE[1], ETH[.03460247], ETHW[.03417496], SHIB[610250.53122412], SOL[.91689127], USD[0.00] | Yes | |
| 08227262 | | USD[0.00] | Yes | |
| 08227269 | | NFT (502191831181006726/2021 Sports Illustrated Awards #110)[1] | | |
| 08227273 | | CUSDT[4544.317795], DOGE[6300.44419193], SHIB[7396310.97576023], TRX[1], USD[200.03] | | |
| 08227278 | | AAVE[.55584094], CUSDT[1], USD[0.00] | Yes | |
| 08227284 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 08227294 | | USD[0.01] | Yes | |
| 08227297 | | CUSDT[1], SHIB[847382.03550084], USD[0.00] | | |
| 08227329 | | BTC[.00297716], CUSDT[8], DOGE[188.71306983], ETH[.03724393], ETHW[.03677847], LTC[.21504102], SHIB[982524.44912412], SOL[.19491936], SUSHI[5.5314649], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08227332 | | SHIB[29300000], USD[58.84] | | |
| 08227345 | | DOGE[1], ETH[.02240914], ETHW[.02240914], USD[0.00] | | |
| 08227365 | | BTC[.00325699], DOGE[133.31766298], ETH[0.01641744], ETHW[0.01621209], LTC[.40607293], SHIB[4673321.05038656] | Yes | |
| 08227371 | | CUSDT[4], SOL[0.29606963], USD[0.00] | | |
| 08227385 | | BTC[0.00000640], USD[0.73] | | |
| 08227387 | | USD[202.02] | | |
| 08227395 | | BTC[.0002997], SHIB[999000], USD[0.59] | | |
| 08227403 | | NFT (328860599623909750/2021 Sports Illustrated Awards #113)[1] | Yes | |
| 08227429 | | CUSDT[8], DOGE[2], MATIC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 08227459 | | NFT (424777716502250204/2021 Sports Illustrated Awards #112)[1] | Yes | |
| 08227473 | | CUSDT[5], SHIB[3086580.67091584], USD[2.02] | | |
| 08227480 | | BRZ[3], CUSDT[6], DOGE[2], NFT (449389454349183870/Astral Apes #2425)[1], SHIB[3], TRX[2], USD[4985.55], USDT[1] | | |
| 08227486 | | DOGE[1], ETHW[.95575464], MATIC[.02466396], SHIB[.00000046], USD[0.00] | Yes | |
| 08227494 | | BAT[1.01585017], BRZ[1], CUSDT[12], DOGE[9.06257474], ETHW[.17191727], SHIB[58], TRX[8], USD[0.24] | Yes | |
| 08227497 | | BAT[0.00202648], CUSDT[1], LTC[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 08227498 | | CUSDT[1], DOGE[1], GRT[1], SHIB[7], TRX[4], USD[0.00] | Yes | |
| 08227504 | | BTC[.0251612], CUSDT[1], ETH[.14526093], ETHW[.14436335], SHIB[1], SOL[3.03047754], USD[0.28], USDT[0.80987308] | Yes | |
| 08227507 | | BRZ[1], SOL[1.09557161], USD[100.00] | | |
| 08227508 | | USD[17.43] | | |
| 08227538 | | AAVE[.00493157], BAT[.44233358], LTC[.00752], MATIC[1.88830959], SOL[4.08036], USD[0.27] | | |
| 08227540 | | USD[0.35] | | |
| 08227548 | Contingent, Disputed | ETH[10.23213278], ETHW[10.23213278], SHIB[167208336.62940526], SOL[233.81], USD[35490.65] | | |
| 08227551 | | BTC[.00012249], SOL[.00017934], TRX[12.99139448], USD[0.00] | Yes | |
| 08227553 | | BTC[0], USD[0.17] | Yes | |
| 08227555 | | BTC[.00193865], USD[0.00] | | |
| 08227564 | | SOL[.61625], USD[27.74] | | |
| 08227567 | | BRZ[2], BTC[.01835372], CUSDT[21], LINK[5.15422069], MATIC[9.76243773], SHIB[1], SOL[.30640916], SUSHI[5.82082037], TRX[6], USD[0.07] | | |
| 08227577 | Contingent, Disputed | BTC[0.02088014], SOL[5.6646135], USD[0.47] | | |
| 08227583 | | TRX[469.892], USD[20.06] | | |
| 08227584 | | NFT (572696012887133459/FTX - Off The Grid Miami #2206)[1] | | |
| 08227589 | Contingent, Disputed | TRX[52.947], USD[0.10] | | |
| 08227596 | Contingent, Disputed | USD[100.00] | | |
| 08227603 | | AAVE[.00582], AVAX[.0076], BTC[.01096315], ETH[.00083761], ETHW[.00083761], USD[2.04], USDT[0.00001689] | | |
| 08227608 | | SOL[0], USD[0.00], USDT[0] | | |
| 08227626 | | AAVE[1.00380176], DOGE[1200.02457625], ETH[0.52206047], ETHW[0.21799760], LINK[23.71490629], MATIC[234.68793438], SOL[3.18260310], SUSHI[51.40040779], UNI[17.77413512], USD[0.00] | | |
| 08227627 | | AAVE[6.54], ETH[.371], ETHW[.371], USD[0.12] | | |
| 08227633 | | DAI[0], ETH[0], SOL[0], USDT[0] | | |
| 08227659 | | BTC[.00049326], CUSDT[2], ETH[.00605384], ETHW[.00598022], USD[0.00] | Yes | |
| 08227669 | | USD[15.00] | | |
| 08227678 | | MATIC[45.26837145], USD[0.00] | | |
| 08227685 | | USD[0.00] | Yes | |
| 08227703 | | USD[0.00], USDT[0] | | |
| 08227704 | | ETH[.04706643], ETHW[.04706643], USD[0.00] | | |
| 08227706 | Contingent, Disputed | USD[0.00] | | |
| 08227709 | | NFT (545228095685367672/APEFUEL by Almond Breeze #649)[1] | | |
| 08227714 | | USD[0.00], USDT[0] | | |
| 08227721 | | AAVE[.5095155], USD[0.55] | | |
| 08227726 | | CUSDT[1], DOGE[1], ETH[.00047758], ETHW[.00047758], SOL[.27932241], TRX[1], USD[0.00] | Yes | |
| 08227728 | | DOGE[2], SOL[17.31524818], USD[0.00], USDT[0.00000024] | | |
| 08227732 | | USD[100.00] | | |
| 08227734 | | USD[0.00] | | |
| 08227744 | | CUSDT[2], NFT (545648370592008976/DOTB #3714)[1], SOL[.01729776], USD[0.76] | | |
| 08227751 | | DOGE[1], SHIB[5704934.58724743], USD[0.00] | Yes | |
| 08227752 | | TRX[1], USD[0.00] | Yes | |
| 08227761 | | USD[0.01] | Yes | |
| 08227772 | | BTC[.02823715], CUSDT[1], USD[0.00] | | |
| 08227773 | | CUSDT[8], DOGE[4], ETH[0], SOL[.00728475], TRX[1], USD[0.15] | Yes | |
| 08227801 | | BTC[0], ETH[0], TRX[6.13978792], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08227807 | | BTC[.0000001], DOGE[1], SHIB[4], USD[7.54] | Yes | |
| 08227810 | | CUSDT[1], MATIC[12.71212105], USD[0.00] | Yes | |
| 08227814 | | SOL[0] | | |
| 08227827 | | BRZ[1], CUSDT[1], MATIC[37.85819435], SOL[1.10195909], USD[10.00] | | |
| 08227831 | | ETHW[.01541186], SOL[.52010336], USD[0.94] | Yes | |
| 08227832 | | USD[0.00] | | |
| 08227836 | | USD[0.00] | | |
| 08227842 | | ETH[.02539519], ETHW[.02539519], USD[0.00] | | |
| 08227844 | | BTC[.00000005], SHIB[1], USD[121.64] | Yes | |
| 08227848 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 08227858 | | KSHIB[1012.68470897], NFT (305810501225072863/SolDad #1480)[1], SHIB[1], USD[0.00] | Yes | |
| 08227864 | | ETHW[.143], USD[0.28] | | |
| 08227876 | | AUD[8.38], BRZ[2], BTC[0.00658212], CAD[0.00], DOGE[5], ETH[.02078684], EUR[0.00], GBP[0.00], HKD[0.00], SHIB[8], SOL[0.12887338], TRX[4], USD[39.92], USDT[0.00021109] | Yes | |
| 08227883 | | BRZ[1], CUSDT[11], LINK[10.20675077], MATIC[224.25564047], SOL[5.28415872], USD[1.10] | Yes | |
| 08227884 | | USD[0.00], USDT[0] | | |
| 08227890 | | CUSDT[1], MATIC[8.45813373], USD[0.00] | Yes | |
| 08227897 | | ETH[0], ETHW[0], USD[40.11] | | |
| 08227900 | | SHIB[2600000], USD[2.71] | | |
| 08227901 | | CUSDT[2256.46737396], TRX[1], USD[0.01] | | |
| 08227907 | | USD[0.00] | | |
| 08227910 | Contingent, Disputed | BTC[.00120659], USD[0.68] | | |
| 08227914 | Contingent, Disputed | USD[59.96] | | |
| 08227922 | | BTC[.00278521], DOGE[1], USD[0.12] | Yes | |
| 08227923 | Contingent, Disputed | TRX[.000777], USD[0.00] | Yes | |
| 08227926 | | USD[40.01] | | |
| 08227939 | | CUSDT[1], MATIC[6.37426537], USD[85.00] | | |
| 08227970 | | BRZ[1], ETH[.16426899], ETHW[.16385799], MATIC[223.36092506], SOL[2.27058337], TRX[1], USD[0.00], USDT[1.04823186] | Yes | |
| 08227972 | | NFT (388325332003314718/Coachella x FTX Festival 1 #6656)[1] | | |
| 08227985 | | CUSDT[1], ETH[.00168679], ETHW[.00168679], SHIB[145900.20426028], SOL[.19247055], USD[6.01] | | |
| 08227987 | | DOGE[3], SHIB[1892888.53783242], USD[71.87] | | |
| 08228003 | | CUSDT[3], ETH[.00696409], ETHW[.00688201], NFT (337242909352333270/Baddies #1543)[1], NFT (360073950525674821/Elysian - #3182)[1], SOL[.33899241], TRX[2], USD[0.14] | Yes | |
| 08228004 | | SHIB[112.4995485], TRX[1], USD[0.00] | Yes | |
| 08228011 | Contingent, Disputed | USD[0.00] | | |
| 08228018 | | CUSDT[1], LINK[2.21215944], USD[0.01] | | |
| 08228031 | | USD[0.00], USDT[4.29901175] | | |
| 08228036 | | SOL[8.63527897] | Yes | |
| 08228042 | | SHIB[1], USD[0.01] | Yes | |
| 08228067 | | DOGE[13639.94843773], USD[0.00] | | |
| 08228072 | | SHIB[981933.44304791], USD[0.00] | | |
| 08228073 | | BTC[.2974369], ETH[.0000001], ETHW[0], MATIC[.00000001], USD[8.25], USDT[0] | | |
| 08228083 | | AAVE[.66357773], ETH[.28232808], ETHW[.28232808], MATIC[2422.75717424], UNI[6.57138065], USD[16.56] | | |
| 08228091 | | BRZ[2], GRT[1], USDT[0] | Yes | |
| 08228095 | | BTC[.00050506], ETH[.009], ETHW[.009], USD[34.38] | | |
| 08228106 | | CUSDT[1], GRT[31.98004854], KSHIB[551.51813639], TRX[1], USD[0.01] | | |
| 08228114 | | SHIB[2], USD[55.09] | Yes | |
| 08228122 | | USD[0.00], USDT[0] | | |
| 08228128 | | USD[0.00], USDT[.36345171] | | |
| 08228129 | | BTC[.00009726], MATIC[10], USD[0.00] | | |
| 08228132 | | NFT (549953401557731542/2021 Sports Illustrated Awards #114)[1] | | |
| 08228143 | Contingent, Disputed | USD[14.58] | | |
| 08228148 | | NFT (370397223504411091/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #85)[1], SHIB[1], SOL[5.01377643], USD[0.00] | Yes | |
| 08228157 | | ALGO[627.58410122], AVAX[8.31221438], BRZ[2], BTC[.01234366], DOGE[6], ETHW[.34507547], MATIC[138.62411304], NFT (396012168556577808/Entrance Voucher #1362)[1], SHIB[143860.07744632], TRX[7], USD[0.00], USDT[37.88050840] | Yes | |
| 08228167 | | CUSDT[2], USD[0.01] | | |
| 08228185 | | CUSDT[1], GRT[21.58053483], USD[0.00] | Yes | |
| 08228191 | | USD[0.00] | | |
| 08228198 | | USD[0.00] | | |
| 08228214 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0.00010563] | | |
| 08228219 | Contingent, Disputed | ETH[0], ETHW[0.21977298], SOL[.0026], UNI[0.86637596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08228222 | | ETH[.00817486], ETHW[.0080791], TRX[1], USD[0.00] | Yes | |
| 08228226 | | BTC[0] | | |
| 08228241 | | NFT (506465535066851852/crocsmoke)[1], SOL[1.028] | | |
| 08228244 | | USD[100.00] | | |
| 08228255 | | ETH[.000943], ETHW[.000943], USD[0.00] | | |
| 08228261 | | USD[1.77] | | |
| 08228270 | | BAT[1], USD[0.00] | | |
| 08228274 | | DOGE[1], LINK[27.94114981], USD[0.26] | Yes | |
| 08228275 | | USD[0.00] | | |
| 08228290 | Contingent, Disputed | USD[0.00] | | |
| 08228292 | | ETHW[ 20285272], USD[0.00] | | |
| 08228301 | | NEAR[76.74978077], USD[0.39] | | |
| 08228302 | | MATIC[7.8325883], USD[0.00] | | |
| 08228307 | | BTC[.0001583], SHIB[1], USD[0.00] | | |
| 08228329 | | BAT[1], BRZ[1], CUSDT[4], DOGE[4], GRT[1], TRX[2], USD[0.00], USDT[2.5] | | |
| 08228345 | | BTC[.00000001] | | |
| 08228348 | | BRZ[1], BTC[0], CUSDT[20], DOGE[1], ETH[2.24236406], ETHW[2.24142226], GRT[.00013474], MATIC[.00004348], SHIB[1], SOL[.00000053], SUSHI[.00001602], TRX[2], UNI[.00000553], USD[0.00], USDT[0.00037115] | Yes | |
| 08228356 | | USDT[42] | | |
| 08228361 | | CUSDT[1], DAI[20.44846536], USD[0.00] | Yes | |
| 08228366 | | SOL[1] | | |
| 08228380 | Contingent, Disputed | BAT[1], BTC[1.00969592], ETH[11.09858876], ETHW[.00052881], USD[0.00] | Yes | |
| 08228381 | | CUSDT[1], DOGE[0] | | |
| 08228385 | | ALGO[0], USD[0.00] | | |
| 08228387 | Contingent, Disputed | BTC[4.8387617], DOGE[31225], ETH[32.283699], ETHW[32.283699], SOL[199.8], USD[154.97] | | |
| 08228391 | | DOGE[1], USD[0.00] | Yes | |
| 08228401 | | SOL[.00009868], USD[0.00] | | |
| 08228405 | | SHIB[7.28281844], USD[0.05] | Yes | |
| 08228411 | | BTC[.0000007], DAI[.00045467], ETH[.00000062], ETHW[.00000062], SHIB[12.89113939], SUSHI[.0023408], TRX[.00501937], USD[0.00] | Yes | |
| 08228416 | | BTC[.00019759] | | |
| 08228417 | | USD[2841.39] | Yes | |
| 08228418 | | BTC[.00004272], ETH[.0005198], ETHW[.0005198], USD[0.01] | | |
| 08228419 | | USD[0.00] | | |
| 08228420 | | USD[0.01] | | |
| 08228424 | | NFT (367517997499378337/The Hill by FTX #2509)[1], NFT (488373593156062059/FTX Crypto Cup 2022 Key #2333)[1], SOL[.12742169], USD[5.72] | Yes | |
| 08228429 | | SOL[0], USD[0.01] | Yes | |
| 08228434 | | USD[1.03], USDT[0] | | |
| 08228449 | | NFT (376151229223466735/2021 Sports Illustrated Awards #115)[1] | | |
| 08228463 | | NFT (299892931029301277/Solninjas #6266)[1], NFT (340791025330675425/Solninjas #6993)[1], NFT (382503091788929353/Solninjas #1859)[1], NFT (407782634884428761/Solninjas #4655)[1], NFT (419263745452428434/Solninjas #9679)[1], NFT (440741686486145996/Solninjas #5918)[1], NFT (499050969745936916/Solninjas #8359)[1], NFT (518559943974272634/Solninjas #3040)[1], SOL[0.10883297] | | |
| 08228472 | | CUSDT[3], SHIB[3073627.81263223], USD[0.03] | Yes | |
| 08228478 | Contingent, Disputed | SOL[.00272788], USD[0.00] | | |
| 08228484 | | SOL[.00696], UNI[.004888], USD[5153.56] | | |
| 08228489 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08228502 | | SOL[.01973], USD[1.05] | | |
| 08228504 | | BTC[.0694411], USD[0.00] | | |
| 08228512 | | BF_POINT[100] | Yes | |
| 08228516 | Contingent, Disputed | BAT[0], BTC[.02461097], ETH[0.32270131], ETHW[0.32270131], SOL[0], USD[0.00], USDT[8.27695742] | | |
| 08228518 | | USDT[.5001648] | | |
| 08228534 | | USD[1.08] | | |
| 08228540 | Contingent, Disputed | BTC[.00457463], ETH[.01885384], ETHW[.01885384], USD[0.00] | | |
| 08228547 | | BCH[.02751677], BTC[0.00089529], CUSDT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08228561 | | NEAR[13.3], USD[104.43] | | |
| 08228569 | | NFT (303397592817971237/Reflector #788)[1], NFT (526326024678538266/SBF Hair & Signature #7 #15)[1], USD[0.00] | | |
| 08228574 | | DOGE[1], ETH[0], MATIC[0.00211520], SOL[0], TRX[3], USD[0.00], USDT[1.07480212] | Yes | |
| 08228577 | | SOL[.49992873] | | |
| 08228581 | | BRZ[1], CUSDT[21], DOGE[5], MATIC[46.50424995], SHIB[42322704.63811317], SOL[4.52802724], TRX[1], USD[0.01] | | |
| 08228585 | | USD[100.00] | | |
| 08228600 | | USD[500.00] | | |

West Realm Shires Services Inc.

Amended Schedule F-1: Non-priority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08228607 | | BTC[0.00085805], MATIC[0], USD[0.00] | | |
| 08228610 | | TRX[1], USD[0.00] | | |
| 08228611 | | CUSDT[1], SHIB[1139885.87764213], USD[0.00] | | |
| 08228616 | | USD[50.01] | | |
| 08228620 | | BTC[.0014932], USD[2.09] | | |
| 08228624 | | ETH[0.00200001], ETHW[0.00200000] | | |
| 08228626 | | NFT (4297338210227645116/Astral Apes #2696)[1], SHIB[1], SOL[.12615156], USD[0.00] | Yes | |
| 08228632 | Contingent, Disputed | ETH[.00000002], ETHW[.00000001], USD[0.00] | Yes | |
| 08228636 | | LINK[1.8], SUSHI[3], UNI[2.2], USD[3.07] | | |
| 08228638 | | BRZ[98.86660124], BTC[.00069506], CUSDT[4], ETH[.01199137], ETHW[.01184089], SHIB[853415.47386269], SOL[.22521118], SUSHI[9.81292752], TRX[1], USD[2.11], YFI[.00093835] | Yes | |
| 08228662 | | BTC[.00000737], DOGE[2], ETH[.00010037], ETHW[.00010037], SHIB[2], USD[0.23] | | |
| 08228672 | | CUSDT[2], LINK[.000407], TRX[1], USD[0.00] | Yes | |
| 08228674 | | NFT (509686512782443618/2021 Sports Illustrated Awards #116)[1] | | |
| 08228684 | | BTC[0], USD[1.33] | | |
| 08228689 | | USD[5.00] | | |
| 08228694 | | BAT[1.00414558], BRZ[7.47711982], BTC[.05175948], CUSDT[30], DOGE[448.75738455], ETH[.00001383], ETHW[1.51439296], MATIC[159.41104164], SHIB[2264975.39259546], SOL[4.34838665], SUSHI[81.33663256], TRX[18.70845164], USD[0.70] | Yes | |
| 08228695 | | TRX[.000027] | | |
| 08228698 | Contingent, Disputed | SOL[10.15], USD[0.49] | | |
| 08228700 | | USD[1.00] | | |
| 08228701 | | GRT[40.91067656], SHIB[1], USD[0.00] | | |
| 08228712 | Contingent, Disputed | AAVE[.00000001], MATIC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08228723 | | AAVE[2.39784], USD[59.40] | | |
| 08228724 | | ETH[.01343604] | Yes | |
| 08228729 | | LINK[1.15152111], SOL[0], USD[151.02], USDT[0.47479549] | Yes | |
| 08228734 | | BTC[0], ETH[0], MATIC[0], USD[0.03] | | |
| 08228742 | | BTC[0.00164418], ETH[0], LINK[0], PAXG[0], SOL[0], USD[0.00] | | |
| 08228750 | | USD[1.00] | | |
| 08228751 | Contingent, Disputed | BTC[.00006055], SOL[0.00000030] | | |
| 08228754 | | BTC[.00000005], SHIB[1], USD[0.00] | | |
| 08228756 | | SOL[.00000015], USD[0.00] | Yes | |
| 08228761 | | SOL[0], USD[0.01] | | |
| 08228779 | | USD[0.01] | Yes | |
| 08228780 | | CUSDT[2], SOL[1.02581248], USD[0.00] | Yes | |
| 08228785 | | ETH[.00000001], USD[0.09], USDT[0] | Yes | |
| 08228793 | | CUSDT[1], ETH[0], ETHW[0], LTC[0], SHIB[1228.19232122], SOL[0] | Yes | |
| 08228798 | | USD[107.53] | Yes | |
| 08228811 | | NFT (540870232111227283/2021 Sports Illustrated Awards #117)[1] | | |
| 08228812 | Contingent, Disputed | ETH[.002], ETHW[.002], USD[1.68] | | |
| 08228821 | | NFT (505876578034227044/Entrance Voucher #1398)[1] | Yes | |
| 08228827 | | NFT (322167429188820847/Reflection '11 #15 (Redeemed))[1], NFT (374928088239363913/Microphone #234)[1], USD[0.21] | | |
| 08228832 | | USD[0.01] | | |
| 08228855 | | NFT (301225048388190692/GSW Championship Commemorative Ring)[1], NFT (315628271856956305/GSW Western Conference Finals Commemorative Banner #1143)[1], NFT (327873789215550249/GSW Western Conference Finals Commemorative Banner #1141)[1], NFT (338928326026946521/GSW Western Conference Semifinals Commemorative Ticket #372)[1], NFT (339143239444909112/GSW Round 1 Commemorative Ticket #340)[1], NFT (350903793367707373/GSW Western Conference Finals Commemorative Banner #1144)[1], NFT (366224506384142936/GSW Western Conference Semifinals Commemorative Ticket #373)[1], NFT (448356045933387349/GSW Championship Commemorative Ring)[1], NFT (457377951597298410/GSW Western Conference Finals Commemorative Banner #1142)[1], NFT (473375198761524917/Warriors Foam Finger #152 (Redeemed))[1], NFT (501375677668111042/Entrance Voucher #2312)[1], NFT (574818941833059107T/Warriors Foam Finger #100 (Redeemed))[1], SOL[.00000001], USD[1.91] | | |
| 08228864 | | BTC[.00036528], DOGE[1], ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 08228871 | | USD[0.00] | | |
| 08228880 | | SOL[.00084241], USD[0.00] | | |
| 08228881 | | BTC[.00021637], CUSDT[4], ETH[.0116534], ETHW[.01150292], MATIC[13.59161803], SHIB[314354.31098117], TRX[2], USD[0.00] | Yes | |
| 08228882 | Contingent, Disputed | SHIB[8000000], USD[1.05] | | |
| 08228893 | | ETH[.0474917], ETHW[.0474917], USD[0.06] | | |
| 08229907 | | DOGE[1], SOL[1.00055304], USD[5.00] | | |
| 08229918 | Contingent, Disputed | BTC[.00308381], USD[0.00] | | |
| 08229919 | | BF_POINT[200], USD[1.00] | Yes | |
| 08229921 | | SOL[.00000001] | Yes | |
| 08229936 | | SHIB[4], USD[875.11] | Yes | |
| 08229940 | | BRZ[.9455], SHIB[99900], USD[1.34] | | |
| 08229942 | | BRZ[3], BTC[0.00000007], CUSDT[4], DOGE[1], ETH[0], MATIC[0], TRX[3], USDT[0.00004400] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08228951 | | BTC[.00000008], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08228957 | | CUSDT[1], SOL[1.05313171], USD[0.00] | Yes | |
| 08228958 | | SOL[.4825234] | | |
| 08228961 | | SOL[3.23041928] | Yes | |
| 08228971 | | USD[0.11] | | |
| 08228972 | | USD[10.61] | | |
| 08228977 | | CUSDT[2], NFT (364413586762862952/Entrance Voucher #3632)[1], USD[0.00] | | |
| 08228980 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 08228992 | Contingent, Disputed | ALGO[276.7507], AVAX[4.3], BTC[1.77095232], ETH[4.5723017], ETHW[.0003017], LINK[77.28758], LTC[.009], MATIC[50], NEAR[57.96652], SOL[6.63], USD[3309.73] | | |
| 08228994 | | AVAX[.08758], USD[879.47] | | |
| 08228995 | | BRZ[3], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 08229000 | | USD[50.00] | | |
| 08229008 | | BRZ[1], CUSDT[2], DOGE[38.12578555], KSHIB[300.10914969], SHIB[1], SOL[.21947226], TRX[.0105945], USD[0.00] | Yes | |
| 08229009 | | CUSDT[1], USD[0.00] | Yes | |
| 08229012 | | USD[500.01] | | |
| 08229016 | Contingent, Disputed | BTC[.00008559], USD[107.07] | | |
| 08229019 | | CUSDT[1], ETH[.00112594], ETHW[.00112594], USD[0.00] | | |
| 08229026 | | USD[0.00], USDT[99.41092861] | | |
| 08229027 | | ETH[.00505949], ETHW[.00505949], USD[5.00] | | |
| 08229032 | | NFT (460744749775287274/2021 Sports Illustrated Awards #118)[1] | | |
| 08229036 | | SOL[.01392456], USD[0.00] | | |
| 08229038 | | ETH[.02425123], ETHW[.02395027], MATIC[43.64581628], SOL[1.09770428], USD[0.00] | Yes | |
| 08229041 | | CUSDT[1], LTC[.12018956], USD[0.00] | | |
| 08229042 | | USD[10.75] | Yes | |
| 08229050 | | CUSDT[8], DOGE[0.00102196], LINK[0], USD[0.00], USDT[0] | Yes | |
| 08229054 | | NFT (535631047950792637/2021 Sports Illustrated Awards #119)[1] | | |
| 08229059 | | TRX[1.51507002], USD[0.00] | | |
| 08229065 | | USD[34.75] | | |
| 08229078 | | ETH[.00604388], ETHW[.00604388], MATIC[23.8970982], SHIB[2], USD[0.00] | | |
| 08229084 | | DOGE[1], ETH[.00000163], ETHW[.00000163], MATIC[.00646065], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08229087 | Contingent, Disputed | SOL[.01] | | |
| 08229088 | | USD[0.00] | | |
| 08229098 | | USD[0.56] | | |
| 08229100 | | USD[0.00] | Yes | |
| 08229103 | Contingent, Disputed | SOL[0], USD[0.01] | | |
| 08229118 | | NFT (369769439223075127/2974 Floyd Norman - OKC 4-0098)[1], SOL[.01369633], USD[0.00] | | |
| 08229120 | | USD[0.69] | | |
| 08229124 | Contingent, Disputed | CUSDT[1], USD[0.01] | | |
| 08229135 | | SHIB[316055.92870294], TRX[1], USD[0.00] | Yes | |
| 08229137 | | TRX[.001084], USD[2.00], USDT[0] | | |
| 08229141 | | USD[5000.00] | | |
| 08229145 | | ETH[.00000001], SHIB[0], USD[0.00] | | |
| 08229152 | | MATIC[20.4822499], SHIB[1], USD[23.84] | Yes | |
| 08229159 | | MATIC[390], USD[0.00], USDT[.0168822] | | |
| 08229161 | | USD[50.00] | | |
| 08229173 | | CUSDT[2], DOGE[296.56857856], SHIB[1436508.0088484], USD[0.00] | Yes | |
| 08229175 | | USD[0.00] | | |
| 08229180 | | SHIB[2650063.45740133], USD[0.00] | | |
| 08229184 | | NFT (324881582264474198/SOLYETIS #5196)[1], SOL[.3] | | |
| 08229187 | | BTC[.000495] | | |
| 08229193 | | USD[443.07], USDT[0.00000001] | Yes | |
| 08229195 | | ETH[.17201001], ETHW[.17172898], USD[3.92], USDT[1.06895832] | Yes | |
| 08229197 | | USD[36.83] | | |
| 08229204 | | CUSDT[1], SOL[.18166465], USD[0.00] | Yes | |
| 08229212 | | USD[0.00] | | |
| 08229215 | | ETHW[.00078039], MATIC[24.54003294], SOL[.00000001], USD[0.00] | Yes | |
| 08229228 | | GRT[14.13003466], USD[0.00] | Yes | |
| 08229230 | | USD[0.00], USDT[4.269264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08229231 | | SOL[10.58333376], USD[0.00] | | |
| 08229243 | | USD[0.83] | | |
| 08229245 | | NFT [387204959293423637/Coachella x FTX Weekend 1 #11703][1] | | |
| 08229249 | | NFT [513787302659982133/SJCC Mission_One 011][1] | | |
| 08229251 | | CUSDT[1], USD[0.00] | Yes | |
| 08229252 | | USD[940.01], USDT[0] | | |
| 08229265 | | USD[0.00] | | |
| 08229272 | | MATIC[230], SOL[3.56], TRX[6982], USD[502.68] | | |
| 08229299 | Contingent, Disputed | BTC[0.00009934], LINK[.0999], USD[1.74] | | |
| 08229300 | | CUSDT[23], SHIB[139678.17975827], USD[13.34] | Yes | |
| 08229301 | | NFT (336991107023548838/Microphone #487)[1], NFT (349965237461172786/Microphone #6718)[1], NFT (365267556839400529/Series 1: Capitals #706)[1], NFT (365814251661650415/Hammer Series #2)[1], NFT (381308688151048350/Microphone #4722)[1], NFT (390862525668396087/Line Series #2)[1], NFT (393215785983752437/Microphone #7627)[1], NFT (440812293391164775/Rapper Series)[1], NFT (441675255687156775/Hammer Series #3)[1], NFT (457482194622021078/Special Occasions)[1], NFT (466821070567726673/Barcelona Ticket Stub #1204)[1], NFT (511173232574540077/Hammer Series)[1], NFT (535819108556516446/Series 1: Wizards #614)[1], NFT (545459139530770448/Entrance Voucher #4)[1], USD[0.00] | | |
| 08229306 | | USD[10.00] | | |
| 08229309 | | BRZ[1], CUSDT[5], DOGE[2], NFT (356504532225359115/ALPHA:RONIN #279)[1], NFT (357118673594626381/Infinity Generation #3)[1], NFT (489199773747630033/Naked Meerkat #8236)[1], SOL[.74286182], TRX[1], USD[434.48] | Yes | |
| 08229313 | | BRZ[4], DOGE[4], SHIB[7], TRX[4], USD[46.29] | Yes | |
| 08229323 | | BTC[0], ETH[.000847], ETHW[.000847], MKR[.000977], SOL[.00227], USD[1.70] | | |
| 08229325 | | ETH[0], USD[0.00], USDT[0] | | |
| 08229329 | | SHIB[1], USD[0.00] | Yes | |
| 08229342 | Contingent, Disputed | MATIC[50], USD[2.73] | | |
| 08229345 | | AVAX[0], DOGE[0], ETH[0], ETHW[0], NFT (554694435712760356/Australia Ticket Stub #1754)[1], SHIB[6], SOL[0], TRX[1], USD[0.43] | Yes | |
| 08229357 | | NFT (359750628631154293/2021 Sports Illustrated Awards #120)[1] | | |
| 08229362 | | USD[39.59] | Yes | |
| 08229363 | | CUSDT[1], TRX[3], USD[0.01] | | |
| 08229364 | Contingent, Disputed | BTC[0.00163680], USD[0.00] | | |
| 08229367 | | NFT (405115444707319078/2021 Sports Illustrated Awards #121)[1], NFT (413027111820484613/FTX - Off The Grid Miami #831)[1] | | |
| 08229379 | | NFT (427032781194858020/2974 Floyd Norman - CLE 6-0014)[1], USD[0.00] | | |
| 08229381 | | NFT (334394526241762048/2021 Sports Illustrated Awards #122)[1] | | |
| 08229383 | | DOGE[1], SHIB[1], USD[32.72] | | |
| 08229387 | | CUSDT[2], DOGE[863.26069108], SHIB[4854465.16966468], TRX[1], USD[0.03] | | |
| 08229390 | | BTC[.00009176], USD[6.58], USDT[.9949863] | Yes | |
| 08229404 | | BTC[0] | | |
| 08229416 | | BTC[.00030866], CUSDT[1], USD[0.00] | | |
| 08229430 | | NFT (296067542522507989/2021 Sports Illustrated Awards #123)[1] | | |
| 08229436 | | DOGE[1], ETH[.00001487], ETHW[.00001487], USD[16.43] | | |
| 08229438 | | BF_POINT[3800] | | |
| 08229442 | | CUSDT[6], DOGE[2241.99286095], NFT (564637088212683738/FTX - Off The Grid Miami #1854)[1], SHIB[8616661.78548021], TRX[2], USD[0.00] | Yes | |
| 08229452 | Contingent, Disputed | BTC[.00002859], USD[135.73] | | |
| 08229456 | | ETH[.00000001], ETHW[.00000001], SUSHI[.85688849], USD[0.00] | Yes | |
| 08229464 | | USD[0.00] | | |
| 08229466 | | BTC[.00000004], CUSDT[4], DOGE[1], ETH[.02058685], ETHW[.02032693], LTC[.21442442], SOL[0.25093744], USD[7.81] | Yes | |
| 08229482 | | KSHIB[1008.99], MATIC[20], NFT (301627070852928166/Owin's NFTs)[1], USD[12.73], USDT[5.22] | | |
| 08229484 | | ETHW[.00074], USD[6.54] | | |
| 08229492 | | BTC[.00443355], GRT[1], USD[107.83] | Yes | |
| 08229499 | Contingent, Disputed | BRZ[1], BTC[.00402601], CUSDT[1], DOGE[1], USD[0.90] | Yes | |
| 08229500 | | CUSDT[10], KSHIB[466.22901231], SHIB[1615456.20115301], TRX[1], USD[0.00], YFI[.00000002] | Yes | |
| 08229501 | | USD[100.00] | | |
| 08229518 | | BTC[.00008], USD[3259.79] | | |
| 08229541 | | USD[0.00], USDT[.49194862] | | |
| 08229548 | | ETH[.12471919], ETHW[.12471919], TRX[1], USD[0.00] | | |
| 08229557 | | NFT (510663621596633950/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #93)[1], USD[0.00] | Yes | |
| 08229561 | | USD[1.00] | | |
| 08229564 | | BTC[.00124794], CUSDT[247.61857702], DAI[21.38016674], DOGE[129.73851088], ETH[.00184866], ETHW[.00182128], EUR[4.70], GRT[17.48570987], KSHIB[580.57528624], LINK[.32837055], LTC[.03590551], MATIC.83382345], PAXG[.00118612], SHIB[169138.41352263], SOL[.01783207], SUSHI[.35921678], UNI[.34330278], USD[2.36], YFI[.00006748] | | |
| 08229566 | | BTC[0.00001061], ETH[.000416], ETHW[.000416], USD[2.31], USDT[0.00282374] | | |
| 08229572 | | AAVE[0], AVAX[0], BTC[0], ETH[0], EUR[145.00], GBP[0.00], GRT[0], LINK[0], MATIC[0], PAXG[0], USD[2.34], USDT[0.00038955] | | |
| 08229575 | | BTC[.0029842] | | |
| 08229581 | | AVAX[100.37286072], BRZ[6.00060795], BTC[1.72026595], DOGE[4], ETH[10.06095318], ETHW[10.05804666], GRT[2], LINK[857.47647111], MATIC[2626.74379119], NEAR[203.89690806], SHIB[11], TRX[9629.76484234], UNI[66.49773004], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08229585 | | NEAR[1.01354822], USD[0.00] | | |
| 08229587 | | NFT [46240243944214163/ALPHA:RONIN #161][1], SOL[.24547583], TRX[1], USD[0.00] | | |
| 08229595 | Contingent, Disputed | SOL[.05], USD[0.17] | | |
| 08229599 | Contingent, Disputed | CUSDT[2], DOGE[3], GRT[1], USD[284.67], USDT[0.66421610] | Yes | |
| 08229617 | | BTC[.00016442], PAXG[.00270803], USD[0.00] | Yes | |
| 08229618 | | BAT[7.29190242], BRZ[7.24301538], CUSDT[2], DOGE[9.01859444], GRT[5], SHIB[7], SOL[.00154067], SUSHI[2.07356109], TRX[16.36211858], USD[0.16], USDT[0] | Yes | |
| 08229634 | | BCH[.01125487], KSHIB[425.86432784] | Yes | |
| 08229639 | Contingent, Disputed | SOL[.00057959], USD[0.00] | Yes | |
| 08229643 | | SOL[9.95153109] | | |
| 08229647 | | CUSDT[1], DOGE[1], USD[32.32] | Yes | |
| 08229654 | | USD[21.51] | | |
| 08229655 | | BAT[5.29963788], BF_POINT[1400], BTC[.00493817], CUSDT[3], GRT[3.58924703], LINK[1.04107676], SHIB[5], SOL[.00002048], SUSHI[1.06261604], USD[0.15], USDT[0] | Yes | |
| 08229664 | | BAT[0], BTC[0], ETH[0], GRT[0], LINK[0], MATIC[0], SHIB[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000050], YFI[0] | Yes | |
| 08229678 | | USD[525.99] | Yes | |
| 08229679 | | SOL[.302822] | | |
| 08229692 | | DOGE[57.16159961], TRX[121.53802543], USD[0.00] | | |
| 08229699 | | DOGE[13.23883453], SHIB[200000], USD[0.90] | | |
| 08229706 | | BTC[.00223776], DOGE[150.02556764], ETH[.06669626], ETHW[.06586811], SUSHI[.0003663], USD[0.00] | Yes | |
| 08229732 | | BRZ[1], CUSDT[1], SHIB[7176795.54347584], TRX[2902.85219537], USD[0.00] | Yes | |
| 08229737 | | BTC[0], SOL[.00000001] | | |
| 08229778 | | BTC[.0032258], CUSDT[8], DAI[122.46343396], ETH[.46962608], ETHW[.46942874], NFT [55768189391233513B/3D CATPUNK #5720][1], SOL[.51694245], TRX[2], USD[0.12] | Yes | |
| 08229790 | | BTC[.00195194], CUSDT[1], ETH[.00536997], ETHW[.00530157], USD[0.06] | Yes | |
| 08229794 | | USD[1.00] | | |
| 08229826 | | AAVE[.5384], DAI[40.1798], ETHW[.035959], LINK[2.67], SOL[1.64837], TRX[1576.742], UNI[14.52535], USD[3.03], USDT[4.23984828] | | |
| 08229829 | | NFT [33521690931966508B/Pirate #2697][1] | | |
| 08229835 | | USD[400.00] | | |
| 08229854 | | SOL[4.035734], USD[0.00], USDT[.00026161] | | |
| 08229857 | | USD[0.00] | | |
| 08229880 | | CUSDT[246.11908598], ETH[.01668349], ETHW[.01647829], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08229886 | | BRZ[1], ETH[.04847139], ETHW[.04786947], USD[0.00] | Yes | |
| 08229934 | | USD[107.68] | Yes | |
| 08229944 | | USD[0.00] | | |
| 08229950 | | BRZ[27.00910206], CUSDT[452.17818359], NFT [288786499655029147/Founding Frens Lawyer #131][1], NFT [304725273459154298/Kiddo #5349][1], NFT [361687466497895590/1734][1], NFT [412873572519006779/2D SOLDIER #3377][1], NFT [494177248794346665/Sigma Shark #1204][1], NFT [495298045613146745/Founding Frens Lawyer #356][1], NFT [515329507177300754/7002][1], SHIB[711945.0335941], SOL[.19023895], TRX[79.80732195], USD[0.00] | | |
| 08229957 | | AVAX[.497775], BAT[71.75391091], BTC[.01461839], DOGE[4.79066201], ETH[.1970999], ETHW[.1970999], SOL[4.63328396], USD[0.01] | | |
| 08229962 | | BF_POINT[600], BTC[0], DOGE[1], NFT [405459087189477556/APEFUEL by Almond Breeze #640][1], NFT [462231336530926895/Imola Ticket Stub #868][1], NFT [475726589134275655/FTX - Off The Grid Miami #1396][1], NFT [529618126612941389/Barcelona Ticket Stub #779][1], SHIB[.000002], USD[0.57] | Yes | |
| 08229964 | | DOGE[1], CLC.00002793], USD[0.00] | Yes | |
| 08229969 | | BRZ[1], MATIC[24.97221474], SOL[.27772786], TRX[1], USD[0.00] | Yes | |
| 08229978 | | USD[83.30] | | |
| 08229988 | | USD[21.00] | | |
| 08230011 | | CUSDT[23], KSHIB[4673.42850915], SHIB[4455613.13047507], TRX[1], USD[0.00] | Yes | |
| 08230018 | | CUSDT[101.54693873], MATIC[11.5585189], SHIB[348383.90046908], SOL[.30609646], SUSHI[2.20851408], TRX[1], USD[0.00] | Yes | |
| 08230019 | | BTC[.00394], USD[3.01] | | |
| 08230021 | | CUSDT[3], GRT[15.64357535], MATIC[5.02577347], SOL[.05570585], SUSHI[2.03661426], USD[25.84] | Yes | |
| 08230028 | | BCH[.00000414], BRZ[4], CUSDT[44.01576139], DOGE[1], PAXG[.00000002], SHIB[2], SOL[0], TRX[9], USD[0.00], USDT[0.00022864], YFI[.00914876] | Yes | |
| 08230031 | | BAT[3.07000438], BTC[.08491089], CUSDT[3], DOGE[2], ETH[2.37353419], ETHW[2.37255129], LINK[57.3000751], MATIC[3765.08258979], SHIB[4], SOL[53.87772626], TRX[3], USD[2.26], USDT[3.18532597] | Yes | |
| 08230034 | | BTC[.00000056], USD[0.00] | Yes | |
| 08230037 | | CUSDT[92.74723084], DOGE[7.36939064], USD[0.01] | | |
| 08230049 | | BTC[.0046511B] | | |
| 08230062 | | ETH[.00860246], ETHW[0.00860245] | | |
| 08230067 | | DOGE[50.17201709], SOL[0], TRX[.00002661], USD[0.69], USDT[0.00006805] | Yes | |
| 08230072 | | USD[500.00] | | |
| 08230084 | | BTC[4.4272683], USD[72338.02] | Yes | |
| 08230088 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.0014439], ETHW[.0014439], TRX[1], USD[0.00] | | |
| 08230093 | | TRX[20.86740469], USD[3.96] | | |
| 08230095 | | USD[0.01] | | |
| 08230104 | | BTC[0], ETH[0], ETHW[0], MATIC[0.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000005] | | |
| 08230105 | | CUSDT[1], KSHIB[100.91935287], LINK[1.00965961], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08230114 | | ETH[0], LINK[0], LTC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08230117 | | NFT (294830783762455650/Entrance Voucher #1351)[1], NFT (416629568655424099/Coachella x FTX Weekend 2 #12559)[1], USD[0.01] | | |
| 08230122 | Contingent, Disputed | USD[14.85] | | |
| 08230123 | | USD[20000.00] | | |
| 08230126 | | ETH[0], SHIB[10.75693292], SUSHI[0.00007500], USD[0.00] | Yes | |
| 08230131 | | USD[30.00] | | |
| 08230134 | | USD[10.00] | | |
| 08230138 | | USD[0.00], USDT[49.73031125] | | |
| 08230145 | | BRZ[1], CUSDT[3], SHIB[401058.46936864], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08230148 | | BTC[.00683177], CUSDT[2], SOL[1.28646925], TRX[1], USD[0.00] | Yes | |
| 08230153 | | BRZ[1], SOL[.26611644], USD[0.01] | | |
| 08230155 | | USD[0.00] | | |
| 08230162 | | NFT (476496459764320900/FTX - Off The Grid Miami #2631)[1] | Yes | |
| 08230163 | | AAVE[.02962105], ALGO[2.59715964], AUD[2.91], BCH[.01484275], BRZ[22.08167581], CAD[2.63], CUSDT[93.68084979], DAI[15.6183017], DOGE[22.67221484], ETH[.00171993], ETHW[.00169257], EUR[1.93], GBP[1.63], GRT[35.24567366], MATIC[43.08602943], NFT (363555300621671165/Entrance Voucher #1468)[1], SOL[.18114014], TRX[43.6527787], USD[0.06], USDT[16.7674273] | Yes | |
| 08230168 | | CUSDT[3], DOGE[1], SOL[.06874202], TRX[2], USD[0.00] | | |
| 08230171 | | ETH[.00000002], ETHW[.00000002], SHIB[60.70157299], UNI[10.22947402] | Yes | |
| 08230174 | | CUSDT[0], SOL[0], USD[0.84], USDT[0] | | |
| 08230177 | | EUR[0.00], GBP[0.00], LINK[0], MKR[0], UNI[0], USD[0.01] | Yes | |
| 08230180 | | BRZ[2], CUSDT[6], DOGE[3], LINK[0.00032423], MATIC[279.05325377], NFT (310728793338813766/SOLYETIS #4359)[1], NFT (536606873070421843/Barcelona Ticket Stub #503)[1], NFT (561771079342926760/Australia Ticket Stub #568)[1], SHIB[7], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08230184 | | NFT (462944797977195773/2021 Sports Illustrated Awards #124)[1] | | |
| 08230189 | | CUSDT[3], DOGE[90.05908013], SHIB[621271.18328584], USD[0.00] | | |
| 08230197 | Contingent, Disputed | BTC[0], NFT (292959208237173189/AcidToadz ACID - 999)[1], NFT (395323237738179886/Gloom Punk #3711)[1], SOL[0], USDT[0.00011078] | Yes | |
| 08230200 | | MATIC[0], NFT (484043813799268883/SOLYETIS #3468)[1], SHIB[1] | Yes | |
| 08230210 | | USD[0.25] | Yes | |
| 08230212 | | MATIC[.00000001], USD[7190.17], USDT[0] | Yes | |
| 08230223 | | BAT[1], SHIB[1], USD[167.27] | Yes | |
| 08230224 | | ETH[.01676362], ETHW[.01676362] | | |
| 08230265 | | DOGE[0], USD[0.00] | | |
| 08230272 | | CUSDT[1], DOGE[.00003493], KSHIB[0.23646786], SHIB[1085626.82017429], TRX[1], USD[0.00] | Yes | |
| 08230285 | | NFT (392298453465710807/2021 Sports Illustrated Awards #125)[1] | | |
| 08230289 | | USD[0.00], USDT[1.91645559] | | |
| 08230313 | Contingent, Disputed | SOL[1.07892], USD[101.22] | | |
| 08230314 | | ETHW[5.33201189] | Yes | |
| 08230316 | | ETHW[0], SHIB[1] | | |
| 08230331 | | BTC[0.00527663], LINK[1.17532978], USD[0.00] | Yes | |
| 08230338 | | CUSDT[9.16607735], SHIB[26012.19490445], USD[0.00], USDT[0] | Yes | |
| 08230347 | | BRZ[1], DOGE[2], GRT[707.59009252], SHIB[1], USD[0.01] | Yes | |
| 08230354 | | CUSDT[1], DOGE[5995.07930233], USD[0.01] | | |
| 08230368 | Contingent, Disputed | BTC[.00479608], ETH[.148461], ETHW[0.14846100], USD[0.00] | | |
| 08230371 | | ETH[0], ETHW[.00000166], USD[569.33], USDT[0.00000001] | Yes | |
| 08230374 | | DOGE[64.381036], SHIB[335585.31192031], USD[6.47] | Yes | |
| 08230387 | | SOL[0] | | |
| 08230394 | | TRX[108.3459773], USD[0.00] | | |
| 08230397 | | CUSDT[1], USD[9.96] | | |
| 08230408 | | CUSDT[2], KSHIB[576.17825572], TRX[418.46051213], USD[0.00] | Yes | |
| 08230421 | | ETH[.05422916], ETHW[.05422916], SOL[0.00000014], USD[20.01] | | |
| 08230425 | | USD[1.00] | | |
| 08230429 | | SOL[9.01774505], USD[0.00] | | |
| 08230434 | | BF_POINT[200], SHIB[5], USD[382.78], USDT[0] | Yes | |
| 08230442 | | BAT[1.00818853], ETH[.26362211], ETHW[.26342931], USD[539.01] | Yes | |
| 08230443 | | USD[20.00] | | |
| 08230444 | Contingent, Disputed | MATIC[3068.77654891], MKR[0], SOL[0], USD[0.00], USDT[0.00000066] | | |
| 08230450 | | SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08230456 | | USD[100.00] | | |
| 08230458 | | BRZ[1], USD[0.00] | Yes | |
| 08230465 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08230467 | Contingent, Disputed | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08230470 | | BTC[.001911], USD[4.91] | | |
| 08230473 | | USD[0.00] | Yes | |
| 08230478 | | CUSDT[2], SHIB[18.20911826], USD[0.00] | Yes | |
| 08230479 | | DOGE[1], USD[0.01] | | |
| 08230480 | | USD[500.00] | | |
| 08230481 | | ETH[.2], ETHW[.2] | | |
| 08230482 | | DOGE[2], SHIB[41456302.95263799], USD[0.00] | Yes | |
| 08230484 | | USD[0.00] | | |
| 08230485 | | DOGE[1], ETH[.00031263], ETHW[.00031263], USD[0.10], USDT[.00728389] | Yes | |
| 08230486 | | NFT (501334925397861696/2974 Floyd Norman - OKC 4-0230)[1], NFT (575907101772735143/2974 Floyd Norman - OKC 1-0069)[1], USD[0.00] | | |
| 08230490 | | USDT[0.00000101] | | |
| 08230491 | | ETH[0.01979133], ETHW[0.01954509], TRX[3.61350909], USD[0.00], USDT[0] | Yes | |
| 08230503 | | BTC[.00000001], USD[0.00] | | |
| 08230519 | | ETH[.00000028], ETHW[0], USD[92.21] | Yes | |
| 08230524 | | USD[53.84] | Yes | |
| 08230528 | | USD[1.08] | Yes | |
| 08230534 | | CUSDT[1], SHIB[1], SOL[.24233001], TRX[119.36259937], USD[0.00] | | |
| 08230539 | | AAVE[0.01315214], ETH[.00089801], ETHW[.00088436], LINK[0.12569014], TRX[45.85400453], UNI[0.29011355] | Yes | |
| 08230541 | | BRZ[1], CUSDT[3], DOGE[1], LINK[.66068014], MATIC[135.59199076], SOL[1.18769205], SUSHI[2.16032011], USD[0.00] | Yes | |
| 08230550 | | ETH[7.56493227], ETHW[7.56187221] | Yes | |
| 08230567 | | USD[0.00] | | |
| 08230569 | | USD[3.08] | | |
| 08230572 | | DOGE[1], MATIC[22.91449908], USD[0.00] | Yes | |
| 08230574 | | BTC[.01074285], TRX[1], USD[0.00] | Yes | |
| 08230584 | | USD[0.00], USDT[4.64597926] | | |
| 08230585 | | USD[2.80] | | |
| 08230592 | | BTC[0.0001197], SOL[8.13] | | |
| 08230615 | Contingent, Disputed | BTC[.00018757], USD[0.00], USDT[0] | | |
| 08230617 | | UNI[3.76913248] | | |
| 08230620 | | GRT[.00009791], SHIB[4], USD[0.01] | | |
| 08230625 | | BTC[.00267062] | Yes | |
| 08230627 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08230628 | | BAT[1], BTC[.09256039], DOGE[2], ETH[1.30238783], ETHW[.80111873], GRT[1], SHIB[8], TRX[2], USD[407.95] | Yes | |
| 08230631 | | ALGO[54.91366966], BRZ[1], BTC[.00109852], CUSDT[2], DOGE[0], ETH[.03288797], ETHW[1.36162645], GRT[50.12807646], MATIC[9.90045822], SHIB[1609958.81897066], SOL[.89539419], TRX[325.15440651], USD[0.00] | Yes | |
| 08230633 | | BRZ[1], BTC[.00207911], CUSDT[4], DOGE[1], ETH[.10130879], ETHW[.10026805], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 08230641 | | BTC[.00019949], ETH[.00242113], ETHW[.00239377], USD[0.00] | Yes | |
| 08230642 | | CUSDT[2], SUSHI[.00007251], USD[0.01] | Yes | |
| 08230646 | | SHIB[1], SOL[.00000424], USD[14.09] | Yes | |
| 08230654 | | AVAX[42.18408451], BTC[.00763955], ETH[.35918129], ETHW[.35903041], LINK[41.75536936], SHIB[14346477.10764047], SOL[4.53368899], USD[0.00] | Yes | |
| 08230662 | | CUSDT[1], SOL[.20715472], USD[0.01] | | |
| 08230675 | | USD[0.01] | | |
| 08230680 | | AAVE[7.49858345], BRZ[1], BTC[.00000018], NFT (428356111162720520/Saudi Arabia Ticket Stub #817)[1], NFT (514947087545298130/NFT)[1], SHIB[68], USD[0.00], USDT[0.00023970] | Yes | |
| 08230685 | | USD[20.00] | | |
| 08230705 | | BCH[0], BF_POINT[400], BRZ[0], DAI[0], NFT (462653290567734840/Entrance Voucher #510)[1], SHIB[16913421.37014173], USD[17559.40], USDT[0.00000001] | Yes | |
| 08230713 | | ETH[.00043486], ETHW[2.52552830], MATIC[.77], SOL[3.13], USD[36.96] | | |
| 08230716 | | USD[15.00] | | |
| 08230727 | | BTC[.00004165], ETH[.00021403], ETHW[.0021403], MATIC[.46736711], USD[0.00] | Yes | |
| 08230733 | | USD[213.51] | | |
| 08230735 | | USD[55.08] | Yes | |
| 08230751 | | SHIB[2597400], USD[105.32] | | |
| 08230770 | | USD[5.38] | Yes | |
| 08230783 | | USD[10.00] | | |
| 08230796 | | USD[10.40], USDT[0] | | |
| 08230802 | | USD[0.00] | Yes | |
| 08230808 | | CUSDT[1], ETH[.01103159], ETHW[.01089479], USD[0.00] | Yes | |
| 08230824 | | USD[10.00] | | |
| 08230843 | | CUSDT[1], MATIC[13.8768773], USD[0.00] | Yes | |
| 08230860 | | USD[3079.27] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08230870 | | ALGO[.00108389], BRZ[1], DOGE[7 626431199], MATIC[0], NFT (476327327166574143/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #115)[1], SHIB[18], SOL[0], TRX[4], UNI[.00000577], USD[0.00] | Yes | |
| 08230879 | | NFT (548624766170735509/Entrance Voucher #25952)[1] | | |
| 08230886 | | ETHW[1.09374087], MATIC[83.56035217], SHIB[93.21392974], TRX[6], USD[46.03] | | |
| 08230888 | | USD[0.00], USDT[0.00000074] | | |
| 08230902 | | TRX[1], USD[0.00] | Yes | |
| 08230905 | | USD[305.31] | Yes | |
| 08230913 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000012] | | |
| 08230915 | | CUSDT[6], DOGE[1], EUR[0.79], MATIC[0], SHIB[1], SUSHI[0], USD[0.14], USDT[0] | Yes | |
| 08230924 | | USD[89.57] | | |
| 08230928 | | DOGE[31.42340604], MATIC[4.05726159], USD[0.00] | Yes | |
| 08230945 | | ETH[.00093929], ETHW[.00093929], MATIC[4.05726159], USD[0.00] | | |
| 08230958 | Contingent, Disputed | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08230961 | | BAT[1], DOGE[3], ETH[.6750204], ETHW[.67473704], SHIB[1], SOL[1.06074183], USD[18.90] | Yes | |
| 08230982 | | ETH[.0000078], ETHW[.0000078], SUSHI[5.28441233], USD[0.00] | Yes | |
| 08230989 | | BTC[0], ETH[0], USD[0.01] | | |
| 08230990 | Contingent, Disputed | ETH[94.07475], ETHW[94.07475], NFT (409496258157899337/Somnium Space x TESLASUIT DK1 Founders Edition)[1] | | |
| 08231003 | | USD[5.62] | | |
| 08231026 | | BTC[.00475426], ETH[.06125216], ETHW[.0604912], USD[1.80] | Yes | |
| 08231030 | Contingent, Disputed | BTC[.00101137], USD[0.00] | | |
| 08231047 | Contingent, Disputed | USD[0.98], USDT[0] | | |
| 08231048 | | USD[400.00] | | |
| 08231052 | | SOL[0] | | |
| 08231056 | | BAT[1], BRZ[1], USD[0.41] | | |
| 08231071 | | DOGE[34.16072429], USD[0.00] | | |
| 08231080 | | CUSDT[1], ETH[.00495046], ETHW[.00495046], USD[0.00] | | |
| 08231094 | | USD[500.00], USDT[111.79210772] | | |
| 08231095 | | CUSDT[2], SHIB[2802226.30131017], USD[0.01] | Yes | |
| 08231099 | Contingent, Disputed | USD[100.00] | | |
| 08231102 | | ETHW[36.0750031] | Yes | |
| 08231106 | | USD[24.40] | | |
| 08231111 | | SHIB[112131.21751684], USD[0.00] | | |
| 08231120 | | NFT (459649860774018731/Entrance Voucher #630)[1] | | |
| 08231133 | | ETH[.0009338], ETHW[.0009338] | | |
| 08231136 | Contingent, Disputed | GRT[72], USD[0.58] | | |
| 08231140 | | USDT[2.31] | | |
| 08231152 | | TRX[180.189606] | | |
| 08231158 | | DOGE[387.77164613], GRT[.00000001], TRX[.00000001], USD[0.00] | | |
| 08231190 | | SOL[1.31177721], USD[1650.00] | | |
| 08231193 | | USD[25.00] | | |
| 08231250 | | GRT[.2071327], MATIC[.01191422], SHIB[1928.0155619], TRX[1], USD[0.00] | Yes | |
| 08231263 | Contingent, Disputed | SOL[.05115744] | | |
| 08231266 | | AUD[0.00], BTC[0.00000002], CAD[0.00], DOGE[0], ETH[0.00000013], ETHW[0.00000013], GBP[0.00], KSHIB[0], LTC[0], SHIB[48.42678434], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 08231286 | | AAVE[2.75724], ETH[.097], ETHW[.097], USD[101.23] | | |
| 08231301 | | USD[0.03] | Yes | |
| 08231317 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08231331 | | BTC[0.00000159], USD[0.00] | | |
| 08231339 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08231343 | | USD[2.29] | | |
| 08231348 | | USD[10.00] | | |
| 08231363 | | CUSDT[2], USD[0.01] | | |
| 08231366 | | USD[53.03] | | |
| 08231381 | | USDT[0.00000087] | | |
| 08231398 | | BF_POINT[100], DOGE[503.73463733], USD[506.91] | | |
| 08231399 | | BRZ[3], BTC[0.00420695], DOGE[0], KSHIB[0], MATIC[0], PAXG[0.00000011], SHIB[74544.50203073], SOL[0.29437866], SUSHI[0], TRX[9], USD[0.00], USDT[0.00000001] | Yes | |
| 08231405 | | USD[0.00], USDT[0.00553600] | | |
| 08231406 | | USD[96.18] | | |
| 08231422 | | TRX[1], USD[0.00] | Yes | |
| 08231429 | | AAVE[.29850592], CUSDT[4], ETH[.02562073], ETHW[.02530609], GRT[76.01282493], LINK[2.58142925], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08231449 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.09224409], ETHW[.09224409], NFT (541967298598992066/Sigma Shark #2698)[1], NFT (548820365367194330/Gloom Punk #7575)[1], NFT (554531920890114744/DOTB #4186)[1], SHIB[2284333.16877183], SOL[1.64115444], TRX[1], USD[20.00] | | |
| 08231464 | | MATIC[53.32442232], SHIB[1], TRX[1], USD[0.00], USDT[50.8642184] | Yes | |
| 08231466 | | BTC[.00000007], CUSDT[1], DOGE[1059.06421153], GBP[0.00], LTC[.00000826], SHIB[5], TRX[1], USD[0.80], USDT[0] | Yes | |
| 08231469 | | ETH[.0107572], ETHW[0.01075720] | | |
| 08231478 | | SOL[0], USD[0.00] | | |
| 08231483 | | NFT (335079837973662098/2021 Sports Illustrated Awards #126)[1] | | |
| 08231499 | | ETH[3.68852501], ETHW[3.68697586], SHIB[16742884.08497736] | Yes | |
| 08231506 | | USD[0.01] | | |
| 08231507 | | BTC[.00014552], CUSDT[1], DOGE[14.76207672], ETH[.00123132], ETHW[.00121764], MKR[.00078785], USD[0.31], YFI[.00014584] | Yes | |
| 08231515 | | BTC[.01721], LINK[113.1867], MATIC[22437.946516], SOL[233.295895], USD[9.01] | | |
| 08231526 | | BCH[.04768613], BRZ[1], CUSDT[1], MATIC[9.80153511], USD[0.00], USDT[10.69963088] | | |
| 08231528 | | USD[1233.83] | | |
| 08231533 | | DOGE[2162.03884505] | Yes | |
| 08231538 | | BTC[.00001441], SOL[.0024914], USD[0.01] | | |
| 08231542 | | BRZ[3], BTC[.00000018], DOGE[2], ETHW[3.39841809], MATIC[260.48435564], SHIB[15544033.72910339], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08231560 | | USD[0.55] | | |
| 08231577 | Contingent, Disputed | SHIB[16585060], USD[2.00] | | |
| 08231578 | | CUSDT[2], DOGE[4527.30774732], ETH[.06304456], ETHW[.06226339], SHIB[337723.31548154], USD[0.00] | Yes | |
| 08231617 | | CUSDT[6], ETH[.00267673], ETHW[.00264937], SHIB[1], USD[0.00] | Yes | |
| 08231634 | | BTC[.00014753], PAXG[.00237309], USD[4.04] | Yes | |
| 08231643 | | CUSDT[1], USD[0.01] | | |
| 08231651 | | AAVE[2.65766434], BRZ[1], CUSDT[5], SHIB[1777854.96890211], USD[0.00] | Yes | |
| 08231652 | | NFT (322375069241539705/Charcoal Series #5)[1], NFT (327103655573186157/Charcoal Series #7)[1], NFT (351884940685162911/Charcoal Series #4)[1], NFT (460890676001179938/Charcoal Series #2)[1], NFT (461069430587556128/Charcoal Series)[1], NFT (473310826330456696/Charcoal Series #6)[1], NFT (490131129188816519/Charcoal Series #3)[1], NFT (534983998431792279/Charcoal Series #8)[1], SOL[.452] | | |
| 08231661 | | SOL[.00992], USD[0.01] | | |
| 08231670 | | BTC[.0009], ETH[.007], ETHW[3.108], USD[596.88] | | |
| 08231677 | Contingent, Disputed | NFT (292955423699769622/Letter -U-)[1], NFT (295846276676430994/Letter -I- #2)[1], NFT (305921775982955040/Letter -J- #3)[1], NFT (313509386591482262/Letter -B- #2)[1], NFT (319226131192983483/Letter -K-)[1], NFT (323414217979739401/Letter -X-)[1], NFT (329783885851137707/Letter -Y-)[1], NFT (350457783213559734/Letter -D- #2)[1], NFT (356369837706712706/Letter -B- #3)[1], NFT (359694139424841127/Letter -J-)[1], NFT (360753294731090230/Letter -R-)[1], NFT (361684332758488362/Letter -A-)[1], NFT (363832434573205145/Letter -V-)[1], NFT (373002322415425975/Letter -W-)[1], NFT (373965072975265725/Letter -S-)[1], NFT (375015337394082736/Letter -D-)[1], NFT (401191099682978912/Letter -O-)[1], NFT (402615478124274784/Letter -I-)[1], NFT (403908052580007630/Letter -P-)[1], NFT (417830429281141646/Letter -A- #2)[1], NFT (419207251312280120/Letter -E-)[1], NFT (450373216207986099/Letter -C- #2)[1], NFT (454223455928113454/Letter -F-)[1], NFT (455137335282081243/Letter -F- #2)[1], NFT (465956023815457977/Letter -M-)[1], NFT (475735591816218296/Letter -G- #2)[1], NFT (480799036855723809/Letter -G-)[1], NFT (483112445907387853/Letter -H-)[1], NFT (485008521274747398/Letter -W- #2)[1], NFT (485868553090075036/Letter -L-)[1], NFT (500793014750666456/Letter -T-)[1], NFT (502020811292262471/Letter -H- #2)[1], NFT (504477809730965375/Letter -N-)[1], NFT (514584662440779354/Letter -B-)[1], NFT (536027853762558196/Letter -R- #2)[1], NFT (537616944118866167/Letter -C-)[1], NFT (548881138750230618/Letter -Z-)[1], NFT (551028432079310364/Letter -J- #2)[1], NFT (551934645621192488/Letter -E- #2)[1], NFT (569436459862244186/Letter -G- #3)[1], NFT (576180794009396047/Letter -Z-)[1], SHIB[62091.01697405], USD[0.00] | | |
| 08231681 | | MATIC[4.58358287], NFT (367255614802433368/Sterni_S21_22)[1], NFT (469742324654753753/Sterni_S21_22 #2)[1], NFT (558483574544275981/Sterni7)[1], USD[8.00] | | |
| 08231682 | | BRZ[1], CUSDT[1], GRT[1], SHIB[4592969.62906665], TRX[2], USD[0.00], USDT[1.06894406] | Yes | |
| 08231689 | | USD[4.58] | | |
| 08231690 | Contingent, Disputed | BTC[.00009987], USD[12.22] | | |
| 08231696 | | USD[0.00] | | |
| 08231708 | | CUSDT[2], SHIB[1], SUSHI[.00004732], USD[0.44] | | |
| 08231712 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08231718 | | USD[10.00] | | |
| 08231719 | | BTC[0.00609260], SOL[0], USD[0.00], YFI[0] | | |
| 08231728 | | ETH[0.05269744], ETHW[0.05269744], MATIC[0], SOL[0.42566213], USD[0.00], USDT[0] | | |
| 08231749 | | LTC[30] | | |
| 08231757 | | NFT (308360504843699419/2021 Sports Illustrated Awards #127)[1] | | |
| 08231758 | | CUSDT[2], KSHIB[700.55837304], SUSHI[2.16723216], USD[15.08] | | |
| 08231768 | | BAT[5.27093335], DOGE[6], GRT[4.000274], LINK[1.06060615], MATIC[5.2563129], SHIB[3], SUSHI[1.05898993], TRX[5], UNI[1.05020009], USD[0.70], USDT[3.14055695] | Yes | |
| 08231775 | | DOGE[1], USD[0.09], USDT[0] | Yes | |
| 08231778 | | SHIB[6265712.24712328], USD[0.15] | | |
| 08231789 | | ETH[.16816943], ETHW[.16816943], SOL[3.84058056], USD[179.83], USDT[1.00000251] | | |
| 08231795 | | CUSDT[5], DOGE[562.07095983], KSHIB[636.32600635], SHIB[935051.55059823], TRX[118.85146743], USD[0.07] | Yes | |
| 08231803 | | NFT (376935201267133504/2021 Sports Illustrated Awards #128)[1] | | |
| 08231811 | | BRZ[5.99537628], BTC[.00022194], CUSDT[5], DAI[2.13941662], DOGE[12.49400681], ETH[.01065318], ETHW[.01051638], LINK[.03593347], SHIB[58881.49222091], SOL[.28702281], SUSHI[.00003584], TRX[1], USD[0.28], USDT[.99509480], YFI[.00002857] | Yes | |
| 08231830 | | BTC[0], NFT (360693464457414952/Entrance Voucher #127)[1], SHIB[2], USD[0.00] | | |
| 08231841 | Contingent, Disputed | USD[50.01] | | |
| 08231851 | | AAVE[0], BAT[0], BTC[0], CUSDT[0], DOGE[3.00016985], ETH[0], GRT[.00014937], LINK[0], LTC[.00000043], MATIC[0], MKR[0], SHIB[0], SOL[0.00000061], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08231856 | | CUSDT[2], USD[24.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08231860 | | CUSDT[1], USDT[0.00000846] | | |
| 08231864 | | CUSDT[6], DOGE[1], ETH[0], NFT (318025693067845307/Sigma Shark #4658)[1], NFT (384162534813576044/Sigma Shark #4186)[1], NFT (550033217826191188/ApexDucks #1985)[1], NFT (554082266567640796/GalaxyKoalas # 230)[1], SOL[0.62461094], USD[0.00] | | |
| 08231869 | | USD[0.08] | Yes | |
| 08231885 | | BTC[.01023887], CUSDT[1], USD[0.00] | | |
| 08231890 | | USD[0.00] | | |
| 08231915 | | USD[0.01] | Yes | |
| 08231922 | | SOL[13.40430317], TRX[1], USD[0.00] | Yes | |
| 08231923 | | DOGE[2], TRX[1], USD[0.00] | | |
| 08231924 | | USD[0.00] | Yes | |
| 08231925 | | BTC[0] | | |
| 08231926 | | ETH[.02635399], ETHW[.02602543], USD[0.00] | Yes | |
| 08231928 | | NFT (526017353276546870/Night Light #07 (Redeemed))[1] | | |
| 08231931 | | AVAX[.021887], USD[0.00] | | |
| 08231954 | | USD[1.00] | | |
| 08231955 | | USD[0.00], USDT[0.00428770] | | |
| 08231960 | | BRZ[2], DOGE[1], NFT (475670016891113859/Masamune #1950)[1], SHIB[1], USD[0.01] | Yes | |
| 08231962 | | CUSDT[4], DOGE[3], ETH[.00000049], ETHW[.00000049], EUR[0.00], TRX[2], USD[0.00] | Yes | |
| 08231991 | | ETH[.00035763], ETHW[.00035763], SOL[.41], USD[1.68] | | |
| 08232015 | | SOL[.51709353] | | |
| 08232016 | | USD[1.15] | | |
| 08232021 | | BCH[.00680678], DAI[.99457039], LTC[.02542753], MATIC[1.07298553], SUSHI[.38944606], TRX[15.70165643], USD[0.00] | Yes | |
| 08232022 | | SHIB[100000], USD[0.33] | | |
| 08232023 | | USD[10.00] | | |
| 08232037 | | USD[1.04] | | |
| 08232040 | | SOL[.00578392] | | |
| 08232047 | | ETH[.00000001], ETHW[0.32701803], USD[181.01] | Yes | |
| 08232050 | | NFT (330039655087284696/2021 Sports Illustrated Awards #129)[1] | | |
| 08232059 | Contingent, Disputed | BCH[.06117981], CUSDT[1], LTC[.28405658], TRX[555.0931953], USD[0.00] | Yes | |
| 08232061 | | ETH[0], SOL[0], USD[975.90], USDT[0] | | |
| 08232066 | | USD[1.00] | | |
| 08232076 | | NFT (429308720064374111/2021 Sports Illustrated Awards #130)[1] | | |
| 08232085 | Contingent, Disputed | LINK[243.78447801], MATIC[18499.699], SOL[310.811935] | | |
| 08232090 | | MATIC[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08232099 | | BCH[0], BTC[0], DOGE[6.76576958], ETH[0], GBP[0.00], USD[0.00], YFI[0] | Yes | |
| 08232111 | Contingent, Disputed | USD[500.00] | | |
| 08232136 | | ETH[.124], ETHW[.124], SOL[3.51706], USD[1.96] | | |
| 08232160 | | CUSDT[3], ETH[.00000022], ETHW[.00000022], EUR[0.00], TRX[1], USD[0.00], USDT[102.05614793] | Yes | |
| 08232162 | Contingent, Disputed | BTC[.00058596], USD[0.00] | | |
| 08232172 | | BTC[.0006975], GRT[97.98], MATIC[119.87], SOL[.00986], USD[0.11] | | |
| 08232187 | | NFT (360233729096161758/Solana Squirrel #353)[1], NFT (363615001758133249/DOTB #6489)[1], NFT (364093038789865761/Autumn 2021 #2376)[1], NFT (381333111691641975/Fortune Cookies #289)[1], NFT (382770855319618933/DOTB #4114)[1], NFT (405353148510447727/#213)[1], NFT (472392721192863839/Ravager #1325)[1], NFT (481089424165133047/Fancy Frenchies #4293)[1], NFT (538520063851187294/SolBunnies #935)[1], NFT (561660033532369239/Gangster Gorillas #389)[1], SOL[3.26442537] | Yes | |
| 08232194 | | USD[0.54] | | |
| 08232206 | | SOL[.23], USD[0.01] | | |
| 08232213 | | ALGO[0], AVAX[0], MATIC[0], SOL[.00000001], USD[3373.90] | Yes | |
| 08232216 | | AAVE[.008272], ETH[.000296], ETHW[25.48162508], SOL[.00129], USD[0.00], USDT[0] | | |
| 08232226 | | NFT (376558189659710999/2021 Sports Illustrated Awards #131)[1] | | |
| 08232234 | | SHIB[146.83665338], USD[0.00] | Yes | |
| 08232242 | | USD[0.00] | | |
| 08232244 | | BTC[.00088069], DOGE[80.90877915], SHIB[209453.47567758], USD[5.28] | Yes | |
| 08232253 | | BTC[.00663751], CUSDT[2], DOGE[605.29396823], SHIB[2942468.08983568], USD[0.00] | Yes | |
| 08232258 | Contingent, Disputed | USD[10000.00] | | |
| 08232286 | | MATIC[8.72], SUSHI[110.3895], USD[0.01] | | |
| 08232291 | | BAT[1], BRZ[2], CUSDT[5], DOGE[3], ETH[.00000352], ETHW[.00000352], GRT[2], LTC[.00011766], SHIB[8], SUSHI[1.02789349], TRX[5], USD[16936.65], USDT[1.02287436] | Yes | |
| 08232295 | | BTC[.00022502], CUSDT[1], USD[0.00] | | |
| 08232303 | | CUSDT[4], DOGE[2], USD[0.00] | Yes | |
| 08232331 | | USD[0.00] | | |
| 08232334 | | USD[15.04] | Yes | |
| 08232343 | | DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08232348 | | USD[10000.00] | | |
| 08232353 | Contingent, Unliquidated | ALGO[.00467107], NFT (444856447826938101/Little Rocks #545)[1], NFT (555372970944879461/Little Rocks #212)[1], USD[0.12] | Yes | |
| 08232355 | | CUSDT[1], SOL[.57740344], USD[0.17] | Yes | |
| 08232368 | | SHIB[1542008.84021011], USD[0.02] | Yes | |
| 08232378 | | BTC[.2085], ETH[2.47], ETHW[2.47], USD[1.33] | | |
| 08232379 | | DOGE[.04589951], USD[10.33] | Yes | |
| 08232384 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08232396 | | NFT (327518973737489555/2021 Sports Illustrated Awards #63)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08232403 | | CUSDT[.0000278], DOGE[1], KSHIB[760.44372102], SHIB[7145744.74366553], TRX[1], USD[0.01], USDT[0.00629374] | | |
| 08232424 | | DOGE[1], NFT (300312814960437649/Astral Apes #951)[1], NFT (309358619020870317/Astral Apes #2499)[1], NFT (358168947644335467/Founding Frens Investor #222)[1], NFT (378014207633750556/3D SOLDIER #1254)[1], NFT (425120385216431121/Boneworld #6998)[1], NFT (529668653322832432/Astral Apes #3001)[1], SHIB[3], TRX[4], USD[433.64], USDT[0] | Yes | |
| 08232429 | | NFT (511024738597680737/2021 Sports Illustrated Awards #132)[1] | | |
| 08232440 | | SOL[.04], USD[2.00] | | |
| 08232454 | | USD[0.00] | | |
| 08232462 | | USD[53.83] | Yes | |
| 08232473 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 08232484 | | USD[100.00] | | |
| 08232511 | | CUSDT[1], MATIC[23.47896422], USD[2.33] | Yes | |
| 08232536 | | USD[0.00], USDT[0] | | |
| 08232538 | | BTC[.01368051], ETH[.088975], ETHW[.088975], SHIB[99900], TRX[34.977], USD[0.00] | | |
| 08232543 | | USD[0.90], USDT[0] | | |
| 08232548 | | BCH[0], DOGE[0], LINK[0], MATIC[0], TRX[0], USD[216.62], USDT[0.00000001] | | |
| 08232549 | | BTC[.00002104], USD[1.50] | | |
| 08232550 | | USD[0.50] | | |
| 08232556 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08232560 | | BAT[.00209231], SHIB[2], SOL[.00003609], USD[1046.29], USDT[0.06957108] | Yes | |
| 08232564 | | SOL[.08565685], USD[0.00] | | |
| 08232591 | | AAVE[.16554464], LINK[1.498575], MATIC[18.73561415], MKR[.01176803], SOL[.61610472], USD[0.58] | | |
| 08232608 | | SOL[.02886798], USD[0.00] | | |
| 08232609 | | USD[538.30] | Yes | |
| 08232629 | | BTC[.00000513], ETHW[8.89395532], NFT (450235390825758492/Imola Ticket Stub #1005)[1], USD[2.00], USDT[0.00009292] | Yes | |
| 08232632 | | DOGE[1], USD[0.79], USDT[0] | Yes | |
| 08232640 | | USD[1.00] | | |
| 08232643 | | BRZ[1], BTC[.04340268], DOGE[3], ETH[.29982338], ETHW[.29982338], USD[0.65] | | |
| 08232648 | | USD[10.00] | | |
| 08232658 | | USDT[0.00000001] | | |
| 08232671 | | ETHW[.05624383], USD[0.00] | | |
| 08232676 | | TRX[778.7765909], USD[0.00] | Yes | |
| 08232682 | | CUSDT[1], DOGE[166.36133181], ETHW[.07765614] | Yes | |
| 08232683 | | BRZ[1], USD[0.00] | | |
| 08232705 | | ETH[0] | | |
| 08232713 | | BTC[.00012482], USD[0.00] | | |
| 08232720 | Contingent, Disputed | TRX[114.16183435] | | |
| 08232721 | | USD[0.00] | Yes | |
| 08232722 | | BTC[.01035859], USD[0.00] | | |
| 08232724 | | BTC[.021] | | |
| 08232727 | | MATIC[0], SOL[0], USD[0.00] | | |
| 08232729 | | CUSDT[3], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 08232731 | | BTC[0.00000001], MATIC[0], TRX[0], USD[0.00] | | |
| 08232745 | | ETH[0], SOL[0] | | |
| 08232748 | | DAI[5.3487711], MATIC[.44384973], SHIB[35716.11080504], SOL[.00575772], SUSHI[.25859487], USD[0.26], USDT[.08764921] | Yes | |
| 08232753 | | CUSDT[1], ETH[.01293709], ETHW[.01277293], USD[0.16] | Yes | |
| 08232754 | | ETHW[.05976699], TRX[1], USD[0.00] | | |
| 08232773 | | USD[0.00] | | |
| 08232774 | | NFT (359473571714573347/FTX - Off The Grid Miami #802)[1], SHIB[506722.79243161], USD[6.31], USDT[2.09330159] | Yes | |
| 08232776 | | CUSDT[1], DOGE[1], SOL[.00000201], USD[0.00] | Yes | |
| 08232794 | | USD[10.00] | | |
| 08232804 | | NFT (537078966902302544/Susi Mightypants)[1] | | |
| 08232809 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08232813 | | AAVE[.00001829], BRZ[1], BTC[0.00000019], DOGE[5], ETH[0.00000301], ETHW[0], MATIC[0], NFT (299068824615029725/Japan Ticket Stub #117)[1], NFT (307755447955506186/Monza Ticket Stub #128)[1], NFT (331285346282661478/Austin Ticket Stub #64)[1], NFT (443924069819722641/Saudi Arabia Ticket Stub #1681)[1], NFT (447687541025336242/Singapore Ticket Stub #112)[1], NFT (514831857386610642/Mexico Ticket Stub #58)[1], NFT (551240343963999311/FTX Crypto Cup 2022 Key #644)[1], NFT (556557883880506501/Silverstone Ticket Stub #24)[1], SHIB[11], SOL[2.000511176], TRX[4], USD[1530.34], USDT[0] | Yes | |
| 08232815 | | USD[21.26] | Yes | |
| 08232818 | | BTC[0] | | |
| 08232827 | | SHIB[2800000], USD[1.27] | | |
| 08232835 | | BRZ[1], DOGE[1], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 08232845 | Contingent, Disputed | USD[0.01] | | |
| 08232851 | | CUSDT[1], LINK[1.05548761], MATIC[4.79648097], USD[0.49] | Yes | |
| 08232856 | | NFT (535631746358926886/Imola Ticket Stub #204)[1] | | |
| 08232863 | | USD[0.00] | | |
| 08232868 | | NFT (415752298018099810/Paradigm Shift)[1] | | |
| 08232876 | | NFT (336076076826600759/Infused Core)[1] | | |
| 08232879 | | NFT (569525815551727784/FTX - Off The Grid Miami #4423)[1] | | |
| 08232892 | | USD[0.01] | Yes | |
| 08232893 | Contingent, Disputed | BTC[.00030774], CUSDT[1], DOGE[15.57310271], ETH[.00264143], ETHW[.00261407], MATIC[2.51863903], SOL[.03126578], TRX[29.25274426], USD[0.00] | Yes | |
| 08232898 | | BTC[0], CUSDT[11], DOGE[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08232904 | | NFT (356942790673607916/Mantis Corsair [SE])[1] | | |
| 08232908 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.00000124], ETHW[.13472526], SHIB[3], TRX[1], USD[22.24] | Yes | |
| 08232914 | Contingent, Disputed | SHIB[429184.54935622] | | |
| 08232920 | | USD[0.00] | Yes | |
| 08232921 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08232928 | | USD[0.01] | | |
| 08232937 | | CUSDT[1], TRX[1], USD[275.10] | | |
| 08232943 | | BRZ[1], DOGE[2], TRX[2], USD[0.28], USDT[1] | | |
| 08232959 | | LINK[.016] | | |
| 08232960 | | BTC[.00111878], CUSDT[1], USD[0.00] | Yes | |
| 08232966 | | DOGE[582], MATIC[40], SUSHI[19.996], USD[4.24] | | |
| 08232972 | | BTC[.0005224], ETH[.00601895], ETHW[.00601895], USD[5.00] | | |
| 08232974 | | USD[60.00] | | |
| 08232978 | | NFT (501402955281024813/Entrance Voucher #1007)[1] | | |
| 08232997 | Contingent, Disputed | NFT (315958614673734658/series 1 #5)[1], NFT (328819107258679712/series 1 #7)[1], NFT (366761778460700623/series 1 #3)[1], NFT (387412208246082037/series 1 #6)[1], NFT (436810347939567810/series 1)[1], NFT (451771983399655742/series 1 #2)[1], NFT (461794342219108233/series 1 #10)[1], NFT (476248023351303937/series 1 #9)[1], NFT (517017242939450543/series 1 #4)[1], NFT (531658658199209047/series 1 #8)[1], USD[15.00] | | |
| 08233007 | | ETHW[.008], USD[0.00] | | |
| 08233008 | | BAT[.00065507], CUSDT[10], DOGE[.18737225], SUSHI[.00022989], USD[0.00] | Yes | |
| 08233019 | | NFT (442171368584570035/Hydrolist Chamber [SE])[1], NFT (509153037858949571/Ashes to Ashes)[1] | | |
| 08233025 | | CUSDT[1], USD[0.00] | | |
| 08233043 | | CUSDT[7], DOGE[1], MATIC[50.63561342], TRX[1], USD[0.00] | Yes | |
| 08233045 | | BTC[0.00006450], USD[2750.74] | | |
| 08233050 | | USD[91.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08233051 | | NFT (290395476974798457/Elysian - #2194)[1], NFT (290695053231403337/Pixel Animal #1 Cow)[1], NFT (291163577343452899/Adolescent #1)[1], NFT (294897707759408148/Holy Creature)[1], NFT (295749167832049245/Heavenly water#091)[1], NFT (298400982098301193/Ravager #1866)[1], NFT (300465482490651674/Formidable gopher)[1], NFT (300514172505527844/Cr iberd #11)[1], NFT (300567122050173403/3423)[1], NFT (302969142349061138/#4715)[1], NFT (304581477566270836/FractumPunk #39)[1], NFT (305010232467539496/Soulless #1228)[1], NFT (305019810012097849/night and violin)[1], NFT (305946116291322841/Psyhodelic #9)[1], NFT (307771537458324280/FractumPunk #75)[1], NFT (308103973175667824/Legendary  Dragon#1)[1], NFT (308255130219414215/NoBodies Collection #6)[1], NFT (308904216769652188/Cutie Kittens #20)[1], NFT (309221158543528438/Gangster Gorillas #6459)[1], NFT (309487535667089818/SolBunnies #4463)[1], NFT (309490684839720391/Brutal  #14)[1], NFT (309714032068104714/SolBunnies #4066)[1], NFT (310661512922922911/Solana Islands #570)[1], NFT (311323296062092451/The Weird Apes #9)[1], NFT (312723681616599353/Kiddo #3861)[1], NFT (312885921415021186/FractumPunk #26)[1], NFT (313143041758052033/crypto baby punks doodle #5)[1], NFT (315196344169135368/Elixir bottle #2)[1], NFT (316122634268778890/Solbucks Brew Club #213)[1], NFT (316268094563622474/AlgoPrime AI.Glitches)[1], NFT (316543542501950225/SolNauts #268)[1], NFT (318615609342779054/[Xip]-Cracked Soul1#1)[1], NFT (326038208052420529/SolFractal #876)[1], NFT (327039879514562821/Solbucks Brew Club #22)[1], NFT (328679859875625435/Crypto Egg #9)[1], NFT (329401652516527647/Crypto Infinite  #13)[1], NFT (330464026745711792/PixelPuffins #1226)[1], NFT (330613958320888180/Acid rauss #7)[1], NFT (331453761579690468/Tree of Life#11/50)[1], NFT (333038443485644530/Pixel Identity #10)[1], NFT (333733028637611935/Ravager #1785)[1], NFT (335492454275263561/My fantasy #2)[1], NFT (335807911819984857/yellow youth)[1], NFT (335927786124732101/AlgoPrime AI.Glitches #31)[1], NFT (338175990182637759/SolBunnies #1577)[1], NFT (338247885113842653/Dream Dance)[1], NFT (339285494002342267/DC Super-Man)[1], NFT (339787650382906102/Monkey Horax)[1], NFT (340674126575739612/Futuristic city #8)[1], NFT (342512080950310546/R-O-B-O-T)[1], NFT (344225870745201183/Fox and hare)[1], NFT (345231045964788875/Boneworld #4289)[1], NFT (346857169465455872/Skull love #3)[1], NFT (347710083824059852/Soulless #5269)[1], NFT (347835387369628211/Solbucks Brew Club #4967)[1], NFT (349045245156805625/Kiddo #5311)[1], NFT (349829742092348145/FractumPunk #93)[1], NFT (350802511787051164/Beast Snake)[1], NFT (351041589822179669/No sense album #3)[1], NFT (351792722306092743/FractumPunk #53)[1], NFT (354624053708292332/Pixel Identity #11)[1], NFT (355063238228114329/The dancers)[1], NFT (355070648910718140/Guild Half-Dragon Emberblood Sorcerer from The Mountains + Caltrops)[1], NFT (358556162615641337/Early Investor)[1], NFT (359418603888299776/DOLLAR CAT)[1], NFT (361882755675201084/Crypto Warrior #7)[1], NFT (363799143255222974/Holy Judgement)[1], NFT (364291220467446018/Shiba Inu Collection #13)[1], NFT (365847529967543346/Kiddo #2394)[1], NFT (369131796912566747/Tiny Alien)[1], NFT (369592136169519510/Solninjas #5312)[1], NFT (370392525211304885/Fantasy Girls#4)[1], NFT (370727158840739023/BEE TRACKING APE)[1], NFT (371821173030090109/SolFractal #5165)[1], NFT (372880262663999261/Midnight Owl #1)[1], NFT (374153053706926365/BITCOIN-DOG)[1], NFT (375452578853126891/Solana Mountain )[1], NFT (376586979242744665/Soulless #5790)[1], NFT (378567874024857533/Bored Liquid Ape)[1], NFT (378696904054739812/SolFractal #7360)[1], NFT (380948012998326869/PixelPuffins #4795)[1], NFT (381098271497458493/Potfacemen Series)[1], NFT (381534856359740701/crypto baby  punks doodle)[1], NFT (381600693316821040/Glass Box Animals #1)[1], NFT (382335181680951082/Solona Power Man)[1], NFT (382403869065939909/Mona Lisa Euro)[1], NFT (383976871456083828/SolBunnies #2897)[1], NFT (383993577658551558/llrsart punk )[1], NFT (386453581230640030/The Jungle)[1], NFT (386806403403137761/God. Bring us a miracle. #10)[1], NFT (387199933702683887/The Weird Apes)[1], NFT (387210948317519221/The Ancient One)[1], NFT (389225927151071970/gray wall)[1], NFT (390989057136133073/Red.Dream.Deadpool.Marble)[1], NFT (391909662349339256/Forest Metaverse APE)[1], NFT (393921418621800630/Heavenly water#024)[1], NFT (394186264715815385/Gangster Gorillas #5303)[1], NFT (394485251666144502/Shiba Inu Collection #7)[1], NFT (397085244729009682/Flood of Fantasy #01)[1], NFT (397220576644569739/Honored Steward [SE])[1], NFT (398164292311824009/Crypto Egg #8)[1], NFT (398261327311093653/Common Cryptogram)[1], NFT (400822693820961382/Mushroom )[1], NFT (401016714171658186/City art #4)[1], NFT (401216182158350732/SolBunnies #3394)[1], NFT (401558158087031259/Aliens Attack #01)[1], NFT (402922049051351745/Solrise Of Robots)[1], NFT (404231319500790590/ Children's drawings robot rauss #2)[1], NFT (406410859630909506/Ember Cobra)[1], NFT (407435262957589886/The Weird Apes #58)[1], NFT (409150737895403908/Acid Raindrops)[1], NFT (409497267872960788/Thor )[1], NFT (411893471412009712/Solana Clause #100)[1], NFT (411968548577437240/Blue guy)[1], NFT (413877896074162869/Mona Lisa Farfalle)[1], NFT (417062802738767596/2 Acid rauss)[1], NFT (417582549985761566/Gangster Gorillas #6571)[1], NFT (418408202211896906/At the bottom of the ocean)[1], NFT (418447120808647834/Spooky Spirits )[1], NFT (420674926871147227/SolBunnies #1284)[1], NFT (420796280912485249/Ex Populus Trading Card Game)[1], NFT (420846964474092575/Yawning Cat Las Vegas )[1], NFT (421252764200795332/ftx sk8board #13)[1], NFT (421672558873510329/3D-Art)[1], NFT (423814311895472879/#3891)[1], NFT (424739307914796979/Elixir bottle)[1], NFT (425090269986791823/Le réveil de la rose)[1], NFT (426464517013334974/Solana Transport)[1], NFT (428926238778843289/Solbucks Brew Club #4964)[1], NFT (429611933942396586/Feisty Fox #21)[1], NFT (430647027166089129/Block #1)[1], NFT (430757362004481185/King Turt Dino)[1], NFT (430926104569483737/Space abstract)[1], NFT (431252080981495472/Save Panda Park)[1], NFT (433374871747596718/GOD OF ALL GAMER)[1], NFT (433707994707753623/Sloth #5757)[1], NFT (434739940649695618/Solana Islands #1372)[1], NFT (435151217950405701/Sigma Shark #6391)[1], NFT (435643802127043982/Steampunk Series. 5/25 Total NFTs)[1], NFT (441492041044321052/March 14 Birthday Cake)[1], NFT (442965556948787807/Fade Away)[1], NFT (446679321994997465/Zombie #01)[1], NFT (448309814530269995/SolBunnies #2229)[1], NFT (450361216924729688/Shiba Inu Collection #3)[1], NFT (450403344239719858/The silence of the sea)[1], NFT (453785950574904157/The Temple)[1], NFT (453875235696679770/ peaceful women#6)[1], NFT (454250926049794854/Ghoulie #7167)[1], NFT (460201496321398573/Feisty Fox #04)[1], NFT (460599837549447227/Captain Kozymoto Elite)[1], NFT (464819738224485964/Marvel  Galactus)[1], NFT (468081986922909547/Solona buddy's)[1], NFT (470947301405863819/llrsart punk  #6)[1], NFT (471896267365894375/Psyhodelic #11)[1], NFT (472154554411399675/Baby Elephant with Bitcoin)[1], NFT (472993184053909054/SharkBro #8222)[1], NFT (473793286253858152/THE FLOWER MAN)[1], NFT (474812462709071332/Thug mousey #2)[1], NFT (478925737603343021/love and old city)[1], NFT (479679005911664702/Citizen 4#403)[1], NFT (481543271271056893/my lion)[1], NFT (481958077714622533/The Weird Apes #24)[1], NFT (483901358365591682/Monkey  #6)[1], NFT (484169974001822964/0,00000001 #2)[1], NFT (484582141517187502/Graffiti Drunk #6)[1], NFT (486265373920285390/FractumPunk #67)[1], NFT (487358734659022309/Watermelon)[1], NFT (487613438853183763/SolBunnies #968)[1], NFT (488356396177204605/My fantasy #4)[1], NFT (488833405981736859/Ex Populus Trading Card Game)[1], NFT (489385468135088741/Fantastic #2)[1], NFT (496401844335780428/Anti Social Bot #3925)[1], NFT (498829877378169926/Gorilla  #10)[1], NFT (499222393915287637/0,00000001)[1], NFT (502930569689287559/Forest Space Ape)[1], NFT (504332680689020992/The Winged Beast)[1], NFT (504704517135681693/SOL 1ST.EDDY -GHOST OF THE MARKET TRON (RARE))[1], NFT (505217837335656527/Even Black and White are made of color)[1], NFT (507017704399464764/SolFractal #8571)[1], NFT (508975997977722080/Terraform Seed)[1], NFT (510851405195655153/SolBunnies #4162)[1], NFT (511768925231365041/Ape MAN#100)[1], NFT (512149052714761660/Settler #2916)[1], NFT (513861437496201465/Psyhodelic)[1], NFT (513987846660034497/Bebop #02)[1], NFT (514885332403322190/crypto baby punks doodle #3)[1], NFT (515686268616182245/Rugged World)[1], NFT (516940203706909645/LightPunk #535)[1], NFT (517466393903017665/BTC Panther)[1], NFT (518648447665628340/Charon, Exo Planet)[1], NFT (519094091471996095/SolFractal #7937)[1], NFT (519637300709307437/SolBunnies #2655)[1] | | |
| 08233074 | | AAVE[9.99], ETH[.1], ETHW[.1], USD[1244.21] | | |
| 08233082 | | SOL[.00311409], USDT[0.00001636] | | |
| 08233087 | Contingent, Disputed | SOL[0] | | |
| 08233099 | | BAT[11.28365960], USD[0.00] | | |
| 08233110 | | SHIB[154638.04676514], USD[5.38] | Yes | |
| 08233126 | | BTC[.00003864], TRX[.958452], USD[1.57] | | |
| 08233130 | | ETH[.00006566], USD[0.00] | Yes | |
| 08233132 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | Yes | |
| 08233134 | | USD[0.00] | | |
| 08233154 | | DOGE[0], ETH[0], ETHW[0.00000106], SHIB[9], SUSHI[.00136905], TRX[1.43134551], USD[0.00], USDT[0] | Yes | |
| 08233155 | | ETHW[.00490858] | | |
| 08233199 | | USD[0.00] | | |
| 08233200 | | USD[2.86] | | |
| 08233201 | Contingent, Disputed | USD[1.00] | | |
| 08233220 | | USD[0.00] | | |
| 08233222 | | ETH[.065961], ETHW[.065961], SOL[.33], USD[1.50] | | |
| 08233234 | Contingent, Disputed | SOL[2.997], USD[55.44] | | |
| 08233255 | | SOL[.00000457] | Yes | |
| 08233265 | Contingent, Disputed | BTC[.00010348], USD[0.00] | | |
| 08233274 | | SOL[.30702212], TRX[2], USD[0.00] | | |
| 08233277 | | BAT[1.00041099], BRZ[2], BTC[.00000005], CUSDT[1], DOGE[1], SHIB[4], TRX[5], USD[528.39] | Yes | |
| 08233278 | | USD[50.00] | | |
| 08233292 | | CUSDT[2], USD[0.00] | | |
| 08233295 | | BAT[1.00201118], BRZ[2], BTC[0.12237358], CUSDT[7], DOGE[8.06450591], ETH[0.91614285], ETHW[0.91575809], GRT[1], MATIC[79.04373195], PAXG[0.40781587], SHIB[4], SOL[10.97627444], USDT[1.06226899] | Yes | |
| 08233303 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08233313 | | BTC[.06176959], ETH[0.11756440], ETHW[0.11756440], NFT (41032332038721741S/Vintage Sahara #595)[1], SOL[10.83778738], USD[27.39] | | |
| 08233318 | | USD[0.00] | Yes | |
| 08233326 | | ETH[.01], ETHW[.01] | | |
| 08233346 | | USD[0.00], USDT[0] | | |
| 08233364 | | USD[0.00] | | |
| 08233384 | | DOGE[0], ETH[0], USD[0.00] | | |
| 08233385 | | CUSDT[.96437766], DOGE[.00821622], NFT (530874235004125537/Entrance Voucher #1406)[1], TRX[21.27537291], USD[0.00] | Yes | |
| 08233404 | | CUSDT[1], USD[0.01] | Yes | |
| 08233413 | | NFT (438579084526478225/Play NFT)[1], NFT (479006538176791478/Bullish on NFT)[1], NFT (529347940680837161/Bullish on FTX)[1] | | |
| 08233419 | | CUSDT[1], SHIB[3], USD[0.00] | | |
| 08233432 | | BTC[0.00009990], ETH[.0019981], ETHW[.0019981], USD[86.76] | | |
| 08233448 | Contingent, Disputed | BRZ[2], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08233456 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00018042] | | |
| 08233459 | | USD[0.00] | Yes | |
| 08233460 | | BF_POINT[600], USD[17.18], USDT[0.00000001] | | |
| 08233465 | | USD[1.00] | | |
| 08233467 | | BTC[.04221823], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08233470 | Contingent, Disputed | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08233501 | | USD[8.13] | | |
| 08233515 | | ETH[4.20547099], ETHW[4.20547099], SOL[49.02913038], USD[0.00] | | |
| 08233519 | | BRZ[1], SHIB[1845699.52011812], USD[0.01] | | |
| 08233520 | | CUSDT[3], SOL[2.47018417], UNI[4.65197125], USD[53.40] | Yes | |
| 08233538 | Contingent, Disputed | TRX[109.89], USD[0.12] | | |
| 08233554 | | AAVE[0.00000001], BCH[0], BTC[0], CUSDT[66994.41543817], DOGE[0.00000001], ETH[0], ETHW[0], GRT[24204.02039422], LINK[724.02394711], LTC[376.82765731], MATIC[0], MKR[0], PAXG[0], SOL[84.02547463], SUSHI[13349.53061865], TRX[0.00000001], UNI[0], USD[0.00], USDT[0.00000188], YFI[0.00000001] | | CUSDT[65957.750871], LINK[715.444826], LTC[79.98023683], SOL[83.168359], SUSHI[167.51412853] |
| 08233561 | | USD[10.00] | | |
| 08233569 | | NFT (558026786824538045/2021 Sports Illustrated Awards #134)[1] | | |
| 08233571 | Contingent, Disputed | SOL[.00000001] | | |
| 08233598 | | USD[25.00] | | |
| 08233602 | | BTC[0], LTC[.04103251], USD[0.00], USDT[.99714133] | | |
| 08233605 | | USD[1.00] | | |
| 08233609 | Contingent, Disputed | SOL[.27972], USD[0.87] | | |
| 08233619 | | USDT[0] | | |
| 08233627 | | BTC[0], NFT (320562901295573234/#3835)[1], NFT (323031530294891175/Belugie #5584)[1], NFT (343520943295619452/ApexDucks #5588)[1], NFT (425543274266064438/Coachella x FTX Weekend 1 #10433)[1], NFT (427155197868510160/Fancy Frenchies #7176)[1], NFT (527618674432742612/#1332)[1], SOL[0.00040634], USD[0.00] | | |
| 08233632 | | BTC[.01360433], DOGE[1], ETH[0.91523952], ETHW[0.91485499], LINK[26.48876622], NFT (346399300969152934/low effort punk 3753)[1] | Yes | |
| 08233633 | | USD[41.07] | Yes | |
| 08233636 | | SOL[0], USD[0.02] | | |
| 08233639 | | NFT (492515404994139920/The Hill by FTX #2269)[1], NFT (529881216045394497/FTX - Off The Grid Miami #2568)[1] | Yes | |
| 08233640 | | USD[0.06] | | |
| 08233647 | | USD[0.00] | Yes | |
| 08233658 | | CUSDT[3], SHIB[2], TRX[1], USD[47.85] | Yes | |
| 08233670 | | BTC[0], ETH[.00000001], ETHW[0], NFT (325199790691058549/Young Ollie in NYC.)[1], NFT (398582776476645514/Young Ollie form the Void.)[1], NFT (573217619738468222/Young Ollie Exits The Void)[1], SHIB[30000], USD[0.31], USDT[0] | | |
| 08233687 | | CUSDT[1], GRT[153.26222941], USD[0.00] | Yes | |
| 08233694 | | BTC[.01303498], CUSDT[9], DOGE[2], ETH[.13294028], ETHW[.01266387], LTC[1.00032053], SHIB[2], SOL[1.40853107], TRX[1], USD[0.00] | | |
| 08233701 | Contingent, Disputed | NFT (297159466896537351/MagicEden Vaults)[1], NFT (298444812572240389/MagicEden Vaults)[1], NFT (326717345611055752/Cyber Frogs Ramen)[1], NFT (410400145162749925/Frog #1099)[1], NFT (442748201833342200/MagicEden Vaults)[1], NFT (451889674509136664/MagicEden Vaults)[1], NFT (477214818788538963/Ravager #160)[1], NFT (479745149654865101/Golden bone pass)[1], NFT (498854060700649878/MagicEden Vaults)[1], SOL[.05208229] | | |
| 08233746 | | CUSDT[1], USD[0.41] | Yes | |
| 08233748 | | NFT (456194334599909052/Paradigm Shift)[1] | | |
| 08233750 | | USD[0.01] | Yes | |
| 08233759 | | BRZ[18.13974407], NFT (353647932052455008/Unverfied Token)[1], NFT (377596101760297046/Unverfied Token)[1], NFT (384343696448988750/Unverfied Token)[1], NFT (446318570490798831/Refined Fire Crystal)[1], NFT (550194327656902259/Unverfied Token)[1], NFT (552017243261345203/Unverfied Token)[1], NFT (570926274760158550/Unverfied Token)[1], SOL[0], USD[2.00], USDT[0.00000027] | | |
| 08233768 | | NFT (336322808962132514/Paradox)[1] | | |
| 08233770 | | DOGE[1], SHIB[2039660.05665722], USD[0.00] | | |
| 08233775 | | SOL[6.85414], USD[13.75] | | |
| 08233777 | | BRZ[1], ETH[0], KSHIB[0], SHIB[185.16865843], USD[154.62], USDT[1.04714112] | Yes | |
| 08233792 | | USD[4000.01] | | |
| 08233797 | | BTC[.0013942], ETH[.02404414], ETHW[.02404414], LINK[4.0777], MATIC[478.95], SHIB[1496200.06929231], SOL[1.68732], SUSHI[51.4455], UNI[9.2855], USD[654.75] | | |
| 08233810 | | BRZ[1], BTC[.0062821], CUSDT[3], DOGE[117.20179203], ETH[.11126108], ETHW[.11015801], LTC[2.16015184], SHIB[3], SOL[1.85475488], TRX[1], USD[0.26] | Yes | |
| 08233821 | Contingent, Disputed | BTC[.0002], USD[2.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08233836 | | BTC[.00111602], CUSDT[1], NFT (357861839040459004/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #71)[1], NFT (459992662500858643/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #72)[1], USD[0.00] | Yes | |
| 08233838 | | USD[0.00], USDT[0] | | |
| 08233842 | | ETHW[0.24685722], KSHIB[0], USD[0.00] | Yes | |
| 08233854 | | USD[500.01] | | |
| 08233855 | | BRZ[1], BTC[.01405021], CUSDT[1], ETH[.12841304], ETHW[.12732122], GBP[0.91], SHIB[1], SOL[2.34578837], TRX[3], USD[0.01] | Yes | |
| 08233856 | | AVAX[7.58578810], DOGE[335.76627257], LTC[0.00837848], SHIB[1], USD[1.52] | Yes | |
| 08233876 | | USD[0.01] | | |
| 08233881 | | USD[0.00] | | |
| 08233882 | | NFT (473962280321272796/2021 Sports Illustrated Awards #135)[1] | | |
| 08233893 | | NFT (517123905108397494/2021 Sports Illustrated Awards #136)[1] | | |
| 08233900 | | BRZ[3], CUSDT[2], DOGE[1], GRT[0], LINK[0.00012840], MATIC[0.01009482], USD[0.02], USDT[1.07411536] | Yes | |
| 08233901 | | ETH[.00063087], ETHW[.00063087], USD[0.01] | | |
| 08233930 | | NFT (569999659660322299/2021 Sports Illustrated Awards #137)[1] | | |
| 08233941 | | AVAX[4.64010895], DOGE[27.72331172], ETH[1.07535083], ETHW[1.07488929], GRT[217.0804805], LINK[22.18111938], NEAR[3.16757752], SHIB[9], SOL[1.19268035], SUSHI[22.37631302], TRX[1], UNI[3.67616675], USD[0.00] | Yes | |
| 08233956 | | ETH[.00000001], ETHW[.00000001], NFT (471227653894009573/Entrance Voucher #8)[1] | | |
| 08233957 | | BTC[.00208937] | | |
| 08233967 | | NFT (460956707470675843/2021 Sports Illustrated Awards #138)[1] | | |
| 08233974 | | CUSDT[2], DOGE[9.7986343], ETH[.00162133], ETHW[.00160765], NFT (423886664555636680/BANANA #6)[1], TRX[183.44727804], USD[1.10] | | |
| 08233975 | | BTC[0], CUSDT[1], DOGE[1], MATIC[0], SHIB[3], USD[0.01] | Yes | |
| 08233977 | | BCH[.04936368], DOGE[1], USD[0.00] | Yes | |
| 08233993 | | BTC[.00263235], CUSDT[1], USD[0.01] | Yes | |
| 08233995 | Contingent, Disputed | USD[0.00] | | |
| 08233996 | | AVAX[.00028736], DOGE[1], ETH[.00000001], ETHW[1.39221192], SHIB[1], USD[0.00], USDT[1.04984225] | Yes | |
| 08234002 | | USD[18.00] | | |
| 08234025 | | ETHW[.171825], USD[0.69] | | |
| 08234038 | Contingent, Disputed | MATIC[.14662711], USD[1.87] | | |
| 08234041 | | BRZ[1], CUSDT[2], ETHW[.02408836], SHIB[45.95693088], TRX[.00054219], USD[0.00] | Yes | |
| 08234043 | | USD[0.63] | Yes | |
| 08234057 | | BAT[2], GRT[1], LINK[.01347208], SHIB[1], SOL[.00049376], TRX[4.30793932], USD[1.11], USDT[0.00000914] | Yes | |
| 08234078 | | BRZ[2], BTC[.09681183], DOGE[2], ETH[1.54125124], ETHW[1.40250861], SHIB[7], SOL[.53207395], TRX[2], USD[5136.00] | Yes | |
| 08234094 | | BRZ[2], DOGE[4.63047206], SHIB[9], SOL[0.00003600], TRX[1], USD[0.19] | Yes | |
| 08234095 | | BTC[.0000546], ETH[.000489], ETHW[.010889], USD[152.13] | | |
| 08234096 | | SHIB[4747712.08323788] | Yes | |
| 08234103 | | BRZ[3], SHIB[.00000005], USD[0.99] | Yes | |
| 08234108 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08234120 | | SHIB[117.16250735], USD[0.57] | Yes | |
| 08234128 | | USD[50.00] | | |
| 08234135 | | NFT (313320510120614078/Birthday Cake #0835)[1], NFT (338857427491527849/The 2974 Collection #0835)[1], NFT (383605190823633386/Birthday Cake #1844)[1], NFT (388737206431889531/2974 POAP #33)[1], NFT (446873055363474293/2974 Floyd Norman - CLE 6-0282)[1], NFT (464593271200205932/2974 POAP #20)[1], NFT (514283848617739172/The 2974 Collection #1844)[1], NFT (543674584148035759/2974 Floyd Norman - OKC 6-0188)[1] | | |
| 08234148 | | SHIB[5591957.20518786], TRX[2], USD[10.36] | Yes | |
| 08234152 | | BTC[.00051841], CUSDT[1], USD[0.00] | Yes | |
| 08234158 | | USD[0.00] | Yes | |
| 08234165 | | BTC[.54186125], ETH[8.68202581], ETHW[8.68202581], USDT[11.1939564] | | |
| 08234181 | Contingent, Disputed | USD[477.86] | | |
| 08234182 | | USD[50.00] | | |
| 08234185 | | ETH[0], USD[0.00] | | |
| 08234189 | | BTC[.002], USD[2.72] | | |
| 08234197 | | USD[0.01] | Yes | |
| 08234203 | Contingent, Disputed | USD[0.00] | | |
| 08234210 | | BTC[.00000001], CUSDT[3], DOGE[0], ETH[0], ETHW[0.14760361], SHIB[3], TRX[4], USD[444.95] | Yes | |
| 08234219 | | BTC[.00003089], DOGE[.92082695], ETH[.0001], ETHW[.0001], SHIB[64120], USD[3.42], USDT[.05541] | | |
| 08234224 | | USD[5.38] | Yes | |
| 08234233 | | BRZ[11.42690264], CUSDT[31], DOGE[16.41145519], LINK[174.69177156], MATIC[30.73494374], SHIB[47], SOL[18.9736896], TRX[18.5727678], USD[18.93] | Yes | |
| 08234235 | | BAT[1], DAI[0], USD[0.00] | | |
| 08234236 | | CUSDT[3.00125659], SHIB[3], SOL[0.00000001], USD[0.00] | Yes | |
| 08234239 | | USD[0.00] | | |
| 08234242 | | USD[0.00] | | |
| 08234254 | | CUSDT[1], DOGE[1], SOL[30.26015169], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08234262 | | USD[0.21], USDT[48.8016756] | | |
| 08234263 | | AVAX[0], BTC[0], ETH[0.00000001], ETHW[0.00000357] | | |
| 08234282 | | SOL[2.79783085], USD[0.00] | | |
| 08234296 | | BRZ[1], MATIC[.00210879], USD[0.00] | Yes | |
| 08234306 | | NFT (5247589011323061094/2021 Sports Illustrated Awards #139)[1] | | |
| 08234315 | | CUSDT[2], DOGE[1], ETH[.00000004], ETHW[.00000004], SOL[.00000096], USD[30.60] | Yes | |
| 08234316 | | USD[0.00] | Yes | |
| 08234322 | | USD[500.00] | | |
| 08234323 | | AAVE[.00559776], BAT[10.02132454], BCH[.00217187], BRZ[5.93832922], BTC[.00020566], CUSDT[3], DAI[.99356781], DOGE[5.79392052], GRT[1.41884166], KSHIB[28.16488059], LINK[.26214521], LTC[.03457225], MATIC[4.81156549], MKR[.00038943], PAXG[.00063278], SHIB[302799.5625522], SOL[.02898725], SUSHI[.18263752], TRX[10.99652313], UNI[.06166776], USD[0.00], USDT[.99457937], YFI[.00004701] | Yes | |
| 08234333 | | KSHIB[570.50142904], USD[0.00] | | |
| 08234345 | | BTC[.0005], DOGE[106], SHIB[700000], SOL[.14], USD[0.59] | | |
| 08234352 | | USD[10.76] | Yes | |
| 08234356 | | MATIC[39.96], USD[0.00] | | |
| 08234362 | | MATIC[-0.76508829], USD[1.93] | | |
| 08234364 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08234389 | | SUSHI[61.938], UNI[.0918], USD[575.83] | | |
| 08234393 | | ETHW[.22] | | |
| 08234396 | | SOL[0], USD[0.08], USDT[0.00000001] | Yes | |
| 08234413 | | BTC[.46533119], ETH[1.95106559], ETHW[1.95106559], SUSHI[1], TRX[1], USD[0.00] | | |
| 08234418 | | USD[0.00] | | |
| 08234419 | | CUSDT[242.78298111], KSHIB[129.689205], SHIB[278127.29726155], USD[0.01] | Yes | |
| 08234425 | | USD[0.01] | | |
| 08234428 | | CUSDT[0], ETH[0], SHIB[9], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08234440 | | SHIB[98800], USD[38.86] | | |
| 08234441 | | BTC[.00069744], ETH[.0099123], ETHW[.0099123], SOL[7.89164337], USD[0.61] | | |
| 08234443 | | USD[0.06] | | |
| 08234457 | | NFT (29611822823891622/1/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #94)[1], NFT (451480431902777224/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #72)[1], NFT (468376338335679107/The 2974 Collection #2426)[1], NFT (492920781417502418/Madness Returns)[1], NFT (503592543820026003/Cyber Pharmacist 0230)[1], NFT (514445261088707071/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #82)[1], NFT (519761412049303879/Birthday Cake #2426)[1], NFT (564304963222304913/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #56)[1], SOL[.55789194], TRX[1], USD[201.01] | | |
| 08234463 | | BTC[0], NEAR[0], USD[0.00], USDT[0] | | |
| 08234465 | | ETH[.00406562], ETHW[0.00406561] | | |
| 08234477 | | CUSDT[0], SOL[0], TRX[0], USD[0.39] | Yes | |
| 08234483 | | USD[0.00] | Yes | |
| 08234496 | | SOL[2.28242449] | Yes | |
| 08234507 | | DAI[0], USD[0.00] | | |
| 08234521 | | DAI[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], SHIB[297199.95862682], SOL[0], USD[0.00] | | |
| 08234522 | | USD[7.94] | | |
| 08234525 | | SOL[.12959984], USD[0.00] | | |
| 08234527 | | USD[0.01], USDT[0.00000001] | | |
| 08234533 | | NFT (433674633133851797/Instant Replicator [SE])[1], USD[0.00], USDT[0] | | |
| 08234546 | | DOGE[0], NFT (482289070941701715/ApexDucks #4878)[1], SHIB[2], USD[45.61] | Yes | |
| 08234555 | | DOGE[1], MATIC[.09565464], USD[0.00] | | |
| 08234571 | | BCH[0.88555056], USD[50.00] | | |
| 08234576 | | USD[0.00], USDT[0.00039852] | | |
| 08234583 | | USD[2.53] | | |
| 08234585 | | ETH[.00251702], ETHW[.00251702] | | |
| 08234598 | | NFT (290459960636611205/GSW Western Conference Semifinals Commemorative Ticket #193)[1], NFT (357219236500931383/Saudi Arabia Ticket Stub #696)[1], NFT (444371185965153361/GSW Western Conference Finals Commemorative Banner #2182)[1], SOL[.03], USD[1.05] | | |
| 08234621 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.0048482], ETHW[.0048482], NFT (362100187521320910/LightPunk #5245)[1], NFT (452242028723564102/DarkPunk #3586)[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08234654 | | USD[4.45] | | |
| 08234656 | | BAT[0], BTC[0.00000060], CUSDT[0], DAI[0], ETH[0.00000002], ETHW[0], GRT[.00008264], LINK[0.00226191], LTC[0], MATIC[0.00000252], MKR[0.00250858], PAXG[0], SHIB[6], SOL[0], UNI[0], USD[0.14], USDT[0], YFI[0.00000052] | Yes | |
| 08234659 | | MATIC[4.74825411], SOL[.05851709], USD[0.00] | Yes | |
| 08234668 | | CUSDT[5], MATIC[5.97879861], USD[0.06] | | |
| 08234675 | Contingent, Disputed | BTC[.0031937], USDT[179.50800503] | | |
| 08234695 | | BTC[.000079], SOL[.00393], USD[0.87] | | |
| 08234698 | | USD[1.10] | | |
| 08234700 | | CUSDT[2], SHIB[15231695.34121583], USD[0.00] | Yes | |
| 08234701 | | AVAX[0], BRZ[1] | | |

Schedule F-1 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08234706 | | CUSDT[2], USD[0.00] | Yes | |
| 08234714 | Contingent, Disputed | USD[0.13] | Yes | |
| 08234721 | | BTC[0], SOL[0], USD[2.78], USDT[0] | | |
| 08234723 | Contingent, Unliquidated | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0.02030412], USD[0.00], USDT[0.00001380] | | |
| 08234727 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 08234731 | | BAT[.00002752], BTC[.00009615], ETH[.00152346], ETHW[.00150978], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08234732 | | ETHW[.733], USD[1301.96] | | |
| 08234736 | | BTC[.00412164], USD[0.00] | | |
| 08234748 | | USD[0.30] | | |
| 08234749 | | BTC[.11512094], DOGE[2], ETH[9.89689431], ETHW[5.86496111], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 08234755 | | USD[107.63] | Yes | |
| 08234757 | | USD[19.50] | | |
| 08234759 | | NFT (551606381594361563/Warriors 75th Anniversary Icon Edition Diamond #1991)[1] | | |
| 08234760 | | NFT (353443830523181919/FTX - Off The Grid Miami #1393)[1] | | |
| 08234773 | | USD[5.00] | | |
| 08234778 | | CUSDT[1], NFT (522848325874495531/Red Panda #9271)[1], SOL[.20959288], USD[0.02] | Yes | |
| 08234786 | | BRZ[89.86011705], CUSDT[972.76631416], DAI[10.69474269], USD[0.00] | Yes | |
| 08234793 | | BRZ[2], USD[0.00] | | |
| 08234796 | | MATIC[0.56675501], SOL[.03194927], USD[0.62] | | |
| 08234800 | | BRZ[1], CUSDT[1], DOGE[2], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08234805 | | DOGE[57.86323457], USD[0.00] | | |
| 08234809 | | BRZ[1], USD[0.00] | Yes | |
| 08234846 | | CUSDT[1], DOGE[582.35776106], SHIB[8645533.14121037], TRX[1], USD[0.64], USDT[574.00000001] | | |
| 08234851 | | USD[0.01], USDT[0] | | |
| 08234852 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08234859 | | CUSDT[6], TRX[1], USD[1.30], USDT[0.00000001] | Yes | |
| 08234863 | | CUSDT[1], DOGE[2], ETH[4.02697313], ETHW[4.02697313], GRT[1], SOL[16.65974596], TRX[1], USD[0.00] | | |
| 08234867 | | ETHW[.205], USD[1.79] | | |
| 08234871 | | USD[538.22] | Yes | |
| 08234873 | | AAVE[.09833365], AVAX[.25070355], USD[0.00] | | |
| 08234886 | | MATIC[0], USD[0.01] | Yes | |
| 08234894 | | DOGE[1], USD[0.00] | | |
| 08234904 | | BTC[0], USD[0.00], USDT[0] | | |
| 08234909 | Contingent, Disputed | SHIB[499500], USD[83.18] | | |
| 08234912 | | DOGE[0], ETH[0.05047626], ETHW[.05634344], NFT (288488202756698144/They have arrived )[1], NFT (304579380696580581/Don't stop now)[1], NFT (309863394590311804/she has a way with words, red lipstick and making an entrance)[1], NFT (323002974728321327/I wondered today)[1], NFT (328656062750176479/An evening )[1], NFT (332399290668839759/Hell is empty and all the devils are here)[1], NFT (333118507680397791/Show up. )[1], NFT (333504582698171352/Girl in the dress)[1], NFT (335122849389657118/What you don't see with your eyes..)[1], NFT (338471128018502023/In her shadow )[1], NFT (344866598273392832/young )[1], NFT (351954830841663631/The woods)[1], NFT (352940687985005267/berry fields)[1], NFT (358685687029776545/We don't )[1], NFT (360570238211176302/pop)[1], NFT (363615446573718858/A.R.T)[1], NFT (369748489169494995/This girl)[1], NFT (370423613241435316/The office)[1], NFT (373071403552044246/To watch you dance )[1], NFT (374002044981539678/Connection.)[1], NFT (376601920873176538/But much more. )[1], NFT (377660114909226792/Iv been looked around)[1], NFT (378226874044760557/You keep putting one foot in front of the other)[1], NFT (384780952049745419/missing half)[1], NFT (386400199578595789/Beast)[1], NFT (386505072879481227/free industry )[1], NFT (387198916847750097/Space invaders)[1], NFT (393631929139695149/Sea People)[1], NFT (403848529705826950/Took the words )[1], NFT (406829390633861996/I was born a little bit crazy)[1], NFT (407084874994850047/I had a way)[1], NFT (411222029017402972/Everything that kills)[1], NFT (412508078477556367/Dark castle )[1], NFT (413560914290016687/In a world full of trends, I want to remain a classic)[1], NFT (426897777740742172/U.S.A)[1], NFT (428944946014638227/When I met you in the summer)[1], NFT (436812581335313393/Disciples)[1], NFT (437301999240159433/suck it)[1], NFT (443661193157881618/Man of blue )[1], NFT (452374398886447416/Flamingo )[1], NFT (454293524031585572/Hair )[1], NFT (456143604574691970/Lady in the oven )[1], NFT (473134638237331048/Sometimes to stay alive )[1], NFT (475600360744218702/In the corner)[1], NFT (484635210474099004/Swank)[1], NFT (485523559806064380/Repeat)[1], NFT (491928108346061180/Ants)[1], NFT (495231557769391267/Waste )[1], NFT (497629163927000169/waiting for the sun to rise )[1], NFT (499286450398447930/And you find you're not who you're s'posed to be)[1], NFT (501621308769772432/23 flavors)[1], NFT (507459703198259047/Man on fire)[1], NFT (509331125148795933/?)[1], NFT (509868648183753988/I see Your power in the moonlit night Where planets are in motion and galaxies are bright We are amazed in the light of the stars It's all proclaiming who You are You're beautiful. )[1], NFT (511574547277064904/Hidden in the flowers )[1], NFT (512543991214545478/Fly )[1], NFT (516335061788592605/May your feet take you where your heart wants to go)[1], NFT (530040727431147744/everything you never wanted)[1], NFT (549361734053765874/Resurface )[1], NFT (550018268244491776/Who loves orange soda)[1], NFT (558764992892571276/Get me out of here)[1], NFT (561583272555195968/Watch me. )[1], NFT (566513746331671820/Through the looking glass)[1], NFT (575109935760726389/sorry not sorry)[1], USD[0.00] | | |
| 08234937 | | AVAX[3.89848], BTC[.00348062], ETH[.0919411], ETHW[2.0719411], GRT[165], MATIC[83.9772], SOL[3.31134008], USD[-59.70] | | |
| 08234950 | | SOL[0], USD[0.45] | | |
| 08234961 | | USD[113.48] | | |
| 08234963 | | NFT (497599756932943587/Australia Ticket Stub #2201)[1] | | |
| 08234966 | | DOGE[1], SOL[.51455069], USD[0.04] | Yes | |
| 08234973 | | USD[11.00] | | |
| 08235001 | | BRZ[1], BTC[.00000014], CUSDT[3], ETH[0], ETHW[.21825285], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08235012 | | ETH[.66418039], ETHW[.58873178], SHIB[1967199.32459828], TRX[1205.03646394], USD[0.61] | Yes | |
| 08235014 | | USD[500.00] | | |
| 08235017 | | TRX[.000011], USD[0.09], USDT[0.00077500] | | |
| 08235018 | | CUSDT[4], DOGE[9.51664451], ETH[0], KSHIB[6.18052563], NFT (352091028360055843/Crypto Avatar Art #46)[1], USD[0.01] | Yes | |
| 08235020 | | NFT (363926869105941173/Big Sky Country)[1], NFT (385895405370290759/Big Sky Country #2)[1], NFT (500421710366278916/Hong Kong Picture)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08235024 | | CUSDT[5], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08235027 | Contingent, Disputed | SOL[1.12283618], USD[0.00] | | |
| 08235030 | | DOGE[121.2727468], SHIB[1018746.90627546], TRX[427.61831355], USD[28.12] | | |
| 08235054 | | USD[50.01] | | |
| 08235057 | | AVAX[3.544422], BRZ[1], BTC[.00000007], ETH[.00000021], ETHW[.00000021], MATIC[60.97136305], SHIB[11], TRX[2], USD[0.00] | Yes | |
| 08235067 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08235072 | | BCH[.00760342], BTC[.000104], ETH[.00159276], ETHW[0.00157907], LTC[.02087336], SHIB[106443.32107095] | Yes | |
| 08235075 | | BTC[.00002129], CUSDT[3], USD[-0.08] | Yes | |
| 08235078 | | SOL[.19834214], USD[0.00] | | |
| 08235096 | | USD[0.00] | | |
| 08235100 | | AAVE[.06238673], CUSDT[1], DOGE[2], MATIC[34.84616753], SHIB[1454758.05557171], SOL[.16505724], USD[0.16] | | |
| 08235102 | | SOL[.00049087], USD[0.05], USDT[0.00000163] | Yes | |
| 08235104 | | USDT[1] | | |
| 08235108 | | DOGE[1], MATIC[246.18912974], USD[0.00] | Yes | |
| 08235109 | | USD[10.00] | | |
| 08235112 | | ALGO[50.15240695], ETHW[4.25255369], SHIB[1], USD[0.31] | Yes | |
| 08235119 | | USD[31.57] | Yes | |
| 08235123 | | BRZ[1], ETH[.32079255], ETHW[.32062554], MATIC[478.68779377], TRX[1], USD[0.00] | Yes | |
| 08235127 | | CUSDT[5], USD[2.09] | Yes | |
| 08235129 | | SOL[.10901898], USD[0.00] | | |
| 08235143 | Contingent, Disputed | BTC[.00004227], ETH[.00546153], ETHW[.00546153], NFT (307066416873811514/Emerald)[1], NFT (35503717835516934646/Amethyst)[1], USD[0.43] | | |
| 08235145 | | BRZ[2], BTC[.00650286], CUSDT[1], DOGE[2], ETH[.05200736], ETHW[.0513644], MATIC[20.46494161], TRX[657.30485107], USD[86.88] | Yes | |
| 08235159 | | USD[0.01] | Yes | |
| 08235164 | | USD[1200.00] | | |
| 08235188 | | BRZ[27.111618], BTC[.0000237], USD[10.00] | | |
| 08235196 | | SGD[0.00], TRX[.000182], USD[0.00], USDT[0] | | |
| 08235219 | | BRZ[2], CUSDT[7], DOGE[1], ETH[0], SHIB[2], SOL[0], TRX[3], USD[0.01] | Yes | |
| 08235226 | | BRZ[1], CUSDT[4], ETH[.00000012], ETHW[.00000012], USD[0.46] | Yes | |
| 08235239 | | BAT[9.08382665], CUSDT[1], MATIC[2.51591143], USD[10.52] | Yes | |
| 08235240 | | BAT[0], BRZ[0], CUSDT[0], ETH[0], ETHW[0], GRT[0], MATIC[0], NFT (376932214778887004/Flunk Donkey #3546)[1], NFT (534590215135869202/Panda Fraternity #4194)[1], SHIB[7514385.92661995], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08235252 | | AAVE[1.15860724], AVAX[26.74044195], BAT[257.13849436], BRZ[10.50526023], BTC[.00450159], CUSDT[1334.55370887], DOGE[8250.3251468], ETH[1.2822965], ETHW[1.15330047], GRT[159.6388264], LINK[1.14776885], LTC[1.05594945], MATIC[505.5268566], MKR[.02477924], NEAR[12.65983525], SHIB[125232497.52471247], SOL[17.55023521], TRX[315.17955373], UNI[.680159691], USD[181.96], YFI[.0007628] | | |
| 08235260 | | CUSDT[98.32005905], DOGE[12.30799204], SHIB[135685.98891099], USD[0.00] | Yes | |
| 08235262 | | AVAX[.093065], BTC[0.0002800], ETH[.60917635], ETHW[.00017635], MATIC[201], NEAR[.008556], SOL[0], USD[0.59], USDT[.5357] | | |
| 08235272 | | ETH[.01245734], ETHW[0.01230685] | Yes | |
| 08235303 | | ETH[.007], ETHW[.007] | | |
| 08235323 | | USD[0.00] | Yes | |
| 08235329 | | SHIB[612203.25804308] | Yes | |
| 08235353 | | USD[53.82] | Yes | |
| 08235359 | | ETH[0], MATIC[0], SOL[0], USD[0.25] | | |
| 08235369 | | BTC[.01037806], CUSDT[1], USD[0.00] | Yes | |
| 08235372 | | AVAX[13.27479574], BRZ[6], CUSDT[10], DOGE[5], SHIB[7], TRX[1], USD[0.00] | | |
| 08235390 | | USD[0.02] | Yes | |
| 08235403 | | TRX[.000035], USD[0.13], USDT[0] | | |
| 08235407 | | USD[26.91] | Yes | |
| 08235419 | | BRZ[2], DOGE[1], ETH[.01535585], SHIB[1], USD[92.87] | Yes | |
| 08235428 | | SOL[5.79], USD[9.36] | | |
| 08235447 | | BTC[.00400007], SOL[0.00002356] | | |
| 08235449 | | CUSDT[1], USD[0.00] | | |
| 08235466 | | CUSDT[2], SHIB[21.32144056], USD[19.44] | Yes | |
| 08235470 | | MATIC[242.12096696], USD[0.01], USDT[0] | Yes | |
| 08235477 | Contingent, Disputed | LTC[.00902], USD[0.97], USDT[.3980448] | | |
| 08235496 | | BTC[.0001], SOL[.02], USD[1.67] | | |
| 08235503 | | NFT (288890401762984994/Entropy)[1], NFT (343511125156223945/Entropy #7)[1], NFT (409225027180376121/Entropy #2)[1], NFT (444428609556051195/Entropy #3)[1], NFT (477046996328755560/Entropy #5)[1], NFT (532754101171578343/Entropy #4)[1], NFT (533620872780167731/Entropy #6)[1], USD[3.00] | | |
| 08235508 | | SHIB[445092.33319997], SOL[.00000001], USD[0.00] | | |
| 08235513 | Contingent, Disputed | NFT (503197559370142672/Entrance Voucher #375)[1] | Yes | |
| 08235519 | | ETH[0], USD[0.00] | Yes | |
| 08235520 | | ETH[0], NFT (446484261412085376/ApexDucks Halloween #2528)[1], NFT (527445570043806513/Astral Apes #97)[1], NFT (548380751082315620/ApexDucks #3748)[1], SHIB[2], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08235542 | | USD[1.12] | | |
| 08235562 | | BRZ[1], BTC[.00021857], CUSDT[2], ETH[.00065501], ETHW[.0006521], NFT (421502845470559396/Trippy Ryan)[1], SOL[.06507788], USD[0.01] | Yes | |
| 08235575 | | BTC[.00020745], DOGE[63.15067545], USD[0.00] | Yes | |
| 08235579 | | NFT (409970104209399913/Australia Ticket Stub #492)[1] | | |
| 08235598 | Contingent, Disputed | NFT (405025210034428645/Entrance Voucher #1697)[1], NFT (538574672334009800/Romeo #263)[1], NFT (554392929412719537/Romeo #255)[1] | | |
| 08235599 | | USD[10.00] | | |
| 08235600 | | SOL[.00070613], USD[0.02] | | |
| 08235692 | | CUSDT[1], DOGE[1], ETH[.00000154], ETHW[.00000154], USDT[0.54974350] | Yes | |
| 08235716 | | BTC[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 08235720 | | NFT (390067836988932667/Saudi Arabia Ticket Stub #849)[1] | | |
| 08235728 | | USD[0.00], USDT[0.00000001] | | |
| 08235740 | Contingent, Disputed | ETH[.02537385], ETHW[0.02537385], NFT (474631085351051604/Paradigm Shift)[1] | | |
| 08235783 | | USD[0.00] | | |
| 08235787 | | USD[538.19] | Yes | |
| 08235802 | | USD[0.99] | | |
| 08235806 | | USD[0.00] | | |
| 08235873 | | NFT (342885393976338606/Coachella x FTX Weekend 1 #4883)[1], NFT (514849403201921045/The Hill by FTX #2507)[1] | | |
| 08235878 | | USD[0.43] | | |
| 08235898 | | NFT (291679423430772528/Christmas Collection #2)[1], NFT (293665585687978156/Christmas Collection #3)[1], NFT (315222090373715601/Christmas Collection)[1], NFT (368645891510467615/Pocket Watch Christmas Wreath)[1], NFT (397757994726983451/Pocket Watch Christmas Stocking)[1], NFT (402503605104280679/Pocket Watch Christmas Candy)[1], NFT (446261014533630954/Pocket Watch Christmas Bell)[1], NFT (480977448186131320/Pocket Watch Christmas Tree)[1], SOL[0.34200000] | | |
| 08235929 | | BRZ[56], ETH[.00109731], ETHW[.00109731], KSHIB[579.42], SHIB[499500], USD[0.13] | | |
| 08235934 | | USD[0.97] | | |
| 08235939 | | MATIC[0], SOL[.1302], USD[0.10], USDT[0] | | |
| 08235955 | | USD[10.00] | | |
| 08235962 | | BTC[0], CUSDT[10], DOGE[0], SHIB[0], SOL[0], TRX[1], USD[0.00] | | |
| 08235979 | | ETHW[.98947207], KSHIB[41646.88439657], NFT (290088434694529262/Gloom Punk #4698)[1], NFT (317872870863942776/The 2974 Collection #2770)[1], NFT (364832037333252433/The 2974 Collection #0435)[1], NFT (374181642993578107/The 2974 Collection #1372)[1], NFT (419452950688989265/Birthday Cake #1372)[1], NFT (450359856272775246/The 2974 Collection #1885)[1], NFT (473527580331732864/Birthday Cake #1885)[1], NFT (481392741094224962/G5 B) 1Alien)[1], NFT (483704588106026186/Birthday Cake #2770)[1], NFT (494771998254321824/Birthday Cake #0435)[1], SOL[0], TRX[1], USD[132.04] | | |
| 08235982 | | BAT[.00001596], CUSDT[2], DOGE[.00020621], ETH[.00000001], ETHW[.00000001], GRT[.00005736], LINK[.00000892], MATIC[.00002756], SHIB[1], USD[0.00] | Yes | |
| 08235985 | | BRZ[1], ETH[.00000001], MATIC[.00000001], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08236009 | | ETH[.00604895], NFT (377894154728040729/G8 3.5/4 Sul Koa Arc h1-Sel)[1], NFT (561403713071012238/G5 Toyger Bloodred)[1], USD[0.00] | Yes | |
| 08236011 | | ETH[0], USD[0.00] | | |
| 08236061 | | CUSDT[6], USD[0.01] | Yes | |
| 08236071 | | BTC[.00000006], ETH[.00341071], ETHW[.00336967], SOL[.00000095], USD[0.00] | Yes | |
| 08236083 | | ETHW[.0002475], SHIB[1], USD[4.86] | Yes | |
| 08236091 | | AVAX[.10269192], LINK[3], LTC[1], MATIC[51.69046988], SOL[1.998], USD[14.58] | | |
| 08236095 | | SHIB[2], SOL[1.06887149], USD[0.00], USDT[2.13025071] | Yes | |
| 08236097 | Contingent, Disputed | NFT (289160872522399278/The magic kingdom)[1], NFT (291648172660042915/Fairy forest)[1], NFT (295804114243290160/A pit)[1], NFT (315244461775358828/Riddle)[1], NFT (329931519763137374/Carousel)[1], NFT (346210591978461121/Wedding)[1], NFT (355811456644746005/Virtual Santa Claus)[1], NFT (378056707634786925/Dangerous bottom)[1], NFT (379666399920577602/ Angel)[1], NFT (391819462418791224/Redingreen)[1], NFT (400928789927522898/Collision)[1], NFT (431139030362052094/ABS)[1], NFT (452641337933676886/Sea sign)[1], NFT (475560791685899835/Winter fairy tale)[1], NFT (533463387570494671/Frozen world)[1], NFT (544633638881401418/Queen of butterflies)[1], NFT (549172362816237736/Blue pebbles)[1], NFT (561945501089384187/A glossy stone)[1], NFT (565134503292903377/Wheel)[1], USD[12.18] | | |
| 08236109 | | USD[10.00] | | |
| 08236168 | | ETH[0], LTC[0], USD[0.00] | | |
| 08236171 | | DOGE[5], SHIB[10], SOL[.0000187], TRX[8], USD[0.00] | Yes | |
| 08236182 | | USD[0.30] | Yes | |
| 08236207 | | BTC[.36184613], USD[0.00] | | |
| 08236209 | | BTC[0] | | |
| 08236218 | | ALGO[.15538218], KSHIB[9], LINK[.0906], SOL[.00762], TRX[.643], USD[86.52], USDT[.2088151] | | |
| 08236245 | | USD[10.00] | | |
| 08236248 | | BCH[.02471446], BRZ[5.98531356], BTC[.00021492], CUSDT[1], DOGE[35.88961817], SHIB[29181.84031252], SOL[.29024047], TRX[11.49812914], USD[0.03] | Yes | |
| 08236250 | | EUR[0.01] | | |
| 08236255 | | USD[106.64] | Yes | |
| 08236285 | | USD[2.15] | Yes | |
| 08236289 | | NFT (418767409740935621/Rex)[1], NFT (541523809542123577/Pope Rextus)[1], SOL[.088] | | |
| 08236316 | | USD[5.38] | Yes | |
| 08236329 | | CUSDT[731.86268482], MATIC[17.30454773], TRX[1660.90951349], USD[0.00] | Yes | |
| 08236336 | | BTC[.0000413], USD[5.38], YFI[.00013983] | | |
| 08236351 | | DOGE[1], KSHIB[138.05271128], SHIB[453115.95191903], USD[5.33] | Yes | |
| 08236358 | | USD[0.82] | Yes | |
| 08236366 | | SHIB[3000000], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08236383 | | ETH[.34192452], ETHW[.34177788], TRX[1], USD[0.00] | Yes | |
| 08236384 | Contingent, Disputed | CUSDT[2], MATIC[7.62936554], SOL[.19552437], TRX[57.83903111], USD[49.46] | Yes | |
| 08236394 | | USD[3.01] | | |
| 08236397 | | SOL[.42500528], USD[0.00] | Yes | |
| 08236406 | | USD[0.22] | | |
| 08236407 | Contingent, Disputed | BTC[.0041], USD[0.97] | | |
| 08236412 | Contingent, Disputed | USD[1.00] | | |
| 08236420 | | ETH[.00197971], ETHW[.00195235], SOL[.02000158], USD[5.83] | Yes | |
| 08236451 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08236468 | | BTC[0], CUSDT[0], DOGE[2.42490771], HKD[0.00], MATIC[0], SHIB[7.07898968], SUSHI[0], USD[0.00] | Yes | |
| 08236472 | | TRX[.000277], USD[0.00] | | |
| 08236493 | | SHIB[1251243.66464731], USD[0.00] | Yes | |
| 08236507 | | DOGE[0], SOL[0.02049926], USD[0.00] | Yes | |
| 08236514 | | NFT (569809990072472998/RUDY')[1], USD[9.00] | | |
| 08236526 | | BTC[0], DAI[0] | | |
| 08236549 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08236562 | | BRZ[2], SHIB[6], SOL[5.14970959], TRX[2], USD[0.00] | | |
| 08236587 | | BCH[.00043315], BRZ[2.79043641], BTC[.00002741], CUSDT[.00000906], TRX[.04222191], USD[0.03] | Yes | |
| 08236611 | | USD[0.00] | | |
| 08236618 | | ETH[.00243159], ETHW[.00243159], USD[0.00] | | |
| 08236624 | | BTC[0], CUSDT[3], ETH[0], SOL[0.00000001], TRX[1], USD[0.00] | | |
| 08236625 | | USD[0.00] | Yes | |
| 08236633 | | BRZ[2], BTC[.00000011], CUSDT[7], DOGE[952.52716356], ETH[.00000093], ETHW[.00000093], KSHIB[728.60594367], MATIC[208.18522841], SHIB[4765093.53164992], SUSHI[20.48274367], USD[0.00] | Yes | |
| 08236641 | | BTC[.02452173], CUSDT[2], DOGE[1], MATIC[126.39847932], SHIB[1], TRX[3587.06732024], USD[0.01] | Yes | |
| 08236643 | | USD[25.00] | | |
| 08236654 | | DOGE[171.943], KSHIB[299.7], SHIB[300000], USD[1.31] | | |
| 08236662 | | USD[0.00] | | |
| 08236678 | | CUSDT[1], TRX[1], USD[0.97] | Yes | |
| 08236696 | | CUSDT[1], USD[0.01] | Yes | |
| 08236704 | | NFT (372358494338194772/Microphone #8971)[1], SOL[0], USD[0.00] | | |
| 08236716 | | USD[500.00] | | |
| 08236717 | | USDT[0.00011738] | | |
| 08236726 | | SOL[.00533509], USD[5.00] | | |
| 08236745 | Contingent, Disputed | NFT (320730140241306464/COVID-19 from NN #8)[1], NFT (360823447706900629/COVID-19 from NN #9)[1], NFT (382926200425121846/COVID-19 from NN #5)[1], NFT (448341194561880054/COVID-19 from NN #7)[1], NFT (490349732461716432/COVID-19 from NN #6)[1], NFT (516174979384439663/COVID-19 from NN)[1], NFT (552709021306507571/COVID-19 from NN #4)[1], NFT (561246672177757864/COVID-19 from NN #2)[1], NFT (572279643136357986/COVID-19 from NN #3)[1], USD[1.00] | | |
| 08236758 | | DOGE[1], SHIB[15], TRX[1], USD[0.91] | Yes | |
| 08236761 | | SOL[1.13], USD[0.44] | | |
| 08236780 | | BTC[.00020208], CUSDT[4], DOGE[2], ETHW[.03328281], SHIB[1], USD[37.66] | Yes | |
| 08236788 | | CUSDT[1], USD[0.01] | Yes | |
| 08236789 | | USD[10.01], USDT[9.14237510] | | |
| 08236802 | | ETHW[5.018266], USD[0.00] | | |
| 08236815 | | SOL[.05646662], USD[0.00] | | |
| 08236818 | | SOL[2.72927151], USD[0.00], USDT[0.00003524] | | |
| 08236827 | | USD[45.01] | | |
| 08236837 | | BTC[.0005189], CUSDT[2], DOGE[1], MATIC[24.83756191], UNI[1.80348673], USD[0.00] | Yes | |
| 08236845 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08236854 | Contingent, Disputed | USD[0.00] | | |
| 08236855 | | BTC[.00000001] | | |
| 08236856 | Contingent, Disputed | BTC[.0005322], NFT (565222323070462613/Lisbon)[1], USD[18.38] | | |
| 08236857 | | BTC[.00040736], CUSDT[1], USD[0.00] | | |
| 08236866 | | ALGO[0], SUSHI[.0045], USD[0.00] | Yes | |
| 08236867 | | AAVE[.14605656], AVAX[.51807901], BCH[.10723578], BTC[.00088903], DOGE[695.36681012], ETH[.06616498], ETHW[.06534418], GRT[239.11674367], KSHIB[138.81344908], LTC[.35428407], MKR[.00686548], PAXG[.00270592], SHIB[5120340.76584796], SOL[.41279012], SUSHI[12.36077828], TRX[73.25939519], UNI[.9584807], USD[0.00], USDT[0.00000001], YFI[.00397433] | Yes | |
| 08236870 | | KSHIB[0], SHIB[56.66814621], USD[0.01] | Yes | |
| 08236888 | | NFT (496710809090940231/Sun Set #530)[1], NFT (544084968882098158/3/Sun Set #819)[1], SOL[4.58684003], USD[200.03] | | |
| 08236938 | | DOGE[1], ETHW[.10941983], SHIB[10692271.24001518], USD[0.00] | Yes | |
| 08236939 | | CUSDT[1], MATIC[0] | | |
| 08236942 | | CUSDT[1], GRT[438.78352843], USD[0.00] | Yes | |
| 08236957 | | CUSDT[2], ETH[.00658315], ETHW[.00650101], USD[75.26] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08236970 | | NFT (3167223938876467534/Seascape Escape #4)[1], NFT (34936533495444342/Seascape Escape #12)[1], NFT (37506925605805382/Seascape Escape #3)[1], NFT (38905225633056161618/Seascape Escape #9)[1], NFT (39206210140418286/Seascape Escape #11)[1], NFT (40636712082604823/Seascape Escape #15)[1], NFT (42657754561392573/Seascape Escape #5)[1], NFT (42860131047746697/Seascape Escape #8)[1], NFT (43049374684091955/Seascape Escape #7)[1], NFT (45303696537512627/Seascape Escape #14)[1], NFT (46567824581087815/Seascape Escape #10)[1], NFT (49414739581340767/Seascape Escape #2)[1], NFT (50887590405290895/Seascape Escape #16)[1], NFT (53045044847919596/Seascape Escape #6)[1], NFT (55099830084591106/Seascape Escape #13)[1], USD[0.24] | | |
| 08236977 | | USD[0.01] | | |
| 08236983 | | CUSDT[1], USD[0.00] | Yes | |
| 08236995 | Contingent, Disputed | BF_POINT[200], USD[0.20] | Yes | |
| 08237000 | | ETH[.00261744], ETHW[.00259008], USD[0.00] | Yes | |
| 08237006 | | SOL[2.75628299], USD[0.23] | | |
| 08237007 | | DOGE[12.28577235], USD[0.00] | Yes | |
| 08237008 | Contingent, Disputed | USD[0.00] | Yes | |
| 08237013 | | CUSDT[1], ETHW[.0015709], USD[0.00] | | |
| 08237018 | | AVAX[.00000914], DAI[0], DOGE[1], ETH[.00000001], ETHW[0], LINK[0], NFT (39347472140484186/The Hill by FTX #2809)[1], NFT (46926938896772448/7FTX Crypto Cup 2022 Key #131)[1], NFT (48218086624917472/0/Dalmatian Common #181)[1], NFT (52860171420739146/3Frenchy Rare #31)[1], SHIB[77850.21194494], SOL[0.00198214], SUSHI[0], TRX[1.66129517], UNI[.00000131], USD[2.57] | Yes | |
| 08237023 | | AVAX[.03357841], CUSDT[1], DOGE[0], EUR[1.04], LINK[.26458393], SHIB[0.38852671], USD[0.00] | | |
| 08237034 | | AVAX[.00003466], BTC[.00000004], DOGE[.00240442], NFT (46098368081616978/4Entrance Voucher #501)[1], SHIB[35], USD[0.00] | Yes | |
| 08237036 | | SOL[.40626019], USD[0.00] | | |
| 08237040 | | BTC[.00005679], ETH[.00069105], ETHW[.00068727], LTC[.01474998], SOL[.01583406], USD[2.71] | Yes | |
| 08237041 | | USD[0.00] | | |
| 08237057 | | USD[79.91] | Yes | |
| 08237058 | | BTC[0.00009478], ETH[.00025], ETHW[.00025], USD[73.03] | | |
| 08237063 | | USD[0.00] | | |
| 08237075 | | DOGE[1], MKR[0], SHIB[234222.95229801], SUSHI[.00040594], USD[0.01] | | |
| 08237093 | | CUSDT[1], SOL[.00000001], USD[132.10] | Yes | |
| 08237095 | | TRX[1.2], USD[0.31] | Yes | |
| 08237112 | | CUSDT[1], SHIB[1010101.01010101], USD[0.00] | | |
| 08237144 | | BTC[.000999], USD[3.01] | | |
| 08237147 | | USD[1.00] | | |
| 08237152 | | CUSDT[1], USD[11.55] | Yes | |
| 08237154 | | BTC[0], USD[0.10], USDT[0] | | |
| 08237169 | | SOL[.27972], USD[1.91] | | |
| 08237179 | | SOL[.06294413], USD[0.00] | Yes | |
| 08237182 | | GRT[.04488756], LINK[0.00346324], NFT (32503819344247180/2Entrance Voucher #2727)[1], SHIB[1], USD[0.00] | Yes | |
| 08237184 | | BTC[.00020846], DOGE[63.31930081], ETH[.01651803], ETHW[.01631283], SOL[1.0774551], TRX[2], USD[0.00] | Yes | |
| 08237187 | | AAVE[.0086], AVAX[.0931], BTC[.00004417], SHIB[91700], USD[0.01], USDT[.172543] | | |
| 08237192 | | BTC[.00031344], CUSDT[1], MATIC[4.91132405], PAXG[.00593555], TRX[118.90687444], USD[5.39] | Yes | |
| 08237198 | | NFT (50229592583410565/6Charly-Chan #0001)[1] | | |
| 08237213 | | USD[500.00] | | |
| 08237229 | | ETH[0], ETHW[.086], USD[0.00] | | |
| 08237240 | | BAT[1.04948249], DOGE[16.13298626], GRT[2.17070243], KSHIB[22.20994035], MATIC[1.03829337], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08237251 | | BRZ[1], CUSDT[8], DOGE[.00153371], SHIB[1.37251533], SOL[.00000261], TRX[4], USD[0.00] | Yes | |
| 08237261 | Contingent, Disputed | USD[0.00], USDT[0.00000039] | | |
| 08237265 | | USD[36.50] | | |
| 08237271 | | CUSDT[5], NFT (52349699260990823/5Entrance Voucher #145)[1], SHIB[2], USD[0.01] | Yes | |
| 08237274 | | USDT[27.62], YFI[.005994] | | |
| 08237277 | | USD[0.00], USDT[4.97253366] | | |
| 08237281 | | NFT (40351858516294570/3Aah Ku)[1] | | |
| 08237283 | | CUSDT[1], DOGE[117.69128997], USD[0.00] | | |
| 08237305 | Contingent, Disputed | USD[124.02] | | |
| 08237313 | Contingent, Disputed | BTC[.00010997], CUSDT[1], DOGE[10.36980702], USD[0.00] | | |
| 08237317 | | USD[1.07] | | |
| 08237318 | | BTC[.00004403], USD[0.00] | Yes | |
| 08237320 | | BTC[.01220054], CUSDT[1], DAI[2.1119691], DOGE[2], ETH[.05065751], ETHW[.05002823], LINK[5.29581935], MATIC[6.40760549], MKR[.00952056], SHIB[9], SOL[.94166166], TRX[1], USD[0.00] | Yes | |
| 08237326 | | DOGE[2963.034], SHIB[2297700], USD[1.78] | | |
| 08237334 | | CUSDT[1], KSHIB[2853.69722158], USD[0.00] | | |
| 08237366 | | BTC[0], CUSDT[3], DOGE[0], LTC[0], SOL[0], TRX[4.67708408], USD[0.00], USDT[0] | | |
| 08237369 | | BTC[.0000775], USD[0.00] | | |
| 08237373 | | SOL[6.6], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08237376 | | NFT (4683788324255186866/Coachella x FTX Weekend 1 #28082)[1] | | |
| 08237417 | | BTC[.00030715], CUSDT[2], DOGE[55.6186946], ETH[.0013582], ETHW[.00134451], MATIC[12.14942924], SOL[.06621807], TRX[59.46574921], USD[0.00] | Yes | |
| 08237419 | | BCH[0], BTC[0], ETH[0], ETHW[0], LINK[.2], LTC[0.00486005], MKR[0.00001718], TRX[1.66778007], USD[0.00] | | |
| 08237443 | | DOGE[1], USD[0.00] | Yes | |
| 08237448 | | TRX[0], USD[0.00] | | |
| 08237467 | | USD[94.11] | | |
| 08237474 | | BF_POINT[300] | | |
| 08237479 | | USD[20.00] | | |
| 08237481 | | PAXG[0], USD[0.00], USDT[0] | | |
| 08237485 | | LINK[1], USD[0.67] | | |
| 08237496 | | BTC[.00004148], ETH[.00024878], ETHW[.00024878], SHIB[28420.15524299], USD[1.08] | Yes | |
| 08237503 | | BCH[.00000008], CUSDT[1], SOL[.05184784], USD[0.64], USDT[0.00000001] | | |
| 08237522 | | CUSDT[1], USD[0.00] | Yes | |
| 08237543 | | NFT (4784408485482793701/FTX - Off The Grid Miami #4775)[1] | | |
| 08237544 | | SOL[.00683917], USD[0.00] | | |
| 08237545 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08237548 | | MATIC[0], SUSHI[0], USD[0.00], USDT[0.00000136] | | |
| 08237561 | | ETH[5.994], ETHW[5.994], USD[2075.00] | | |
| 08237565 | | USD[0.00] | | |
| 08237571 | | USD[538.14] | Yes | |
| 08237595 | | BTC[.00026467], CUSDT[1], ETH[.00378853], ETHW[.00374749], KSHIB[456.4541075], LTC[.0341055], SHIB[889676.11751628], SOL[.19984375], USD[0.00] | Yes | |
| 08237602 | | SOL[6.77558473], USD[0.00] | | |
| 08237603 | | USD[15.63] | | |
| 08237610 | | SOL[4.4955], USD[87.63] | | |
| 08237613 | | CUSDT[2], ETH[.10750775], ETHW[.10641763], USD[0.00] | Yes | |
| 08237616 | Contingent, Disputed | SOL[.04067632] | | |
| 08237621 | | DOGE[1], ETH[.0765433], ETHW[.0765433], SHIB[796178.34394904], USD[0.00] | | |
| 08237634 | | AUD[1.40], BTC[.00031208], CUSDT[1], GBP[3.20], USD[0.00] | Yes | |
| 08237638 | | BTC[.04587575], USD[0.00] | | |
| 08237640 | | NFT (4808669059007454543/FTX - Off The Grid Miami #4603)[1] | | |
| 08237642 | | USD[0.18] | | |
| 08237647 | | USD[31.22] | | |
| 08237650 | | CUSDT[2], DOGE[616.99285316], GBP[3.20], KSHIB[2789.15020569], USD[0.00] | Yes | |
| 08237653 | | NFT (3274163937902022633/Entrance Voucher #901)[1] | Yes | |
| 08237656 | | USD[0.00], USDT[0] | | |
| 08237663 | | MATIC[.00015611], SHIB[3252039.77530945], TRX[1], USD[0.00] | Yes | |
| 08237673 | | ETH[.00000012], ETHW[.00000012], TRX[0], USD[0.00] | Yes | |
| 08237675 | | USD[0.00] | | |
| 08237679 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08237684 | | ETH[0], USD[0.00] | | |
| 08237703 | | CUSDT[5], USD[0.00] | Yes | |
| 08237706 | | BTC[.00008612], USD[0.00] | | |
| 08237707 | Contingent, Disputed | SOL[.00335276], USD[278.80] | | |
| 08237717 | | MATIC[2.41211562], USD[0.00] | Yes | |
| 08237718 | | DOGE[37.50649276] | | |
| 08237721 | | CUSDT[2], DOGE[82.99353733], MATIC[12.50335523], SUSHI[3.03250873], USD[0.00] | Yes | |
| 08237727 | | CUSDT[1], NFT (3506026918077300068/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #86)[1], TRX[1], USD[0.00] | Yes | |
| 08237731 | | ETHW[45.7769291], USD[0.00] | | |
| 08237732 | | BRZ[2], BTC[.00000147], CUSDT[13], DOGE[9.00921072], ETH[.00000527], ETHW[.48598031], SHIB[45], TRX[13], USD[0.01] | Yes | |
| 08237749 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 08237754 | | CUSDT[6], DAI[15.79761501], DOGE[1], USD[2.59], USDT[5.29746761] | Yes | |
| 08237772 | | CUSDT[1], SHIB[1245541.41348975], TRX[1], USD[0.00] | Yes | |
| 08237786 | | USD[2.07] | | |
| 08237794 | | ALGO[0], AVAX[0], BF_POINT[100], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08237798 | | NFT (2957560848887424670/DOTB #5221)[1] | | |
| 08237802 | | CUSDT[1], USD[0.00] | Yes | |
| 08237831 | | ETH[0], NFT (3741138860004816610/Humpty Dumpty #650)[1], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08237837 | | NFT (2903929740321013691/Cryptographic zombie #30)[1], NFT (3135508239776694591/Cryptographic zombie #18)[1], NFT (3974949326469836431/Love iberd6)[1], USD[9.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08237839 | | NFT (2886740347685933397/2974 Floyd Norman - CLE 3-0275)[1], NFT (43033876357275020204/Birthday Cake #2642)[1], NFT (47878968471557267/6/The 2974 Collection #2642)[1], USD[0.00], USDT[0] | | |
| 08237842 | | NFT (4268516053946494804/FTX - Off The Grid Miami #5937)[1] | | |
| 08237863 | | DOGE[.00424206], NFT (41844806587244664/Entrance Voucher #1568)[1], NFT (517234655905612659/APEFUEL by Almond Breeze #497)[1], SHIB[6], SUSHI[26.17263214], TRX[2], USD[0.00] | Yes | |
| 08237865 | | SOL[2.85573592], USD[30.60] | Yes | |
| 08237878 | | AAVE[0], BCH[0], BTC[0.00609994], DAI[0], ETH[0], GRT[0], MATIC[0], SHIB[2], SOL[0], TRX[0], USD[0.99] | Yes | |
| 08237879 | | USD[208.96] | Yes | |
| 08237880 | | BF_POINT[100], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08237882 | | BAT[1], BRZ[1], TRX[2], USD[0.01] | | |
| 08237883 | | TRX[222], USD[79.96] | | |
| 08237885 | | DOGE[1], USD[0.00] | | |
| 08237907 | | BTC[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 08237914 | | CUSDT[1], USD[0.01] | | |
| 08237926 | | DOGE[285.67700808], ETH[0], LINK[.0000108], MATIC[0], PAXG[.00000007], SHIB[36198939.01595946], SOL[0], SUSHI[.00003325], USD[0.00] | Yes | |
| 08237928 | | USD[0.00] | Yes | |
| 08237930 | | USD[0.60] | | |
| 08237936 | | BF_POINT[600], USD[0.00] | Yes | |
| 08237938 | | CUSDT[1], USD[0.00], USDT[21.27820406] | Yes | |
| 08237940 | | USD[0.00], USDT[.004699] | | |
| 08237941 | | DAI[.50979468], LINK[.00001863], SHIB[271864.94247825], USD[66.09], USDT[9.97239844] | Yes | |
| 08237944 | | USD[0.00], USDT[0] | | |
| 08237947 | | BTC[.00226645], CUSDT[1], DOGE[1], ETH[.13263406], ETHW[.13156639], USD[3088.87] | Yes | |
| 08237968 | | BTC[.00456854] | | |
| 08237977 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08237980 | | DOGE[149], KSHIB[8.86], USD[0.13] | | |
| 08237983 | | CUSDT[1], NFT (341512560006970908/Monkey League Cup)[1], NFT (342257050381637551/3D CATPUNK #1885)[1], NFT (375412547080244152/Monkey League Cup)[1], NFT (451271192170803501/Astral Apes #855)[1], NFT (452775882155465711/Monkey #1643)[1], NFT (492993636990481882/Hall of Fantasy League #193)[1], NFT (541678555784264966/#4839)[1], NFT (561395769434262215/SOLYETIS #8093)[1], SOL[1.116], USD[0.97] | | |
| 08237989 | Contingent, Disputed | USD[22.47] | Yes | |
| 08237992 | | BAT[.00586817], BRZ[2], CUSDT[8], KSHIB[.46622807], SHIB[302.87214603], SOL[.00907234], TRX[2], USD[0.00] | Yes | |
| 08237994 | | BRZ[1], DOGE[2], GRT[1], SHIB[3], TRX[3], USD[8.63] | | |
| 08238004 | | MATIC[0], USD[0.00] | | |
| 08238011 | | USD[0.00] | | |
| 08238012 | Contingent, Disputed | BTC[.00003632], NFT (384437570370898013/MagicEden Vaults)[1], NFT (391342063099029485/MagicEden Vaults)[1], NFT (469130888041220450/MagicEden Vaults)[1], NFT (492507835077499723/MagicEden Vaults)[1], NFT (569706034457424391/MagicEden Vaults)[1], NFT (576298350368263788/SOL SURFER 007 - DUKE)[1], USD[0.00] | | |
| 08238015 | | USD[157.11] | | |
| 08238019 | | CUSDT[4], SHIB[1], TRX[1], USD[36.77] | | |
| 08238038 | | CUSDT[5], DOGE[1], ETH[.26270954], ETHW[.26262554], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08238047 | | BF_POINT[300], ETH[.01300764], ETHW[.01284348], USD[0.00] | Yes | |
| 08238070 | | BRZ[1], DOGE[1], SOL[0], USD[0.23] | Yes | |
| 08238073 | | USD[20.00] | | |
| 08238074 | | CUSDT[5], KSHIB[576.57640903], USD[0.00] | Yes | |
| 08238078 | | USD[0.00], USDT[0] | Yes | |
| 08238079 | | CUSDT[1], DOGE[1], TRX[6083.73875644], USD[0.00] | Yes | |
| 08238092 | | BTC[.00041393], CUSDT[3], LTC[.65754215], TRX[445.97771583], USD[40.01] | | |
| 08238096 | | CUSDT[3], GRT[0], LTC[0.00362898], TRX[1], USD[0.00], USDT[0.02189767] | | |
| 08238123 | | CUSDT[1], MATIC[7.79709089], SOL[.12229629], USD[0.00] | Yes | |
| 08238138 | Contingent, Disputed | NFT (398853712522586086/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #113)[1], SHIB[2945831.33211766], TRX[1], USD[0.03] | Yes | |
| 08238142 | | AAVE[0], BTC[0.00003776], ETH[0.00074956], ETHW[0], SHIB[4], SOL[0], TRX[5.85097206], USD[3.92] | Yes | |
| 08238153 | | USD[10.00] | | |
| 08238156 | | SHIB[28225.0751501], SOL[.06112272], USD[0.00] | Yes | |
| 08238162 | | NFT (512399549160539723/Saudi Arabia Ticket Stub #1527)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08238166 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08238167 | | SOL[.02833344], USD[0.00] | | |
| 08238179 | | USDT[2.734] | | |
| 08238206 | | BTC[.02247213], DOGE[1], USD[0.00] | Yes | |
| 08238212 | | SOL[0], TRX[3.15954036] | | |
| 08238233 | | DOGE[2], ETH[0], ETHW[0], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08238239 | | USD[21.22] | Yes | |
| 08238245 | | USD[100.00] | | |
| 08238248 | | USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08238249 | Contingent, Disputed | SOL[1.41858], USD[11.16] | | |
| 08238267 | | ETH[.003], ETHW[.003] | | |
| 08238281 | | BTC[.0206], USD[4017.32] | | |
| 08238283 | | DOGE[1], SOL[3.45972662], USD[0.00] | Yes | |
| 08238298 | | TRX[42505.208151] | | |
| 08238305 | | CUSDT[3.71590649], DOGE[1], NFT (326468125134658855/pixel man #8)[1], NFT (424859099332984790/Love Iberd9)[1], NFT (461508646583375725/characters)[1], NFT (482791611640854412/Missed The Train)[1], NFT (541466066679644083/Kentucky Castle)[1], NFT (565015145204864397/Travel sprouts collection #38)[1], USD[59.64] | Yes | |
| 08238316 | | DAI[0], ETH[0] | | |
| 08238325 | | BTC[.0205], USD[4.20] | | |
| 08238339 | | ETH[1.65567963], ETHW[1.65567963], LINK[1023.4131151] | | |
| 08238354 | | BTC[.0000414] | | |
| 08238363 | | USD[6.75] | | |
| 08238371 | Contingent, Disputed | USD[14.00] | | |
| 08238378 | | USD[0.94] | | |
| 08238380 | | BTC[.00124748], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08238398 | | BTC[.0341], USD[0.33] | | |
| 08238402 | | BTC[.00008392], DOGE[.434], LINK[.02609473], USD[0.55] | | |
| 08238412 | | USD[0.00], USDT[1.80502865] | | |
| 08238429 | | BTC[.0000001], CUSDT[1.82629194], ETH[.00000028], ETHW[.00000028], USD[0.00] | Yes | |
| 08238437 | | DOGE[1], SOL[1.97129987], USD[0.00] | | |
| 08238439 | | CUSDT[1], SHIB[170932.68444119], USD[0.02] | | |
| 08238445 | | USD[1.46] | | |
| 08238454 | | BRZ[1], BTC[8.18078764], SOL[3.66907431], UNI[22.77870392], USD[0.00], YFI[.01597401] | Yes | |
| 08238457 | | BTC[0], DOGE[27.55291239], USDT[0] | | |
| 08238463 | | USD[0.00] | | |
| 08238469 | | BAT[11.08452456], BF_POINT[300], CUSDT[2], GRT[28.4890624], TRX[73.81631374], USD[0.00] | Yes | |
| 08238470 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08238475 | Contingent, Disputed | SOL[0.00720622], USD[15.20] | | |
| 08238483 | | ETH[0], ETHW[8.03107781], USD[0.00] | | |
| 08238486 | | SHIB[1], USD[6.20] | Yes | |
| 08238488 | | CUSDT[1], SOL[.25427803], USD[5.01] | | |
| 08238489 | | USD[1.01] | | |
| 08238490 | | USD[0.00] | | |
| 08238493 | | ETH[0], ETHW[0] | | |
| 08238498 | | BTC[.0000996], USD[99.72] | | |
| 08238512 | | CUSDT[1], USD[0.07] | | |
| 08238518 | | USD[25.14] | | |
| 08238526 | | CUSDT[1], SOL[.11435687], USD[0.00] | | |
| 08238537 | | CUSDT[2], DOGE[1], SHIB[2698524.48383937], TRX[2], USD[0.00] | | |
| 08238546 | | SOL[.57482159], USD[0.00] | | |
| 08238555 | | NFT (498403509430015183/FTX - Off The Grid Miami #7262)[1] | | |
| 08238558 | | ETHW[.876], KSHIB[4595.86], SHIB[12888660], USD[65.22] | | |
| 08238570 | | USD[0.00] | | |
| 08238586 | | BTC[0], DOGE[2], KSHIB[0], LTC[0], SHIB[5], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08238588 | | DOGE[.742], USD[172.97] | | |
| 08238591 | | USDT[1.009] | | |
| 08238615 | | USD[0.00] | | |
| 08238626 | | SHIB[1], SOL[2.50590117], USD[489.37] | Yes | |
| 08238628 | | USD[0.00] | | |
| 08238629 | | BCH[.000144], DOGE[419], LTC[.00515], SOL[.00481], USD[1099.20] | | |
| 08238632 | | USD[5.00] | | |
| 08238642 | | USD[1.76] | | |
| 08238643 | | CUSDT[2], SHIB[717978.17346352], TRX[319.13998667], USD[0.00] | | |
| 08238656 | | SOL[.10738425], USD[0.23] | Yes | |
| 08238658 | | USD[0.00], USDT[0] | | |
| 08238694 | | USD[1610.48] | Yes | |
| 08238696 | | DOGE[5.25584724], USD[0.01] | Yes | |
| 08238703 | | BTC[.00000067], SOL[0], USD[0.00] | | |
| 08238712 | | ETH[.034], ETHW[.034], GRT[343], MATIC[90], SOL[1], USD[4.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08238714 | | BAT[49.10572583], SUSHI[10.43113520] | | |
| 08238716 | | DOGE[.733], LTC[.009], NEAR[17.3826], USD[51.07] | | |
| 08238717 | | DOGE[1], SOL[3.09934051], USD[0.00] | Yes | |
| 08238720 | | SOL[1], USD[77.09] | | |
| 08238734 | Contingent, Disputed | NFT (535221871555681705/Gen 0 Boss Babies #643)[1], USD[1.88] | | |
| 08238738 | Contingent, Disputed | CUSDT[4], ETH[.00390756], ETHW[.00385284], USD[0.85], USDT[0.66550770] | Yes | |
| 08238761 | | SHIB[276330.65452724], USD[0.04] | Yes | |
| 08238794 | | USD[0.00], USDT[.98090465] | | |
| 08238798 | | BTC[.00004015], USD[0.00] | | |
| 08238806 | | BTC[.00723611], CUSDT[3], DOGE[1], ETH[.00282512], ETHW[.00278405], USD[0.00] | Yes | |
| 08238817 | | SOL[.54], USD[1.71] | | |
| 08238823 | | SHIB[109.23299822], USD[0.00] | | |
| 08238838 | | CUSDT[2], DOGE[2], SOL[5.5577944], USD[0.55] | Yes | |
| 08238858 | | AAVE[62.47675231], AVAX[0], BAT[1], BRZ[1], BTC[0.48633806], DOGE[1625.41392379], GRT[2.00076795], MATIC[0], SHIB[37013539.73766972], TRX[3], USD[0.00], USDT[0.00003949] | Yes | |
| 08238861 | | BTC[.0001], DOGE[549], USD[0.16] | | |
| 08238866 | | CUSDT[2], DOGE[92.24809666], ETH[.03963272], ETHW[.03914024], MATIC[42.93115223], TRX[1], USD[45.21] | Yes | |
| 08238869 | Contingent, Disputed | ETH[.00043007], ETHW[.00043007], SOL[.00941037], USD[0.04] | | |
| 08238870 | | NFT (492072767480674983/2021 Sports Illustrated Awards #140)[1] | | |
| 08238877 | | USD[0.08] | | |
| 08238879 | | USD[20.00] | | |
| 08238888 | | MATIC[.0000856], USD[0.00] | Yes | |
| 08238892 | | USD[10.76] | Yes | |
| 08238901 | | BTC[.00000055], CUSDT[20], DOGE[5], ETH[.00001906], ETHW[2.08732454], GRT[1], SHIB[10], TRX[12], USD[4826.57], USDT[2.09386722] | Yes | |
| 08238932 | | BTC[.01161625] | | |
| 08238936 | | TRX[.000036], USD[0.00], USDT[0.0026801] | | |
| 08238938 | | NFT (344371221933349206/Australia Ticket Stub #2019)[1], USD[0.31] | Yes | |
| 08238948 | | SHIB[164744.64579901], USD[0.00] | | |
| 08238951 | | BTC[0], USD[0.43] | | |
| 08238959 | | USD[9.63] | | |
| 08238962 | | USD[86.10] | Yes | |
| 08238964 | | USD[0.01] | | |
| 08238979 | | BCH[0], BTC[0], SOL[0], USD[0.00] | Yes | |
| 08238989 | | NFT (344403226233495325/SharkDog)[1], NFT (357017282722421533/PartyDog)[1], NFT (407460788991420966/SleepyDog)[1], NFT (416202879777717798/RichDog)[1], NFT (494303790095909540/FishDog)[1], NFT (496468530012338569/HotDog)[1], NFT (525633856465265456/CuteDog)[1], NFT (561002678083617474/ThristyDog)[1], NFT (568981825815418799/KoolDog)[1], USD[91.00] | | |
| 08238990 | | CHF[0.00], NFT (549036470571517077/#6640)[1], SHIB[1201.59512496], SOL[.13934801], USD[0.00] | Yes | |
| 08238995 | Contingent, Disputed | NFT (499302682608490530/Stoned Frog)[1], SHIB[300000], USD[1.82], USDT[0.00] | | |
| 08239002 | | USD[200.01] | | |
| 08239006 | Contingent, Disputed | USD[1000.00] | | |
| 08239009 | | SHIB[2], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 08239013 | | USD[49.99] | | |
| 08239019 | | BTC[0.08583775], ETH[0], LTC[0], MATIC[538.21801771], USD[0.00], USDT[0] | | |
| 08239020 | | USD[0.00] | | |
| 08239023 | | ETHW[8] | | |
| 08239025 | | USD[68.61] | | |
| 08239027 | | GRT[1], USD[35.38], USDT[1.00090455] | Yes | |
| 08239030 | | BTC[0], USD[0.00], USDT[5.72040887] | | |
| 08239043 | | BTC[.00090631], CUSDT[3], ETH[.00537032], ETHW[.00530192], MATIC[5.75218558], SHIB[302472.42283802], SOL[.25140675], USD[0.00] | Yes | |
| 08239065 | | USDT[114.22517] | | |
| 08239078 | | SHIB[1], USD[304.80] | Yes | |
| 08239096 | Contingent, Disputed | ETH[.000868], ETHW[.000868], USD[9.36] | | |
| 08239119 | | CUSDT[487.5371479], KSHIB[1341.21214998], MATIC[7.5504806], TRX[290.31842231], USD[0.00] | Yes | |
| 08239137 | | BAT[1], DOGE[1], SOL[0], USD[0.01] | | |
| 08239153 | | CUSDT[1], SOL[.12757978], USD[0.00] | Yes | |
| 08239161 | | CUSDT[2], DAI[.99350256], DOGE[.00001075], USD[7.74], USDT[0.00050271] | | |
| 08239162 | | BCH[0.02487031], SOL[.00000001], USD[0.00] | | |
| 08239163 | | ETH[.00125329], ETHW[.00125329], USD[0.00] | | |
| 08239166 | | USD[0.00], USDT[0] | | |
| 08239171 | | NFT (288239037256302833/Acrylic Paint Series)[1], USD[99.00] | | |

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08239184 | | USD[0.00], USDT[0] | | |
| 08239210 | | BTC[.0055944], USD[2.87] | | |
| 08239226 | | TRX[0.00000047] | | |
| 08239227 | | USD[10.76] | Yes | |
| 08239230 | Contingent, Disputed | CUSDT[1], USD[0.01], USDT[49.72036718] | | |
| 08239231 | | NFT (558803874228696678/DRIP NFT)[1], SOL[.11796277] | Yes | |
| 08239234 | | BTC[.00000001], USD[0.00] | | |
| 08239256 | | BRZ[1], CUSDT[6], DOGE[2], NFT (393306388597996167/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #79)[1], SHIB[1], USD[0.24] | | |
| 08239262 | | USD[0.01], USDT[0.00000024] | | |
| 08239267 | | BTC[.00000016], DOGE[1], ETH[.00000341], MATIC[.00351326], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08239268 | | CUSDT[7], ETH[.00000069], ETHW[.00000069], TRX[2], USD[0.00] | Yes | |
| 08239269 | | DOGE[1], TRX[1], USD[0.70] | Yes | |
| 08239270 | | BTC[.0947052], USD[4.70] | | |
| 08239276 | | BTC[.00003468], USD[1.04] | | |
| 08239280 | | USD[0.12] | | |
| 08239300 | | NFT (339311440830403304/Entrance Voucher #5775)[1], NFT (405145037577091986/Microphone #10494)[1], NFT (415581115190710664/Romeo #3669)[1] | | |
| 08239317 | | BTC[.02012602], USD[0.00] | | |
| 08239325 | | DOGE[16.43], NFT (317848589475771853/#971)[1], NFT (353603916261818575/DIGITAL PATTERN #2)[1], NFT (437492575167009522/DIGITAL PATTERN)[1], NFT (526794028926532748/Fate)[1], USD[13.81] | | |
| 08239343 | | BTC[.01071685], DOGE[1], USD[0.00] | Yes | |
| 08239348 | | CUSDT[1], KSHIB[2928.46435136], USD[0.00] | | |
| 08239360 | | BTC[0], USD[0.11] | | |
| 08239365 | | CUSDT[.00056565], DOGE[36.83266754], MATIC[.01092877], USD[0.81] | Yes | |
| 08239378 | | USD[0.44], USDT[0] | | |
| 08239384 | | USD[107.62] | Yes | |
| 08239398 | | BTC[0], USD[0.97] | | |
| 08239406 | | NFT (376068652875585287/Coachella x FTX Weekend 1 #18514)[1] | | |
| 08239407 | | BTC[1.76302353], LINK[40.6], MATIC[389.6295], SOL[87.114], USD[112627.83] | | |
| 08239417 | Contingent, Disputed | USD[0.00] | | |
| 08239419 | | BTC[.00000001], TRX[.003048], USD[0.00] | Yes | |
| 08239435 | | BTC[.0001] | | |
| 08239440 | | USD[0.01] | | |
| 08239455 | | USD[0.08] | Yes | |
| 08239458 | | CUSDT[4], DOGE[2], USD[0.01] | Yes | |
| 08239463 | | BAT[4.03296915], BTC[.00003769], DOGE[10.62580054], TRX[12.44113902], USD[0.00] | Yes | |
| 08239485 | Contingent, Disputed | MATIC[79.34310631], USD[0.00] | | |
| 08239512 | | BTC[0], TRX[0.00002900], USD[0.00] | | |
| 08239516 | | ETH[.01295055], ETHW[.01295055], USD[0.00] | | |
| 08239522 | | BAT[.8055762], BTC[.00561383], CUSDT[200.31239499], GRT[80.70636951], LTC[1.06875918], MATIC[64.86508292], NFT (309440778451205431/Waves of the Metaverse #5)[1], NFT (394182976261347513/Waves of the Metaverse #4)[1], NFT (465953095459696693/Waves of the Metaverse #3)[1], SHIB[704541.48095453], TRX[5229.81035043], USD[0.39] | Yes | |
| 08239524 | | AVAX[0], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 08239525 | | BTC[.000043], MATIC[.978001], SOL[.008573], USD[2.13] | | |
| 08239526 | | CUSDT[1], DOGE[160.88143275], USD[0.00] | Yes | |
| 08239528 | | USD[9.81] | Yes | |
| 08239537 | | BTC[.00026059], CUSDT[1], KSHIB[1215.41490633], NFT (387069446396474303/DogeX#2536)[1], SHIB[2233.38176821], USD[0.00] | Yes | |
| 08239539 | | USD[3.54] | | |
| 08239548 | | ETH[.00253609], ETHW[.00253609], USD[0.00] | | |
| 08239550 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 08239559 | | SOL[.00245072], USD[0.01] | | |
| 08239562 | | BRZ[3], DOGE[12.00230159], ETHW[.46855369], MATIC[116.94684803], NEAR[4.20921672], NFT (571335121869409020/Saudi Arabia Ticket Stub #1589)[1], SHIB[1067724.30636951], TRX[10], USD[6923.03] | Yes | |
| 08239572 | | AAVE[0], DOGE[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], SUSHI[0], UNI[0], USD[0.01], USDT[0.00000001], YFI[0] | Yes | |
| 08239579 | | BTC[.00015426], SOL[.00000032], USD[0.00] | Yes | |
| 08239590 | | AAVE[.00000000], BAT[.00050392], CUSDT[13.01500441], GRT[.00027935], SUSHI[.00001858], USD[0.01], USDT[0], YFI[.00000003] | Yes | |
| 08239592 | | ETH[.00554934], ETHW[.00554934], TRX[59], USD[20.00], USDT[30.92311898] | | |
| 08239599 | | CUSDT[2], LTC[.17404227], SUSHI[4.7540584], USD[0.00] | Yes | |
| 08239601 | | NFT (327851599952279449/FTX - Off The Grid Miami #2020)[1], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08239609 | | CUSDT[1], USD[0.00] | | |
| 08239623 | | ETH[.00138584], ETHW[.00137216], NFT (413913519568585088/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #79)[1], SHIB[1], USD[22.41] | Yes | |
| 08239627 | | BTC[.00105845], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08239633 | | BTC[.00103533], CUSDT[1], USD[0.00] | | |
| 08239639 | | BTC[0.00000002], SHIB[17445.35609594], USD[0.00] | Yes | |
| 08239656 | | CUSDT[1], ETH[.01227302], ETHW[.01227302], USD[0.00] | | |
| 08239665 | | BTC[.00103484], DOGE[1], USD[0.00] | | |
| 08239667 | | CUSDT[2], DOGE[43.94664968], SHIB[257330.96697143], USD[0.01] | Yes | |
| 08239673 | | DOGE[1], LINK[.00002015], USD[0.00] | Yes | |
| 08239684 | | USD[53.41] | Yes | |
| 08239694 | | MATIC[29.34956959], NFT (432127959008466894/PeeKing Punkz #1968)[1], NFT (527746868566878311/Solana Punks #947)[1], NFT (554571043723453107/Sollama)[1], SHIB[4], TRX[1], USD[0.39], USDT[0] | | |
| 08239702 | Contingent, Disputed | SOL[.00728732], USD[0.00] | | |
| 08239706 | | SOL[5.36782155], USD[0.01] | | |
| 08239718 | | NFT (454836847266837397/Bahrain Ticket Stub #1562)[1] | | |
| 08239730 | | BTC[.0000735], USD[6103.53], USDT[0.00212282] | | |
| 08239731 | | BTC[.00003703], SOL[28.52], USD[3282.97] | | |
| 08239734 | | ETHW[.77565087], SHIB[1061.13086924] | Yes | |
| 08239739 | | DAI[.03992401], USD[0.01], USDT[0] | | |
| 08239740 | Contingent, Disputed | USD[0.01] | Yes | |
| 08239741 | | USD[0.00] | | |
| 08239743 | | USD[0.00] | | |
| 08239744 | | NFT (373852840055151325/FTX - Off The Grid Miami #7529)[1], NFT (555934929654644033/Australia Ticket Stub #179)[1] | | |
| 08239761 | | BTC[.0000745], NFT (526044499266034400/Red Panda #2907)[1], USD[1.78], USDT[0.00798918] | | |
| 08239773 | | ETH[.00000001], ETHW[.00000001], GRT[1], TRX[1], USD[0.11] | Yes | |
| 08239775 | | ETH[.01239552], ETHW[.01239552], TRX[1], USD[0.00] | | |
| 08239783 | | BRZ[1], CUSDT[6], DOGE[0], USD[0.00] | Yes | |
| 08239797 | | BTC[0], SHIB[1], USD[0.00] | | |
| 08239802 | | USD[0.00], USDT[0.00000001] | | |
| 08239807 | Contingent, Disputed | BTC[.00007194] | | |
| 08239810 | | ETH[.04966637], ETHW[0.04966637] | | |
| 08239822 | Contingent, Unliquidated | BTC[0.00003014], USD[3000.31] | | |
| 08239829 | | USD[19.05] | Yes | |
| 08239831 | | NFT (299714452542243949/2021 Sports Illustrated Awards #141)[1] | | |
| 08239851 | | CUSDT[3], ETH[.00000007], ETHW[.00000007], SOL[.000001], USD[0.01] | Yes | |
| 08239852 | Contingent, Disputed | USD[1.22] | | |
| 08239866 | | BTC[.0001745], TRX[.000028], USD[239.05], USDT[0.00015841] | | |
| 08239875 | | AAVE[.81764531], CUSDT[4], NFT (373372417450449865/Lorenz #583)[1], SOL[3.35467026], USD[0.00] | Yes | |
| 08239893 | Contingent, Disputed | SOL[.00250807], USD[1.91] | | |
| 08239901 | | BF_POINT[100], BTC[.00000013], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08239904 | | CUSDT[9], USD[0.00], USDT[1] | | |
| 08239917 | | BCH[0], BTC[0], DAI[0], LTC[0], MATIC[.00000001], SHIB[0], SOL[0], TRX[0], USDT[0.05964096] | | |
| 08239919 | | USD[10.00] | | |
| 08239922 | | USD[0.00] | Yes | |
| 08239926 | | CUSDT[91.15900893], KSHIB[575.17294731], USD[1.00] | Yes | |
| 08239938 | | BTC[.00005141], CUSDT[1], ETH[.00112617], ETHW[.00111249], USD[3.50] | Yes | |
| 08239941 | | BTC[0.00000005], CUSDT[3], ETH[0.00000159], ETHW[0.00000159], TRX[1], USD[0.01], USDT[1.07244903] | Yes | |
| 08239950 | | ETH[.23529166], ETHW[.23508956], LINK[5.08963191], LTC[3.38637529], SHIB[37908988.27863762], SOL[8.54767305], USD[426.43] | Yes | |
| 08239963 | | AAVE[.1006581], ALGO[4.59495853], AVAX[1.15090544], BAT[3.86266701], BCH[.0832759], BF_POINT[300], BRZ[30.95254255], BTC[.00389992], CUSDT[25], DAI[2.10201783], DOGE[1403.36856069], ETH[.06766934], ETHW[.06600979], GRT[12.51715453], KSHIB[3093.44090454], LINK[.51395881], LTC[.30722825], MATIC[5.57511328], MKR[.0035279], NEAR[1.19451703], PAXG[.00117981], SHIB[303821.21028415], SOL[1.10825558], SUSHI[3.13283881], TRX[114.66231996], UNI[.83562767], USD[0.01], USDT[3.5320973], YFI[.00185574] | Yes | |
| 08239967 | | ETH[.02997], ETHW[.02997], EUR[436.65], USD[380.03] | | |
| 08239981 | | USD[0.00] | | |
| 08240002 | | BTC[.00221256] | | |
| 08240013 | Contingent, Unliquidated | AAVE[.04865201], ALGO[87.32701502], AVAX[1.52792205], BAT[2.84225053], BRZ[4.6645588], BTC[0], DAI[.4974025], ETH[0], ETHW[.91770704], GRT[1.41319629], KSHIB[10.67804968], LINK[3.69754121], MATIC[141.70004626], NEAR[2.22714014], NFT (526038667685118979/APEFUEL by Almond Breeze #210)[1], SHIB[1869951.51442694], SUSHI[1.0529314], TRX[79.91593127], USD[36.32], YFI[.00005269] | Yes | |
| 08240024 | | BTC[0], ETH[0], ETHW[0], USDT[0] | | |
| 08240037 | | BAT[15.99765065], BTC[.0000336], CUSDT[3], DAI[20.04860783], DOGE[166.98730707], KSHIB[300.8874992], USD[0.00] | Yes | |
| 08240042 | Contingent, Disputed | UNI[6.53729301], USD[0.00] | | |
| 08240043 | | USD[0.00] | | |
| 08240057 | | ETH[.00001058], ETHW[.00001058], USD[0.00] | Yes | |
| 08240060 | | USD[15.31] | Yes | |
| 08240067 | | CUSDT[1], SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08240080 | | CUSDT[2], SOL[.86904084], USD[0.00], USDT[0.00000163] | | |
| 08240095 | Contingent, Disputed | ETH[.01900216], ETHW[.01900216], USD[3.36] | | |
| 08240099 | | CUSDT[2], DOGE[1], TRX[6], USD[0.01], USDT[2.14055455] | Yes | |
| 08240112 | | BRZ[2], CUSDT[10], DOGE[4], GRT[1], MATIC[101.72424583], TRX[2], USD[0.00] | | |
| 08240130 | | TRX[1], USD[200.01], USDT[298.36628941] | | |
| 08240155 | | BTC[.00002066], USD[0.00] | | |
| 08240160 | | ETH[.01305702], MATIC[0.40797170], USD[0.01] | | |
| 08240179 | | BTC[0], USD[12.35] | | |
| 08240186 | | AVAX[0], BCH[0], DOGE[0.00000001], ETH[0], LINK[0.00000001], LTC[0], MATIC[0.00000001], MKR[0], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 08240190 | | ETH[.00000277], ETHW[.00000277], GRT[1], SHIB[4], TRX[3], USD[0.00], USDT[4042.22805694] | Yes | |
| 08240192 | | BRZ[3], DOGE[7.00057537], MATIC[522.53240303], SHIB[13434554.41902101], SOL[6.79358764], TRX[127.36384568], UNI[20.60272963], USD[0.00], USDT[0] | Yes | |
| 08240206 | | CUSDT[5], MATIC[5.97490193], NFT [518597718869456870/GalaxyKoalas # 453]{1], SHIB[275850.33416577], SOL[2.20863733], USD[0.00] | Yes | |
| 08240216 | Contingent, Disputed | CUSDT[13], SHIB[.00000004], USD[0.00], USDT[0] | Yes | |
| 08240228 | | AVAX[17.43400687], BRZ[2], CUSDT[4], DOGE[3], ETH[.09117229], ETHW[.69117229], LINK[11.68182821], MATIC[50.30649523], SHIB[33], SOL[5.13566392], TRX[10], USD[0.00] | | |
| 08240262 | | ETH[.002], ETHW[.002], USD[2.45] | | |
| 08240296 | | BTC[.00000005], USD[0.00] | Yes | |
| 08240302 | | USD[0.00] | Yes | |
| 08240312 | | BTC[.00020487], ETH[.00263027], ETHW[.00260291], TRX[1], USD[0.00] | Yes | |
| 08240313 | | KSHIB[274.00187965], LTC[.06747349], SHIB[145333.52306781], SOL[.02987577], TRX[1], USD[0.00] | Yes | |
| 08240316 | | BRZ[1], USD[0.00] | | |
| 08240327 | | BTC[.00000001], CUSDT[1], USD[0.10] | | |
| 08240335 | | USD[53.81] | Yes | |
| 08240344 | | CUSDT[1], TRX[.00068071], USD[9.88] | Yes | |
| 08240349 | | BRZ[1], BTC[.00768134], CUSDT[2], DOGE[1], SHIB[612829.73550512], TRX[1], USD[0.00] | | |
| 08240354 | | CUSDT[2], DOGE[104.59782762], NFT [513967136024134589/Entrance Voucher #688]{1], SHIB[822639.02599539], USD[0.00] | | |
| 08240366 | | NFT [360600522395577829/FTX - Off The Grid Miami #1693]{1], NFT [409920003092517052/Entrance Voucher #5894]{1], USD[5.00] | | |
| 08240391 | | BTC[.00102886], TRX[1], USD[0.00] | | |
| 08240393 | | USD[0.38] | | |
| 08240412 | | BAT[195.8725467], CUSDT[1], DOGE[1], TRX[3603.06268528], USD[0.00] | Yes | |
| 08240453 | | USD[0.00] | Yes | |
| 08240473 | | ETH[.0005], ETHW[.00004915], USD[1.62], USDT[.007736] | | |
| 08240497 | | NFT [305772980680990293/Sigma Shark #2321]{1], NFT [324487197458334182/Elysian - #2358]{1], NFT [365029980057807250/Eitbit Ape #3323]{1], NFT [367146153566612893/Elysian - #1700]{1], NFT [370489319584870212/Elysian - #6637]{1], NFT [374578739445547864/Caelum Series #106]{1], NFT [386990165842547647/Elysian - #1533]{1], NFT [399722194825303257/Elysian - #4655]{1], NFT [429674486698813266/Elysian - #5456]{1], NFT [482005871540883387/Elysian - #400]{1], NFT [508884630466339992/Sigma Shark #4675]{1], NFT [517129402385032219/Elysian - #4213]{1], NFT [519175650826727130/Elysian - #3894]{1], NFT [541768373158959551/Elysian - #4719]{1], NFT [557615686572294801/Elysian - #3769]{1], NFT [562882023224513792/Elysian - #298]{1], NFT [566229384857362229/Elysian - #1944]{1], SHIB[2], SOL[.0465], USD[0.00] | Yes | |
| 08240501 | | BTC[0.00027650], LTC[0.24398739], USD[0.00] | Yes | |
| 08240504 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 08240507 | | SOL[0.44008368], USD[0.00] | | |
| 08240515 | | CUSDT[1], SHIB[1], USD[160.09] | Yes | |
| 08240526 | | USD[16.14] | Yes | |
| 08240570 | | USD[0.18] | Yes | |
| 08240572 | | USD[30.00] | | |
| 08240580 | | NFT [405663468277737711/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #81]{1], USD[3.27] | Yes | |
| 08240582 | | CUSDT[1], DOGE[1], NFT [295721110954675112/Avocado #3]{1], NFT [314639206398211445/First 50 #18]{1], NFT [404583029269844761/Floppa S]{1], NFT [518941182891909663/Autumn 2021 #2027]{1], SOL[0.1009729], USD[0.00] | Yes | |
| 08240604 | | AVAX[40.74241683], BAT[481.77881323], MATIC[4174.38851404], SOL[23.66685159], TRX[1], USD[0.00] | Yes | |
| 08240605 | | BTC[20], LINK[2.9], USD[1.84] | | |
| 08240610 | | CUSDT[1], SOL[.29563082], USD[350.00] | | |
| 08240621 | | DOGE[1], ETH[.01246199], ETHW[.01246199], USD[0.00] | | |
| 08240624 | | SHIB[7000000], USD[0.74], USDT[.0065] | | |
| 08240631 | | CUSDT[2], ETH[.00495254], ETHW[.00489282], LTC[.09140086], SHIB[144979.49580603], SOL[.05699793], TRX[1], USD[1.87], USD[.00002712] | Yes | |
| 08240632 | | BTC[.00011488], USD[0.00] | | |
| 08240638 | | NFT [353639788782673307/How Many Squares?]{1], NFT [534158236755178800/4D-Tesseract-Hypothesis]{1], SOL[.03799], USD[0.27] | | |
| 08240654 | | CUSDT[1], SHIB[616880.00356628], USD[0.00] | Yes | |
| 08240675 | | USD[0.00], USDT[0] | | |
| 08240680 | | USD[55.01] | | |
| 08240690 | | CUSDT[1], USD[0.00] | Yes | |
| 08240691 | | BTC[0], DOGE[0], SOL[0] | | |
| 08240702 | | USD[100.00] | | |
| 08240749 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |

Amended Schedule F-1-765 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08240757 | | CUSDT[1], ETH[.00000005], ETHW[.00000005], SOL[0.00000305], USD[33066.51] | Yes | |
| 08240777 | | BTC[.00002773], ETH[.00094102], ETHW[.00094102], SOL[.006866], USD[0.00] | | |
| 08240784 | | CUSDT[3], NFT (359484782409223431/Kiddo #3783)[1], NFT (528632311648268952/ALPHA:RONIN #602)[1], SOL[0], USD[0.00] | Yes | |
| 08240791 | | BTC[.00051343], CUSDT[2], ETH[.00618139], ETHW[.00618139], USD[0.00] | | |
| 08240793 | | BTC[.00230895], USD[100.05] | Yes | |
| 08240819 | Contingent, Disputed | ETH[.00866424], ETHW[0.00855480] | Yes | |
| 08240836 | | NFT (333225777709398353/Fanatical Crewman [SE])[1], NFT (349407159673507229/Life Stream [SE])[1], NFT (380167421999453586/Assembly Foreman)[1], NFT (389761842788347781/G.R.A.U.L.)[1], NFT (398640945945316009/Claymore Artillery Gun [SE])[1], NFT (424921888796697018/Kill Switch [SE])[1], NFT (451143559580528490/Battle-hardened Warrior [SE])[1], NFT (564547953979582806/Kill Switch [SE])[1] | | |
| 08240882 | | CUSDT[1], USD[0.00] | | |
| 08240892 | | SHIB[13.45926982] | Yes | |
| 08240910 | | USD[26.90] | Yes | |
| 08240912 | | ALGO[15.5294215], DOGE[2], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08240916 | | DOGE[1], ETH[.00309508], ETHW[.07022364], GRT[177.42897922], NFT (302508385722876635/AI-generated landscape #178)[1], NFT (347084982941988447/Heavenly water#066)[1], NFT (356318966244655954/Anti Artist #340)[1], NFT (421727093425092380/Momentum #292)[1], NFT (486389835568509129/Cryptographic zombie #28)[1], SHIB[9], SOL[0.81076286], TRX[972.35389513], USD[0.00] | Yes | |
| 08240921 | | USD[21.52] | Yes | |
| 08240927 | | BTC[0], USD[192.30] | | |
| 08240962 | | USD[20.00] | | |
| 08240966 | | BTC[.00000003], ETHW[8.49053529], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 08240967 | | USD[0.00] | | |
| 08240982 | | AAVE[.17505337], BAT[14.13519679], BCH[.09841318], BRZ[64.98473025], BTC[.03005601], CUSDT[1889.29474536], DAI[91.6328096], DOGE[3581.19752495], ETH[.03544926], ETHW[.0350115], LTC[.12883047], MATIC[65.31048535], PAXG[.00857382], SHIB[43738817.94558177], SOL[1.38285243], TRX[533.39222562], USD[0.24], USDT[189.28163692] | Yes | |
| 08240985 | | NFT (381953840934669958/#9)[1] | Yes | |
| 08241001 | | BTC[0], ETH[0.00031039], ETHW[0.00031039], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08241013 | | BTC[0], DOGE[0], ETHW[.632527], USD[2.42] | | |
| 08241018 | | SHIB[1], USD[0.00], USDT[39.83601187] | | |
| 08241022 | | USD[0.73] | | |
| 08241083 | | AAVE[0], AVAX[0], BTC[0.00000002], ETH[0], LINK[0], MATIC[0], NFT (506774659451682493/Entrance Voucher #619)[1], SOL[0], USD[0.00] | Yes | |
| 08241092 | | USD[107.61] | Yes | |
| 08241096 | | SOL[0], USD[1007.03] | | |
| 08241100 | | CUSDT[2], ETH[.013201], ETHW[.01303684], TRX[1], USD[86.23] | Yes | |
| 08241105 | | USD[2500.00] | | |
| 08241111 | | PAXG[.00013975], SHIB[1], USD[17.10] | | |
| 08241113 | | MATIC[399.84], USD[7.14] | | |
| 08241118 | | BTC[.00111368], CUSDT[3], DOGE[1], PAXG[.01488206], TRX[1], USD[0.00], YFI[.00120299] | Yes | |
| 08241165 | | BAT[1], DOGE[3], USD[13.37] | | |
| 08241168 | | BF_POINT[100] | | |
| 08241191 | Contingent, Disputed | USD[15.82] | | |
| 08241202 | | BAT[357.48206178], BCH[.14663347], BRZ[64.77892656], CUSDT[397.57239682], DAI[5.3061838], DOGE[387.58575595], ETH[.00754114], ETHW[.00744538], KSHIB[722.62815669], SHIB[978111.79795796], SOL[1.34194315], SUSHI[4.06864926], TRX[124.82681268], USD[0.80], USDT[1.68592266] | Yes | |
| 08241209 | | DOGE[1], USD[0.00] | | |
| 08241214 | | ETH[.05214195], ETHW[.05214195] | | |
| 08241220 | | BAT[9.90427727], CUSDT[1], USD[0.07], USDT[26.75135054] | Yes | |
| 08241232 | | ETH[.10102763], ETHW[.09998935], USD[0.00] | Yes | |
| 08241233 | | ETH[0.00359419], ETHW[0.00359419] | | |
| 08241238 | | USD[4.02] | | |
| 08241253 | | BTC[.00006312], DOGE[8.61937239], ETH[.00086787], ETHW[.00085425], USD[.05] | Yes | |
| 08241262 | | NFT (292892890743537203/Spectra #125)[1], USD[5.01] | | |
| 08241263 | | USD[11.99] | | |
| 08241276 | | BTC[0], USD[0.00] | | |
| 08241281 | | BTC[.0000606], ETH[.000501], SOL[0.00863000], USD[0.01], USDT[.36] | | |
| 08241284 | | USD[10.00] | | |
| 08241292 | | CUSDT[2.00000051], USD[51.88] | Yes | |
| 08241297 | | USD[0.20] | Yes | |
| 08241326 | | USD[6.39], USDT[0] | Yes | |
| 08241368 | Contingent, Disputed | BTC[.00367139], TRX[1], USD[0.01] | | |
| 08241384 | | CUSDT[1], ETHW[.01384216], SHIB[1], USD[22.14] | Yes | |
| 08241388 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 08241389 | | BRZ[1], BTC[.00000002], CUSDT[2], DOGE[1], ETHW[.31506516], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08241402 | | BTC[.00036669], DOGE[12.24553538], ETH[.00000024], ETHW[.00000024], USD[0.00] | Yes | |
| 08241421 | | USD[110.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08241439 | | BTC[.00111068], TRX[1], USD[0.00] | Yes | |
| 08241461 | | NFT (321738256823958961/Bahrain Ticket Stub #1917)[1] | | |
| 08241464 | | USD[100.04] | | |
| 08241465 | | NFT (457287721278794060/Bouquet of Flowers)[1] | | |
| 08241471 | | BAT[.784], BTC[.0000822], USD[0.00], USDT[.007517] | | |
| 08241486 | | USD[0.00], USDT[0] | | |
| 08241492 | | AAVE[.06315762], BCH[.01167785], BRZ[2], BTC[.00996234], CUSDT[9], DOGE[3], ETH[.012298], ETHW[.01214752], LINK[.00000228], LTC[.04353207], MATIC[3.06568141], MKR[.00458266], NFT (444048571390427553/Gangster Gorillas #3909)[1], PAXG[.00289138], SHIB[231317.81961169], SOL[6.0969828], SUSHI[1.15601407], TRX[82.00712766], UNI[.46051622], USD[0.05], YFI[.00052735] | Yes | |
| 08241502 | | BTC[.00020371], TRX[1], USD[43.04] | Yes | |
| 08241516 | | BTC[0.01673267], SHIB[1], USD[0.00] | Yes | |
| 08241517 | | USDT[.633325] | | |
| 08241524 | | ETH[.044], ETHW[.044] | | |
| 08241534 | | USD[152.00] | | |
| 08241536 | | ETH[0], ETHW[0], NFT (527223725256978449/ApexDucks #2565)[1], SHIB[34717.53577618], SOL[4.69943307], USD[0.00] | | |
| 08241547 | | MATIC[0.08978076], SOL[.00200001], USD[0.06], USDT[0.53756722] | | |
| 08241548 | | BTC[.0000666], ETH[.000949], ETHW[.000949], SUSHI[.4645], USD[1206.26], USDT[0.00000001] | | |
| 08241564 | | DOGE[.884872], ETH[.00000535], ETHW[.00000535], USD[0.65] | Yes | |
| 08241571 | | SHIB[155448.51831009], USD[2.15] | Yes | |
| 08241584 | | TRX[0] | | |
| 08241595 | Contingent, Disputed | CUSDT[1], USD[14.83] | | |
| 08241604 | Contingent, Disputed | SOL[.6], USD[0.64] | | |
| 08241605 | | USD[0.01] | | |
| 08241611 | | BTC[0], DOGE[0], SOL[0], USD[1.28], USDT[0.00002773] | | |
| 08241627 | | BTC[0.00025405], USD[0.00] | | |
| 08241631 | | BRZ[1], BTC[.00607017], USD[0.00] | Yes | |
| 08241632 | | SHIB[1], USD[40.46] | Yes | |
| 08241650 | Contingent, Disputed | BTC[.0213839], ETH[.211844], ETHW[.211844], USD[2.41] | | |
| 08241651 | | TRX[.901601], USDT[0.74939993] | | |
| 08241666 | | BTC[0], DOGE[.00140572], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08241672 | | BTC[.00075282], DOGE[1], ETH[0.00000001], NFT (315058317465725098/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #78)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08241703 | | SOL[.00000001], USD[3.95] | | |
| 08241712 | | USD[325.00] | | |
| 08241714 | | USD[0.00], USDT[9.95003995] | | |
| 08241730 | | SOL[.00007225], USD[0.00] | | |
| 08241736 | | USD[0.00] | | |
| 08241738 | | SOL[0], USD[0.00] | | |
| 08241740 | | CUSDT[4], USD[0.00], USDT[0.00000025] | | |
| 08241754 | | BTC[.04313776], USD[5473.51] | | |
| 08241759 | | TRX[2.81150417] | | |
| 08241760 | | USD[1.08] | Yes | |
| 08241764 | Contingent, Disputed | BTC[.000073], ETH[.0007633], ETHW[.0007633], SOL[.00172], USD[119.84] | | |
| 08241769 | | SOL[.009525], USD[0.83] | | |
| 08241770 | | BTC[.0048], USD[2.29] | | |
| 08241777 | | DAI[0], ETH[0], LINK[0], LTC[0], MATIC[0], PAXG[0], UNI[0], USD[0.00] | Yes | |
| 08241805 | | USD[9.51] | | |
| 08241843 | | USD[10.00] | | |
| 08241846 | | USDT[0] | Yes | |
| 08241852 | | NFT (394228595176746451/FTX - Off The Grid Miami #1688)[1] | Yes | |
| 08241868 | | BTC[.01337873], DOGE[1067.19167908], ETH[.08560011], ETHW[.08456887], SHIB[2], USD[116.41] | Yes | |
| 08241873 | | ETH[.00027248], ETHW[.00027248], NFT (472940430650861072/Love iberd8)[1], NFT (475608838671557621/Blue Duck)[1], NFT (555804697359405990/1965 Continental)[1], USD[0.00] | Yes | |
| 08241876 | | BTC[0.00303646], ETH[.012], ETHW[.012] | | |
| 08241882 | | USD[12.08] | | |
| 08241916 | Contingent, Disputed | DOGE[671], ETH[0], USD[61.81] | Yes | |
| 08241922 | | USD[0.00] | Yes | |
| 08241923 | | USD[0.46] | | |
| 08241949 | | ETH[.00003907], ETHW[.00003907], NFT (434149034134694101/Golden Key (Swamp))[1], NFT (565564217673499723/Bahrain Ticket Stub #2414)[1], SHIB[4], USD[0.47], USDT[0.00000404] | | |
| 08241959 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08241979 | | USD[53.80] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08242002 | | CUSDT[2], MATIC[.00004704], SHIB[.00004633], USD[0.00], USDT[14.1185975] | Yes | |
| 08242015 | Contingent, Disputed | SOL[.009], USD[1.91] | | |
| 08242019 | | BTC[0.00009384], SHIB[35900], USD[0.83] | | |
| 08242031 | | BRZ[1], CUSDT[13], USD[2.22] | Yes | |
| 08242032 | | USD[136.00] | | |
| 08242047 | | SHIB[15200000], USD[2.80] | | |
| 08242049 | | USDT[0] | | |
| 08242052 | | USD[0.01] | Yes | |
| 08242080 | | BTC[.00010158], USD[0.00] | Yes | |
| 08242083 | | ETH[.002997], ETHW[.002997], USD[87.24] | | |
| 08242097 | | USD[650.01] | | |
| 08242113 | | CUSDT[1], SOL[.09417141], USD[10.00] | | |
| 08242121 | | BTC[.00038269], CUSDT[2], DOGE[88.01283871], USD[0.00] | | |
| 08242125 | | USD[2.00] | | |
| 08242126 | | AVAX[6.14165295], BRZ[300.39603459], ETH[3.04071196], ETHW[3.03943484], GRT[1781.85284019], TRX[1], USD[0.00] | Yes | |
| 08242131 | | DOGE[2], SOL[.00003533], USD[0.00] | Yes | |
| 08242138 | | BRZ[1], USD[0.00] | Yes | |
| 08242152 | | DOGE[235.78437157] | | |
| 08242173 | | BF_POINT[200] | Yes | |
| 08242175 | | NFT (512702492921180812/Studio Time Membership Pass #1)[1], USD[3.38] | | |
| 08242177 | | SOL[0], TRX[0] | | |
| 08242180 | | BTC[.0021924], ETH[0.02665922], ETHW[0.02665922], LINK[0], MATIC[0], SOL[1.95427909], UNI[0], USD[2.01] | | |
| 08242195 | Contingent, Disputed | SOL[.00537], USD[245.94] | | |
| 08242200 | | CUSDT[1], DOGE[158.4636419], USD[80.71] | Yes | |
| 08242219 | | SHIB[200000], USD[0.88] | | |
| 08242224 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08242225 | | USD[25.00] | | |
| 08242226 | | NFT (425860166832093549/FTX - Off The Grid Miami #3038)[1] | | |
| 08242233 | | ALGO[253.58111581], ETHW[6.14025791], GRT[21476.29446658], USD[0.00] | Yes | |
| 08242254 | | USD[14179.66] | | |
| 08242259 | | BRZ[1], USD[0.00] | | |
| 08242264 | | USD[0.01] | | |
| 08242266 | | USD[500.00], USDT[0] | | |
| 08242288 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 08242292 | | BTC[.0020979], SHIB[2897100], USD[1.76], USDT[59.68830171] | | |
| 08242297 | | USD[5.37] | Yes | |
| 08242298 | | BTC[0.00000001], CUSDT[.00262295], DOGE[0.00041908], ETH[0.00000011], ETHW[0.00000011], NFT (321809257343174603/Boneworld #9698)[1], SHIB[13], SOL[0], UNI[.00000917], USD[89.42] | Yes | |
| 08242308 | | TRX[1], USD[0.00] | | |
| 08242312 | | USD[10.00] | | |
| 08242313 | | CUSDT[1], MATIC[25.02658026], USD[0.00] | Yes | |
| 08242314 | | SHIB[405844.15584415], USD[0.00] | | |
| 08242327 | | BTC[.00020456], MATIC[4.70016774], TRX[1], USD[0.00] | | |
| 08242330 | | DAI[.99437514], USD[0.00] | | |
| 08242347 | | CUSDT[1], NFT (401316047273551276/208)[1], NFT (508493661725920985/Sigma Shark #6541)[1], NFT (574424234296533905/1738)[1], SOL[0.00001769] | Yes | |
| 08242360 | | SHIB[2], TRX[6563.85893489], USD[0.00] | Yes | |
| 08242363 | | BTC[.00000158], USD[0.00] | | |
| 08242368 | | AVAX[1], NFT (430798441570943438/Ivy #174)[1], NFT (545229033052364649/Ivy #16)[1], SOL[.1] | | |
| 08242384 | Contingent, Disputed | SOL[.09773383] | | |
| 08242385 | | BAT[1], DOGE[1], GRT[1], SHIB[5], TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 08242398 | | ETH[0.00386639], ETHW[0.00386639], SOL[0.00000009], USD[0.00] | | |
| 08242408 | | USD[200.01] | | |
| 08242428 | | BF_POINT[300], BTC[.00000003], DOGE[2], GRT[1], NFT (371705527589714315/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #87)[1], NFT (395012893660434811/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #47)[1], NFT (402945594756329568/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #72)[1], NFT (415852216732180077/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #80)[1], NFT (435934394797411177/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #86)[1], NFT (505446178591097201/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #92)[1], SHIB[2], SOL[.00000001], USD[0.00] | Yes | |
| 08242429 | | USD[10.76] | Yes | |
| 08242433 | | ETH[0] | | |
| 08242440 | | USD[0.00] | | |
| 08242445 | | BTC[.00204788], CUSDT[2], DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08242448 | | BTC[.00000113], TRX[.000002] | Yes | |
| 08242472 | | ETH[.00817771], SHIB[1], USD[0.00] | Yes | |
| 08242476 | | USDT[4.27475524] | | |
| 08242483 | | CUSDT[1], SHIB[3101957.68509377], USD[0.00] | Yes | |
| 08242486 | | CUSDT[2], USD[0.01] | | |
| 08242496 | | ETH[0], MATIC[39.96], SHIB[7496200], SUSHI[28.45966568], USD[0.00] | | |
| 08242512 | Contingent, Disputed | USD[50.01] | | |
| 08242521 | Contingent, Disputed | USD[10.00] | | |
| 08242525 | | BF_POINT[300], CUSDT[2], ETH[.0131803], ETHW[.01301614], USD[0.00] | Yes | |
| 08242530 | | USDT[0] | | |
| 08242531 | | AVAX[0], ETH[0], USD[0.00] | | |
| 08242550 | | BRZ[1], CUSDT[300], DOGE[.03170621], ETHW[.6168942], LINK[.00009654], SHIB[.00000018], USD[15.17] | Yes | |
| 08242552 | | BTC[.0036963], ETH[.16187], ETHW[.16187], SOL[2.17852], USD[2.31] | | |
| 08242553 | | BTC[.00109917], CUSDT[1], USD[0.00] | Yes | |
| 08242554 | | USD[1.55] | | |
| 08242556 | | ETH[0], SOL[0.00039215], USD[0.00] | | |
| 08242566 | | BCH[.01693842], BTC[.00006098], CUSDT[2], USD[0.00] | Yes | |
| 08242570 | | SOL[.00999], USD[0.04] | | |
| 08242575 | | USD[107.61] | Yes | |
| 08242578 | | BAT[1], BRZ[2], BTC[.00000391], CUSDT[4], DOGE[6], GRT[1], MATIC[.00152432], SHIB[25.47937683], USD[0.01], USDT[0] | Yes | |
| 08242599 | | BTC[.00007641], CUSDT[10], ETH[.00010453], ETHW[.07910453], LINK[2.58218076], SHIB[2923485.38781277], SOL[3.43846182], TRX[2], USD[-32.92] | | |
| 08242605 | | SHIB[0] | | |
| 08242614 | | ETH[0], USD[0.00] | | |
| 08242621 | | USD[5.00] | | |
| 08242623 | | AVAX[0], BAT[1], DOGE[0], ETH[0], GRT[2], LINK[0.00020181], MATIC[0.00457589], NEAR[0], SHIB[2.00000003], TRX[9], USD[0.00], USDT[0] | Yes | |
| 08242632 | | BCH[0], BTC[0.00004324], ETH[0], EUR[0.00], MKR[0], UNI[0], USD[0.00], WBTC[0] | | |
| 08242634 | | AAVE[8.67758161], BTC[0], ETH[0], LINK[0], MATIC[0], USD[0.00] | Yes | |
| 08242635 | | BRZ[1], CUSDT[10], DOGE[79.88071528], ETH[.00000154], ETHW[.00000154], KSHIB[75.41069902], LTC[0.00088900], MATIC[.00019558], NFT [477037860241191620/3D SOLDIER #2957][1], SHIB[575.81823523], SOL[0.00000001], UNI[.00035584], USD[0.00], USDT[1.77201618] | Yes | |
| 08242641 | | SOL[0], USD[0.88] | | |
| 08242667 | | DOGE[1], SOL[27.26410514], USD[0.00] | Yes | |
| 08242674 | | CUSDT[1], DOGE[49.11526372], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08242710 | | DAI[7.4864413], USD[1.08] | Yes | |
| 08242711 | | BF_POINT[100], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08242722 | | MATIC[5] | | |
| 08242728 | | BTC[.00517254] | | |
| 08242736 | | ETH[0.00002577], ETHW[0.00002577], LTC[0.00355088], USD[3.46] | | |
| 08242745 | | BTC[.00000374], DOGE[1.65895791], ETH[.00006135], ETHW[.00006135], USD[0.28] | Yes | |
| 08242760 | | BAT[1], BRZ[2], CUSDT[9], DOGE[8], GRT[1], SHIB[3], TRX[9], USD[0.00], USDT[0.00002050] | | |
| 08242801 | | CUSDT[2], USD[1.99] | | |
| 08242854 | | ETH[.02689667], ETHW[.02656559] | Yes | |
| 08242870 | Contingent, Disputed | CUSDT[1], ETH[.00661107], ETHW[.00652899], USD[0.00] | Yes | |
| 08242872 | | BTC[0.00005331] | | |
| 08242875 | | NFT [323673269682975970/ALPHA:RONIN #727][1], USD[0.00] | Yes | |
| 08242881 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 08242884 | | BTC[.00000043] | Yes | |
| 08242902 | | USD[0.01] | Yes | |
| 08242905 | | CUSDT[7], DOGE[21.11918612], MATIC[16.60814389], SOL[.21782021], TRX[1], USD[0.60] | Yes | |
| 08242906 | | BTC[.00009351], DOGE[1], ETH[.00009367], LINK[.00932402], USD[0.01], USDT[.02509123] | Yes | |
| 08242917 | | NFT [325950151234861055/FTX - Off The Grid Miami #3035][1] | | |
| 08242922 | | SOL[0], SUSHI[0], USD[0.00] | | |
| 08242929 | | USD[10.00] | | |
| 08242936 | | BTC[.0093], ETH[.14710469], ETHW[.14710469], LINK[1.16149784], SOL[.90909], USD[0.06] | | |
| 08242942 | | BTC[.0003998], ETH[.002], ETHW[.002], USD[280.19] | | |
| 08242954 | | USD[14.44] | | |
| 08242962 | | CUSDT[2], USD[31.24] | Yes | |
| 08242979 | | DOGE[2], ETHW[6], LINK[0.00000001], TRX[1], USD[0.00] | | |
| 08242995 | | BTC[0.00042289], ETH[0], USD[0.00] | | |
| 08242999 | | BTC[0], ETH[0.00000001], GRT[1], SHIB[14], TRX[1], USD[0.00], USDT[0.00018105] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08243002 | | BTC[.0000007], DOGE[2], ETHW[.44556916], LINK[.00150514], TRX[3], USD[0.00] | Yes | |
| 08243004 | | USD[0.01] | | |
| 08243018 | Contingent, Disputed | DOGE[.98384505], ETH[0], PAXG[.00678758], SOL[.7992], SUSHI[0.52041389], USD[0.61] | | |
| 08243021 | | CUSDT[1], SOL[.09866171], USD[0.00] | Yes | |
| 08243030 | | DOGE[4], SHIB[71.07280264], SUSHI[.0000915], TRX[.00122116], USD[0.01] | Yes | |
| 08243035 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08243062 | | USD[26.51] | | |
| 08243063 | | CUSDT[2], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08243065 | | CUSDT[2], SHIB[1], TRX[1], USD[0.08] | | |
| 08243070 | | BAT[1.00805032], CUSDT[1], ETH[.00000001], USD[0.00] | Yes | |
| 08243072 | | CUSDT[2], ETH[.13459912], ETHW[0.13353031], MATIC[21.52098945], SUSHI[1.07536186], TRX[1959.48986307], USD[0.03] | Yes | |
| 08243086 | | CUSDT[1], USD[0.00] | | |
| 08243103 | | CUSDT[1], DOGE[29.43980352], ETH[.0082255], ETHW[.0082255], SHIB[874857.724467], SOL[.05839118], USD[0.00] | | |
| 08243105 | | ALGO[.00024759], DOGE[25.90269354], SHIB[534.09120521], USD[0.00] | Yes | |
| 08243114 | | USD[53.80] | Yes | |
| 08243130 | | BTC[.00002045], DOGE[44.46187787], ETH[.00188678], ETHW[.00185942], SOL[.03093608], USD[0.00] | Yes | |
| 08243134 | | DOGE[8874], ETH[.19388639], ETHW[.19388639], SHIB[2213687.47233289], USD[1.37] | | |
| 08243138 | | BTC[.00092168], KSHIB[292.90973898], SHIB[1], SOL[.06064007], USD[0.00] | | |
| 08243148 | | ALGO[55.14413131], CUSDT[1], SHIB[2], SOL[.3919382], TRX[.58502452], USD[0.80] | | |
| 08243158 | | BRZ[1], CUSDT[8], DOGE[4.00237408], ETH[0.15912369], ETHW[0.15856254], LINK[0], MATIC[0], SHIB[10046861.46993295], SOL[0], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 08243164 | | SHIB[2], USD[0.01] | Yes | |
| 08243172 | | USD[50.00] | | |
| 08243175 | | CUSDT[4.00780834], DOGE[1398.27534245], ETH[.36390817], ETHW[.36375545], GRT[1], KSHIB[4549.17134534], LTC[.00002836], SHIB[5528290.96426479], TRX[1440.59002054], USD[0.88], USDT[0.00050018] | Yes | |
| 08243177 | | USD[0.11] | Yes | |
| 08243179 | | CUSDT[2], SOL[.00003815], USD[0.00] | Yes | |
| 08243187 | | BCH[.519955], BTC[0.12555033], ETH[1.27342047], ETHW[1.27342047], LTC[1.55], SOL[8.54038008], USD[161.89] | | |
| 08243193 | | BTC[.00036881] | | |
| 08243210 | | USD[0.00] | | |
| 08243214 | | USD[100.00] | | |
| 08243220 | | USD[0.00] | | |
| 08243225 | | USD[250.00] | | |
| 08243254 | | BTC[0.00078220], LTC[0], SUSHI[0], USD[155.54], USDT[0] | | |
| 08243261 | | KSHIB[2397.6], SOL[.0075], USD[26.57] | | |
| 08243269 | | BTC[.00051343], CUSDT[5], ETH[.00618064], ETHW[.00618064], LINK[3.09219865], MATIC[0], USD[0.03] | | |
| 08243270 | | SOL[6.993], USD[34.53] | | |
| 08243305 | | USD[10.00] | | |
| 08243312 | | DOGE[0], TRX[1], USD[20.50] | Yes | |
| 08243321 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 08243339 | | DOGE[2], LINK[7.14367793], USD[0.00], USDT[0.00000001] | Yes | |
| 08243342 | | BTC[.00108689], CUSDT[1], DOGE[32.90299325], ETH[.00301865], ETHW[.00301865], LINK[.00000306], NFT (351030244474751579/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #78)[1], SOL[.16282715], USD[0.43] | | |
| 08243346 | | USD[0.01] | | |
| 08243372 | | SOL[0], USD[0.00] | | |
| 08243381 | | CUSDT[4], DOGE[33.79405776], LTC[.06791698], SHIB[1842038.55148397], SOL[0.79082562], TRX[1], USD[0.00] | Yes | |
| 08243392 | Contingent, Disputed | BTC[.00097958], ETH[0], USD[2.02] | | |
| 08243393 | | ETH[.00000001], GRT[8.98271062], LINK[1.00032208], MATIC[3.90976341] | | |
| 08243395 | | CUSDT[3], ETH[.00200719], ETHW[.00197983], NFT (301277183758077017/Ravager #2002)[1], NFT (302141690149635149/#3315)[1], NFT (324375941019066039/G11 2.5 -PU +FU)[1], NFT (327776646204895047/Nana Linkuv)[1], NFT (349561339704483497/ApexDucks #1191)[1], NFT (401440298680623420/G10 3.5/4 h1-Sei)[1], NFT (504528534867613888/#572469)[1], NFT (505110677594177339/Sloth #3369)[1], NFT (535358762324350025/Roamer #395)[1], SHIB[2273.45303817], SOL[.04265147], SUSHI[327.76880961], TRX[1], USD[0.00] | | |
| 08243403 | | USD[85.07] | Yes | |
| 08243413 | | DOGE[62.91419786], GBP[0.00], USD[6.53] | Yes | |
| 08243417 | | DOGE[4963.17501955], ETH[4.76347231], ETHW[4.76195624], LINK[0.71237828] | Yes | |
| 08243427 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 08243428 | | BTC[.00100587], USD[0.00] | | |
| 08243440 | | CUSDT[1], DOGE[1], USD[0.07] | | |
| 08243445 | | AVAX[0], BAT[2.02028481], BRZ[3], DOGE[5], ETH[0], KSHIB[0], MATIC[0], SHIB[1], SOL[0], TRX[8] | Yes | |
| 08243449 | | CUSDT[1], KSHIB[2907.57009133], USD[0.00] | | |
| 08243465 | | NFT (558819664773645984/Australia Ticket Stub #593)[1] | | |
| 08243475 | | NFT (494033661372672734/Imola Ticket Stub #1237)[1] | | |
| 08243478 | | SOL[.0422195], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08243481 | Contingent, Disputed | SOL[.00062328], USD[0.00] | | |
| 08243485 | | USD[0.01] | Yes | |
| 08243488 | | USD[60.01] | | |
| 08243498 | | CUSDT[1], ETH[.02648969], ETHW[.02616137], USD[0.00] | Yes | |
| 08243501 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08243524 | | BTC[.00042539] | Yes | |
| 08243540 | | CUSDT[5], DOGE[2], TRX[1], USD[0.01] | | |
| 08243541 | | CUSDT[1], USD[0.01] | | |
| 08243552 | | USD[0.62], YFI[.00000002] | Yes | |
| 08243567 | | NFT (306650523648128227/Gloom Punk #6530)[1], NFT (356541755093446956/Gloom Punk #2170)[1], NFT (404758106461276057/ApexDucks #5556)[1], NFT (414050033523430665/Elysian - #492)[1], NFT (508146243019353848/Elysian - #1927)[1], NFT (520534462765511941/Gloom Punk #1941)[1], SHIB[2], USD[79.60], USDT[0.00000951] | Yes | |
| 08243588 | | USD[0.00] | Yes | |
| 08243596 | Contingent, Disputed | NFT (311140429237746669/Good Luck)[1], NFT (329777208373845553/Overtime)[1], NFT (340133202733841703/BSTDYO)[1], NFT (437756255795330320/SAFE SPACE)[1], NFT (470686594704543407/TO THE MOON)[1], NFT (514686913110093063/THE LOST YEAR)[1], NFT (522325859827239384/THE LOST YEAR #2)[1], NFT (543671676450098127/FAMILY PORTRAIT)[1], SOL[2], USD[0.21] | | |
| 08243600 | | GRT[.00027699], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08243603 | Contingent, Disputed | BTC[.00001242], USD[0.29] | | |
| 08243607 | | USD[1.00] | | |
| 08243612 | | BTC[.00001806], USD[0.00] | | |
| 08243616 | | USD[0.00], USDT[0.00000001] | | |
| 08243617 | | ETH[0], MATIC[0], SOL[0], TRX[0], USD[4.00] | | |
| 08243637 | | BTC[.00041017] | | |
| 08243649 | | USD[0.00] | | |
| 08243656 | | SOL[0], USD[0.01] | Yes | |
| 08243667 | | BTC[.00000781], CUSDT[5], TRX[1], USD[0.35] | Yes | |
| 08243668 | | USD[1719.73] | | |
| 08243671 | Contingent, Disputed | USD[500.01] | | |
| 08243678 | | USD[0.04] | Yes | |
| 08243682 | | ETH[.00000001] | | |
| 08243686 | | BAT[9.37341223], USD[0.00] | | |
| 08243729 | | ALGO[226.5887919], AVAX[5.15179755], SHIB[3356974.1077295], TRX[3], USD[0.00] | Yes | |
| 08243736 | | CUSDT[17], SHIB[1], USD[0.15] | Yes | |
| 08243757 | | CUSDT[1], DOGE[2], SOL[.0123673], TRX[3.91790777], USD[0.00] | Yes | |
| 08243765 | | BCH[.01613919], BTC[.00010491], PAXG[.00710432], USD[0.00], YFI[.0003379] | | |
| 08243773 | | USD[5.00] | | |
| 08243776 | | BTC[.07785536], DOGE[4803.62561505], ETH[.22067607], ETHW[.22045883], SHIB[1] | Yes | |
| 08243778 | | BCH[.03412007], BTC[.00042805], CUSDT[144.0339708], ETH[.00024718], ETHW[.00024718], USD[0.29] | | |
| 08243793 | | BAT[1], BRZ[1], BTC[.25059249], CUSDT[1], DOGE[18.38112852], ETH[7.93498049], ETHW[.00057816], GRT[1], SHIB[15], SOL[37.56164169], TRX[7], USD[1036.03], USDT[0.00000001] | Yes | |
| 08243803 | | USD[5.00] | | |
| 08243809 | Contingent, Disputed | BTC[0], USD[197.69], USDT[0] | | |
| 08243819 | | DAI[.99444454], DOGE[10.76176902], ETH[.00112142], ETHW[.00110774], MATIC[1.11456596], SHIB[29447.62428782], SOL[.02612758], USD[0.00], USDT[.99467878] | Yes | |
| 08243820 | | BTC[.00112638], DOGE[34.3378361], LINK[.29696727], SUSHI[.96551818], TRX[63.40860698], USD[5.47] | Yes | |
| 08243836 | | SOL[.02797], USD[0.18] | | |
| 08243837 | | USD[21.29] | Yes | |
| 08243862 | | CUSDT[2], GRT[.00101292], NFT (381620302422701502/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #73)[1], USD[0.01] | Yes | |
| 08243864 | | CUSDT[1], SHIB[2925791.80707141], USD[0.00] | Yes | |
| 08243865 | | BCH[.01173684], DOGE[31.73833104], ETH[.00080756], ETHW[.00079428], SOL[.04347047], USD[0.00] | Yes | |
| 08243868 | | ETH[.01614077], ETHW[.01593557] | Yes | |
| 08243879 | | BTC[.00029689], CUSDT[3], ETH[.00358557], ETHW[.00358557], SHIB[541271.98917456], USD[0.00] | | |
| 08243891 | | CUSDT[1], SUSHI[9.44763989], USD[0.00] | Yes | |
| 08243903 | | CUSDT[1], ETH[.0000002], ETHW[.00000002], SOL[.01201359], USD[0.00] | Yes | |
| 08243904 | | CUSDT[1], SOL[.30899777], USD[0.00] | Yes | |
| 08243917 | | BF_POINT[100], SHIB[7415676.17991261], TRX[1], USD[0.00] | Yes | |
| 08243929 | | USD[200.01] | | |
| 08243937 | | TRX[1], USD[0.00], ZAR[1577.37] | | |
| 08243944 | Contingent, Disputed | USD[157.23] | | |
| 08243974 | | AAVE[.15216798], BAT[31.05765399], BTC[.04529258], CUSDT[5], DOGE[5], ETH[.03035184], ETHW[.02997394], GRT[56.63552291], LINK[1.45816643], LTC[.78809748], MATIC[14.94762511], MKR[.01085148], SHIB[796838.103651], SOL[.27362294], TRX[4], UNI[1.06281607], USD[4598.77] | Yes | |
| 08243997 | | KSHIB[321.14629214], SHIB[27942.84121749], USD[0.00] | Yes | |
| 08244000 | | AUD[0.00], USD[1.00] | | |
| 08244004 | | CUSDT[38], NFT (453702147186977804/Vox World #37)[1], SHIB[1.00000301], USD[0.01] | Yes | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08244039 | | BRZ[1], DOGE[1], ETH[.02514123], ETHW[.02514123], GRT[.06012431], TRX[1226.18834203], USD[0.00] | | |
| 08244052 | | USD[0.94] | Yes | |
| 08244071 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 08244074 | | ETH[.05353115], ETHW[.05286587] | Yes | |
| 08244079 | Contingent, Disputed | SOL[.21583689], USD[0.00] | | |
| 08244094 | | BTC[0.01824207], ETH[0.16564793], LINK[17.85996380], MATIC[2], SHIB[18], SOL[12.31315269], TRX[23.0409806], USD[4219.63] | Yes | |
| 08244099 | | CUSDT[1], TRX[1], USD[12.32] | | |
| 08244106 | | USD[542.47] | Yes | |
| 08244109 | | DOGE[1], SHIB[2819531.01810626], USD[0.00] | | |
| 08244110 | | BTC[.00163346], ETH[.04080051], ETHW[.04029435], SOL[1.68235288], USD[3.13] | Yes | |
| 08244117 | | CUSDT[4], DOGE[1], LINK[5.86658491], MATIC[.00168438], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08244157 | | USD[26.81] | Yes | |
| 08244161 | | CUSDT[3], DOGE[70.87719292], MATIC[337.24187608], SHIB[3], SOL[4.69375922], TRX[15.61541116], USD[0.00] | | |
| 08244169 | | AUD[0.00], BRZ[.26891997], BTC[.00000433], CUSDT[2.02038336], USD[0.00], USDT[18.44983397] | Yes | |
| 08244189 | | CUSDT[8], MATIC[10.24488935], SHIB[1], SOL[.86620538], TRX[699.93318708], USD[0.00] | | |
| 08244202 | | BAT[1.00779268], USD[0.00] | Yes | |
| 08244205 | | BTC[.0043919], ETH[.09256489], ETHW[.0915153], LINK[1.37036321], MATIC[41.35414541], UNI[8.91802402] | Yes | |
| 08244213 | | USD[0.00] | | |
| 08244218 | | ETHW[.042957], TRX[.00001], USD[2.18], USDT[0] | | |
| 08244225 | | USD[26.90] | Yes | |
| 08244228 | | ETH[.00000001], SOL[0], USD[0.80], USDT[0] | | |
| 08244243 | | ETH[0], SHIB[1621503.47598776], SOL[0], USD[0.00] | Yes | |
| 08244247 | | ETH[0], USD[0.00] | | |
| 08244264 | | CUSDT[2230.72301787], USD[0.03] | Yes | |
| 08244274 | | CUSDT[1], DOGE[1], SOL[1.03745464], USD[0.00] | | |
| 08244275 | | USD[0.04] | | |
| 08244336 | | USD[10.00] | | |
| 08244344 | | USD[1.16] | | |
| 08244348 | | USD[0.00] | Yes | |
| 08244350 | | USD[0.21] | | |
| 08244396 | | BRZ[1], DOGE[2], ETH[.00000231], ETHW[.00000231], TRX[1], USD[0.00] | Yes | |
| 08244399 | | ETH[.00001371], ETHW[1.50192139], USD[0.01], USDT[1.02543197] | Yes | |
| 08244420 | | BCH[0.00405083], BTC[0], ETH[0], USD[0.00] | | |
| 08244437 | | USD[20.00] | | |
| 08244457 | | BRZ[1], BTC[.00039859], CUSDT[252.14465555], DOGE[132.7249214], ETH[.06477644], ETHW[.06397082], PAXG[.01219786], SHIB[644391.45942491], SOL[1.79220265], SUSHI[1.80843655], TRX[2], USD[0.00] | Yes | |
| 08244465 | | USD[20.00] | | |
| 08244489 | | USD[9.72] | | |
| 08244490 | | USD[44.24] | | |
| 08244496 | | CUSDT[5], USD[0.00] | | |
| 08244502 | | BTC[.00000428], CUSDT[1], MATIC[50.22083685], USD[0.00] | Yes | |
| 08244503 | | AVAX[0], BTC[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], UNI[0.00000003], USD[0.00], USDT[0] | | |
| 08244504 | | SOL[.60657858] | | |
| 08244516 | | BTC[.01137059], DOGE[1], USD[0.01] | Yes | |
| 08244517 | Contingent, Disputed | BCH[0], USD[12.49] | Yes | |
| 08244525 | | USD[0.63] | | |
| 08244529 | | CUSDT[1], ETH[.02636728], ETHW[.02603896], USD[0.00] | Yes | |
| 08244537 | | CUSDT[163.07522045], USD[0.00], USDT[0] | Yes | |
| 08244548 | | USD[0.00], USDT[3.05265637] | | |
| 08244554 | | CUSDT[1], DOGE[2], SOL[.00005695], USD[0.00] | Yes | |
| 08244558 | | BTC[.00068616], CUSDT[3], DOGE[317.48939971], ETH[.00261386], ETHW[.0025865], SHIB[312234.7732224], SOL[.12563209], USD[0.00] | Yes | |
| 08244562 | | BAT[1], USD[0.00] | | |
| 08244566 | | CUSDT[2], NFT [313050135123545580/MagicEden Vaults][1], NFT [333302157894153592/MagicEden Vaults][1], NFT [387528695903195673/Golden bone pass][1], NFT [392291466691605157/Space Bums #4486][1], NFT [393816740813354810/MagicEden Vaults][1], NFT [397966289493163688/Cyber Frogs Ramen][1], NFT [429614376738716027/Cyber Pharmacist 3092][1], NFT [430849062884835065/LightPunk #1321][1], NFT [437677412403697033/LightPunk #9528][1], NFT [479936969880453012/MagicEden Vaults][1], NFT [502238698384822417/Cyber Pharmacist 6265][1], NFT [520269466750969528/Frog #6712][1], NFT [527794171038861197/LightPunk #9216][1], NFT [539230489829400840/Space Bums #6004][1], NFT [565519639730071268/MagicEden Vaults][1], NFT [576401483098294367/Cyber Pharmacist 5197][1], SOL[1.41678484], USD[0.00] | | |
| 08244591 | Contingent, Disputed | ETH[.238761], ETHW[.238761], USD[7.29] | | |
| 08244603 | | BTC[.00242076], CUSDT[1], DOGE[58.33679805], ETH[.00991007], ETHW[.00991007], SHIB[570776.25570776], TRX[2], USD[0.00] | | |
| 08244604 | | SHIB[1], USD[0.00] | Yes | |
| 08244607 | | BTC[.00009325], SOL[.087967], USD[29.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08244624 | | BRZ[3], BTC[.08357381], CUSDT[4], DOGE[446.23512094], ETH[1.30475938], ETHW[1.30421147], GRT[2], LTC[.67995572], MATIC[34.49726617], PAXG[.02646037], SHIB[771864.83059696], SOL[4.70820427], TRX[1], USD[0.00], USDT[1.07599048] | Yes | |
| 08244632 | | ETH[.16250348], ETHW[.16250348], USD[0.00] | | |
| 08244639 | | NFT (291296510829732909/Miami Grand Prix 2022 - ID: D6016D1F)[1] | Yes | |
| 08244663 | | ARS[0.46], SOL[.00000001], USD[0.00] | | |
| 08244666 | | ETH[.00696273], ETHW[0.00696272], USD[0.00], USDT[47.28122041] | | |
| 08244671 | | USD[0.05] | | |
| 08244672 | | USD[0.00] | | |
| 08244674 | | BRZ[1], DOGE[1], SHIB[765.49762176], TRX[2], USD[0.00] | Yes | |
| 08244688 | | BRZ[1], DOGE[1], NEAR[.00056656], SHIB[24], TRX[3], USD[0.00] | | |
| 08244693 | | SHIB[5.31808098], USD[70.77] | Yes | |
| 08244697 | | CUSDT[1], NFT (296644453767625184/Rare Art #26)[1], NFT (346053948002824941/StarAtlas Anniversary)[1], NFT (346085759376902517/StarAtlas Anniversary)[1], NFT (350735204422437945/StarAtlas Anniversary)[1], NFT (391724928477324055/Rare Art #21)[1], NFT (411387215725338963/Eternal Space #12)[1], NFT (426911002653725112/StarAtlas Anniversary)[1], NFT (459783751681482114/StarAtlas Anniversary)[1], NFT (465574991808215966/StarAtlas Anniversary)[1], NFT (492069348777526945/StarAtlas Anniversary)[1], NFT (500486011494571589/Pensive hamster)[1], NFT (562773983199562125/river56)[1], NFT (578023764908147015/StarAtlas Anniversary)[1], USD[27.06] | Yes | |
| 08244698 | | TRX[1], USD[0.00] | | |
| 08244703 | | BTC[0], DAI[.00001082], LTC[0.00605188], SHIB[35], SOL[0], SUSHI[0], USD[63.33], USDT[0.00000045] | | |
| 08244709 | | BRZ[1], BTC[.00224925], CUSDT[2], ETH[.01116916], ETHW[.01103236], TRX[126.12065181], USD[0.07] | Yes | |
| 08244717 | | USD[10.76] | Yes | |
| 08244736 | | BTC[.19500825], DOGE[480.64159214], ETH[0.84539121], SHIB[1], SOL[77.49886807], USD[50.85], USDT[1.00945077] | Yes | |
| 08244746 | | SHIB[32078344.55279577] | Yes | |
| 08244760 | | ALGO[0], BRZ[21.37487126], BTC[0], DOGE[1014.93396715], ETH[0], ETHW[8.10550958], LINK[0], LTC[0], MATIC[0], SHIB[25067866.25278741], SOL[0], TRX[1], USD[1205.82], USDT[0] | Yes | |
| 08244761 | | ETH[.00000001], ETHW[.00000001], SHIB[1], USD[0.11] | Yes | |
| 08244769 | | SOL[3.18381611] | Yes | |
| 08244777 | | USD[500.01] | | |
| 08244797 | | USD[0.00], USDT[24.86018359] | | |
| 08244798 | | USD[537.35] | Yes | |
| 08244808 | | USD[0.00] | | |
| 08244810 | | USD[0.00], USDT[1] | | |
| 08244814 | | NFT (358899150603363367/Coachella x FTX Weekend 2 #13153)[1] | | |
| 08244820 | | CUSDT[1], DOGE[1], ETH[.00798765], ETHW[.00789189], NFT (335030093704487200/Fancy Frenchies #6370)[1], NFT (381950153696792808/GalaxyKoalas # 876)[1], NFT (398754399702767667/DOTB #3943)[1], NFT (565235496036880888/Sollama)[1], NFT (565798531537045232/Blythe, the Kind)[1], SHIB[220572.06677395], SOL[.10267707], TRX[1], USD[0.37] | Yes | |
| 08244823 | | CUSDT[3], SHIB[1], TRX[1403.02585674], USD[0.00], USDT[0] | Yes | |
| 08244824 | | BTC[.00008633], USD[0.03] | | |
| 08244839 | | SHIB[0], USD[9.35] | Yes | |
| 08244841 | | CUSDT[5], ETH[.01843631], ETHW[.01843631], MATIC[8.61151106], SUSHI[1.93279263], TRX[259.76576447], USD[0.00], YFI[.00147537] | | |
| 08244843 | | NFT (527603238393997090/Entrance Voucher #223)[1], SOL[.00000001], USD[283.56] | Yes | |
| 08244845 | | NFT (537112052508660003/The Hill by FTX #6464)[1], NFT (561805215566897459/FTX Crypto Cup 2022 Key #2103)[1], USD[138.68] | | |
| 08244864 | | ETH[.00130648], ETHW[.0012928], USD[102.22] | Yes | |
| 08244891 | | BTC[.00010126], ETH[.00212429], ETHW[.00209691], SOL[.04397143], USD[0.00] | Yes | |
| 08244892 | | BTC[0], SHIB[499500], USD[3.35] | | |
| 08244904 | | BTC[0], DOGE[0], SHIB[2], USD[0.00] | Yes | |
| 08244906 | | USD[0.67] | | |
| 08244916 | | USD[50.01] | | |
| 08244928 | | BRZ[1], CUSDT[3], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 08244933 | | CUSDT[2], USD[0.62] | Yes | |
| 08244936 | | NFT (547924030061477453/2021 Sports Illustrated Awards #144)[1] | | |
| 08244938 | | BTC[.00105499], CUSDT[2.50002348], ETH[.00697543], ETHW[.00689335], SHIB[2], SOL[.0493203], USD[0.00], USDT[5.59159434] | Yes | |
| 08244945 | | BCH[.03996961], BTC[.00090185], CUSDT[23], DOGE[334.6311965], ETH[.01749923], ETHW[.01728035], GRT[201.8263068], KSHIB[1022.8652371], LTC[.1073628], MATIC[386.50144889], SHIB[5490537.55211062], SOL[.12049126], SUSHI[2.65742725], TRX[832.90806093], UNI[2.09207306], USD[8904.47], USDT[1.07250777] | Yes | |
| 08244949 | | SOL[.25] | | |
| 08244963 | Contingent, Disputed | ETH[.02242079], ETHW[0.02242079], YFI[0.00004697] | | |
| 08244964 | | BRZ[1], CUSDT[2], SHIB[7036425.3628398], USD[0.00] | | |
| 08244965 | | TRX[127.20385448], USD[0.00] | | |
| 08244979 | | GRT[1], TRX[2], USD[6042.59], USDT[0] | | |
| 08244995 | | BRZ[2], CUSDT[3], DOGE[626.38131354], MATIC[508.85277905], NFT (321913079082975435/Coachella x FTX Weekend 1 #12698)[1], TRX[6], USD[5.88], USDT[1.07147981] | Yes | |
| 08245010 | | USD[107.60] | Yes | |
| 08245021 | | USD[0.00] | | |
| 08245035 | | BTC[0.00709325], ETH[.0319696], ETHW[.0319696], SOL[.839202], USD[1.01] | | |
| 08245052 | | NFT (309511756044532380/Imola Ticket Stub #36)[1] | | |
| 08245071 | | BTC[.00000002], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08245090 | | USD[9.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08245113 | Contingent, Disputed | CUSDT[1], SOL[.15658616], USD[0.00] | Yes | |
| 08245128 | | USD[223.69] | Yes | |
| 08245139 | | USD[0.00] | Yes | |
| 08245141 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], ETH[0.00000143], ETHW[0.00000143], LINK[0.00001073], MATIC[0.00043011], NFT (463961695666787991/Chocolate Lab Common #75 (Redeemed))[1], NFT (514737911537608781/FTX - Off The Grid Miami #2273)[1], NFT (571593263441381470/Imola Ticket Stub #2219)[1], SHIB[8], SOL[0], TRX[1], USD[0.00] | | |
| 08245142 | | USD[1.38], USDT[0] | Yes | |
| 08245150 | | USD[0.00] | Yes | |
| 08245156 | | CUSDT[1], MATIC[20.09193347], USD[0.02] | Yes | |
| 08245173 | | BTC[0], DAI[0], ETH[0], LINK[0], UNI[0], USD[0.00], USDT[0] | | |
| 08245182 | | USD[0.00], USDT[0] | Yes | |
| 08245219 | | USD[40.00] | | |
| 08245220 | | NFT (574789942131260775/2021 Sports Illustrated Awards #146)[1] | | |
| 08245233 | | BAT[1], BRZ[1], CUSDT[1], USDT[1.04856691] | Yes | |
| 08245234 | | SHIB[1202749.14089347], TRX[1], USD[0.01] | | |
| 08245266 | | BTC[.00000001], ETH[.00000005], ETHW[.00514338], SHIB[1], SOL[.00000272], USD[29.11] | Yes | |
| 08245271 | | NFT (509383684471288738/Entrance Voucher #861)[1] | Yes | |
| 08245289 | | SHIB[1.32606775], USD[0.00] | Yes | |
| 08245291 | | BTC[.00009875], USD[0.00] | | |
| 08245317 | | USD[45.70] | Yes | |
| 08245321 | | USD[104.04] | Yes | |
| 08245337 | | SOL[35.79056109] | Yes | |
| 08245339 | | USD[1.00] | | |
| 08245342 | | CUSDT[1], SHIB[415282.39202657], USD[0.00] | | |
| 08245343 | | USD[10.76] | Yes | |
| 08245370 | | CUSDT[1], DOGE[587.50564666], USD[0.00] | | |
| 08245377 | | BRZ[1], BTC[.00001463], GRT[1], LINK[1.00020158], SHIB[1], TRX[1], USD[35355.58] | Yes | |
| 08245379 | | SOL[.24962748], TRX[1], USD[0.00] | Yes | |
| 08245393 | | BTC[0], ETH[.00694981], ETHW[.00686773], SHIB[1], USD[0.00] | Yes | |
| 08245397 | | USD[5.37] | Yes | |
| 08245430 | | ETH[.000999], ETHW[.000999], USD[0.99] | | |
| 08245435 | | BRZ[3], CUSDT[9], DOGE[1], USD[0.11] | | |
| 08245455 | | BTC[.00004057], CUSDT[1], USD[0.00] | | |
| 08245466 | | DOGE[1], ETH[.00045147], ETHW[.00045147], NFT (288619069682635111/ApexDucks #6675)[1], NFT (293961177923914001/ApexDucks #2723)[1], NFT (333371919432508679/ApexDucks #3397)[1], NFT (436445002647682100/ApexDucks #3250)[1], NFT (438168118103801102/ApexDucks #5696)[1], NFT (571376883218367713/ApexDucks #480)[1], SHIB[12342069.8194846], SOL[22.97861456], USD[-35.58] | Yes | |
| 08245470 | | CUSDT[1], DOGE[1], GRT[299.88752643], SHIB[1], SOL[18.88735148], TRX[3], USD[0.00] | | |
| 08245471 | | SOL[107.4139593] | Yes | |
| 08245487 | | CUSDT[8.63311848], ETH[.10666948], ETHW[.10558588], USD[0.00] | Yes | |
| 08245493 | | DAI[5.21943264], SHIB[1], USD[0.00], USDT[7.27742474] | Yes | |
| 08245495 | | ETH[.00015959], ETHW[.00015959], SOL[0.00000009] | | |
| 08245518 | | USD[0.00], USDT[0.00014188] | | |
| 08245521 | | NFT (296928293855475529/FTX - Off The Grid Miami #5020)[1], NFT (450900527398289830/Barcelona Ticket Stub #1257)[1], USD[13.39] | Yes | |
| 08245536 | | DOGE[1], LINK[10.91471902], SHIB[1], TRX[765.9775529], USD[0.00], USDT[52.03482515] | Yes | |
| 08245537 | | USD[0.00] | | |
| 08245552 | Contingent, Disputed | USD[0.00] | | |
| 08245556 | | USD[0.01] | | |
| 08245591 | | BTC[.00105276], USD[0.00] | | |
| 08245603 | | ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08245612 | | USD[1.27] | Yes | |
| 08245620 | | LTC[0], USD[8.87] | Yes | |
| 08245625 | | BRZ[1], CUSDT[10], ETH[.01832492], ETHW[.01832492], TRX[2], USD[0.00] | | |
| 08245626 | | LTC[.00003669], SHIB[60], USD[0.00], USDT[0.00182524] | | |
| 08245629 | | BAT[1.25363329], CUSDT[2], DOGE[114.65706343], SHIB[1500716.57874861], USD[0.56] | Yes | |
| 08245632 | | DOGE[1], LINK[23.86317033], USD[0.00] | | |
| 08245645 | | BTC[.00030022], DOGE[.00041411], ETH[.00385017], ETHW[.00380472], SOL[.00000044], TRX[2], USD[0.06] | Yes | |
| 08245657 | | ETH[.00591811], ETHW[.00591811] | | |
| 08245666 | | AAVE[.00000001], LINK[.00000001], USD[0.00] | Yes | |
| 08245673 | | DOGE[280.2768086], USD[107.52] | Yes | |
| 08245750 | | BAT[0], BTC[.00000312], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 08245759 | | BTC[.00001564], SHIB[9510706.06967421], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08245789 | | USD[0.01], USDT[0] | Yes | |
| 08245794 | | BTC[.000198], CUSDT[4], DOGE[72.22842732], MATIC[5.50052901], SOL[.08609477], USD[0.00] | Yes | |
| 08245796 | | BTC[.00251947], USD[1.01], USDT[1] | | |
| 08245834 | | BTC[.00173222], CUSDT[4], LINK[7.10531001], SOL[2.16351604], TRX[4], USD[2.59] | Yes | |
| 08245842 | Contingent, Disputed | BF_POINT[200], USD[59.20] | | |
| 08245853 | | SOL[.00586623], USD[0.00] | Yes | |
| 08245886 | | USD[0.00], USDT[0] | | |
| 08245925 | | BTC[.00257467], DOGE[1], USD[0.04] | Yes | |
| 08245956 | | USD[0.00] | | |
| 08245984 | | BCH[.0000001], LTC[.00000012], USD[0.01] | Yes | |
| 08245988 | | CUSDT[1], ETH[.00699622], ETHW[.00691414], USD[0.01] | Yes | |
| 08245992 | | BTC[.00000002], CUSDT[11], DOGE[1], ETH[.0000001], ETHW[.0000001], MATIC[.00036719], SOL[.0000049], USD[0.00] | Yes | |
| 08246006 | | ETHW[.12051466], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08246017 | | CUSDT[5], SHIB[0], SOL[0.00000086], TRX[1], USD[0.00] | Yes | |
| 08246023 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 08246052 | | USD[1.60] | | |
| 08246099 | | BTC[.00067177], ETH[.00408131], ETHW[.00402659], MATIC[5.96439808], SHIB[4], USD[0.01] | Yes | |
| 08246151 | | CUSDT[4], DOGE[200.03449763], SHIB[2388668.2143484], USD[0.00] | Yes | |
| 08246161 | | BTC[0] | | |
| 08246208 | | AAVE[0], BCH[0], CAD[0.00], CUSDT[0], DOGE[88.50385026], ETH[0], GBP[0.00], MATIC[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08246233 | | BAT[3.997], USD[0.31], USDT[.0098] | | |
| 08246277 | | DOGE[1], SHIB[479727.21331601], USD[0.00] | Yes | |
| 08246283 | | DOGE[1], TRX[62.82289734], USD[0.01] | | |
| 08246291 | | CUSDT[1338.63084889], SHIB[0], TRX[1] | | |
| 08246293 | | CUSDT[1], KSHIB[2887.13335674], USD[0.00] | Yes | |
| 08246307 | | BTC[.02571819], CUSDT[2], DOGE[1], ETH[.018405], ETHW[.01817244], NFT (376496871373961778/3D CATPUNK #6304)[1], SOL[11.12978187], TRX[1], USD[0.00] | Yes | |
| 08246322 | | BTC[1.989499], ETH[1.95774582], ETHW[1.95774582] | | |
| 08246341 | | TRX[1], USD[0.00] | | |
| 08246350 | | NFT (492394313670635975/Green.Maya.Marble #2)[1], NFT (526866121830534934/Green.Maya.Marble #3)[1], USD[0.00], USDT[0.00000056] | | |
| 08246381 | | NFT (299133073430997571/Fancy Frenchies #166)[1], NFT (374601074579085045/SOLYETIS #3203)[1], NFT (415071350351515514/SolBunnies #1811)[1], NFT (450065621406250987/SolBunnies #3983)[1], NFT (474297855318651638/SolBunnies #3927)[1], NFT (505973030046877838/SOLYETIS #7283)[1], NFT (570631561267776420/Soliama)[1], SOL[.00350917], USD[0.00] | | |
| 08246396 | | SOL[0] | | |
| 08246397 | | CUSDT[3], TRX[3], USD[0.00] | | |
| 08246406 | | USD[15.00] | | |
| 08246407 | | BTC[.00000002], CUSDT[2], DOGE[2], USD[0.08] | Yes | |
| 08246427 | | ETH[.02472631], ETHW[.02472631] | | |
| 08246442 | | CUSDT[3], DOGE[4], GRT[1], MATIC[4155.13715316], SHIB[4], TRX[1], USD[0.00], USDT[1] | | |
| 08246484 | Contingent, Disputed | BTC[.00084018], USD[0.30], USDT[0.80838823] | | |
| 08246495 | | BTC[.002] | | |
| 08246502 | Contingent, Disputed | CUSDT[1], TRX[720.98622619], USD[86.08] | Yes | |
| 08246532 | | BTC[.0000997], ETH[.001998], ETHW[.001998], NFT (524909493489423236/Aoko)[1], SOL[.0539], USD[20.21] | | |
| 08246540 | | USD[19.61] | | |
| 08246565 | | SHIB[1], SOL[.00001274], USD[57.02] | Yes | |
| 08246698 | | USD[0.00], USDT[1.03178988] | | |
| 08246624 | | BRZ[1], BTC[.00000058], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08246631 | Contingent, Disputed | ETHW[.0891613], USD[0.00], USDT[0] | | |
| 08246642 | | BF_POINT[300], CUSDT[6], SHIB[1], USD[0.01] | Yes | |
| 08246656 | | BTC[0.00008844], SOL[4.32], USD[0.53], USDT[1.34821548] | | |
| 08246673 | | BAT[186.813], BCH[.74253223], BTC[0.00004836], USD[0.41], USDT[17.008812] | | |
| 08246675 | | USD[0.00] | | |
| 08246694 | | CUSDT[1], MATIC[12.81944299], USD[0.00] | Yes | |
| 08246708 | | USD[0.00] | Yes | |
| 08246709 | | AAVE[0], ALGO[0], GRT[0], NEAR[0], SHIB[7], TRX[2], USD[0.00] | | |
| 08246720 | | USD[0.01] | Yes | |
| 08246744 | Contingent, Disputed | USD[5.00] | | |
| 08246798 | Contingent, Disputed | BTC[.00059764] | | |
| 08246816 | | BF_POINT[100] | Yes | |
| 08246821 | | BAT[31.65362783], CUSDT[2907.54138968], DAI[66.34806681], NFT (375202953930921553/Catch a wave )[1], NFT (416708418399288813/Surreal World #91)[1], USD[0.06] | Yes | |

West Realm Shires Services Inc.

Amended Schedule F-1 Top Priority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08246829 | | CUSDT[2], GRT[1], SHIB[4520957.04512627], SOL[0.00000063], USD[0.00] | Yes | |
| 08246830 | Contingent, Disputed | BTC[0.00006196] | | |
| 08246836 | | CUSDT[1], MATIC[44.40892936], USD[0.00] | Yes | |
| 08246861 | | SOL[3.85998424], USD[98.00] | | |
| 08246870 | | CUSDT[1], DOGE[16.22948578], USD[0.00] | Yes | |
| 08246920 | | BTC[0], USD[2.28] | | |
| 08246933 | Contingent, Disputed | NFT [309108392549241961/Golden bone pass][1], NFT [313511851536280191/Frog #5116][1], NFT [327813850705758735/Solana Squirrel #208][1], NFT [342931933574207226/6084][1], NFT [407446175609875276/Red Panda #9961][1], NFT [472933840411649246/Megalodon Rogue Shark Tooth][1], NFT [492544176638224244/Cyber Frogs Ramen][1], SOL[.20477704] | | |
| 08246954 | | BTC[0.00001440], LTC[0], TRX[0] | | |
| 08246960 | | BTC[0.00021418], CUSDT[5], DOGE[142.25882186], GBP[4.40], KSHIB[604.17096898], MATIC[6.23391749], SHIB[53404.53938584], SOL[.07724031], USD[0.00] | | |
| 08246971 | | BRZ[1], CUSDT[6], DOGE[2], SHIB[17420.57409753], TRX[1], USD[47.19] | Yes | |
| 08246988 | | BTC[.00023977], CUSDT[49.53704334], DOGE[31.15486404], MATIC[2.06335821], USD[3.23] | Yes | |
| 08247016 | | AVAX[0], ETH[0], KSHIB[0], MATIC[0], USD[0.00] | | |
| 08247021 | | USD[21.37] | Yes | |
| 08247036 | | DAI[.01250625], SHIB[2], TRX[277.3074038], USD[5.05] | Yes | |
| 08247055 | Contingent, Disputed | NFT [342962899923783904/Sigma Shark #2165][1], NFT [516989954065511074/Sigma Shark #1437][1], NFT [524804559438180888/Sigma Shark #5213][1], NFT [547719426772028772/Sigma Shark #4424][1], SOL[.00133698] | | |
| 08247073 | | CUSDT[1], SOL[.01074107], USD[2.16] | Yes | |
| 08247086 | Contingent, Disputed | SOL[.57643253], USD[0.00] | | |
| 08247120 | | USD[0.00] | | |
| 08247122 | | USD[0.00] | | |
| 08247126 | | CUSDT[2], DOGE[294.98883585], SHIB[1421666.19277793], USD[0.00] | | |
| 08247149 | | USD[10.00] | | |
| 08247159 | | USD[0.01] | Yes | |
| 08247194 | | USDT[0] | | |
| 08247202 | | BAT[2], BRZ[1], DOGE[3], GRT[2], MATIC[1], SHIB[1], SUSHI[1], TRX[6], USD[0.00] | | |
| 08247211 | | USD[0.01] | Yes | |
| 08247222 | Contingent, Disputed | USD[0.00] | | |
| 08247227 | | USD[0.01] | | |
| 08247247 | | BTC[0.00510000], DOGE[0.09346134], LINK[0], USD[1.69], USDT[0] | | |
| 08247254 | Contingent, Disputed | CUSDT[1], SHIB[2649006.62251655], USD[0.00] | | |
| 08247275 | | DOGE[24.12850754], USD[2107.49], USDT[0] | Yes | |
| 08247276 | | USD[0.00] | | |
| 08247281 | | USD[0.37] | | |
| 08247319 | | DOGE[1], ETH[.00262366], ETHW[.0025963], USD[0.00] | Yes | |
| 08247325 | | BTC[.02] | | |
| 08247336 | | CUSDT[2], DOGE[59.7989784], SOL[.00000017], USD[0.42] | Yes | |
| 08247369 | | BCH[.00000005], USD[2.48] | Yes | |
| 08247386 | | ETHW[1.44474944], USD[0.00] | Yes | |
| 08247425 | | USD[0.00], USDT[98.92122829] | | |
| 08247431 | | BTC[.00105724], CUSDT[4], DOGE[27.31919786], ETH[.00888326], ETHW[.00888326], LTC[.02628182], USD[13.95] | | |
| 08247442 | | CUSDT[1], SHIB[1572094.40754973], USD[0.01] | Yes | |
| 08247449 | | BRZ[1], CUSDT[9], SHIB[20186.25492024], SOL[0.00], USD[0.00], USDT[0] | Yes | |
| 08247473 | | DOGE[0], SUSHI[1.51174726], USD[0.00] | | |
| 08247477 | | USD[20.00] | | |
| 08247478 | Contingent, Disputed | SOL[0.11685732], USD[0.00] | | |
| 08247560 | | BAT[0], BTC[0.00496044], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], NFT [292791733965885963/Forza Colori #1a][1], NFT [297132646113970382/Forza Colori #2][1], SHIB[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08247563 | Contingent, Disputed | BTC[.000025] | | |
| 08247575 | | BTC[.00002712], DOGE[1], TRX[1], USD[8.92] | | |
| 08247599 | | BTC[0.00000980], KSHIB[41540.499], SOL[5], UNI[86.8], USD[0.00] | | |
| 08247611 | | ETH[0], ETHW[17.02809453], MATIC[0], USD[0.00] | | |
| 08247614 | | USD[1.05] | | |
| 08247616 | | MATIC[0.11925792], SHIB[1], USD[0.10], USDT[.00004544] | Yes | |
| 08247622 | | CUSDT[4], DOGE[150.03042656], SOL[1.62675455], USD[5.05] | Yes | |
| 08247648 | | BTC[.00026396], CUSDT[3], DOGE[1], ETH[.01359441], ETHW[.01343025], SOL[.22444698], TRX[1], USD[0.00] | Yes | |
| 08247653 | | BTC[.00294433], USD[4.57] | | |
| 08247667 | | USD[0.00], USDT[0] | | |
| 08247679 | | USD[5.00] | | |
| 08247692 | | BTC[.00000002], CUSDT[1], MXN[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08247694 | | KSHIB[539.07398335] | | |
| 08247707 | | SOL[.02084664], USD[0.00] | | |
| 08247722 | | USD[0.00] | | |
| 08247752 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 08247761 | | CUSDT[1], SHIB[1321003.96301188], USD[0.00] | | |
| 08247856 | | SOL[.00000052], TRX[1], USD[0.00] | Yes | |
| 08247858 | Contingent, Disputed | CUSDT[3], MATIC[14.43914767], SHIB[938869.72091482], USD[0.00] | Yes | |
| 08247875 | Contingent, Disputed | USD[10.00] | | |
| 08247882 | | USD[0.00], USDT[2.8346275] | | |
| 08247891 | | AAVE[.008461], ETH[.0008385], ETHW[.0008385], MATIC[9.0215], USD[0.00] | | |
| 08247920 | | USD[0.00] | Yes | |
| 08247941 | Contingent, Disputed | BTC[.00988361], USD[0.00] | | |
| 08247954 | Contingent, Disputed | BTC[.00005077], USD[16.53], USDT[1.3957811] | | |
| 08248012 | | SOL[.19] | | |
| 08248021 | | CUSDT[1], USD[0.01] | | |
| 08248051 | | DOGE[0], KSHIB[0], NFT (524532761051367221/Microphone #748)[1], SHIB[0], USDT[0] | Yes | |
| 08248064 | Contingent, Disputed | BTC[.00004158] | | |
| 08248086 | | USD[1.08] | Yes | |
| 08248127 | | USD[107.58] | Yes | |
| 08248130 | | USD[122.01] | | |
| 08248149 | | SOL[.00000001], USD[0.33] | | |
| 08248151 | | BTC[.00010011] | | |
| 08248167 | | ETH[0.00073176], ETHW[0.00073176], NFT (37230170857190878?/Everenty)[1], USD[0.00] | | |
| 08248233 | | CUSDT[2], USD[0.01] | | |
| 08248275 | | USD[10.00] | | |
| 08248400 | | NFT (292120020167257005/FTX Crypto Cup 2022 Key #1406)[1], NFT (30107428850443341/022x-BO)[1], NFT (351925884022449835/Ancient Civilization #41)[1], NFT (357611781630191349/Psycho Skeleton #3)[1], NFT (360720912014141992/My Avatar #19)[1], NFT (364048303277947804/Skull smile 2)[1], NFT (380169085919400168/Ancient Civilization #52)[1], NFT (387152433268870388/Rare Art #78)[1], NFT (388779519840324299/Ancient Civilization #27)[1], NFT (400074389268261274/Skull coktal)[1], NFT (404712926092638653/EP2-BO)[1], NFT (414922366630616077/Psycho Skeleton #2)[1], NFT (422176863732801567/Anime #38)[1], NFT (427440614021157532/WuTakenPeople #7)[1], NFT (435730216685521242/0x29-BO)[1], NFT (439496534093590526/Rare Art #36)[1], NFT (460097367600431781/EP1-BO)[1], NFT (470486919423423154/Skull beer 7)[1], NFT (476699434915187645/Ancient Civilization #7)[1], NFT (479727111674778745/Ancient Civilization #56)[1], NFT (494251195157627637/Doge Club #7)[1], NFT (498082198324701940/Motley Zoo #12)[1], NFT (513791569000499361/World of Pixel #4)[1], NFT (541069090674727193/Spores)[1], NFT (576217549868419777/Rare Art #79)[1], SHIB[15.08841267], SOL[0], TRX[213.1509509], USD[0.00], USDT[10.15392671] | Yes | |
| 08248426 | | SHIB[291791.69052975], USD[0.00] | Yes | |
| 08248429 | | CUSDT[0], NFT (472566907541516276/Entrance Voucher #730)[1], SHIB[0, 0.00000001], USD[0.00] | Yes | |
| 08248476 | | SOL[.97], USD[1.29] | | |
| 08248493 | | BTC[.0000755], DOGE[2639], USD[575.37], USDT[0.00038500] | | |
| 08248519 | | USD[0.00] | | |
| 08248545 | | AAVE[.00735447], BTC[.00019441], CUSDT[3], ETH[.00128481], ETHW[.00127113], SOL[.01036596], USD[0.87], YFI[.00007649] | Yes | |
| 08248550 | | SHIB[2140668.52289294], USD[0.00] | Yes | |
| 08248553 | | SHIB[974658.86939571], USD[0.00] | | |
| 08248603 | | CUSDT[1], SHIB[2982435.61102119], USD[0.00] | Yes | |
| 08248606 | | BTC[0], CUSDT[8], DOGE[1], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[3], USD[0.00] | | |
| 08248646 | | SOL[11.07992], USD[44.96] | | |
| 08248660 | | SHIB[2], USD[0.00] | Yes | |
| 08248741 | | ETH[0] | | |
| 08248769 | | SOL[.57685032], USD[0.00] | | |
| 08248776 | | USD[5.00] | | |
| 08248893 | Contingent, Disputed | BTC[.0098639], USD[0.98], USDT[0] | | |
| 08248913 | | ETH[0], SOL[0.02000000], USD[0.86] | | |
| 08248919 | | BTC[.00019809], ETH[.00258851], ETHW[.00256113], USD[0.00], YFI[.00045806] | Yes | |
| 08248946 | | SOL[.075362], TRX[1], USD[0.00] | Yes | |
| 08248954 | | BRZ[1], USD[0.00], USDT[240.70034492] | Yes | |
| 08249083 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[1], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SOL[0], USD[583.82], USDT[0], WBTC[0], YFI[0] | Yes | |
| 08249086 | | USD[0.00] | | |
| 08249088 | | CUSDT[.00001969], GRT[.00001978], SHIB[8], SOL[.00056462], TRX[.00000007], USD[0.00] | | |
| 08249109 | | NFT (564831369875269837/2021 Sports Illustrated Awards #147)[1] | | |
| 08249129 | Contingent, Disputed | NFT (440630581063609126/Hey SLY!)[1], NFT (447447220572200944/Sly Blue Devil)[1], NFT (479341396563065183/Sly Ultra)[1], NFT (541504424552982362/Kobe Bryant Tribute)[1], NFT (566038842907844871/Kobe Bryant Tribute #2)[1], USD[10.00] | | |
| 08249148 | | AAVE[0.00000336], AVAX[0], BTC[0.00215532], CUSDT[3], DOGE[3.00095012], SHIB[1], TRX[3], USD[0.00], YFI[0] | | |
| 08249215 | | CUSDT[2], SOL[.61167034], USD[0.00], USDT[21.38821113] | Yes | |
| 08249247 | Contingent, Disputed | BTC[.00006996], USD[16.25], USDT[0.00015656] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08249290 | | USD[200.01] | | |
| 08249304 | Contingent, Disputed | LTC[.13309598], USD[0.00] | | |
| 08249312 | | USD[2.00] | | |
| 08249397 | Contingent, Disputed | USD[1.07] | | |
| 08249409 | Contingent, Disputed | USD[72.17] | | |
| 08249426 | | CUSDT[5], SHIB[4898718.99427074], TRX[1], USD[0.00] | Yes | |
| 08249443 | | ETH[.00674758], ETHW[.0066655], USD[0.00] | Yes | |
| 08249444 | | USD[0.93] | | |
| 08249453 | | DOGE[2], NFT (566026387262708326/Saudi Arabia Ticket Stub #299)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08249474 | | ALGO[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], KSHIB[0], SHIB[27.12993050], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08249508 | | BTC[.00000797], USD[0.86] | | |
| 08249512 | | BRZ[1], CUSDT[5], MATIC[8.71394582], SOL[.40608659], USD[1.50] | | |
| 08249529 | | USD[46.91] | | |
| 08249536 | | TRX[0] | | |
| 08249582 | | SHIB[1], UNI[2.09839035], USD[0.00] | Yes | |
| 08249591 | | BRZ[1], BTC[.00000002], CUSDT[16], DOGE[3], ETH[0], LINK[.00000933], MATIC[.00004806], NFT (302044279244380621/Series 2 | #10)[1], NFT (326655847101654735/BANANA #33)[1], NFT (495722588272744142/Saturn Heads)[1], PAXG[.00000012], SHIB[1], SUSHI[.00003246], USD[0.00] | Yes | |
| 08249603 | | BTC[0], SOL[0.00023676], USD[0.42] | | |
| 08249619 | | SHIB[2839712.60504201], USD[0.00] | | |
| 08249631 | Contingent, Disputed | USD[21.78] | | |
| 08249632 | | USD[0.04] | Yes | |
| 08249739 | | BTC[.00195115], USD[0.00] | | |
| 08249753 | | BF_POINT[200] | | |
| 08249774 | | CUSDT[1], DOGE[1], SHIB[4], USD[0.00], USDT[0.00000001] | Yes | |
| 08249785 | | CUSDT[1], DOGE[1], NFT (375485825932825897/Coachella x FTX Weekend 1 #4526)[1], USD[643.42], USDT[0.00090841] | Yes | |
| 08249814 | | DOGE[1], LTC.71120956], MATIC[42.03682582], TRX[1], USD[0.00] | | |
| 08249848 | | BTC[.01097602], CUSDT[1], USD[0.04] | Yes | |
| 08249851 | | CUSDT[1], SHIB[819210.13367154], USD[0.00] | | |
| 08249898 | | MATIC[5.02784483], USD[0.00] | Yes | |
| 08249918 | | USD[25.00] | | |
| 08249920 | Contingent, Disputed | BTC[.00000184], USD[0.00] | | |
| 08249947 | Contingent, Disputed | USD[25.16] | | |
| 08249989 | | CUSDT[1], TRX[247.12223073], USD[0.00] | | |
| 08250008 | | CUSDT[3], USD[18.77], USDT[0] | | |
| 08250064 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08250080 | | ALGO[301.80914368], BRZ[5.02660006], BTC[.00558476], CUSDT[535.92268033], DOGE[451.08698241], ETH[.16182357], GRT[1089.23713077], MATIC[607.40037295], NFT (505213109753471851/Imola Ticket Stub #1219)[1], SHIB[1701802.74122128], SOL[5.02905088], SUSHI[337.61875464], TRX[3538.092843], USD[4.83] | Yes | |
| 08250144 | | CUSDT[2], ETH[.00674145], ETHW[.00665931], USD[0.00] | Yes | |
| 08250186 | | SOL[.11494121], USD[0.00] | Yes | |
| 08250198 | Contingent, Disputed | BTC[0.00044298] | | |
| 08250217 | | USD[0.00] | | |
| 08250238 | | DOGE[1], NFT (352924574803208457/Medical Cannabis #0022 - Annita)[1], SOL[.08147629], USD[0.01] | | |
| 08250244 | | USDT[.00044981] | Yes | |
| 08250273 | | USD[40.37] | | |
| 08250302 | Contingent, Disputed | BTC[.00006921], USD[0.00] | | |
| 08250350 | | AAVE[0], DOGE[0], ETH[0], ETHW[0], LTC[0], YFI[0] | | |
| 08250356 | | CUSDT[2], DOGE[.32597535], USD[48.18] | | |
| 08250369 | | USD[40.49], USDT[0] | | |
| 08250374 | Contingent, Disputed | BTC[.00019032], DOGE[27.43317443], LTC[.13395769], USD[5.00] | | |
| 08250381 | | USD[0.00], USDT[0.00000005] | | |
| 08250400 | | TRX[1], USD[0.01] | | |
| 08250404 | | USD[10.55] | Yes | |
| 08250424 | | AAVE[0], ALGO[.00089071], AUD[0.00], AVAX[0.00000041], BAT[0.00000015], BCH[0], BRZ[0.00000104], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[5.57076112], ETH[0], EUR[0.00], GBP[0.00], GRT[0.00012337], HKD[0.00], KSHIB[0], LINK[0], LTC[.01717147], MATIC[0.00001028], MKR[0], NEAR[0.01167326], PAXG[0], SHIB[2], SOL[0.00000093], SUSHI[.00000993], TRX[2], UNI[0.00000023], USD[0.00], USDT[0], YFI[0.00000001] | Yes | |
| 08250442 | | USD[0.00] | | |
| 08250481 | | NFT (334656821102747912/The Hill by FTX #8101)[1] | | |
| 08250501 | | ETH[.00000002], ETHW[.00000002], SOL[.0000003], USD[0.00] | Yes | |
| 08250508 | | TRX[2], USD[0.01] | Yes | |
| 08250514 | Contingent, Disputed | SHIB[799500], USD[22.87] | | |
| 08250588 | | USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08250631 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08250650 | | USD[0.00] | | |
| 08250665 | | BTC[.00007295], ETH[.0004759], ETHW[0.05247590], KSHIB[5887.77514335], SHIB[120.99999505], SOL[.00401826], USD[83.32] | | |
| 08250724 | | USDT[0.00000004] | | |
| 08250749 | | KSHIB[220], USD[0.15] | | |
| 08250895 | | USD[6.96] | | |
| 08250968 | | BTC[.00039401], DOGE[1], USD[0.00] | | |
| 08250993 | | BTC[.00021203], USD[0.00] | | |
| 08251048 | | TRX[1] | | |
| 08251097 | | BTC[.00051192], DOGE[1], ETH[.00723819], ETHW[.00714243], SHIB[1], SOL[.10851281], USD[0.00] | Yes | |
| 08251177 | | DOGE[1], SOL[3.14995724], USD[0.01] | | |
| 08251192 | | BTC[.01484794], DOGE[1], ETH[.10255556], ETHW[.10150375], SHIB[7], USD[0.01] | Yes | |
| 08251201 | | USD[2.22] | | |
| 08251249 | | MATIC[7.025], SOL[.23110531], USD[0.00] | | |
| 08251311 | | PAXG[.00999], SOL[.29], USD[31.37], USDT[0] | | |
| 08251361 | Contingent, Disputed | BTC[.00020315] | | |
| 08251398 | Contingent, Disputed | USD[10.06] | | |
| 08251410 | | BAT[1.00202033], BRZ[4], BTC[.01433605], CUSDT[7], DOGE[4], SHIB[108097038.23407922], TRX[343.18265277], USD[268.95], USDT[0.00069511] | Yes | |
| 08251414 | Contingent, Disputed | USD[4.17] | Yes | |
| 08251419 | | CUSDT[1], DOGE[66.02841791], ETH[.013535], ETHW[.01337084], LINK[3.07382601], SHIB[1], USD[0.00] | Yes | |
| 08251424 | | NFT [380962099423527250/Entrance Voucher #2970][1], NFT [492380401197061967/Humpty Dumpty #359][1] | Yes | |
| 08251446 | Contingent, Disputed | SOL[260.35259762] | | |
| 08251475 | | BCH[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.08] | Yes | |
| 08251476 | | BAT[0], BCH[0], BTC[0], DAI[0], ETH[0], ETHW[0], USD[0.00], USDT[0.99440735] | | |
| 08251484 | Contingent, Disputed | BTC[0.07660488], ETH[.000307], ETHW[.000307], USD[0.48] | | |
| 08251514 | | ALGO[.01564323], ETH[.00000958], ETHW[1.04855044] | Yes | |
| 08251522 | | BCH[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], MKR[0.00000001], SOL[0.00], YFI[0] | Yes | |
| 08251535 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 08251561 | | USD[0.01] | Yes | |
| 08251667 | | LINK[11] | | |
| 08251779 | | USD[10.76] | Yes | |
| 08251788 | | USD[0.00] | | |
| 08251804 | | USD[3.23] | Yes | |
| 08251810 | | TRX[1], USD[0.01] | Yes | |
| 08251840 | | ETH[.13728446], ETHW[.13622653], TRX[1], USD[0.24] | Yes | |
| 08251850 | | SOL[0], USD[0.00] | Yes | |
| 08251875 | | ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08251965 | | CUSDT[1], SOL[0] | Yes | |
| 08251979 | Contingent, Disputed | USD[0.00] | | |
| 08251992 | Contingent, Disputed | USD[240.00] | | |
| 08252025 | | USD[10.76] | Yes | |
| 08252028 | | BTC[.3659337], SOL[11.988], USD[38.50] | | |
| 08252033 | | AVAX[0], BTC[0], KSHIB[0], MATIC[0], NFT [448086474422348634/Mad Lions Remastered #17][1], SHIB[29.23315776], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08252064 | | BRZ[3], DOGE[5], GRT[1], SHIB[4], TRX[5.000618], USD[0.00], USDT[0.00280367] | Yes | |
| 08252084 | | CUSDT[1], SHIB[541271.98941788], USD[0.00] | | |
| 08252165 | | BTC[.00000001], DOGE[323.65625107], NFT [490859658244320218/FTX - Off The Grid Miami #2878][1], TRX[1], USD[0.00] | Yes | |
| 08252230 | | ETH[.00078402], ETHW[.00077182], USD[0.00] | Yes | |
| 08252237 | | BRZ[5], BTC[.04386646], CUSDT[4], DOGE[3], ETH[.21663364], ETHW[.21663364], SHIB[9], TRX[2], USD[971.17] | | |
| 08252251 | | DOGE[331.13128325], TRX[1753.87971655], YFI[.00709186] | | |
| 08252302 | | USD[0.01] | | |
| 08252325 | Contingent, Disputed | USD[2.00] | | |
| 08252348 | | USD[0.04] | | |
| 08252383 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08252425 | | USD[10.00] | | |
| 08252565 | | BAT[1], CUSDT[2], DOGE[1601.4714085], SHIB[2], TRX[169.17161157], USD[0.00] | Yes | |
| 08252579 | | CUSDT[1], TRX[1.00115087], USD[0.00] | Yes | |
| 08252604 | | LINK[.0768], USD[75.82] | | |
| 08252661 | | BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08252681 | Contingent, Disputed | SHIB[29112.08151383] | | |
| 08252689 | | BTC[0], DAI[0], NFT (429448161810575390/Barcelona Ticket Stub #2047)[1], NFT (526041204677521346/Australia Ticket Stub #1414)[1], SOL[0], TRX[2.21659502], USD[0.00] | Yes | |
| 08252818 | | DOGE[.957], USD[5.89] | | |
| 08252837 | | BTC[.00000452], LTC[0], USD[0.00] | Yes | |
| 08252844 | Contingent, Disputed | USD[50.01] | | |
| 08252851 | Contingent, Disputed | USD[100.00] | | |
| 08252896 | Contingent, Disputed | BTC[.00148578], USD[0.00] | | |
| 08252898 | | USD[0.00] | | |
| 08253046 | Contingent, Disputed | USD[5.00] | | |
| 08253130 | | USD[0.00] | Yes | |
| 08253144 | Contingent, Disputed | USD[30.00] | | |
| 08253161 | Contingent, Disputed | BTC[.00004481], USD[0.00] | | |
| 08253162 | | BTC[.00005152] | | |
| 08253179 | Contingent, Disputed | BTC[.9551], ETH[13.332], ETHW[13.332], SHIB[162000000], USD[1.07] | | |
| 08253219 | | ALGO[62.7305658], DOGE[6.50005936], GRT[89.69166553], KSHIB[1150.74076321], LTC[.09045908], NEAR[2.69929851], SHIB[48], SOL[1.34662745], SUSHI[9.24644837], TRX[5], USD[56.99], USDTI11.32920604] | Yes | |
| 08253296 | | CUSDT[1], TRX[1234.50038473], USD[0.00] | | |
| 08253334 | | DOGE[2], USD[0.00] | | |
| 08253561 | Contingent, Disputed | SHIB[152625.15262515], USD[0.00] | | |
| 08253564 | Contingent, Disputed | USD[2081.75] | Yes | |
| 08253621 | | USD[200.01] | | |
| 08253654 | | USD[0.01] | | |
| 08253680 | | BTC[0], CUSDT[3], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08253712 | | CUSDT[1], USD[0.00] | Yes | |
| 08253892 | | DOGE[2787.8870589] | | |
| 08253917 | Contingent, Disputed | SOL[1.60869554], USD[0.00] | | |
| 08253919 | | USD[0.00], USDT[0] | | |
| 08253931 | Contingent, Disputed | BTC[.01036507], USD[0.00] | | |
| 08254091 | Contingent, Disputed | USD[6.21] | | |
| 08254393 | | USD[1.00] | | |
| 08254410 | | CUSDT[6], DOGE[3], ETH[.85672977], ETHW[.85637005], SHIB[11], SOL[2.10566515], TRX[3], USD[0.71] | Yes | |
| 08254509 | | USD[0.00] | | |
| 08254510 | | AAVE[.25], LINK[5], MATIC[30], SOL[3] | | |
| 08254520 | | SOL[.04990835], USD[0.00] | Yes | |
| 08254594 | | ETH[.00004756], ETHW[5.20728186], USD[804.81], USDT[0.00000603] | Yes | |
| 08254616 | | DOGE[31.76925549], USD[0.00] | Yes | |
| 08254624 | | DOGE[1], ETH[.02428217], ETHW[.02428217], USD[0.00] | | |
| 08254682 | | USD[0.01] | | |
| 08254746 | Contingent, Disputed | SOL[.36116252], USD[0.00] | | |
| 08254798 | | TRX[0], USD[0.01], USDT[0] | | |
| 08254829 | | USD[0.00] | | |
| 08254830 | | CUSDT[1], MATIC[1.66318691], SOL[.0609021], USD[0.00] | | |
| 08254884 | | CUSDT[1], DOGE[1085.79901467], SOL[1.84105427], USD[0.00] | | |
| 08254892 | | USD[20.00] | | |
| 08254893 | | BTC[.0000538], USD[4.04], USDT[1500.15168471] | | |
| 08254906 | | ETH[.000999], ETHW[.000999], USD[11.02] | | |
| 08255096 | | AUD[0.00], BTC[0], SOL[0], USD[0.00], USDT[0.00000085] | | |
| 08255131 | | AAVE[0], BAT[1.00238176], BRZ[1], CUSDT[3], DOGE[6.00038359], ETH[0], ETHW[0], SOL[0.00000001], TRX[2], USD[0.00], USDT[1.02543265] | Yes | |
| 08255154 | Contingent, Disputed | BTC[.0007313], USD[0.51] | | |
| 08255187 | | TRX[198.900001] | | |
| 08255274 | | GRT[12.15518625], NFT (501465562292684984/2D SOLDIER #1807)[1], SHIB[12.57032457], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08255395 | | USD[0.00] | | |
| 08255401 | | CUSDT[3], SOL[.28326489], USD[0.00] | | |
| 08255471 | Contingent, Disputed | BRZ[1], CUSDT[2], ETH[.02523257], ETHW[.02523257], USD[0.76] | | |
| 08255479 | | BRZ[1], BTC[.0014311], CUSDT[3], DOGE[153.30183751], MATIC[31.78642314], NFT (443871623985440502/Entrance Voucher #1009)[1], SHIB[335205.32783071], TRX[342.51612153], USD[0.03], USDT[53.32440343] | Yes | |
| 08255504 | | CUSDT[1], KSHIB[417.18629537], SOL[.16395405], TRX[1], USD[0.00] | Yes | |
| 08255509 | | BTC[0], ETH[.51528845], ETHW[.86528845], KSHIB[9.06], LINK[1.2987], MKR[.008], SOL[2.62], USD[8.16] | | |
| 08255531 | | DOGE[2.997], USD[0.01] | | |
| 08255966 | | BTC[.00005864], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08256155 | | SOL[.00183976] | | |
| 08256166 | | USD[10.76] | Yes | |
| 08256168 | Contingent, Disputed | BTC[.0004199], CUSDT[1], USD[0.00] | | |
| 08256240 | | BTC[.0000282], USD[134.86] | | |
| 08256251 | | SHIB[0], USD[0.01] | Yes | |
| 08256323 | | BRZ[2], BTC[0], DOGE[1], NFT (535719790206822855/Babolex x Snoop Dogg GT #8435)[1], SHIB[2], SOL[0] | Yes | |
| 08256383 | | TRX[1], USD[0.00] | | |
| 08256393 | | BTC[.00001208], DOGE[.4564], ETH[.0000894], ETHW[.0000894], MATIC[9.14], SOL[.009134], USD[0.01] | | |
| 08256437 | | SOL[0], USD[0.00] | | |
| 08256438 | | BRZ[4], CUSDT[19], DOGE[8.08400035], ETH[41.86292205], LINK[41.86292205], MATIC[111.01499514], SHIB[4], SOL[23.70061957], TRX[6], UNI[24.87178531], USD[0.01] | Yes | |
| 08256511 | | SOL[.00528], USD[398.12] | | |
| 08256528 | Contingent, Disputed | BTC[.0019], USD[1.92] | | |
| 08256549 | | BTC[.0043], ETH[.104], ETHW[.104], SOL[2.33], USD[1.48] | | |
| 08256564 | | USD[1.63] | | |
| 08256618 | | CUSDT[1], KSHIB[557.89592897], USD[0.00] | | |
| 08256632 | | DOGE[0], TRX[0], USD[0.00] | | |
| 08256720 | Contingent, Disputed | USD[1.00] | | |
| 08256761 | | SOL[0], USD[0.00] | Yes | |
| 08256773 | | BRZ[5], DOGE[9.01859444], ETHW[.65432276], GRT[2], SHIB[40], TRX[5], USDT[3.75], USDT[3.06926613] | Yes | |
| 08257035 | | SOL[.06243659], USD[2.65], USDT[.86766077] | | |
| 08257042 | | BTC[0], ETH[.00000001] | | |
| 08257054 | Contingent, Disputed | BTC[0.00001951], DOGE[0], ETH[0], USD[0.00] | | |
| 08257136 | | USD[0.00], USDT[0.00032151] | | |
| 08257144 | | SOL[.588] | | |
| 08257155 | | NFT (319862359761892308/Cashew nut Awards #4)[1], NFT (360161485161284809/Cashew nut Awards)[1], NFT (412493151034437010/Cashew nut Awards #3)[1], NFT (499531231568660599/Cashew nut Awards #5)[1], NFT (539258727842451864/Cashew nut Awards #2)[1], USD[0.00] | | |
| 08257286 | Contingent, Disputed | BTC[.00103561], TRX[0.36601172], USD[0.23] | | |
| 08257425 | Contingent, Disputed | BTC[.00040248], USD[0.00] | | |
| 08257510 | | BTC[.0000027], USD[1.15] | | |
| 08257541 | | BRZ[281.8184913], CUSDT[1], ETH[.04023872], ETHW[.04023872], MATIC[52.22443641], NFT (538683104008467122/Entrance Voucher #675)[1], SHIB[1], TRX[367.02883458], USD[25.00] | | |
| 08257594 | Contingent, Disputed | USD[1.00] | | |
| 08257631 | Contingent, Disputed | USD[1.00] | | |
| 08257715 | Contingent, Disputed | USD[6.44] | | |
| 08257760 | | CUSDT[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 08257775 | | BTC[0], DAI[26.75344908], KSHIB[0], USD[0.00] | | |
| 08257801 | | BTC[.01366371], ETH[.18476026], ETHW[.18476026], SOL[13.96016987], USD[0.00] | | |
| 08257827 | | BTC[.00042915], SHIB[1], USD[0.00] | | |
| 08257829 | | BTC[.00002049] | | |
| 08257966 | | DOGE[202], SOL[14.985], USD[87.69] | | |
| 08258010 | | SOL[.05285919], USD[0.00] | | |
| 08258038 | | USD[100.00] | | |
| 08258046 | | ETH[.00146298], ETHW[.00146298], USD[0.00], USDT[0.00000551] | | |
| 08258074 | | SOL[4.42557], USD[100.85] | | |
| 08258076 | | BRZ[1], DOGE[0], ETH[0], SHIB[11], TRX[1], USD[0.00] | | |
| 08258260 | | DOGE[2], ETH[.00000001], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08258262 | Contingent, Disputed | SOL[1.69319336] | | |
| 08258263 | | USD[10.00] | | |
| 08258296 | Contingent, Disputed | USD[1.00] | | |
| 08258307 | | BTC[0], NFT (498542890101614045/Coachella x FTX Weekend 1 #27058)[1], SOL[0], USD[2.30] | | |
| 08258310 | | SHIB[8846658.41172189], USD[0.00] | Yes | |
| 08258360 | | USD[1.08] | Yes | |
| 08258427 | | BTC[.00009709], USD[0.69] | | |
| 08258539 | | USD[0.10] | Yes | |
| 08258572 | | CUSDT[4], SHIB[1], USD[41.54] | Yes | |
| 08258593 | | USD[0.12] | | |
| 08258711 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08258732 | | NFT (3046845705193969103/SharkBros x RS7 #28/31)[1], NFT (3196986501844046604/SharkBros #5969)[1], NFT (3246206104243111958/SharkBro #2666)[1], NFT (3352389223558270849/SharkBro #3811)[1], NFT (3404273275358244456/SharkBros x RS7 #8/31)[1], NFT (3851687856245447470/SharkBros x RS7 #15/31)[1], NFT (3968223606076662918/SharkBro #719)[1], NFT (4228789751199485517/SharkBros x RS7)[1], NFT (4231747098157189322/SharkBro #8970)[1], NFT (4362017059131454645/SharkBro #7446)[1], NFT (4565185409156344466/SharkBro #486)[1], NFT (4628131380365755598/SharkBro #9242)[1], NFT (4819912212629514001/Halloween SharkBro #10 18/24)[1], NFT (4821015842064017120/SharkBros x RS7 #23/31)[1], NFT (4874334343539300096/SharkBro #8847)[1], NFT (4979869029228322898/SharkBro #3473)[1], NFT (5191702211243187315/SharkBro #5317)[1], NFT (5202875664182114068/SharkBro #9025)[1], NFT (5204799235432595951/SharkBro #3684)[1], NFT (5249181952373933115/SharkBro #5060)[1], NFT (5335845786113943193/SharkBro #9439)[1], NFT (5358770297633266540/SharkBro x RS7 #7/31)[1], NFT (5417630480512935500/SharkBros x RS7 #18/31)[1], NFT (5456135076943596699/SharkBro #4581)[1], NFT (5539007328639199594/SharkBro #2532)[1], NFT (5548904854181868524/SharkBro #9496)[1], NFT (566434062117967889/SharkBros x CryptoLes 17/21)[1], NFT (5704928719030319947/SharkBros x RS7 #20/31)[1] | | |
| 08258791 | | USD[0.00] | | |
| 08258927 | | BTC[.00011192], ETH[.00001287], ETHW[.00001287], TRX[1], USD[0.23], USDT[0.00100000] | | |
| 08258936 | | USD[0.01] | Yes | |
| 08258941 | | USD[0.00] | Yes | |
| 08258968 | | AVAX[.00009303], BAT[2], BRZ[2], BTC[0], CUSDT[3], DOGE[4], ETH[.00000913], GRT[2], MATIC[0], NFT (381845183677783748/Bahrain Ticket Stub #1351)[1], SHIB[.00000043], SOL[.00017573], TRX[18.35808649], USD[0.00] | Yes | |
| 08259002 | Contingent, Disputed | USD[1.66] | | |
| 08259093 | Contingent, Disputed | USD[0.55] | | |
| 08259109 | | BRZ[1], BTC[.00000298], USD[24.83] | | |
| 08259237 | | ETH[.00000001], ETHW[0], USDT[0] | | |
| 08259255 | Contingent, Disputed | USD[1.00] | | |
| 08259261 | Contingent, Disputed | BTC[.00002066] | | |
| 08259279 | | DOGE[5], MATIC[0], SHIB[.69755587], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08259315 | | CUSDT[2], SHIB[1], TRX[3], USD[0.00] | | |
| 08259335 | | CUSDT[1], LINK[.88046036], SHIB[889653.50007052], SOL[.01159057], TRX[136.61409156], USD[0.00] | | |
| 08259382 | | BTC[.00002033], USD[0.00] | | |
| 08259400 | | USD[0.18] | | |
| 08259404 | | CUSDT[1], DOGE[1.265], SOL[.00707801], USD[0.00], USDT[.00000206] | | |
| 08259405 | | CUSDT[9], DOGE[1], TRX[2], USD[0.21] | Yes | |
| 08259416 | | BTC[.00002711], USD[0.00] | | |
| 08259431 | | BTC[.00001907], USD[0.00] | Yes | |
| 08259436 | | BF_POINT[100], CUSDT[5], DOGE[1.00022997], ETH[.0000082], ETHW[.0000082], SHIB[11592182.88314369], SOL[.00000204], USD[2.06] | Yes | |
| 08259493 | | LINK[1.73480201], NFT (412158923659670787/Series 2 | #7)[1], NFT (574856097188026367/Series 2 | )[1], SUSHI[8.88825708], USD[0.00] | Yes | |
| 08259526 | Contingent, Disputed | USD[10.00] | | |
| 08259567 | | BTC[.00000001], DOGE[16.51137449], ETH[.00000006], ETHW[.00000006], NFT (482866909607298456/ALPHA/RONIN #1048)[1], NFT (550543128640614776/ARTIFICIAL INTELLIGENCE GENERATED ART #7)[1], SHIB[1], SOL[.01309015], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08259659 | | USD[10.00] | | |
| 08259665 | Contingent, Disputed | SHIB[1], TRX[1], USD[43.80] | Yes | |
| 08259708 | | BTC[0.00019074] | | |
| 08259711 | | BCH[.008414], BTC[.0019963], ETH[.027961], ETHW[.027961], LINK[6.0845], LTC[.6787], SOL[1.1537], USD[1552.57], USDT[0] | | |
| 08259728 | | ETH[.00996062], ETHW[.00996062], USD[0.00] | | |
| 08259740 | | BTC[.00020507], USD[0.00] | | |
| 08259762 | | NFT (506599545200155702/FTX - Off The Grid Miami #965)[1] | | |
| 08259793 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[1], ETH[0], LINK[0], MATIC[0], PAXG[0], SHIB[26], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08259888 | | DOGE[0], GRT[0], KSHIB[0], LTC[0], MATIC[0.00177028], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08259895 | | GRT[549.04337529] | Yes | |
| 08259921 | | BTC[0] | | |
| 08259925 | | BRZ[2], CUSDT[7], DOGE[3], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 08259956 | | USD[5.00] | | |
| 08259962 | | AAVE[.5294965], ETH[.0259616], ETHW[.0259616], SOL[.539487], UNI[3.296865], USD[0.00] | | |
| 08259978 | | USD[295.84] | Yes | |
| 08259981 | Contingent, Disputed | BTC[.00285882], USD[48.03] | | |
| 08260125 | Contingent, Disputed | BTC[.0000999], USD[0.14], USDT[0] | | |
| 08260036 | | BTC[.00002052], USD[19.00], USDT[2] | | |
| 08260040 | | USD[0.00], USDT[0.00031191] | | |
| 08260063 | | TRX[1668.000001] | | |
| 08260065 | | USD[1.08] | Yes | |
| 08260096 | | USD[1.00] | | |
| 08260098 | | USD[59.66] | | |
| 08260127 | | CUSDT[3], TRX[2], USD[0.32] | | |
| 08260130 | | BTC[.00106273], ETH[0.02894768], ETHW[0.02894768], USD[0.00] | | |
| 08260168 | | SOL[.00879928], USD[0.90] | | |
| 08260238 | | CUSDT[2], DOGE[1], NFT (567640941968181321/Gorilla #13)[1], SHIB[3], SOL[.03720596], TRX[1], USD[0.01] | Yes | |
| 08260279 | Contingent, Disputed | USD[128.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08260287 | | USD[43.57] | | |
| 08260329 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08260396 | | BTC[0.00002421], USD[4.65], YFI[0] | | |
| 08260404 | | USD[1499.00] | | |
| 08260406 | | USD[0.00] | | |
| 08260421 | | USD[0.00] | | |
| 08260423 | | BTC[0], USDT[0.00013766] | | |
| 08260452 | | USD[1.41] | | |
| 08260488 | | BTC[.002], ETH[.158], ETHW[.158], USD[0.44] | | |
| 08260494 | | ALGO[0], BAT[0.00026206], BCH[.00100057], CUSDT[0], DOGE[1], GRT[0], LTC[0.00214844], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[12], SOL[.21353991], TRX[3], USD[-0.26], USDT[0] | Yes | |
| 08260606 | Contingent, Disputed | BTC[.00004136] | | |
| 08260639 | | CUSDT[1], USD[0.00] | | |
| 08260758 | | USD[0.00] | | |
| 08260762 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 08260766 | | BTC[.00003608], USD[198.81], USDT[0] | | |
| 08260768 | Contingent, Disputed | BTC[.00006718] | | |
| 08260816 | | BTC[.00001025] | | |
| 08260834 | | USD[106.94] | Yes | |
| 08260854 | | ETH[.00056266], ETHW[.80556266], USD[0.03] | Yes | |
| 08260872 | | USD[0.00] | | |
| 08260873 | | LTC[.00000029], USD[0.01] | Yes | |
| 08260902 | | ETHW[.124875], USD[2.34] | | |
| 08260907 | | USD[5.00] | | |
| 08260948 | | BTC[.0332667], ETH[.74925], ETHW[.74925], USD[501.00] | | |
| 08260967 | Contingent, Disputed | LTC[.00066918] | | |
| 08260985 | Contingent, Disputed | BAT[46], SUSHI[0.16723623], USD[1.17] | | |
| 08261060 | Contingent, Disputed | AVAX[1], ETH[.075], ETHW[.075], SOL[1.998], USD[521.29] | | |
| 08261073 | | CUSDT[4], DOGE[2], ETH[.05870214], ETHW[.05797436], GRT[158.1316802], KSHIB[145.72118873], LINK[11.69121332], NFT (294097241404182258/Fancy Frenchies #6334)[1], NFT (416128300444028869/Assembly Foreman)[1], NFT (475121719146101623/3D CATPUNK #4949)[1], NFT (545092906640721360/Astral Apes #2418)[1], NFT (554006307893860112/#887821)[1], SHIB[1], SOL[6.08044725], SUSHI[27.58208598], TRX[435.83735156], USD[0.01], USDT[1.08643589] | Yes | |
| 08261120 | | BTC[.03347227], USD[478.55] | Yes | |
| 08261134 | | BCH[0], BTC[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 08261138 | Contingent, Disputed | BTC[.00042891] | | |
| 08261142 | | USD[5.00] | | |
| 08261158 | | BAT[1.00685427], DOGE[3156.82538379], USD[0.56] | Yes | |
| 08261172 | | GRT[32.22163125], NFT (523434225274887183/#335)[1] | Yes | |
| 08261180 | | USD[0.00], USDT[0] | | |
| 08261194 | | DOGE[670.66069847], SHIB[.00000001], USD[0.00] | Yes | |
| 08261208 | | ETH[.0222192], ETHW[.0222192], USD[60.00], USDT[9.94506732] | | |
| 08261261 | | USD[6.90] | | |
| 08261265 | | CUSDT[2], TRX[291.53541926], USD[0.00], USDT[0] | | |
| 08261271 | | USD[0.00] | Yes | |
| 08261298 | | BCH[0], BTC[0], CUSDT[0], NFT (319200932462167907/Entrance Voucher #416)[1], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08261351 | | USD[0.00] | | |
| 08261391 | | USD[392.31] | | |
| 08261487 | | BTC[.00106044], CUSDT[2], ETH[.00508345], ETHW[.00508345], SHIB[627155.84822828], SOL[.05553811], TRX[1], USD[0.00] | | |
| 08261493 | Contingent, Disputed | USD[48.25] | | |
| 08261562 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 08261582 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 08261604 | | ETH[0], ETHW[0], USD[16.63] | | |
| 08261628 | | USD[21.51] | Yes | |
| 08261643 | Contingent, Disputed | USD[100.02] | | |
| 08261650 | | DOGE[15.00128048] | | |
| 08261661 | | MATIC[0], USD[0.00] | | |
| 08261666 | | USD[0.19] | | |
| 08261693 | | CUSDT[2], DOGE[1], ETH[0], USD[1.82] | Yes | |
| 08261715 | | USD[0.09] | | |
| 08261733 | | BTC[.00009898], USD[0.00] | | |
| 08261743 | | BCH[.03624769], BTC[.00014685], DOGE[33.18416281], LTC[.42111276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08261749 | | CAD[1.25], USD[0.00] | | |
| 08261766 | | ETH[.00000001], MATIC[0], SOL[0], USD[0.01] | | |
| 08261811 | | ETH[.02130143], ETHW[0.02130143], TRX[263.77245036] | | |
| 08261815 | | CUSDT[1], ETH[0.00000318], ETHW[0.00000318], SHIB[0], USD[0.00], USDT[7.07796781] | Yes | |
| 08261841 | | CUSDT[2], DOGE[.06542961], KSHIB[139.47398224], USD[17.19] | Yes | |
| 08261862 | Contingent, Disputed | USD[5.37] | Yes | |
| 08261872 | | USD[5.00] | | |
| 08261889 | | BTC[.1201797], ETH[1.498673], ETHW[1.498673], USD[193.92], USDT[.0048608] | | |
| 08261898 | | BRZ[1], BTC[0.00094468], DOGE[1], ETH[0], MATIC[.00051065], SHIB[2], USD[0.00] | Yes | |
| 08261904 | | USD[16.14] | Yes | |
| 08261921 | | USDT[0] | | |
| 08261973 | | BTC[.00031075], USD[0.00] | | |
| 08261988 | | USD[20.01] | | |
| 08262010 | | BTC[.03812359], USD[5.10] | | |
| 08262028 | | USD[0.00] | | |
| 08262046 | | BTC[.00012928], USD[0.00] | Yes | |
| 08262056 | | USD[3.97] | | |
| 08262164 | | USD[0.00] | | |
| 08262201 | | BRZ[2], CUSDT[3], DOGE[1822.70501804], KSHIB[3422.17879857], NFT [29900127114069 2414/Cyber Samurai Tensei Ceremony Announcement][1], NFT [307811033233296077/Cyber Samurai #506][1], NFT [323387147797101460/Cyber Samurai #4419][1], NFT [42772486757577878 2/2119][1], NFT [436989452958320216/1188][1], NFT [45683469973041311 3/1684][1], NFT [470951791187166951/Cyber Samurai #3304][1], NFT [512877094407183875/Cyber Samurai #3247][1], SHIB[17494623.10881386], SOL[2.87877086], TRX[1], USD[0.00] | Yes | |
| 08262223 | | USD[0.92] | | |
| 08262281 | | USD[10.76] | Yes | |
| 08262282 | | USD[0.00], USDT[0.00000047] | | |
| 08262306 | | AAVE[0], BAT[0], BRZ[0], CUSDT[0], DOGE[0], ETH[0.00012612], ETHW[0.00012612], KSHIB[0], SHIB[1057.90842390], SOL[0], SUSHI[0], TRX[0], USD[78.09], YFI[0] | Yes | |
| 08262342 | | BTC[.01018429], USD[0.00] | | |
| 08262355 | Contingent, Disputed | BTC[.00006678], USD[163.23], USDT[0.00030834] | | |
| 08262418 | | USD[2.15] | Yes | |
| 08262434 | | ETH[.19912507], ETHW[.0009127], USD[0.00] | | |
| 08262448 | | CUSDT[1], DOGE[1], SHIB[1], SOL[1.14447957], USD[0.00], USDT[0] | Yes | |
| 08262472 | | CUSDT[2], USD[0.00] | Yes | |
| 08262494 | | USD[50.00] | | |
| 08262495 | | USD[0.02] | Yes | |
| 08262504 | | ETH[0], SOL[0], USD[0.95] | | |
| 08262510 | | SOL[50.03142355] | Yes | |
| 08262550 | | TRX[.000001], USDT[1.62156542] | | |
| 08262557 | | ALGO[1.06384751], BRZ[1.27134623], DOGE[1.48886679], ETH[.00811668], GRT[.99999312], MATIC[1.49215065], SHIB[5798.44061302], SUSHI[1.34206655], TRX[3], USD[0.00] | | |
| 08262617 | | CUSDT[2], USD[197.46] | | |
| 08262622 | Contingent, Disputed | USD[0.00] | Yes | |
| 08262709 | | TRX[65.57440305], USD[7.52] | Yes | |
| 08262711 | | ALGO[130.15517402], AVAX[1.0847532], DOGE[1], MATIC[53.14036667], NEAR[3.09712777], SHIB[1], SOL[1.03237594], USD[7.73] | Yes | |
| 08262780 | | DOGE[2], MATIC[70.28862423], SHIB[14513386.81424953], SUSHI[256.15223553], USD[0.00], USDT[0.00000001] | Yes | |
| 08262795 | | USD[0.01] | Yes | |
| 08262801 | | BTC[.00521637], ETH[.064935], ETHW[.064935], USD[0.00] | | |
| 08262852 | | USD[0.00] | | |
| 08262865 | | BRZ[1], BTC[.00001826], DOGE[2], ETHW[1.75977969], MATIC[270.96995251], SHIB[8], TRX[2], USD[13880.66] | Yes | |
| 08262880 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | Yes | |
| 08262977 | | USD[5.00] | | |
| 08262985 | | BTC[.00000093], LTC[.28229492], SHIB[9], USD[458.53] | | |
| 08263002 | | USD[0.30] | | |
| 08263004 | | USD[483.16] | Yes | |
| 08263090 | | USD[50.00] | | |
| 08263131 | | BTC[0], CUSDT[1] | Yes | |
| 08263134 | | SOL[.53048981], USD[77.34] | | |
| 08263149 | Contingent, Disputed | USD[5.00] | | |
| 08263156 | | USD[0.00] | | |
| 08263168 | | SOL[.14627053], USD[0.00] | Yes | |
| 08263178 | Contingent, Disputed | BTC[.00010396], USD[0.39] | | |
| 08263182 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08263218 | | BTC[0], ETH[0], USD[0.00] | | |
| 08263231 | | NFT (348704181117701136/Entrance Voucher #228[1], SOL[0.03125125] | Yes | |
| 08263252 | | USD[5.00] | | |
| 08263278 | | BF_POINT[100], DOGE[277.01009174], SHIB[12071196.91579836], USD[0.00] | Yes | |
| 08263311 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08263329 | | SOL[0], USDT[0.00000010] | | |
| 08263358 | | BTC[.00004088] | | |
| 08263375 | | ETH[0], TRX[1], USD[0.01] | Yes | |
| 08263396 | | DOGE[.03682463], LTC[.00634821] | Yes | |
| 08263424 | | GRT[1], SOL[.00059209], USD[0.01] | Yes | |
| 08263428 | | BCH[0], BTC[0], DOGE[0], LTC[0], SOL[0], USD[1.65], USDT[0] | | |
| 08263455 | | USD[5.00] | | |
| 08263467 | | AVAX[110.017715], BCH[.00022852], ETH[.00064298], ETHW[.00064298], LINK[.03459275], LTC[.00959858], MATIC[1502.89401053], USD[5853.55], USDT[0.00000001] | | |
| 08263487 | | BRZ[1], SHIB[3042644.5231768], USD[0.02] | Yes | |
| 08263497 | | ALGO[.01885194], BCH[.00003061], BRZ[1], CUSDT[5.00001271], GRT[0], SHIB[2], SOL[.00000001], USD[0.00] | Yes | |
| 08263554 | | BTC[.00049057], CUSDT[13], DOGE[3], NFT (51088327035558252627/The CaLabs #26)[1], TRX[2], USD[10.37] | Yes | |
| 08263626 | | BTC[.00011653], USD[0.00] | | |
| 08263675 | | BTC[0], KSHIB[.00098898], USD[0.98] | Yes | |
| 08263684 | | DOGE[29.56242189], USD[0.00] | Yes | |
| 08263746 | | BTC[0], CUSDT[27], ETH[.05426322], ETHW[.0535912], SOL[7.60025374], TRX[3], USD[115.94] | Yes | |
| 08263749 | | BAT[2], BTC[0.00000534], DOGE[4], MATIC[1.00164518], SHIB[1], TRX[2], USD[0.01], USDT[2.06973593] | Yes | |
| 08263751 | Contingent, Disputed | BTC[.00010154] | Yes | |
| 08263767 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08263831 | | ETH[.40191627], ETHW[.40174745] | Yes | |
| 08263832 | | USD[0.00] | Yes | |
| 08264012 | Contingent, Disputed | USD[0.16], USDT[.009283] | | |
| 08264022 | | NFT (380017956691017936/Microphone #8124)[1] | | |
| 08264151 | Contingent, Disputed | SOL[.00712832], USD[2.09] | | |
| 08264168 | | USD[0.00], USDT[0] | | |
| 08264198 | Contingent, Disputed | BTC[.00003723] | | |
| 08264206 | | BTC[.00011911], USD[0.00] | | |
| 08264236 | | CUSDT[2], DOGE[408.27811377], TRX[2], USD[0.00] | Yes | |
| 08264257 | Contingent, Disputed | BTC[.001254], USD[0.00] | | |
| 08264259 | | ETH[.00263943], ETHW[.00261207], USD[0.00] | Yes | |
| 08264263 | | USD[0.00], USDT[0] | | |
| 08264266 | | SOL[.02966314], USD[0.00] | | |
| 08264324 | Contingent, Disputed | BCH[.00024968], BTC[0.00010410], USD[0.02] | Yes | |
| 08264376 | | SOL[.0000038], USD[16.36] | Yes | |
| 08264414 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[63.33] | | |
| 08264497 | | ALGO[0], ETH[.00000017], ETHW[.00000017], SHIB[8], USD[0.00] | Yes | |
| 08264498 | Contingent, Disputed | ETH[0], TRX[.0000018], USD[5.14] | | |
| 08264581 | | BRZ[2], BTC[.10047644], SHIB[1], TRX[3], USD[0.00] | | |
| 08264601 | | ETH[.0796036], ETHW[.07861928] | Yes | |
| 08264604 | | USD[4.30] | Yes | |
| 08264634 | Contingent, Disputed | USD[0.00], USDT[101.16374649] | | |
| 08264680 | | ETH[0.00180682], ETHW[0.00180682], USD[0.00] | | |
| 08264699 | | BTC[.00005906] | Yes | |
| 08264731 | | USD[4.92] | | |
| 08264749 | | SOL[.00999], USD[0.77] | | |
| 08264810 | | BTC[.2484513], LINK[2836.59730004], USD[8500.13] | | |
| 08264913 | | USD[0.02] | | |
| 08264946 | | CUSDT[1], KSHIB[5719.29908845], USD[0.01] | | |
| 08264974 | | USD[10.75] | Yes | |
| 08265037 | Contingent, Disputed | SOL[10.9], USD[1.48] | | |
| 08265048 | | USD[5.00] | | |
| 08265138 | Contingent, Disputed | BF_POINT[200] | | |
| 08265163 | | BTC[.00011841], USD[0.00] | | |
| 08265174 | | USD[5.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08265222 | Contingent, Disputed | SOL[0.00477948], USD[32.32] | | |
| 08265243 | | NFT [473854414768725926/Entrance Voucher #304][1] | | |
| 08265262 | | BAT[3.71489102], CUSDT[1], USD[16.82] | Yes | |
| 08265416 | | ETH[.02486447], ETHW[.02486447], SOL[.30079219], USD[0.00] | | |
| 08265610 | Contingent, Disputed | USD[50.00] | | |
| 08265647 | | USD[0.01] | Yes | |
| 08265712 | | USD[0.00] | | |
| 08265722 | | USD[5.00] | | |
| 08265745 | | BTC[.00003], TRX[0.04830554] | | |
| 08265765 | | DOGE[0], EUR[0.00], SOL[0], USD[3.65], USDT[0], WBTC[0] | | |
| 08265783 | | SHIB[159472.52064278], USD[7.53] | Yes | |
| 08265855 | Contingent, Disputed | USD[5.00] | | |
| 08265898 | | USD[0.00] | | |
| 08265937 | | USD[0.11] | | |
| 08265967 | Contingent, Disputed | BTC[.00002084] | Yes | |
| 08265972 | | BTC[.00004132], USD[1.06] | | |
| 08266113 | | CUSDT[1], ETH[.04973887], ETHW[.04973887], USD[0.00] | | |
| 08266145 | | BTC[.00000007], USD[0.00], USDT[0] | | |
| 08266392 | | USD[0.00] | Yes | |
| 08266394 | Contingent, Disputed | BTC[.00009489], DOGE[0.64482012], ETH[0.00065595], ETHW[0.00065595], TRX[580.24685548], USD[9.79] | | |
| 08266433 | | BTC[.00011393] | | |
| 08266520 | Contingent, Disputed | NFT [384696394855680673/France Ticket Stub #211][1] | | |
| 08266741 | | USD[10.75] | Yes | |
| 08266791 | | NFT [420078424929905927/Miami Ticket Stub #360][1], USD[2.61] | Yes | |
| 08266820 | | BTC[.00335917], CUSDT[2], KSHIB[440.39353173], USD[0.00] | Yes | |
| 08266887 | | USD[1.00] | | |
| 08266895 | | USD[0.00] | | |
| 08266915 | Contingent, Disputed | BTC[.0070945], ETH[0.00020530], ETHW[0.00020530], SOL[0], USD[0.52] | | |
| 08267011 | | USD[0.00] | | |
| 08267104 | Contingent, Disputed | SOL[.00881], USD[9.03] | | |
| 08267136 | | BCH[0], BTC[.00000001], DOGE[1], LTC[0], SHIB[4], USD[0.00] | Yes | |
| 08267143 | | SOL[1.00003701], USD[70.00] | | |
| 08267180 | Contingent, Disputed | BTC[.00020726], USD[0.00] | | |
| 08267226 | | CUSDT[7], DOGE[2], USD[0.00], USDT[.00018069] | | |
| 08267291 | | USD[0.02] | Yes | |
| 08267365 | Contingent, Disputed | BRZ[1], CUSDT[2], SUSHI[11.73325855], USD[0.00], USDT[0.00000004] | Yes | |
| 08267387 | | SHIB[2551.76070314], USD[0.04] | | |
| 08267395 | Contingent, Disputed | BTC[.0062299], USD[0.00] | | |
| 08267426 | | USD[1.07] | Yes | |
| 08267464 | | USD[0.00] | | |
| 08267514 | | USD[0.00], USDT[0] | | |
| 08267546 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08267575 | | BTC[.00001658], USD[27.90] | | |
| 08267678 | Contingent, Disputed | USD[16.13] | Yes | |
| 08267786 | | BTC[.00000199], TRX[57.60104548], USD[0.33] | | |
| 08267907 | | USD[5.37] | Yes | |
| 08267968 | | USD[0.00] | | |
| 08268068 | Contingent, Disputed | BTC[0], MKR[.00602862], USD[0.00], USDT[0.00001160] | | |
| 08268109 | | USD[0.00] | | |
| 08268163 | | BRZ[1], CUSDT[3], USD[102.76] | Yes | |
| 08268175 | | SOL[0], USD[0.00] | | |
| 08268176 | | CUSDT[1], ETH[.00321113], ETHW[.00317006], USD[3.23] | Yes | |
| 08268283 | Contingent, Disputed | BTC[.00021193], USD[0.00] | | |
| 08268300 | Contingent, Disputed | USD[2.00] | | |
| 08268324 | | BTC[.00002065], USD[0.00] | Yes | |
| 08268372 | Contingent, Disputed | BTC[0], ETH[0], LTC[0.06822188] | | |
| 08268387 | Contingent, Disputed | ETH[0], SOL[0], USD[35.62], USDT[0.00402742] | | |
| 08268415 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08268464 | Contingent, Disputed | USD[50.01] | | |
| 08268554 | | USD[0.00], USDT[4.97104307] | | |
| 08268598 | | USD[10.00] | | |
| 08268687 | | BTC[0], CUSDT[0], DOGE[20.35846105], ETH[0.00000001], LTC[0], NFT (44600279518899665/First 50 #46)[1], NFT (557295509876595975/Sigma Shark #6064)[1], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08268697 | | USD[5.00] | | |
| 08268820 | | BTC[0.02152602], NFT (349054570201119496/Entrance Voucher #851)[1], NFT (558667661195670269/Saudi Arabia Ticket Stub #2019)[1], SHIB[121], SOL[0], TRX[0], USD[96.02], USDT[0] | Yes | |
| 08268837 | | DOGE[.00521941] | Yes | |
| 08268890 | | BTC[.00010166], USD[0.00] | | |
| 08268995 | | BTC[.00011583], USD[0.00] | | |
| 08269063 | | USD[10.00] | | |
| 08269106 | | USD[0.00] | | |
| 08269126 | | BTC[.00004068], USD[0.00] | | |
| 08269147 | | CUSDT[2], DOGE[2], USD[0.01] | | |
| 08269309 | | BAT[23.76738868], TRX[1], USD[0.00] | Yes | |
| 08269439 | | ETH[0], ETHW[0], SOL[0] | | |
| 08269482 | | BTC[.00109748], CUSDT[1], USD[0.00] | Yes | |
| 08269563 | | BTC[.0001], USD[0.80] | | |
| 08269566 | | BTC[0], DOGE[0], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08269628 | | ETH[0.00025439], ETHW[0.00025439], TRX[0.28000000] | | |
| 08269862 | | BTC[0.001001502], USD[0.00] | | |
| 08269924 | | BTC[.0001], USD[0.24] | | |
| 08269961 | | CUSDT[1], USD[0.00] | Yes | |
| 08270004 | | SOL[.06993], USD[0.56] | | |
| 08270089 | Contingent, Disputed | BTC[.00001453] | | |
| 08270128 | | BTC[.0001], USD[0.90] | | |
| 08270189 | | CUSDT[2], LTC[.00000121], SOL[.11865832], USD[10.76] | Yes | |
| 08270398 | | USD[5.00] | | |
| 08270414 | Contingent, Disputed | BTC[.00027056], USD[0.04] | | |
| 08270452 | | USD[0.00] | | |
| 08270587 | | BTC[.00096053], USD[0.01] | | |
| 08270630 | | USD[2.15] | Yes | |
| 08270690 | | USD[0.00], USDT[0.00000037] | | |
| 08270826 | | BCH[.00219574], BTC[.00002079], DAI[.9945055], DOGE[4.61642963], ETH[.00025311], ETHW[.00025311], USD[0.00] | Yes | |
| 08270905 | Contingent, Disputed | BTC[.00042007], USD[0.00] | | |
| 08271093 | | AVAX[.01233337], USD[0.01] | Yes | |
| 08271119 | Contingent, Disputed | BTC[.0102061], USD[0.00] | | |
| 08271181 | | USD[0.00] | | |
| 08271210 | | BTC[.0021], USD[0.33] | | |
| 08271375 | | BTC[0], USD[0.07] | | |
| 08271379 | | BTC[.0000272], USD[0.00] | | |
| 08271428 | | BTC[.00051277] | | |
| 08271499 | | BTC[0.00367675], USD[3.01] | | |
| 08271525 | | LTC[.05317908] | | |
| 08271699 | | USD[5.00] | | |
| 08271775 | | USD[0.35] | | |
| 08271836 | | BTC[.00010443], USD[0.00] | | |
| 08271930 | | USD[2569.10] | | |
| 08272312 | | DOGE[1], LINK[3.21628131], SHIB[1837.34741403], SOL[1.05716738], TRX[.96054465], USD[0.00] | Yes | |
| 08272319 | | ETH[.00510928], ETHW[.00510928], USD[0.00] | | |
| 08272369 | | USD[5.00] | | |
| 08272402 | | USD[5.00] | | |
| 08272584 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[239.36815574] | | |
| 08272588 | | SOL[.00002533], USD[0.00] | Yes | |
| 08272602 | | BTC[0.00364446], ETH[0.00122478], ETHW[0.00122478], SOL[0], TRX[236.21330062], USD[0.00], USDT[0.00000001] | | |
| 08272614 | Contingent, Disputed | BTC[0.00000003], USD[0.00], USDT[0] | Yes | |
| 08272706 | Contingent, Disputed | BTC[0], ETH[0], NFT (522183891923802063/Skunk #1548)[1], USD[0.60], USDT[0] | | |
| 08272844 | | USD[5.00] | | |
| 08272860 | Contingent, Disputed | USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08272867 | | USD[0.50] | | |
| 08272886 | | BTC[.00040659], USD[0.01] | | |
| 08272954 | Contingent, Disputed | BTC[.00002123] | | |
| 08273000 | | USD[5.00] | | |
| 08273089 | | BTC[.0000986], USD[0.00] | | |
| 08273143 | Contingent, Disputed | USD[21.51] | Yes | |
| 08273147 | | CUSDT[1], KSHIB[119.12858876], LTC[.00000026], USD[0.00] | Yes | |
| 08273254 | Contingent, Disputed | BTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 08273334 | | USD[220.00] | | |
| 08273416 | Contingent, Disputed | USD[2.00] | | |
| 08273494 | | BTC[.00673313], CUSDT[5], DOGE[1], ETH[.06593499], ETHW[.06511483], SHIB[665899.07904328], SOL[.11754048], USD[0.00] | Yes | |
| 08273530 | | SHIB[2], TRX[1], USD[0.00], USDT[0.00041302] | Yes | |
| 08273538 | | USD[0.48] | | |
| 08273798 | | USD[0.01], USDT[0] | | |
| 08273877 | Contingent, Disputed | BTC[.00613436], USD[0.01] | | |
| 08273884 | | SOL[0], TRX[1], USD[0.00] | | |
| 08273978 | | USD[5.00] | | |
| 08274017 | | USD[4.00] | | |
| 08274128 | | USD[11.83] | Yes | |
| 08274145 | Contingent, Disputed | BTC[.00020977], USD[0.07] | | |
| 08274291 | | USD[0.00] | Yes | |
| 08274300 | | ETH[0], USD[79.75] | | |
| 08274370 | | USD[5.00] | | |
| 08274391 | Contingent, Disputed | BTC[.00020946] | | |
| 08274442 | | SHIB[2], USD[48.60] | | |
| 08274555 | | BTC[.00014888], ETH[.00000719], ETHW[.00000719], SOL[.00183], USD[0.00] | | |
| 08274618 | | AUD[0], DOGE[6.25375157], SOL[.00630684], USD[0.00] | Yes | |
| 08274717 | | BTC[.00037836] | | |
| 08274728 | Contingent, Disputed | DOGE[86.22683079], USD[5.72] | | |
| 08274779 | Contingent, Disputed | BTC[.00182864], USD[0.00] | | |
| 08274831 | Contingent, Disputed | USD[11.33] | | |
| 08274879 | | USD[2.00] | | |
| 08275035 | | CUSDT[1], USD[0.10] | Yes | |
| 08275056 | | USD[0.00] | | |
| 08275185 | | BTC[.00004804], USD[3.83], USDT[.71175065] | | |
| 08275202 | | USD[5.00] | | |
| 08275250 | | BTC[.00000696] | Yes | |
| 08275382 | | BTC[.00002087], USD[5.38] | Yes | |
| 08275527 | | BTC[.0040959], USD[1.40] | | |
| 08275633 | | BTC[.00020984], USD[0.00] | | |
| 08275808 | | BTC[.00006352], CUSDT[1], DOGE[2], TRX[1], USD[9.50] | Yes | |
| 08275885 | | SHIB[1], TRX[165.28479428], USD[5.00] | | |
| 08275930 | | USD[5.00] | | |
| 08276110 | | USD[0.00] | | |
| 08276124 | Contingent, Disputed | BTC[.00046701], USD[0.00] | | |
| 08276146 | | USD[0.64] | Yes | |
| 08276198 | | USD[5.00] | | |
| 08276257 | | BTC[.00009412] | | |
| 08276274 | Contingent, Disputed | ETH[0.00000280], ETHW[0.00000280], USD[5.07] | | |
| 08276368 | | BTC[0] | | |
| 08276372 | | NFT (457357473018395862/Entrance Voucher #3191)[1] | | |
| 08276375 | | USD[0.00], USDT[0] | | |
| 08276423 | | NFT (371026019801846798/RBC #216)[1], NFT (387611037802027322/Secret Ape)[1], NFT (466211081380668512/Arabic Ape)[1], NFT (477846591771975611/Outfit Ape)[1], NFT (521823590805029569/RBC #2870)[1], NFT (526741686459985201/RBC #516)[1], NFT (529121745818019664/RBC #2970)[1], NFT (571982139129237807/Cowboy Ape)[1], NFT (575943134330811255/Ape in Suit)[1], USD[0.00], USDT[0] | | |
| 08276448 | Contingent, Disputed | BTC[.00020457] | | |
| 08276474 | | USD[10.00] | | |
| 08276602 | | BTC[.00016651], USD[0.00] | Yes | |
| 08276613 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08276650 | | DOGE[1142.92170602], ETH[.95379671], ETHW[.95339605], NFT (37272879421295144/Lava Licking)[1], NFT (41247029899725725/Big Hisschimp)[1], NFT (47698000909778752/Fuku Magnificenttruck)[1], NFT (47969122730048559/가Pawzilla +JaqAtl +++Uni)[1] | Yes | |
| 08276690 | | USD[5.00] | | |
| 08276758 | | USD[5.00] | | |
| 08276776 | | USD[0.00] | | |
| 08276862 | Contingent, Disputed | BTC[.00002042] | | |
| 08276863 | | BTC[.00001109] | | |
| 08276927 | | BTC[.0000999], USD[0.24] | | |
| 08276939 | | BTC[.0000191] | | |
| 08277113 | | USD[15.00] | | |
| 08277228 | | USD[0.00] | | |
| 08277245 | | BTC[.0000102] | | |
| 08277277 | | BTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08277328 | | USD[50.01] | | |
| 08277435 | | USD[1.00] | | |
| 08277656 | | USD[6.48] | | |
| 08277737 | Contingent, Disputed | USD[3.15] | | |
| 08277832 | | BTC[.00002451] | | |
| 08277852 | | BTC[.07482957], TRX[1], USD[467.26] | | |
| 08278019 | | USD[1.00] | | |
| 08278034 | Contingent, Disputed | BTC[.00042129], USD[0.00] | | |
| 08278088 | | BTC[.00003373], USD[0.00] | | |
| 08278136 | | BTC[.0000993], USD[0.00] | | |
| 08278164 | | BTC[0], ETH[0.06360609], ETHW[0.06360609], USD[0.00] | | |
| 08278216 | Contingent, Disputed | BTC[.00056861], TRX[.000001], USD[0.00] | | |
| 08278244 | | USD[1.00] | | |
| 08278333 | | BTC[0.00760100], ETH[0], ETHW[0.45909289], USD[5.20] | | |
| 08278428 | | CUSDT[2], DOGE[2], SHIB[2], SOL[.09965393], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08278429 | | USD[0.00] | | |
| 08278476 | Contingent, Disputed | SOL[.01998], USD[6.37] | | |
| 08278485 | | USD[5.00] | | |
| 08278515 | | BTC[.00004143] | | |
| 08278598 | Contingent, Disputed | BTC[.00010433], USD[0.00] | | |
| 08278710 | | USD[5.00] | | |
| 08279043 | | USD[5.00] | | |
| 08279062 | | USD[6.45] | Yes | |
| 08279117 | | USD[10.75] | Yes | |
| 08279147 | | ETH[.00132114], ETHW[.00130745], TRX[1], USD[0.00] | Yes | |
| 08279152 | | USD[0.00] | | |
| 08279172 | | BTC[0], CUSDT[0], TRX[51.23679532], USD[0.01] | | |
| 08279217 | | CUSDT[6], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08279285 | | BTC[.00010516] | | |
| 08279528 | | CUSDT[1], DOGE[274.85096618], USD[0.01] | | |
| 08279688 | | BTC[.00011866], USD[0.00] | | |
| 08279709 | | USD[535.00] | Yes | |
| 08279849 | | BTC[.00002057] | | |
| 08279916 | | BTC[.00003389], CUSDT[1], USD[0.50] | | |
| 08279990 | | BTC[0.00072601], USD[0.04] | | |
| 08280070 | Contingent, Disputed | ETH[.00105321], ETHW[.00105321], USD[0.00] | | |
| 08280081 | | SOL[.11918352], USD[0.20] | Yes | |
| 08280175 | Contingent, Disputed | BTC[0.00021132], USD[0.00], USDT[0.00058654] | | |
| 08280313 | Contingent, Disputed | USD[20.00] | | |
| 08280341 | | BTC[.00208603], USD[0.00] | | |
| 08280344 | | USD[0.00] | | |
| 08280523 | Contingent, Disputed | USD[0.00], USDT[99.56] | | |
| 08280551 | | USD[2000.01] | | |
| 08280640 | Contingent, Disputed | TRX[4.801554] | | |
| 08280712 | Contingent, Disputed | BTC[.00020936], USD[0.00] | | |
| 08280727 | Contingent, Disputed | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08280738 | | USD[0.98] | Yes | |
| 08280796 | | BTC[0], TRX[34.34709967] | | |
| 08280850 | | USD[2.00] | | |
| 08280902 | | USD[1.00] | | |
| 08280935 | | SHIB[94400], USD[50.25] | | |
| 08281017 | Contingent, Disputed | USD[2.00] | | |
| 08281018 | | ALGO[1081.30151142], AVAX[30.24683571], BAT[1008.50333168], BF_POINT[300], BRZ[1], CUSDT[5], DAI[101.27511593], ETHW[3.58814175], GRT[11304.04322834], LINK[98.7041738], MKR[2.03267923], NEAR[211.00774627], PAXG[.20289163], SUSHI[609.71300824], UNI[63.85893142], USD[3962.94], USDT[0] | Yes | |
| 08281172 | | BTC[.00003921], CUSDT[1], USD[0.00] | Yes | |
| 08281321 | Contingent, Disputed | BTC[.00051468], USD[0.00] | | |
| 08281388 | Contingent, Disputed | USD[10.00] | | |
| 08281625 | Contingent, Disputed | USD[9.00] | | |
| 08281639 | | BTC[.00004122] | | |
| 08281669 | | BTC[.00012727], USD[0.11] | | |
| 08281702 | | BTC[.00009094], USD[14.97] | | |
| 08281713 | Contingent, Disputed | USD[1.00] | | |
| 08281825 | Contingent, Disputed | USD[5.00] | | |
| 08281902 | | SOL[.08737346], USD[1.01] | | |
| 08281919 | | USD[0.01] | | |
| 08281930 | | BTC[.00005629], USD[0.00] | | |
| 08282141 | | BTC[0.00000001], ETH[.00000001] | | |
| 08282173 | | USD[1.08] | Yes | |
| 08282180 | | BTC[.00003265], CUSDT[0], KSHIB[0], SHIB[0.00000880], SUSHI[0.23187937], USD[0.00], USDT[0.00000001] | | |
| 08282200 | | BTC[.00012249], USD[1.00] | | |
| 08282365 | | BRZ[1], CUSDT[3], USD[0.00] | Yes | |
| 08282445 | | SHIB[1], USDT[0] | Yes | |
| 08282725 | | USD[5.00] | | |
| 08282961 | | ETH[0], USDT[0.00015680] | | |
| 08283105 | Contingent, Disputed | BTC[.00104201], USD[0.00] | | |
| 08283173 | | USD[3.00] | | |
| 08283242 | | BTC[.00021413], USD[0.00] | | |
| 08283352 | | USD[5.00] | | |
| 08283427 | Contingent, Disputed | BTC[.00038471], USD[0.07] | | |
| 08283453 | | USD[0.00] | | |
| 08283633 | | USD[0.00] | | |
| 08283682 | | USD[1.08] | Yes | |
| 08283706 | Contingent, Disputed | USD[9.65] | | |
| 08283823 | | USD[6.00] | | |
| 08283833 | | USD[5.45] | | |
| 08283855 | Contingent, Disputed | CUSDT[3], DOGE[76.52766649], MATIC[18.98972155], USD[11.73] | Yes | |
| 08284132 | | ETH[.00904668], ETHW[.00893724], LTC[1.05582028], SHIB[2], USD[60.43] | Yes | |
| 08284165 | | USD[5.00] | | |
| 08284402 | Contingent, Disputed | USD[3.00] | | |
| 08284409 | Contingent, Disputed | USD[0.00] | | |
| 08284779 | | USD[1.00] | | |
| 08284810 | | USD[1.00] | | |
| 08284902 | Contingent, Disputed | DOGE[180], SHIB[99900], USD[2.08] | | |
| 08284939 | Contingent, Disputed | BTC[.00003319], USD[3.58] | | |
| 08285007 | | TRX[0], USD[0.15] | Yes | |
| 08285026 | | USD[2.44] | | |
| 08285037 | | BTC[.0002459], USD[0.00] | | |
| 08285113 | | USD[5.00] | | |
| 08285168 | | CUSDT[1], DOGE[2], SOL[15.2357782], TRX[1], USD[0.01] | | |
| 08285200 | | USD[1.00] | | |
| 08285317 | | BTC[.00010123], USD[0.00] | | |
| 08285325 | | BTC[0.00000571], TRX[1.097] | | |
| 08285589 | | USD[1.00] | | |
| 08285661 | | BTC[.00020607], USD[0.00] | | |
| 08285727 | Contingent, Disputed | BTC[.00002145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08285740 | | USD[5.00] | | |
| 08285745 | Contingent, Disputed | BTC[.00026169], USD[0.00] | | |
| 08285889 | Contingent, Disputed | BTC[.0012642], USD[0.00] | | |
| 08285965 | | USD[5.00] | | |
| 08286082 | Contingent, Disputed | BTC[.00002103], USD[0.00] | | |
| 08286245 | Contingent, Disputed | USD[1.00] | | |
| 08286293 | | USD[0.54] | Yes | |
| 08286324 | | CUSDT[6], MATIC[0], TRX[1], USD[3.96] | Yes | |
| 08286342 | Contingent, Disputed | USD[6.49] | | |
| 08286402 | | BTC[.00007253], USD[8.37] | | |
| 08286418 | | BTC[.00009706], USD[0.00] | | |
| 08286495 | Contingent, Disputed | BTC[.0010448], USD[0.01] | | |
| 08286582 | | SOL[4.73], USD[0.09] | | |
| 08287034 | Contingent, Disputed | USD[50.01] | | |
| 08287226 | Contingent, Disputed | BTC[.0001], USD[0.65] | | |
| 08287236 | | ETH[.00000001], SOL[0.08897971], USD[0.04] | | |
| 08287246 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[2], USD[2240.87] | | |
| 08287281 | | USD[2.00] | | |
| 08287315 | | CUSDT[1], MATIC[44.18447287], USD[107.06] | Yes | |
| 08287332 | Contingent, Disputed | BTC[0.00022080], SOL[.03], USD[8.76], USDT[0.00043885] | | |
| 08287434 | | USD[10.00] | | |
| 08287478 | | USD[5.00] | | |
| 08287533 | | BTC[.00049266], USD[0.00] | Yes | |
| 08287796 | | USD[15.00] | | |
| 08287871 | | LTC[.00637536] | | |
| 08287926 | | BCH[0.00673158], KSHIB[0], TRX[.636976], USDT[0.00000054] | | |
| 08287954 | Contingent, Disputed | USD[0.66] | | |
| 08288005 | | BTC[.00014163], USD[10.54] | Yes | |
| 08288106 | | TRX[1], USD[0.01] | | |
| 08288297 | | BTC[0.00018915], DOGE[.972], USD[-0.76] | | |
| 08288346 | Contingent, Disputed | BTC[.00002128] | | |
| 08288399 | Contingent, Disputed | BTC[.00042587] | | |
| 08288456 | | USD[2.00] | | |
| 08288526 | Contingent, Disputed | ETH[0.00124145], ETHW[0.00124145], USD[0.11] | | |
| 08288541 | Contingent, Disputed | USD[5.00] | | |
| 08288659 | | USD[1.00] | | |
| 08288802 | | BCH[.00232692], USD[0.00] | | |
| 08288956 | | BTC[.00024496], DOGE[155.64658638], ETH[.00444073], ETHW[.00438601], SHIB[1], USD[0.00] | Yes | |
| 08288965 | | DOGE[1521.08817563], MATIC[294.55200773], NEAR[36.68264935], SHIB[0.00000004], USD[0.00] | Yes | |
| 08289075 | | ALGO[761.51027453], MATIC[251.93757743], SHIB[3], SOL[11.89971341], USD[165.59] | Yes | |
| 08289101 | | ALGO[4.56448126], KSHIB[568.57765873], SHIB[3263429.72485783], TRX[507.2256978], USD[0.00] | Yes | |
| 08289267 | | BRZ[2], BTC[.00334029], ETH[.00019472], ETHW[.00019472], GRT[1.72039574], SHIB[18367.47291092], SOL[.02653557], USD[0.00], USDT[0] | Yes | |
| 08289270 | Contingent, Disputed | BTC[.0021595] | Yes | |
| 08289274 | | DOGE[1], NFT [28980008604696969/The Hill by FTX #3852][1], NFT [31448423842622138/Horse Number #2][1], NFT [32124305399405090/4FTX Crypto Cup 2022 Key #1410][1], NFT [36294150618126344/5Octopus 1][1], NFT [36409212131115956/0Ancient Civilization #31][1], NFT [39297610761411383/6lazyPanda #47][1], NFT [40280127246957898/1Art of Color #1][1], NFT [41716309877665558/Ancient Civilization #21][1], NFT [42469658462510099/9Art of Color #3][1], NFT [43182808410054898/Stingray][1], NFT [45637814412516437/4/Best friend][1], NFT [45914196725085559/0 beauty raus #4][1], NFT [46872721754097799/4Art of Color #5][1], NFT [48368774781034695/7The Hill by FTX #3084][1], NFT [51547484880259800/19/ beauty raus #5][1], NFT [52189867576468560/1FTX Crypto Cup 2022 Key #1048][1], NFT [52442559087519490/2/FTX Crypto Cup 2022 Key #1049][1], NFT [53390388649173681/4/The Hill by FTX #7731][1], NFT [53561515276958570/0Captain Kozymoto Legendary][1], NFT [53906147662631509/4Octopus 1 #2][1], NFT [54472809676742324/6/Natural Science raus 2][1], NFT [54614200716038253/3/FTX Crypto Cup 2022 Key #1401][1], NFT [54724644297034283/6/Clowns in the water #2][1], NFT [54747110034596982/7/Art of Color #6][1], NFT [55320721845975194/6/Heavenly water#046][1], NFT [55513987719151510/0/three musketeers girls][1], NFT [57461739702675969/8/#4490][1], NFT [57468572809091071/Colorflow #4][1], SHIB[3], USD[0.00] | Yes | |
| 08289403 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 08289427 | | USD[5.35] | Yes | |
| 08289734 | | USD[0.03], USDT[0] | | |
| 08289840 | Contingent, Disputed | BTC[.00031477], USD[0.00] | | |
| 08289916 | | USD[5.00] | | |
| 08289934 | | USD[1.00] | | |
| 08289953 | | USD[1.00] | | |
| 08289968 | | USD[5.38] | Yes | |
| 08290044 | | USD[150.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08290087 | Contingent, Disputed | SHIB[0], SOL[0], YFI[0.00002309] | | |
| 08290181 | Contingent, Disputed | BTC[.00004227], USD[0.00] | | |
| 08290353 | Contingent, Disputed | BAT[1], DOGE[1], SHIB[2], USD[0.01], USDT[0.56804184] | | |
| 08290946 | | BTC[0], USD[0.00], USDT[0.00001081] | | |
| 08291074 | | CUSDT[1], SHIB[734274.68218922], USD[0.00] | Yes | |
| 08291123 | | USD[0.41] | | |
| 08291128 | | USD[5.37] | Yes | |
| 08291519 | | USD[20.00] | | |
| 08291568 | | USD[0.00] | | |
| 08291681 | | BTC[0], ETH[0.00000004], ETHW[0], USD[0.00] | | |
| 08291711 | | USD[5.00] | | |
| 08291723 | | BTC[.00011772], USD[0.00] | | |
| 08291750 | | USD[0.00] | | |
| 08291866 | | USD[0.00] | | |
| 08291921 | | EUR[30.00], USD[0.27] | | |
| 08292081 | | BTC[.0008347] | | |
| 08292202 | Contingent, Unliquidated | USD[0.00] | | |
| 08292210 | | USD[1.00] | | |
| 08292259 | | USD[5.00] | | |
| 08292323 | Contingent, Disputed | USD[20.00] | | |
| 08292327 | | USD[1.00] | | |
| 08292393 | | SHIB[2], USDT[0.00002426] | Yes | |
| 08292460 | | BTC[.00628973], CUSDT[1], USD[0.00] | | |
| 08292488 | | SHIB[2], USD[17.10] | Yes | |
| 08292498 | Contingent, Disputed | BTC[.00042548], USD[0.00] | | |
| 08292686 | | SOL[.06737004], USD[0.00] | Yes | |
| 08293017 | Contingent, Disputed | USD[21.00] | | |
| 08293073 | | USD[5.00] | | |
| 08293210 | | USD[5.00] | | |
| 08293270 | | BTC[.0042957], ETH[.077922], ETHW[.077922], USD[1.27] | | |
| 08293389 | | ETH[.01200055], ETHW[.01200055], USD[66.24] | | |
| 08293510 | | DOGE[1], USD[0.00] | Yes | |
| 08293511 | | DOGE[66.68123478], USD[0.00] | Yes | |
| 08293650 | | USD[11.00] | | |
| 08293659 | | LTC[0], USD[0.00] | | |
| 08293770 | Contingent, Disputed | LTC[.00725215] | Yes | |
| 08293800 | | USD[0.89] | Yes | |
| 08293860 | | ETH[0], ETHW[0], NFT (457887538100280184/Colour Series)[1], NFT (512012176690350699/Colour Series #3)[1], NFT (553251638190031226/Colour Series #2)[1], USD[0.00] | | |
| 08294125 | | BTC[.00010641], USD[0.00] | Yes | |
| 08294300 | | BTC[.00021135], USD[0.00] | | |
| 08294386 | | USD[5.00] | | |
| 08294417 | | BTC[.0760601], ETH[1.214912], ETHW[1.214912], SOL[7.31], USD[6.25] | | |
| 08294429 | | USD[1.00] | | |
| 08294476 | | SHIB[3], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08294514 | | USD[5.00] | | |
| 08294553 | Contingent, Disputed | BTC[.00724363], ETH[0], USD[0.00] | | |
| 08294658 | Contingent, Disputed | CUSDT[1], USD[52.14] | Yes | |
| 08294820 | | BCH[0], BTC[0.00000002], USD[0.00], USDT[0] | Yes | |
| 08295232 | | TRX[5.26728036], USD[0.00] | | |
| 08295343 | | USD[0.00], USDT[10.68310413] | Yes | |
| 08295349 | | USD[5.00] | | |
| 08295368 | | BRZ[1], BTC[.02063758], SHIB[3], USD[0.03] | | |
| 08295397 | | USD[5.00] | | |
| 08295626 | | USD[0.12] | Yes | |
| 08295639 | | USD[0.00], USDT[0.00042183] | | |
| 08295647 | | USD[104.78] | Yes | |
| 08295748 | | USD[5.37] | Yes | |
| 08295766 | Contingent, Disputed | BTC[.0001], USD[1.09], USDT[4.1185844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08295837 | Contingent, Disputed | USD[20.00] | | |
| 08295960 | Contingent, Disputed | BF_POINT[100], USD[0.00] | Yes | |
| 08296091 | | USD[10.00] | | |
| 08296147 | | CUSDT[2], SHIB[4.22337604], USD[0.00] | | |
| 08296315 | | BRZ[1], BTC[.01648672], DOGE[2], SHIB[8], TRX[6], USD[250.85] | Yes | |
| 08296330 | | USD[0.01] | | |
| 08296344 | | BTC[0], TRX[0.00233100], USDT[0.00051142] | | |
| 08296465 | | USD[5.00] | | |
| 08296509 | | USD[11.00] | | |
| 08296587 | | USD[5.00] | | |
| 08296699 | | SOL[3.12845265], USD[0.00] | | |
| 08296765 | Contingent, Disputed | USD[1.00] | | |
| 08297067 | | ETH[.00524831], ETHW[0.00524831] | | |
| 08297200 | | USD[0.00] | | |
| 08297225 | | NFT[447396795742002128/2021 Sports Illustrated Awards #149][1] | | |
| 08297517 | | AUD[0.00], BAT[0], BTC[0.00000282], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 08297730 | | BTC[.00010954], SHIB[1], USD[0.00] | Yes | |
| 08297740 | | USD[1.00] | | |
| 08297911 | | USD[0.65] | Yes | |
| 08298164 | | USD[5.00] | | |
| 08298287 | | SOL[.3141989], USD[0.00] | | |
| 08298521 | | BTC[.00076164] | | |
| 08298524 | | BTC[.00037802], CUSDT[1], USD[0.55] | Yes | |
| 08298698 | | BTC[.00010696], USD[0.00] | Yes | |
| 08298778 | | ETH[.00057535], USD[0.87] | | |
| 08298815 | | TRX[1], USD[0.00] | | |
| 08298843 | | BTC[.00000298], USD[12.02] | | |
| 08298899 | | ETH[0], NFT [466471393835692782/Cool Bean #2600][1], SOL[0.25772045], USD[0.00] | | |
| 08298904 | | USD[0.00] | | |
| 08298917 | | BTC[.00019249], USD[0.00] | | |
| 08299036 | | USD[10.00] | | |
| 08299136 | | USD[5.00] | | |
| 08299215 | | BRZ[90.59522461], CUSDT[1], USD[16.13] | Yes | |
| 08299218 | Contingent, Disputed | USD[0.00], USDT[9.89225716] | | |
| 08299587 | Contingent, Disputed | USD[1.00] | | |
| 08299706 | Contingent, Disputed | USD[11.26] | Yes | |
| 08299842 | | USD[5.00] | | |
| 08300089 | | BTC[.02386132], USD[0.00], USDT[0.00017496] | | |
| 08300293 | | BTC[0.00082936] | | |
| 08300391 | | DOGE[202], SHIB[91312.99734748], USD[2.49], USDT[0.19000000] | | |
| 08300421 | | USD[5.00] | | |
| 08300467 | | DOGE[3639.37565876], SHIB[2], USD[0.00] | Yes | |
| 08300514 | | USD[0.01] | Yes | |
| 08300569 | Contingent, Disputed | GBP[0.75], USD[0.91] | | |
| 08300581 | | ETH[.001298], ETHW[.00128432], USD[0.00] | Yes | |
| 08300662 | | NFT [433932618509630703/2021 Sports Illustrated Awards #151][1] | | |
| 08300755 | Contingent, Disputed | BTC[.00010288], USD[0.00] | | |
| 08300819 | | BTC[.00012195], MATIC[1.47276925], USD[0.00], USDT[3.20789326] | Yes | |
| 08300947 | Contingent, Disputed | USD[2.00] | | |
| 08300956 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08301077 | | BTC[.00010208], USD[0.00] | | |
| 08301091 | | USD[10.00] | | |
| 08301111 | | BTC[.00000725], GRT[1], USD[36.38] | | |
| 08301250 | | TRX[.000454] | | |
| 08301408 | | BAT[1], BRZ[1], CUSDT[8], DOGE[4], SHIB[6], SOL[16.28076258], TRX[10], USD[0.00], USDT[1.02543197] | Yes | |
| 08301467 | | USD[10.75] | Yes | |
| 08301789 | Contingent, Disputed | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08301792 | | BTC[.00008218] | Yes | |
| 08301872 | | BTC[.00012336], DOGE[1.46608651], USD[0.00], USDT[0] | | |
| 08301939 | | USD[5.01] | Yes | |
| 08302093 | | USD[5.00] | | |
| 08302097 | | USD[10.00] | | |
| 08302133 | | USD[0.00] | | |
| 08302342 | | USD[25.00] | | |
| 08302358 | | USD[0.02] | | |
| 08302453 | Contingent, Disputed | USD[1.00] | | |
| 08302459 | | USD[5.00] | | |
| 08302702 | | USD[10.00] | | |
| 08302724 | | SOL[10] | | |
| 08302785 | | BTC[.00006676], USD[3.69] | | |
| 08302887 | | BTC[.00002113], USD[0.00] | | |
| 08302961 | | ETH[.25], ETHW[.25] | | |
| 08302985 | | USD[5.27] | Yes | |
| 08303019 | | USD[5.00] | | |
| 08303044 | | CUSDT[4], DOGE[.00087918], ETH[.00499557], ETHW[.00492724], GBP[0.00], ZAR[0.00] | Yes | |
| 08303045 | | USD[1.08] | Yes | |
| 08303080 | Contingent, Disputed | CUSDT[1], DAI[26.68368362], USD[0.00] | Yes | |
| 08303117 | | USD[0.00] | | |
| 08303206 | | USD[0.00] | | |
| 08303229 | | BRZ[3], BTC[0.00000069], DOGE[1], ETH[.00000274], ETHW[.00001859], GRT[1], MATIC[.00093155], NEAR[20.40702665], SHIB[175], USD[216.06] | Yes | |
| 08303233 | | USD[0.00] | | |
| 08303264 | | USD[2.09] | | |
| 08303335 | | USD[26.87] | Yes | |
| 08303352 | Contingent, Disputed | USD[3.00] | | |
| 08303467 | Contingent, Disputed | BTC[.0004], USD[1.13], USDT[0] | | |
| 08303478 | | BRZ[27.28195474], BTC[.00011049], USD[0.12] | Yes | |
| 08303487 | Contingent, Disputed | BTC[.00104927], USD[0.01] | | |
| 08303516 | | USD[5.00] | | |
| 08303593 | | USD[25.00] | | |
| 08303705 | Contingent, Disputed | USD[26.88] | Yes | |
| 08303760 | | USD[10.00] | | |
| 08303764 | | BTC[.00870703], DOGE[1], USD[114.12] | | |
| 08303821 | Contingent, Disputed | BTC[.0002444], USD[0.00], USDT[0.00008303] | | |
| 08303898 | | USD[0.00] | | |
| 08303916 | Contingent, Disputed | BTC[.00116712] | | |
| 08303929 | | USD[5.00] | | |
| 08303957 | | USD[1.00] | | |
| 08304322 | Contingent, Disputed | BTC[0.00000198] | | |
| 08304375 | Contingent, Disputed | DOGE[134.65898097], USD[25.01] | | |
| 08304388 | | USD[20.00] | | |
| 08304530 | | CUSDT[0], DOGE[2.88329394], ETH[0], EUR[0.00], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08304558 | | SOL[0] | | |
| 08304773 | | CUSDT[2], DOGE[1], LINK[0.09067399], SHIB[1], SUSHI[6.73505049], TRX[1], USD[0.00], USDT[0.00000011] | Yes | |
| 08304881 | | BTC[.00007774], USD[0.00] | | |
| 08305042 | | USD[0.01] | | |
| 08305252 | Contingent, Disputed | BTC[.00010645] | | |
| 08305529 | Contingent, Disputed | BTC[.00010651], USD[0.00] | | |
| 08305530 | | USD[5.00] | | |
| 08305783 | Contingent, Disputed | BTC[.00023441], USD[0.00] | | |
| 08305977 | | USD[5.00] | | |
| 08306127 | | USD[2.15] | Yes | |
| 08306152 | | USD[1.08] | Yes | |
| 08306263 | | CUSDT[1], USD[0.00] | | |
| 08306316 | Contingent, Disputed | SOL[.06301052], USD[0.00] | | |
| 08306343 | | DOGE[1], TRX[1100.36757356], USD[10.75] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08306548 | | LINK[142.22040088], USD[1061.62] | Yes | |
| 08306553 | | USD[50.00] | Yes | |
| 08306629 | | USD[1.07] | | |
| 08306692 | | USD[0.68] | Yes | |
| 08306877 | | DOGE[1], TRX[1], USD[48.87] | Yes | |
| 08306881 | | USD[0.00], USDT[0.00000001] | | |
| 08306914 | | BTC[.00002039] | | |
| 08306944 | | BTC[.01647989], USD[0.00] | | |
| 08307017 | | BTC[.00072705], NFT [472847492795344635/Entrance Voucher #1389][1], SHIB[1], USD[0.00] | Yes | |
| 08307121 | | BTC[.00002748], USD[0.00] | | |
| 08307162 | | BTC[0], ETHW[.00017621], MATIC[0], SOL[0], USD[0.00] | | |
| 08307189 | | USD[5.00] | | |
| 08307193 | | BTC[.000142], USD[0.04] | Yes | |
| 08307253 | | USD[10.00] | | |
| 08307305 | | USD[10.00] | | |
| 08307393 | Contingent, Disputed | USD[10.74] | Yes | |
| 08307405 | Contingent, Disputed | BTC[.00026815], USD[0.00] | | |
| 08307614 | | USD[10.00] | | |
| 08307619 | | USD[101.39] | | |
| 08307705 | | BAT[4.60552367], BRZ[49.71031196], CUSDT[1], DOGE[156.72707778], USD[2.45], USDT[5.34545831] | Yes | |
| 08307726 | | USD[10.00] | | |
| 08307841 | | BTC[0], ETH[0.00026374], ETHW[0.00026374], MATIC[0], USD[0.00] | Yes | |
| 08307882 | | USD[10.00] | | |
| 08307909 | Contingent, Disputed | BF_POINT[200] | | |
| 08307943 | Contingent, Disputed | USD[1.00] | | |
| 08308142 | | BTC[.0001], USD[0.09] | | |
| 08308279 | | USD[0.00] | | |
| 08308397 | | AAVE[0], AVAX[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], ETH[0.00000010], ETHW[0], EUR[0.00], GBP[0.00], MATIC[0], MKR[0], PAXG[0], SHIB[5], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00017497], WBTC[0] | Yes | |
| 08308636 | | LTC[0.01881463] | | |
| 08308709 | | USD[5.00] | | |
| 08308759 | | BTC[.00147089], USD[0.00] | | |
| 08308772 | | LINK[4.928492], SUSHI[.52315617], TRX[2], UNI[20.21808084], USD[0.00] | | |
| 08308776 | | USD[0.00] | | |
| 08308777 | Contingent, Disputed | BTC[.0095], DOGE[2], MATIC[30], SOL[.11], TRX[16], USD[0.09] | | |
| 08308829 | Contingent, Disputed | GBP[0.00], USD[293.05], USDT[0] | Yes | |
| 08308947 | | BTC[.00011518], USD[0.00] | | |
| 08308964 | | USD[21.49] | Yes | |
| 08308973 | | USD[5.00] | | |
| 08308984 | | USD[0.00] | | |
| 08309092 | | SOL[17.84858466], USD[0.00] | | |
| 08309140 | | USD[1.00] | | |
| 08309180 | Contingent, Disputed | BTC[.00102936], USD[0.01] | | |
| 08309241 | | BTC[.0019], USD[2.88] | | |
| 08309402 | | USD[21.45] | | |
| 08309439 | | CUSDT[1.0078881], USD[0.01] | Yes | |
| 08309442 | Contingent, Disputed | BTC[.00000906] | | |
| 08309517 | | USD[5.00] | | |
| 08309539 | | BTC[.00012608], USD[0.00] | | |
| 08309803 | | BTC[.00051331], USD[0.87] | Yes | |
| 08309816 | | USD[0.39] | | |
| 08309865 | Contingent, Disputed | USD[10.00] | | |
| 08310152 | | BCH[0], BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 08310182 | | BTC[.00000053], SHIB[1], USD[0.00] | Yes | |
| 08310238 | Contingent, Disputed | CUSDT[1], MATIC[6.28355051], USD[8.60] | Yes | |
| 08310284 | | DOGE[1], USD[4.41] | Yes | |
| 08310439 | | USD[10.00] | | |
| 08310480 | | BRZ[1], BTC[.00005678], SHIB[2], TRX[2], USD[1.00] | | |
| 08310577 | | USD[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08310620 | Contingent, Disputed | KSHIB[297.53607401], TRX[1], USD[21.49] | Yes | |
| 08310646 | | USD[10.00] | | |
| 08310648 | | NFT (308610727302655580/Cosmic Sounds)[1] | | |
| 08310744 | | BF_POINT[200], TRX[0] | Yes | |
| 08310878 | | CUSDT[2], USD[43.97] | Yes | |
| 08310899 | Contingent, Disputed | USD[5.00] | | |
| 08311189 | Contingent, Disputed | USD[1.00] | | |
| 08311231 | | NFT (392917494209792995/FTX - Off The Grid Miami #2084)[1] | Yes | |
| 08311430 | | USD[0.00] | | |
| 08311507 | Contingent, Disputed | AAVE[.01302751], BAT[.95405232], BCH[.00481374], BTC[.00010666], CUSDT[45.67658707], DAI[.99441664], DOGE[6.40822237], SOL[.00651598], USD[2.15] | Yes | |
| 08311715 | | USD[63.45] | Yes | |
| 08311947 | | LINK[70.7], USD[0.21] | | |
| 08312045 | | AAVE[0], BTC[0], CUSDT[0], ETH[0], SHIB[40336.21245452], USD[0.00] | Yes | |
| 08312102 | | DOGE[169.51963998], LTC[0.12182955], SHIB[1], USD[0.00] | | |
| 08312213 | | ALGO[0], BTC[.00000005], ETH[.00100664], ETHW[.00099296], NFT (482579862453264761/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #103)[1], NFT (483845601409341906/Lobus #105)[1], NFT (502141563503151948/Saudi Arabia Ticket Stub #168)[1], NFT (509895877157294789/Barcelona Ticket Stub #1441)[1], SHIB[55.08315374], USD[0.00] | Yes | |
| 08312283 | | BTC[.00004204], USD[0.00] | | |
| 08312303 | | PAXG[.00118572], USD[8.60] | Yes | |
| 08312485 | | BTC[.00029223], CUSDT[2], USD[0.01], USDT[0.00046144] | Yes | |
| 08312496 | | USD[0.00] | | |
| 08312561 | | SOL[.00000049], TRX[1], USD[0.01] | Yes | |
| 08312588 | | DOGE[1], USD[0.00] | | |
| 08312718 | | DOGE[1], SOL[30.08838984], TRX[2], USD[400.00] | | |
| 08312799 | | USD[1.07] | Yes | |
| 08312802 | Contingent, Disputed | SHIB[30358.22707953], USD[0.00] | | |
| 08312830 | | SHIB[2], USD[0.02] | | |
| 08312851 | | BTC[.00001078], USD[0.32] | | |
| 08312862 | | BAT[92.58353674], BRZ[3], CUSDT[14], DOGE[4.00000022], NFT (316414605628144952/#2777)[1], NFT (350678853292932626/#4068)[1], NFT (419122538108322221/#5095)[1], NFT (485711786170631515/#6713)[1], NFT (520116556778280422/#1271)[1], SHIB[12], TRX[2], USD[56.75] | Yes | |
| 08312949 | | USD[50.01] | | |
| 08312976 | | AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], HKD[0.00], KSHIB[0], MATIC[0], PAXG[0], SGD[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08312980 | Contingent, Disputed | BTC[.00157511], USD[0.00] | | |
| 08312985 | | USD[15.00] | | |
| 08313231 | | TRX[.000039], USD[2.79], USDT[0.00000001] | | |
| 08313256 | | USD[10.00] | | |
| 08313449 | Contingent, Disputed | USD[10.00] | | |
| 08313477 | | BTC[.00001671], DOGE[1], TRX[1], USD[15.89], USDT[1.07468425] | Yes | |
| 08313609 | | CUSDT[1], SOL[.00000194], USD[0.00] | Yes | |
| 08313646 | | USD[1.08] | Yes | |
| 08313671 | | CUSDT[4525.34641291], USD[0.00] | | |
| 08313709 | | USD[5.00] | | |
| 08313717 | | USD[2.15] | Yes | |
| 08313969 | Contingent, Disputed | BTC[.0002], USD[3.91] | | |
| 08314012 | | USD[10.00] | | |
| 08314070 | | CUSDT[4], DOGE[25.48765206], ETH[.01623292], ETHW[0.01602772], KSHIB[.00000891], MATIC[3.92373537], NFT (391253478340658608/7239)[1], SHIB[104553.481209], SOL[.97363272], SUSHI[.80228888], TRX[124.65063433], USD[0.02], USDT[5.33415844] | Yes | |
| 08314162 | | BRZ[2], BTC[0], CUSDT[21.50507696], DOGE[4.00144299], MATIC[.00006344], SHIB[4], TRX[6], USD[0.01] | Yes | |
| 08314169 | Contingent, Disputed | USD[5.00] | | |
| 08314241 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08314266 | | USD[5.00] | | |
| 08314503 | | BAT[10.10138658], USD[10.76] | Yes | |
| 08314530 | | BF_POINT[100], USD[0.11] | Yes | |
| 08314540 | | BTC[.00000004], ETH[.00638842], ETHW[.00630634], SHIB[555836.63512313], USD[0.00] | Yes | |
| 08314544 | | NFT (526144149548550675/Coachella x FTX Weekend 1 #10364)[1] | | |
| 08314547 | | USD[21.49] | Yes | |
| 08314559 | | USD[5.00] | | |
| 08314628 | | CUSDT[1], DOGE[29.93806259], MATIC[2.07140214], USD[10.70] | Yes | |
| 08314721 | | USD[0.02] | | |
| 08314788 | | USD[5.00] | | |
| 08314826 | | USD[27.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08314889 | Contingent, Disputed | SHIB[15.86900841], USD[4.16] | Yes | |
| 08314907 | | DOGE[1], GRT[1], SHIB[9], USD[0.52] | Yes | |
| 08314908 | | USD[50.52] | Yes | |
| 08314930 | | BTC[.00020072], USD[0.00] | | |
| 08315012 | | USD[26.87] | Yes | |
| 08315022 | | SOL[4.55958842], USD[0.00] | | |
| 08315124 | | BTC[.0076554], DOGE[3], ETHW[.05665525], SHIB[25], TRX[2], USD[0.00] | Yes | |
| 08315152 | | BTC[.00000003], ETH[0], USD[0.13] | Yes | |
| 08315196 | | AVAX[0], BTC[0], ETH[0], LTC[0], PAXG[0], UNI[0], USD[0.00] | Yes | |
| 08315214 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 08315321 | | USD[3.24] | | |
| 08315324 | | USD[5.37] | Yes | |
| 08315427 | Contingent, Disputed | USD[1.00] | | |
| 08315518 | | USD[50.01] | | |
| 08315533 | | BTC[0], DOGE[0], TRX[0], USD[25.94] | | |
| 08315651 | Contingent, Disputed | USD[1.00] | | |
| 08315713 | | USD[0.01] | | |
| 08315853 | | BTC[.00009917], USD[0.00] | | |
| 08315905 | | USD[5.00] | | |
| 08316024 | Contingent, Disputed | NFT [399710440798232190/Cat Holds ETH #7][1], USD[1.50] | | |
| 08316072 | | CUSDT[2], ETH[.09259058], ETHW[.09154068], MATIC[24.72193305], SOL[1.06517194], USD[2.29], USDT[1.06939765] | Yes | |
| 08316205 | Contingent, Disputed | USD[4.00] | | |
| 08316245 | | BTC[.00088171], ETH[.00205704], ETHW[.00202968], PAXG[.00473882], SHIB[1], USD[0.00] | Yes | |
| 08316266 | | USD[5.00] | | |
| 08316295 | | USD[5.00] | | |
| 08316335 | | PAXG[.00027647], USD[0.48] | Yes | |
| 08316395 | | USD[0.00] | | |
| 08316526 | | BTC[.00002295], ETH[.00060739], ETHW[.00060727], LINK[.12955335], PAXG[.00115612], SOL[.01343917], USD[0.00] | Yes | |
| 08316588 | | CUSDT[0], ETH[.00489946], ETHW[.00484474], USD[0.08], USDT[0] | Yes | |
| 08316700 | | CUSDT[2.890661], DOGE[1], SHIB[4452.10944401], USD[0.92] | Yes | |
| 08316711 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 08316837 | | BTC[.00032545], CUSDT[1], DOGE[1], MATIC[2.48842068], USD[0.00] | Yes | |
| 08317005 | | USD[0.00] | Yes | |
| 08317011 | | DOGE[1113.73496233], USD[0.01] | | |
| 08317396 | | CUSDT[1], SOL[.39420039], USD[0.00] | | |
| 08317622 | | NFT [371212880190964398/Exiled Alien #6][1], NFT [496146423382251380/Exiled Alien #509][1], NFT [519707036583294793/Exiled Alien #247][1], USD[50.00] | Yes | |
| 08317680 | | BTC[.00000001], ETH[.000592], ETHW[.000592], USD[0.06] | | |
| 08317709 | | BTC[0.00017757], ETH[0], USD[0.06] | | |
| 08317791 | | NFT [320701996950077404/Kill Bill NFT][1], NFT [332164827161004692/Once upon a time in Hollywood NFT][1], NFT [343234228223455122/Godfather NFT][1], NFT [357298609231059111/Batman NFT][1], NFT [375323890054031315/Cap NFT][1], NFT [380079304772433500/Gentlemen NFT][1], NFT [396978122046587007/Django NFT][1], NFT [409145495680801423/Spider Man NFT][1], NFT [455407824793331031/Superman NFT][1], NFT [469516287971805381/CR7 MUFC 2022][1], NFT [475192209726975971/Sky][1], NFT [477671750703224123/Iron Man NFT][1], NFT [488767403632102721/Leo NFT][1], NFT [494980584060419948/Inglourious Basterds NFT][1], NFT [511514270073705762/Pulp Fiction NFT][1], NFT [511522631661422950/Scarface NFT][1], NFT [528224114987840202/CR7 2022][1], NFT [564941512381999963/Fight Club][1], USD[0.69] | | |
| 08317839 | Contingent, Disputed | USD[1.00] | | |
| 08317867 | | USD[10.00] | | |
| 08317913 | | DOGE[3334.37079488], SOL[1.97602484], TRX[2], USD[399.99] | Yes | |
| 08317967 | | USD[5.00] | | |
| 08317990 | | CUSDT[1], SOL[0.36407377] | | |
| 08318104 | | USD[10.55] | | |
| 08318173 | Contingent, Disputed | TRX[5] | | |
| 08318241 | | USD[0.00], USDT[0] | | |
| 08318261 | | DOGE[34.21892412], USD[0.00] | Yes | |
| 08318318 | | ETH[.03167256], ETHW[.03167256], USD[0.00] | | |
| 08318366 | | USD[10.00] | | |
| 08318725 | | USD[0.99] | | |
| 08318730 | | BTC[.00003165] | | |
| 08318950 | | USD[1.00] | | |
| 08318986 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08319041 | | USD[5.00] | | |
| 08319094 | Contingent, Disputed | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08319241 | | USD[0.02] | | |
| 08319258 | | DOGE[8.5335397] | | |
| 08319421 | Contingent, Disputed | SOL[.03455071], USD[0.00] | Yes | |
| 08319506 | | USD[5.00] | | |
| 08319562 | | USD[10.00] | | |
| 08319728 | | BTC[.10216731], DOGE[2], KSHIB[5774.90238971], SHIB[3], TRX[2], USD[0.27] | Yes | |
| 08319747 | | USD[4.00] | | |
| 08319773 | | USD[0.00] | | |
| 08319897 | | CUSDT[1], DOGE[1], LTC[.58006702], TRX[1], USD[0.00] | | |
| 08319914 | | USD[1.00] | | |
| 08319918 | | USD[500.00] | | |
| 08319933 | | USD[5.37] | Yes | |
| 08319979 | | BCH[0], DOGE[287.44544878], TRX[1], USD[19.96] | Yes | |
| 08320005 | | DOGE[281.25447078], ETH[0.01252567], ETHW[0.01252567] | | |
| 08320099 | Contingent, Disputed | BTC[.000106] | | |
| 08320275 | | ETH[0.93241627], ETHW[0], USD[9.27] | | |
| 08320367 | | CUSDT[2], LINK[.00337127], SHIB[1], SOL[.30301529], USD[38.54] | Yes | |
| 08320377 | | BTC[.00000003], SHIB[7], USD[0.00] | Yes | |
| 08320404 | | USD[0.00] | | |
| 08320461 | | NFT (528562384759023196/2021 Sports Illustrated Awards #150)[1] | | |
| 08320467 | | USD[10.00] | | |
| 08320494 | Contingent, Disputed | USD[10.00] | | |
| 08320651 | | ETH[.00539625], ETHW[.00532785], SOL[.15692906], USD[0.13] | Yes | |
| 08320668 | | BTC[.00010687], ETH[.0012441], ETHW[.00123042], USD[0.00] | Yes | |
| 08320800 | | USD[26.09] | | |
| 08320972 | | BCH[.00028382] | Yes | |
| 08321012 | | USD[0.01] | | |
| 08321024 | | USD[4.42] | Yes | |
| 08321125 | | USD[7.54] | | |
| 08321225 | | USD[1.00] | | |
| 08321233 | | ETH[.01209385], ETHW[.01194337], NFT (391858233372782914/Cartons album #6)[1], NFT (532817074984830544/Ravager #1443)[1], NFT (563700637753055362/Travel sprouts collection #36)[1], NFT (572180259049644993/First 50 #47)[1], SHIB[1], USD[8.00] | Yes | |
| 08321234 | | USD[50.01] | | |
| 08321241 | | BRZ[1], CUSDT[1], GRT[42.02501296], TRX[1], USD[0.00] | | |
| 08321247 | | USD[0.00] | | |
| 08321309 | | BTC[0], USD[34.17] | | |
| 08321364 | Contingent, Disputed | BTC[.00105324], USD[0.00] | | |
| 08321368 | | AAVE[.04738086], BAT[2.44423455], BCH[.01057031], BRZ[.95475183], BTC[0.00023657], CUSDT[4], DOGE[99.4953301], GRT[.00009497], LTC[.00003491], MATIC[1.6450908], MKR[0.00000001], SHIB[183754.10512107], SOL[0.21840916], SUSHI[1.90206328], TRX[14.78117754], UNI[.37028021], USD[0.07] | Yes | |
| 08321577 | | USD[0.01] | Yes | |
| 08321718 | | ETH[.0037666], ETHW[.00372556], PAXG[.00000001], SHIB[1], USD[4.18] | Yes | |
| 08321859 | | BRZ[1], BTC[.0229868], DOGE[2], ETH[.03264449], ETHW[.03223638], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08322005 | | ETH[0] | | |
| 08322020 | | USD[5.00] | | |
| 08322130 | | ETH[.00214022], USD[1.60] | | |
| 08322212 | | USD[0.00], USDT[0] | | |
| 08322296 | | USD[5.00] | | |
| 08322398 | | NFT (389559898275854105/Microphone #8602)[1] | | |
| 08322459 | | DOGE[32.90129614], ETH[.00153907], ETHW[.00152539], MATIC[2.22890496], SOL[.03471489], USD[0.00] | Yes | |
| 08322487 | | BRZ[1], CUSDT[11], DOGE[377.81256921], MATIC[.00000433], NFT (321611783967077040/3D SOLDIER #3092)[1], NFT (367363706880978173/Fuku Dingknees)[1], NFT (409880112919449417/#3133)[1], NFT (438281261413691675/Dieter Kinkytush)[1], NFT (457128304902473337/Cool Bean #84)[1], NFT (494479955843018067/GS Salty)[1], NFT (512473770391539375/#2804)[1], NFT (561669945585085489/G7)[1], NFT (568497942048715116/G10 Lykoi Bornwith)[1], SHIB[13], SOL[.5], TRX[4], USD[0.00] | | |
| 08322531 | Contingent, Disputed | USD[10.00] | | |
| 08322577 | | ETH[.00198967], ETHW[.00198967], KSHIB[228.54948782], USD[0.00] | | |
| 08322591 | | DOGE[1], KSHIB[784.32290951], SOL[.10684361], USD[0.00] | Yes | |
| 08322662 | | USD[10.00] | | |
| 08322740 | | BAT[1.00458574], CUSDT[10], DOGE[1], ETH[.00000001], TRX[2], USD[0.01] | Yes | |
| 08322789 | | USD[0.00] | Yes | |
| 08322857 | | CUSDT[244.63902575], DOGE[28.92975803], ETH[.01862422], ETHW[.01839166], KSHIB[50.03212062], SOL[.07604073], TRX[64.34661623], USD[0.17] | Yes | |
| 08322889 | | BTC[0.00000301], DOGE[2], LINK[.1], USD[0.00] | | |
| 08322945 | | BCH[.00225141], BTC[.00002066], DOGE[5.57369062], ETH[.00025686], ETHW[.00025686], MKR[.00067368], SOL[.00917064], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08323034 | | BTC[.001998], USD[4.18] | | |
| 08323066 | | BTC[0.00000005], ETH[0], ETHW[0.00067139], SHIB[4], SOL[.00000152], USD[0.76] | Yes | |
| 08323084 | | BTC[0.00007240], SOL[.0078245], USD[0.85] | | |
| 08323107 | | USD[2500.00] | | |
| 08323344 | Contingent, Disputed | BTC[.00102441], USD[0.01], USDT[0.00028464] | | |
| 08323349 | | BF_POINT[100], BTC[.00000076], DOGE[1], USD[0.00] | Yes | |
| 08323459 | | BTC[.00000001], CUSDT[1], DOGE[0] | Yes | |
| 08323567 | | USD[5.00] | | |
| 08323908 | | BCH[.00116974], BTC[.00001061], USD[0.00] | Yes | |
| 08323976 | Contingent, Disputed | NFT (391542553438182927/UNQ Universe | Window #703)[1] | | |
| 08323988 | | CUSDT[144.79051299], USD[0.00] | Yes | |
| 08324010 | | BTC[0.00127440], NEAR[1.998], USD[961.86], USDT[0] | | |
| 08324021 | | USD[7.82] | | |
| 08324133 | | USD[80.00] | | |
| 08324136 | | BRZ[1], CUSDT[3], SOL[.01523949], TRX[1], USD[9.16] | | |
| 08324245 | | CUSDT[1], DOGE[1], SOL[.37256115], USD[26.67] | | |
| 08324253 | | MATIC[3.84101708], USD[0.00] | Yes | |
| 08324261 | | BTC[.00002148], USD[0.00] | | |
| 08324270 | | AAVE[0], BAT[0], CUSDT[1], ETH[0], LINK[0], MATIC[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 08324318 | | USD[10.00] | | |
| 08324378 | | BTC[.0000211], CAD[0.00], USD[0.00] | Yes | |
| 08324410 | | USD[32.24] | Yes | |
| 08324759 | Contingent, Disputed | USD[1.00] | | |
| 08324784 | Contingent, Disputed | USD[10.00] | | |
| 08324833 | | NFT (573449015282669641/The Hill by FTX #5359)[1], USD[0.00], USDT[.75064121] | | |
| 08324844 | | MATIC[23.42275111], TRX[740.22760218], USD[0.35] | Yes | |
| 08324916 | | USD[0.00] | | |
| 08324933 | | SOL[.0007604] | Yes | |
| 08325063 | | NFT (315191470024854679/Warriors Gold Blooded NFT #795)[1] | | |
| 08325188 | | CUSDT[4], SOL[.02708748], TRX[1], USD[0.00] | Yes | |
| 08325221 | | USD[1.08] | Yes | |
| 08325493 | | USD[7.53] | Yes | |
| 08325546 | | USD[5.35] | Yes | |
| 08325584 | | USD[2.00] | | |
| 08325701 | Contingent, Disputed | USD[2.00] | | |
| 08325736 | | BTC[0], USD[0.01] | | |
| 08325765 | | USD[0.00] | Yes | |
| 08325791 | | USD[5.00] | | |
| 08325833 | Contingent, Disputed | USD[20.00] | | |
| 08326205 | | NFT (293426690444663999/Frog #6971)[1], NFT (295085451591580376/StarAtlas Anniversary)[1], NFT (311588216330443510/StarAtlas Anniversary)[1], NFT (352504568512726087/Frog #4857)[1], NFT (360388029540640763/StarAtlas Anniversary)[1], NFT (393199498869497992/Golden bone pass)[1], NFT (479126104347985051/Tech Rifle)[1], NFT (498943852794802783/StarAtlas Anniversary)[1], NFT (513921707831665465/StarAtlas Anniversary)[1], NFT (525470922334817540/Cyber Frogs Ramen)[1], NFT (526124660481498801/StarAtlas Anniversary)[1], NFT (543372226118307090/StarAtlas Anniversary)[1], NFT (544463174692301256/StarAtlas Anniversary)[1], NFT (568142554200885066/StarAtlas Anniversary)[1], SOL[.15279053], USD[0.00] | | |
| 08326262 | Contingent, Disputed | AUD[1.42], DAI[5.34695419], ETH[.00404555], ETHW[.00399083], EUR[1.88], GBP[5.61], MATIC[2.86986549], MKR[.00130566], SUSHI[1.32450491], USD[0.00], USDT[5.34963974] | Yes | |
| 08326319 | | BRZ[1], CUSDT[2], DOGE[2556.2756389], SHIB[10918116.00148988], TRX[1420.20343579], USD[0.00] | | |
| 08326434 | | ETH[.05184358], ETHW[.05184358], USD[0.00] | | |
| 08326465 | | USD[53.78] | Yes | |
| 08326468 | | BTC[.00057622] | | |
| 08326502 | | BTC[.00016017], DOGE[1], SHIB[76635.8407738], USD[0.01] | Yes | |
| 08326696 | | USD[50.01] | | |
| 08326774 | | USD[0.00] | | |
| 08326834 | | USD[5.00] | | |
| 08326907 | | BTC[.00022566], USD[0.00] | | |
| 08326977 | | USD[10.74] | Yes | |
| 08327227 | | USD[0.29] | Yes | |
| 08327269 | Contingent, Disputed | BTC[.00002125], USD[1.08] | Yes | |
| 08327287 | | MATIC[2.58024693], USD[0.00] | | |
| 08327289 | | USD[0.95], USDT[0.00000156] | Yes | |
| 08327293 | Contingent, Disputed | BTC[.00020705], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08327381 | | SOL[.00000154], USD[0.01] | Yes | |
| 08327409 | | NFT (37013866831074211/Nothing is impossible #2)[1], NFT (455723515444648055/Nothing is impossible)[1], USD[0.98], USDT[0] | | |
| 08327453 | | CUSDT[4], DOGE[117.33374693], GRT[32.81864449], SHIB[624693.01606672], SUSHI[3.55084], TRX[241.57197491], USD[0.00] | Yes | |
| 08327492 | | BTC[.00093942], CUSDT[2], DOGE[1], ETH[.01292178], ETHW[.01292178], SOL[.30761279], USD[0.00] | | |
| 08327584 | | BTC[0.06579593], ETH[0.38917706], USD[0.13] | | |
| 08327676 | | SHIB[1], SOL[.25179563], USD[0.00] | Yes | |
| 08327682 | | AUD[1.11], BAT[.94531474], CUSDT[22.5579853], DOGE[5.13592044], GRT[.79043481], KSHIB[14.56997448], MATIC[.79541526], TRX[10.19968489], USD[0.31], USDT[.99467878] | Yes | |
| 08327836 | | SOL[.31310265], USD[0.40] | Yes | |
| 08327919 | | ETH[5.60439], ETHW[5.60439], USD[17.84] | | |
| 08328218 | | USDT[52.761323] | | |
| 08328305 | | USD[21.51] | Yes | |
| 08328328 | Contingent, Disputed | BTC[.00106023], USD[0.01] | | |
| 08328419 | | BTC[.001054] | | |
| 08328424 | | AVAX[.00079282], BRZ[2], DOGE[4], SHIB[13], TRX[5], USD[3.71], USDT[1.00933091], YFI[.00000618] | Yes | |
| 08328501 | | SHIB[65000082.95720176] | Yes | |
| 08328607 | | CUSDT[1], DOGE[1], SHIB[10], TRX[3], USD[0.00], USDT[0] | | |
| 08328683 | | USD[10.00] | | |
| 08328744 | | USD[25.00] | | |
| 08328823 | | SHIB[291072.98633323], USD[0.00] | | |
| 08329036 | | BTC[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], USD[39.29] | Yes | |
| 08329095 | | USD[0.00] | | |
| 08329269 | | USD[30.00] | | |
| 08329299 | | BTC[.00002331], ETH[.00092214], ETHW[.00090846], SOL[.02627279], USD[0.67] | Yes | |
| 08329327 | | USD[5.37] | Yes | |
| 08329449 | | AAVE[.15], BTC[.00099981], ETH[.009], ETHW[.009], SHIB[800000], UNI[.9], USD[50.00], USDT[5.46] | | |
| 08329465 | | SHIB[0], USD[0.00], USDT[0] | | |
| 08329510 | Contingent, Disputed | SOL[6.00941415] | | |
| 08329587 | | USD[1.00] | | |
| 08329621 | | SHIB[1599492.85366522], USD[0.00] | Yes | |
| 08329716 | | BAT[2.1047553], CUSDT[3], NFT (491203732795018326/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #87)[1], TRX[1], USD[0.00], USDT[.99442209] | Yes | |
| 08329755 | | ETH[.00125241], ETHW[.00125241], USD[0.00] | | |
| 08329792 | | BTC[0.00001144], SOL[.00083585], USD[0.00] | | |
| 08329916 | | USD[1.00] | | |
| 08330102 | Contingent, Disputed | USD[1.00] | | |
| 08330182 | | BAT[1], BRZ[2], CUSDT[2], DOGE[3], GRT[1], NFT (317677157918780523/Ape Art #136)[1], NFT (353692222034949340/Ravager #1071)[1], NFT (360856104407931414/Ape Art #564)[1], NFT (399936200057629973/Ravager #156)[1], NFT (404165940711556998/Ape Art #140)[1], NFT (425967111378730982/3D SOLDIER #3569)[1], NFT (448100233339199489/Ape Art #85)[1], NFT (495617870783518475/DRIP NFT)[1], NFT (545674822381945371/3D CATPUNK #712)[1], NFT (569551549251544745/Astral Apes #1061)[1], TRX[1], USD[0.00] | Yes | |
| 08330415 | | BTC[0], USDT[60] | | |
| 08330457 | Contingent, Disputed | BTC[.01024405], USD[0.00] | | |
| 08330502 | | USD[1.00] | | |
| 08330588 | | NFT (331855808822038534/Australia Ticket Stub #485)[1], USD[0.18], USDT[0.00002922] | | |
| 08330624 | Contingent, Disputed | BTC[.00227877], TRX[1], USD[0.01] | Yes | |
| 08330639 | | USD[10.71] | Yes | |
| 08330661 | Contingent, Disputed | CUSDT[1], SOL[1.26938789], USD[0.01] | | |
| 08330767 | Contingent, Disputed | BTC[.00105914], USD[0.00] | Yes | |
| 08331020 | | BTC[.00024542], CUSDT[2], MATIC[4.94708217], SHIB[182396.45414646], SOL[.06782276], USD[0.00] | Yes | |
| 08331351 | | BTC[.00023401], CUSDT[2], PAXG[.00655369], USD[53.53] | Yes | |
| 08331441 | | BTC[.00042548], TRX[1], USD[20.00] | | |
| 08331455 | | USD[10.00] | | |
| 08331521 | | USD[1.00] | | |
| 08331543 | | ETHW[9.35932159], USD[7.67] | | |
| 08331660 | | CUSDT[1], SHIB[149432.15780035], USD[0.00] | | |
| 08331692 | | BTC[0], CUSDT[3], DOGE[1], GRT[0], LTC[0], SHIB[3.44913496], SUSHI[0.26918743], USD[0.00] | Yes | |
| 08331711 | | USD[1.00] | | |
| 08332279 | | ETH[0], TRX[1143.807348] | | |
| 08332281 | | MATIC[0], NFT (317144724732417848/PSY Network | PlanetZ 203)[1], NFT (340536546960132018/PSY Network | PlanetZ 4150)[1], NFT (346389315437998728/PSY Network | PlanetZ 2249)[1], NFT (346934090928363945/PSY Network | PlanetZ 1594)[1], NFT (348385835480594381/PSY Network | PlanetZ 1312)[1], NFT (348414608652953797/PSY Network | PlanetZ 3640)[1], NFT (370228034898675251/PSY Network | PlanetZ 3684)[1], NFT (423094904950294465/PSY Network | PlanetZ 1397)[1], NFT (438283891798856360/PSY Network | PlanetZ 3562)[1], NFT (450968070687089024/PSY Network | PlanetZ 3546)[1], NFT (462157400696829237/PSY Network | PlanetZ 952)[1], NFT (517069193636476839/PSY Network | PlanetZ 833)[1], NFT (536588873125316236/PSY Network | PlanetZ 3814)[1], NFT (547842158921111857/PSY Network | PlanetZ 3985)[1], NFT (550152190405097308/PSY Network | PlanetZ 1750)[1], NFT (556607654390081630/PSY Network | PlanetZ 3106)[1], NFT (562454512566045988/PSY Network | PlanetZ 2401)[1], NFT (562810326257870945/PSY Network | PlanetZ 1634)[1], NFT (565623003071410983/PSY Network | PlanetZ 4155)[1], NFT (567623994017170752/PSY Network | PlanetZ 1876)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08332340 | | SOL[.19310286], USD[0.74] | | |
| 08332358 | | SOL[.01275948], USD[0.00] | | |
| 08332388 | Contingent, Disputed | USD[50.01] | | |
| 08332414 | | USD[20.00] | | |
| 08332428 | | BTC[.00004877], DOGE[1], USD[15.82] | Yes | |
| 08332482 | | BTC[.11692607] | Yes | |
| 08332575 | | USD[359.82] | | |
| 08332676 | | USD[10.75] | Yes | |
| 08332709 | | USD[0.00] | Yes | |
| 08332755 | | USD[1.00] | | |
| 08332804 | | ETH[.132244], ETHW[.132244] | | |
| 08332851 | | USD[1.00] | | |
| 08332880 | Contingent, Disputed | BTC[.00006364] | | |
| 08332910 | | ETH[0], SOL[0], USD[0.00] | | |
| 08333025 | | USD[5.00] | | |
| 08333032 | | BTC[0], USD[0.00], USDT[0.00038900] | | |
| 08333152 | Contingent, Disputed | BTC[.00002109], USD[0.00] | | |
| 08333167 | | AVAX[0], BTC[0.00000004], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (39156155886063936/Entrance Voucher #1576)[1], SHIB[4], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08333186 | | USD[5.00] | | |
| 08333202 | Contingent, Disputed | BTC[.0102], USD[21.88] | | |
| 08333207 | | BTC[0], USD[0.00], USDT[0] | | |
| 08333242 | | BAT[1], BRZ[2], BTC[.00109035], DOGE[227.71363077], ETH[.00000216], ETHW[.00000216], LINK[.00684656], LTC[.00000062], MATIC[.00000001], PAXG[.00000001], SHIB[1515303.17360674], SOL[11.8801066], TRX[9.0009395], USD[895.17], YFI[.00752523] | Yes | |
| 08333279 | | USD[0.18] | Yes | |
| 08333294 | | USD[0.02], USDT[0] | | |
| 08333300 | | USD[0.78] | | |
| 08333421 | | USD[10.00] | | |
| 08333439 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08333533 | | CAD[5.08], EUR[1.18], USD[0.00] | Yes | |
| 08333604 | | USD[10.00] | | |
| 08333712 | Contingent, Disputed | USD[1.00] | | |
| 08333793 | | NFT (325504597343335953/UNQ Universe | Ship #4410)[1] | | |
| 08333828 | | USD[5.00] | | |
| 08333846 | | USD[0.01] | | |
| 08334060 | | BTC[0], DOGE[1], ETH[0], GRT[1], SHIB[1], USD[0.00] | | |
| 08334063 | Contingent, Disputed | USD[20.00] | | |
| 08334097 | | USD[60.00] | | |
| 08334106 | | ETH[0] | | |
| 08334111 | Contingent, Disputed | BAT[1.00766388], BTC[0], CUSDT[2], ETH[0.00000001], GRT[2.01742697], USD[0.06] | Yes | |
| 08334161 | | USD[5.37] | Yes | |
| 08334292 | | BTC[.00004025], SHIB[3], SOL[3.81372884], USD[-27.15] | Yes | |
| 08334385 | | NFT (421257568125455802/Coachella x FTX Weekend 2 #7042)[1] | | |
| 08334434 | | USD[0.00] | | |
| 08334519 | | BTC[.0016983], GRT[19.98], USD[0.56] | | |
| 08334550 | | CUSDT[1], GRT[1], SOL[.00000001], USD[396.91] | Yes | |
| 08334617 | | USD[10.00] | | |
| 08334620 | | CUSDT[2], GRT[26.14103701], MATIC[8.7487929], USD[0.00] | Yes | |
| 08334695 | | BTC[.00808359], DOGE[2], MATIC[.00114423], SHIB[3], TRX[1], USD[0.59], USDT[0] | Yes | |
| 08334735 | Contingent, Disputed | USD[40.01] | | |
| 08334861 | | USD[0.00] | | |
| 08334862 | | USD[48.44] | Yes | |
| 08334906 | Contingent, Disputed | NFT (319022006006629798/Miami Grand Prix 2022 - ID: 0A49FBEA)[1], NFT (491521552335635768/Miami Grand Prix 2022 - ID: 0A49FBEA #2)[1], NFT (492911074155157334/Miami Grand Prix 2022 - ID: 0A49FBEA #3)[1], NFT (502002383005175038/FTX - Off The Grid Miami #4898)[1] | | |
| 08334935 | | BTC[0], ETH[0], USD[0.04] | Yes | |
| 08335001 | | USD[10.75] | Yes | |
| 08335122 | Contingent, Disputed | BTC[.00288891], USDT[0.00024266] | | |
| 08335142 | | USD[2.00] | | |
| 08335150 | | NFT (326286807843383862/FTX - Off The Grid Miami #7487)[1], USD[1.00] | | |
| 08335198 | | SOL[.02988563], USD[0.00] | Yes | |
| 08335218 | | SHIB[77183.47387033], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08335224 | | BTC[.01013429], USD[0.00], USDT[1] | | |
| 08335239 | | BTC[.00113728], CUSDT[3], DOGE[1], ETH[.00809043], ETHW[.00799467], MATIC[9.98367501], SHIB[1654472.20184601], USD[39.42] | Yes | |
| 08335263 | | BTC[.00021283], USD[0.00] | Yes | |
| 08335286 | | BTC[.05575383], SOL[0], USD[0.00] | | |
| 08335316 | | USD[5.00] | | |
| 08335374 | | MATIC[1.83047631], USD[0.00] | | |
| 08335498 | | BTC[0], ETH[0], PAXG[0], TRX[0], USD[0.00] | | |
| 08335556 | | BRZ[1], CUSDT[7], LTC[0], USD[0.00], USDT[0] | | |
| 08335626 | | CUSDT[2], SUSHI[11.17902794], UNI[5.78031135], USD[0.00] | | |
| 08335701 | | SOL[.3762] | | |
| 08335778 | | USD[173.19] | | |
| 08335800 | | CUSDT[4], DOGE[0.56662363], ETH[0.00000308], ETHW[0.00000308], SHIB[0.62014782], SOL[0], USDT[1.07468332] | Yes | |
| 08335801 | | SOL[2.55034691], USD[0.00] | | |
| 08335859 | | SHIB[.00000002], TRX[1], USD[0.00] | Yes | |
| 08335865 | | USD[1.00] | | |
| 08335876 | | SOL[.00022259], USD[0.06] | | |
| 08335888 | | DOGE[27.88270065], ETH[.00273538], ETHW[.00270802], USD[0.00] | Yes | |
| 08335916 | Contingent, Disputed | SHIB[58173.35660267], USD[0.00] | | |
| 08335935 | | USD[0.00] | | |
| 08336059 | | NFT [407761532527766130/Entrance Voucher #631][1] | | |
| 08336112 | | USD[0.42] | | |
| 08336164 | | BTC[0], USD[7.68] | | |
| 08336174 | | SOL[.70041807] | Yes | |
| 08336256 | | USD[5.00] | | |
| 08336295 | | DOGE[89.5408024], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08336371 | | USD[5.00] | | |
| 08336395 | | USD[0.00] | | |
| 08336418 | | SOL[.94808799], USD[2.01] | | |
| 08336424 | | USD[75.00] | | |
| 08336433 | | BTC[.0000007], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08336454 | | USD[10.00] | | |
| 08336477 | | USD[0.01] | Yes | |
| 08336482 | | SHIB[9284.34206985], USD[0.00] | Yes | |
| 08336610 | | USD[0.00] | | |
| 08336644 | | BRZ[1], CUSDT[3], DOGE[1], NFT [310254304192250658/The Association NFT][1], NFT [512086270130630439/FTX - Off The Grid Miami #2605][1], SOL[.00002564], TRX[3], USD[0.01] | Yes | |
| 08336692 | | USD[20.00] | | |
| 08336722 | | AVAX[.0999], BTC[.0002], SHIB[100000], USD[80.42] | | |
| 08336896 | | CUSDT[1], GRT[2.02816919], SHIB[.02346041], USD[2.77], USDT[0] | Yes | |
| 08336945 | | CUSDT[2], USD[11.78] | Yes | |
| 08336975 | | USD[2.14] | Yes | |
| 08336996 | | USD[5.00] | | |
| 08337012 | | NFT [347682536494457651/Microphone #9367][1], NFT [423931063358960622/Entrance Voucher #4533][1], NFT [533876837280038303/Romeo #1984][1] | | |
| 08337034 | | BRZ[1], CUSDT[2], SUSHI[21.0073232], TRX[1], USD[0.17], USDT[1] | | |
| 08337136 | | CUSDT[1], DOGE[1], LINK[2.6274714], SUSHI[9.45255217], USD[0.00] | Yes | |
| 08337171 | | BTC[.00138414], CUSDT[1], TRX[1], USD[0.11] | Yes | |
| 08337193 | | USD[10.00] | | |
| 08337312 | | USD[50.01] | | |
| 08337313 | | CUSDT[1], SUSHI[4.66829481], USD[0.00] | Yes | |
| 08337327 | Contingent, Disputed | USD[10.00] | | |
| 08337413 | | CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 08337494 | | BRZ[1], BTC[.00446597], CUSDT[5], DOGE[8.00057537], ETH[0], SHIB[31], SOL[.00000001], TRX[9], USD[0.00], USDT[0] | Yes | |
| 08337523 | | DOGE[1], USD[0.00] | | |
| 08337555 | Contingent, Disputed | USD[0.01] | Yes | |
| 08337565 | | USD[0.01] | Yes | |
| 08337717 | | ETH[.00000001], ETHW[.00000001], NFT [299677124100654414/Ghana vibes][1], USD[9.18] | | |
| 08337766 | | USD[0.00] | | |
| 08337774 | | BTC[.0003], USD[0.00] | | |
| 08337914 | | NFT [333933370621493996/Microphone #9153][1], NFT [346518032844236740/Humpty Dumpty #1126][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08337964 | | USD[0.01] | | |
| 08337981 | | BRZ[1], CUSDT[2], DOGE[1], MATIC[0], USD[0.00] | | |
| 08338017 | | BRZ[1], SHIB[2], TRX[2], USD[366.54] | | |
| 08338083 | | GRT[0], MATIC[0], SHIB[0], SUSHI[0], USD[0.01] | Yes | |
| 08338169 | Contingent, Disputed | USD[50.01] | | |
| 08338238 | | USD[0.01] | | |
| 08338244 | | CUSDT[1], SHIB[1], USD[69.92] | Yes | |
| 08338297 | | GRT[0], MKR[0.00000162], SHIB[1], USD[0.00] | Yes | |
| 08338352 | | USD[10.00] | | |
| 08338401 | | ETH[.13434341], ETHW[.13327546], GRT[8.98356994], MATIC[173.0295114], SHIB[9385860.07186651], SOL[3.38304993], USD[10.09] | Yes | |
| 08338444 | | CUSDT[1], DOGE[22.75937764], SHIB[29204.61696309], SOL[.01269488], USD[3.23] | Yes | |
| 08338464 | | BTC[1.00381286], ETH[.35167657], ETHW[.03175922], LINK[786.42499372], LTC[3.75177783], USD[1077.78] | Yes | |
| 08338498 | | DOGE[1], MATIC[.03449198], USD[0.01], USDT[0] | Yes | |
| 08338510 | | BTC[.00004862], ETH[.00062682], MATIC[1.12438016], MKR[.00157212], SOL[.06119721], SUSHI[.61827154], USD[0.00], USDT[0.00000001] | Yes | |
| 08338521 | | DOGE[2], SHIB[18718682.89191123], USD[0.60], USDT[1] | | |
| 08338568 | | USD[3.00] | | |
| 08338573 | | DAI[.99504944], ETH[.00094861], ETHW[.00093493], KSHIB[2.38615059], NEAR[.71868488], USD[0.00], USDT[0] | Yes | |
| 08338622 | | USD[1.45] | | |
| 08338705 | | CUSDT[1], NFT [298647783023096077/WTC #1674][1], NFT [421041538356830457/Impala][1], NFT [466557053926499797/BB Green #4][1], SOL[.01168925], USD[0.01] | Yes | |
| 08338722 | | NFT [362424145395596728/Romeo #1636][1], NFT [364780746872352384/Entrance Voucher #4673][1], NFT [468053822456649102/Microphone #9483][1] | | |
| 08338857 | Contingent, Disputed | BTC[.00006396] | | |
| 08338994 | | MATIC[0], NFT [547109682761201128/GalaxyKoalas # 773][1], SHIB[1258289.86989730], SOL[0], USD[0.00] | | |
| 08338999 | | BCH[.87838343], SOL[3.46], USD[1.39] | | |
| 08339004 | | USD[1.36] | Yes | |
| 08339009 | | NFT [504467389335194992/Entrance Voucher #1630][1] | | |
| 08339056 | | USD[0.00] | | |
| 08339131 | | USD[5.00] | | |
| 08339134 | | USDT[383.8479204] | Yes | |
| 08339136 | | USD[0.06], USDT[0.00000001] | | |
| 08339141 | | BTC[.00041214], CUSDT[1], USD[0.00] | Yes | |
| 08339200 | | CUSDT[1224.39355068], DOGE[291.68049404], KSHIB[1879.88014882], USD[0.00] | Yes | |
| 08339246 | | ETH[.00000001] | Yes | |
| 08339249 | | USD[5.00] | | |
| 08339257 | | USD[5.00] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08339271 | | NFT (28963288950105996 2/The 2974 Collection #2287)[1], NFT (28977186114104764 6/Exclusive 2974 Collection Merchandise Package #5832)[1], NFT (29189323391777504 9/2974 POAP #4)[1], NFT (29213160915069949 5/The 2974 Collection #0978)[1], NFT (29235212905246462 2/The 2974 Collection #1985)[1], NFT (29271065824086882 3/Birthday Cake #1011)[1], NFT (29296625156019322 9/The 2974 Collection #1510)[1], NFT (29339207469243117 1/Birthday Cake #0420)[1], NFT (29352307356148821 5/Exclusive 2974 Collection Merchandise Package #5795)[1], NFT (29368107513539393 2/2974 Floyd Norman - CLE 4-0035)[1], NFT (29490093700547204 3/Birthday Cake #1250)[1], NFT (29514599540106566 2/Exclusive 2974 Collection Merchandise Package #5880)[1], NFT (29519644179248156 6/The 2974 Collection #2675)[1], NFT (29577206430070119 9/Exclusive 2974 Collection Merchandise Package #5919)[1], NFT (29625594998833504 7/Exclusive 2974 Collection Merchandise Package #5866)[1], NFT (29738406235493303 8/Exclusive 2974 Collection Merchandise Package #5857)[1], NFT (29750913419127037 3/Exclusive 2974 Collection Merchandise Package #5851)[1], NFT (29754552409585094 4/2974 POAP #5)[1], NFT (29769399794135423 7/The 2974 Collection #0420)[1], NFT (29783267196248858 3/Exclusive 2974 Collection Merchandise Package #5868)[1], NFT (29795691215710971 9/Exclusive 2974 Collection Merchandise Package #5867)[1], NFT (29822555572729849 2/2974 Floyd Norman - CLE 5-0215)[1], NFT (29862190456056071 3/The 2974 Collection #1076)[1], NFT (29923137030457539 0/The 2974 Collection #0541)[1], NFT (29925444005234197 8/2974 Floyd Norman - OKC 5-0172)[1], NFT (29970649935049784 3/Exclusive 2974 Collection Merchandise Package #5777)[1], NFT (30020171915049570 5/Birthday Cake #1769)[1], NFT (30121868088045212/2974 Floyd Norman - CLE 5-0009)[1], NFT (30190041068564488 0/2974 Floyd Norman - CLE 2-0215)[1], NFT (30288311114742773 5/2974 Floyd Norman - CLE 6-0117)[1], NFT (30343449684955011 9/Birthday Cake #0208)[1], NFT (30390958683391577 5/Birthday Cake #0310)[1], NFT (30439074174903052 9/2974 Floyd Norman - CLE 3-0118)[1], NFT (30514785273852810 5/Exclusive 2974 Collection Merchandise Package #5927)[1], NFT (30709544770370561 6/StarAtlas Anniversary)[1], NFT (30784792839760283 2/2974 Floyd Norman - CLE 3-0179)[1], NFT (30792979716505267 5/The 2974 Collection #1771)[1], NFT (30825774247628794 3/Exclusive 2974 Collection Merchandise Package #5864)[1], NFT (30865259484664686 8/The 2974 Collection #0429)[1], NFT (30968239493203533 7/2974 Floyd Norman - CLE 1-0178)[1], NFT (30971758927643839 0/Birthday Cake #2064)[1], NFT (31061931074017089 0/2974 Floyd Norman - OKC 6-0004)[1], NFT (31137842328803413 2/2974 Floyd Norman - OKC 6-0026)[1], NFT (31175690061707999 3/The 2974 Collection #1388)[1], NFT (31168630603112037/The 2974 Collection #1410)[1], NFT (31191096484190854 7/Birthday Cake #1388)[1], NFT (31203784938788196 8/2974 Floyd Norman - CLE 5-0049)[1], NFT (31281835392541348/Exclusive 2974 Collection Merchandise Package #5827)[1], NFT (31297315576849687 6/2974 Floyd Norman - OKC 6-0156)[1], NFT (31426483361128904 6/2974 POAP #4)[1], NFT (31424780660818063 6/Exclusive 2974 Collection Merchandise Package #5928)[1], NFT (31540275576587138 0/The 2974 Collection #2617)[1], NFT (31588361657502343 2/Exclusive 2974 Collection Merchandise Package #5946)[1], NFT (31584880476548710/The 2974 Collection #1396)[1], NFT (31631496664767240 2/2974 Floyd Norman - CLE 6-0075)[1], NFT (31663722092392093 9/2974 Floyd Norman - CLE 6-0148)[1], NFT (31752198355869707 6/Exclusive 2974 Collection Merchandise Package #5815)[1], NFT (31833514720279953 9/The 2974 Collection #1011)[1], NFT (31867395420827222 3/Exclusive 2974 Collection Merchandise Package #5790)[1], NFT (31882778374009108 4/The 2974 Collection #2036)[1], NFT (31903552574190428/2974 Floyd Norman - CLE 6-0223)[1], NFT (31956025974132922/Birthday Cake #1333)[1], NFT (31960016022753978 0/2974 Floyd Norman - OKC 6-0027)[1], NFT (32028903125615958 7/Exclusive 2974 Collection Merchandise Package #5937)[1], NFT (32056268508063904 9/2974 Floyd Norman - CLE 5-0097)[1], NFT (32098790107070916 0/Exclusive 2974 Collection Merchandise Package #5910)[1], NFT (32136898130291722 3/Birthday Cake #2675)[1], NFT (32145787878895157 1/Birthday Cake #1295)[1], NFT (32153019649143372 6/The 2974 Collection #0702)[1], NFT (32187732442134129/Exclusive 2974 Collection Merchandise Package #5877)[1], NFT (32190826409139527 9/Exclusive 2974 Collection Merchandise Package #5862)[1], NFT (32192308711874157 8/The 2974 Collection #1254)[1], NFT (32211130866039362 5/Exclusive 2974 Collection Merchandise Package #5856)[1], NFT (32272669588063872 6/Birthday Cake #1768)[1], NFT (32312921932385363 0/2974 Floyd Norman - CLE 4-0186)[1], NFT (32325672969644430/Exclusive 2974 Collection Merchandise Package #5884)[1], NFT (32385668978488050 7/The 2974 Collection #2640)[1], NFT (32387654937698361 7/Exclusive 2974 Collection Merchandise Package #5793)[1], NFT (32423529401061676 0/The 2974 Collection #1987)[1], NFT (32534320571320760 2/2974 Floyd Norman - OKC 5-0079)[1], NFT (32551633569292365 1/The 2974 Collection #1850)[1], NFT (32673251540784904 3/Birthday Cake #1728)[1], NFT (32770876254676367 6/The 2974 Collection #0576)[1], NFT (32814262812079068 7/Exclusive 2974 Collection Merchandise Package #5792)[1], NFT (32889104427228026 2/Exclusive 2974 Collection Merchandise Package #5781)[1], NFT (32899288970536069 0/Birthday Cake #2746)[1], NFT (32971194222000652/Birthday Cake #1157)[1], NFT (33007885818397601 1/The 2974 Collection #1767)[1], NFT (33114851460535148 7/Birthday Cake #0450)[1], NFT (33170781176699451 1/Birthday Cake #0991)[1], NFT (33178919097894211 0/The 2974 Collection #2810)[1], NFT (33179363314046919 8/Birthday Cake #1290)[1], NFT (33181778752566298 5/2974 Floyd Norman - CLE 4-0219)[1], NFT (33187196590139531 4/2974 Floyd Norman - OKC 6-0172)[1], NFT (33208524465411645 2/Birthday Cake #1772)[1], NFT (33265753153855252 5/Exclusive 2974 Collection Merchandise Package #5854)[1], NFT (33301552078864925 3/Exclusive 2974 Collection Merchandise Package #5798)[1], NFT (33383583903752635 5/Birthday Cake #1469)[1], NFT (33412736474469349 0/Birthday Cake #0094)[1], NFT (33420194743017172 0/Exclusive 2974 Collection Merchandise Package #5879)[1], NFT (33447869821142911 0/Exclusive 2974 Collection Merchandise Package #5934)[1], NFT (33456706119473504 5/Birthday Cake #0571)[1], NFT (33490552092094810 7/The 2974 Collection #1860)[1], NFT (33530515727845731/2974 Floyd Norman - OKC 3-0074)[1], NFT (33612213597664946 3/Exclusive 2974 Collection Merchandise Package #5825)[1], NFT (33638297852814061 9/2974 Floyd Norman - CLE 3-0035)[1], NFT (33671279022449696 3/2974 Floyd Norman - OKC 3-0011)[1], NFT (33677775458586768 9/Exclusive 2974 Collection Merchandise Package #5886)[1], NFT (33687840340614704 2/Exclusive 2974 Collection Merchandise Package #5826)[1], NFT (33752788220859198 4/The 2974 Collection #2194)[1], NFT (33778060601310437/Davidson College Graduation Certificate #26)[1], NFT (33830445418562369 4/Exclusive 2974 Collection Merchandise Package #5802)[1], NFT (33822392020397531 6/Birthday Cake #2596)[1], NFT (33845093300363697 1/The 2974 Collection #2169)[1], NFT (33848475723466974 0/The 2974 Collection #1486)[1], NFT (33860339278636762 8/Birthday Cake #0703)[1], NFT (33889248532255239 7/Birthday Cake #1294)[1], NFT (33911746026627756 9/2974 Floyd Norman - OKC 4-0174)[1], NFT (33944598644900744 2/2974 Floyd Norman - OKC 4-0131)[1], NFT (34096093417036026 4/The 2974 Collection #0452)[1], NFT (34121049752775075 8/Birthday Cake #1522)[1], NFT (34180564632706189 5/The 2974 Collection #2319)[1], NFT (34218968226837770/The 2974 Collection #1772)[1], NFT (34219344467629650 6/2974 Floyd Norman - CLE 3-0236)[1], NFT (34249261828531365 0/2974 Floyd Norman - CLE 4-0072)[1], NFT (34334568569601390/Davidson College Graduation Certificate #29)[1], NFT (34343375335827026 2/The 2974 Collection #1584)[1], NFT (34415264751873697 3/Exclusive 2974 Collection Merchandise Package #5947)[1], NFT (34420971487572143 2/The 2974 Collection #0540)[1], NFT (34432849022109963 4/2974 Floyd Norman - OKC 1-0137)[1], NFT (34505905130471579 8/2974 Floyd Norman - CLE 5-0269)[1], NFT (34590814700555938 4/Exclusive 2974 Collection Merchandise Package #5904)[1], NFT (34630103388020000/2974 Floyd Norman - OKC 5-0063)[1], NFT (34677176878003897 3/Birthday Cake #2900)[1], NFT (34701320138050711 5/Birthday Cake #0042)[1], NFT (34722906887512631 4/2974 Floyd Norman - OKC 2-0200)[1], NFT (34788181625273953 9/StarAtlas Anniversary)[1], NFT (34876205693224999/Exclusive 2974 Collection Merchandise Package #5858)[1], NFT (34912256366673407/Exclusive 2974 Collection Merchandise Package #5896)[1], NFT (34929438256561384/The 2974 Collection #1738)[1], NFT (34941662675367167/Exclusive 2974 Collection | | |
| 08339282 | | USD[1.06] | | |
| 08339297 | Contingent, Disputed | DOGE[8], SOL[2.26], USD[0.13] | | |
| 08339408 | | DOGE[1], USD[0.01] | | |
| 08339411 | | CUSDT[2], USD[0.01] | | |
| 08339436 | | USD[5.00] | | |
| 08339459 | Contingent, Disputed | CUSDT[1], TRX[1], USD[7.71] | Yes | |
| 08339495 | Contingent, Disputed | USD[5.00] | | |
| 08339515 | | BTC[.00000001], CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 08339556 | Contingent, Disputed | BTC[.002] | | |
| 08339561 | | USD[10.00] | | |
| 08339650 | | USD[1.00] | | |
| 08339688 | | ETH[.00001858], ETHW[2.03528055], LTC[.00004457], TRX[1], USD[0.01] | Yes | |
| 08339750 | | USD[0.01] | | |
| 08339752 | | USD[5.00] | | |
| 08339816 | | ETHW[.00005023], USD[0.00], USDT[0.00756117] | | |
| 08339914 | | BAT[1], BRZ[1], DOGE[2], ETH[0], SHIB[3], SOL[.00000001], TRX[3], USD[195.95], USDT[0] | Yes | |
| 08339954 | | USD[5.00] | | |
| 08339999 | | USD[0.00] | | |
| 08340003 | | MATIC[31.72824021], SHIB[1], SOL[.25956889], TRX[1], USD[0.00] | Yes | |
| 08340095 | | MATIC[1.28660549], USD[0.00] | | |
| 08340097 | | BTC[0], USD[0.00] | | |
| 08340142 | | USD[5.00] | Yes | |
| 08340162 | | USD[8.57] | | |
| 08340201 | | USD[0.01], USDT[0] | Yes | |
| 08340295 | | NFT (40795075269223691 2/Dagg  Art #6)[1], NFT (43418820606628545 30/Symphony#13)[1], NFT (46448195406999971 6/Crypto Boys #4)[1], NFT (48962075979833876 1/Symphony#18)[1], NFT (52095543945950089 3/Doge Club #14)[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08340357 | | BTC[0], USD[0.06] | | |
| 08340394 | | ALGO[131.4918267], BCH[.00000411], BRZ[7.38245404], CUSDT[56.37708627], DOGE[11.71828449], ETHW[.53287369], MATIC[.00084511], SHIB[82907.30275719], TRX[27.0708947], USD[2.97], USDT[21.80680734] | Yes | |
| 08340447 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08340461 | | ETH[.00000064], USD[91.03] | | |
| 08340540 | | DOGE[36.87173557], SHIB[394067.54640853], USD[0.00] | Yes | |
| 08340562 | | BTC[0.00020975], USD[31.01] | Yes | |
| 08340580 | | SOL[1.61], USD[1.23] | | |
| 08340633 | | ETH[.001], ETHW[.001], USD[0.11] | | |
| 08340670 | | USD[0.70] | | |
| 08340903 | Contingent, Disputed | HKD[5.31] | | |
| 08340912 | Contingent, Disputed | BTC[.00020859], USD[4.00] | | |
| 08340927 | | USD[25.00] | | |
| 08340984 | | USD[2.00] | | |
| 08341101 | | ETH[.00127542], ETHW[.00127542], USD[0.00] | | |
| 08341146 | | USD[50.01] | | |
| 08341152 | | USD[11.04] | Yes | |
| 08341187 | | CUSDT[1], SOL[.15269423], USD[0.00] | | |
| 08341296 | Contingent, Disputed | BTC[0.01004840], ETH[0], USD[1078.77] | | |
| 08341309 | | BTC[.00002369], USD[0.00] | Yes | |
| 08341316 | | USD[0.01] | Yes | |
| 08341333 | | BTC[0], ETH[0.00016243], ETHW[0.00016243], LTC[0], TRX[0.00201402], USD[0.02], USDT[0] | | |
| 08341378 | | ETH[.02642786], ETHW[.02642786] | | |
| 08341420 | | CUSDT[2], ETH[.00079938], ETHW[.00078617], USD[0.00] | Yes | |
| 08341444 | | CUSDT[5], SOL[0], USD[0.01] | Yes | |
| 08341472 | | USD[0.06] | Yes | |
| 08341516 | | CUSDT[1], USD[0.00] | Yes | |
| 08341533 | | USD[0.00] | | |
| 08341566 | | BAT[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08341631 | | USD[0.04] | | |
| 08341654 | | USD[943.01] | | |
| 08341700 | | ETH[.0192161], ETHW[.0192161], SOL[.01], USD[0.00] | | |
| 08341744 | | LTC[1.27950432], USD[0.00], YFI[.00307988] | | |
| 08341749 | | CUSDT[5], ETH[.00000001], ETHW[0], TRX[1], USD[1.54] | Yes | |
| 08341863 | | BTC[.00000019], USD[0.01] | | |
| 08341902 | | BRZ[1], BTC[.00222554], CUSDT[4], ETH[.00274327], ETHW[.00271397], SOL[.04181763], TRX[1], USD[0.00] | | |
| 08342018 | | USD[21.51] | Yes | |
| 08342102 | | CUSDT[2], SOL[.00545693], USD[137.97] | Yes | |
| 08342142 | | NFT [313463345520632807/ApexDucks #5907][1], SOL[.01] | | |
| 08342248 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08342291 | | BTC[.02762632], ETH[.15339939], ETHW[.15264417], SHIB[4], TRX[1], USD[136.80], YFI[.00249639] | Yes | |
| 08342305 | Contingent, Disputed | BTC[0], TRX[13.37420855], USD[0.05] | | |
| 08342334 | | DOGE[1], SHIB[3], USD[60.63] | Yes | |
| 08342341 | Contingent, Disputed | TRX[34.96489404] | | |
| 08342367 | | USD[10.75] | Yes | |
| 08342445 | | USD[1.71] | Yes | |
| 08342451 | | BAT[1], BRZ[6.20944596], DOGE[3], ETH[.00030912], ETHW[.00030912], GRT[1], SHIB[14], TRX[5], USD[0.00], USDT[0] | Yes | |
| 08342540 | Contingent, Disputed | USD[1.35] | | |
| 08342629 | | SOL[.28299842], USD[0.01] | | |
| 08342684 | | BRZ[1], CUSDT[2], SOL[.01222517], TRX[1], USD[0.01] | Yes | |
| 08342687 | | NFT [362490599931191420/FTX - Off The Grid Miami #436][1] | | |
| 08342692 | | BTC[0.07029611], SOL[26.251856], USD[0.54] | | |
| 08342728 | Contingent, Disputed | USD[5.00] | | |
| 08342756 | | AVAX[6.48361656], USD[0.00], USDT[0] | | |
| 08342797 | | USD[5.26] | | |
| 08342863 | Contingent, Disputed | BTC[.00002097] | | |
| 08342915 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 08342939 | | USD[0.00] | | |
| 08343033 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08343050 | | SUSHI[0.00000001], USD[11.72] | | |
| 08343153 | | USD[0.01] | | |
| 08343211 | | USD[0.05] | | |
| 08343246 | | USD[0.00], USDT[0] | Yes | |
| 08343247 | | USD[100.00] | | |
| 08343395 | Contingent, Unliquidated | BTC[0], ETH[0.00083922], NFT (391243220034953795/FTX Crypto Cup 2022 Key #3262)[1], NFT (470297205359243152/The Hill by FTX #7250)[1], NFT (504297353499025696/Gangster Apes98)[1], SHIB[2], USD[15.66] | Yes | |
| 08343409 | | AVAX[.00001298], BRZ[1], DOGE[1], MATIC[24.34342415], SHIB[5], TRX[1], USD[1.30] | Yes | |
| 08343416 | | USD[0.00] | Yes | |
| 08343490 | | CUSDT[2], SOL[.01920532], USD[0.00] | Yes | |
| 08343510 | | USD[0.00] | | |
| 08343556 | | TRX[1], USDT[0] | Yes | |
| 08343593 | | BTC[.00010368], ETH[.00000003], ETHW[.00000003], USD[0.00] | | |
| 08343635 | | NFT (459323583114729446/Gangster Gorillas #4699)[1], NFT (483843530231331514/DOTB #238)[1], SOL[.02067293], USD[0.00] | Yes | |
| 08343714 | | CUSDT[4], SOL[.01430234], USD[108.78] | | |
| 08343754 | | BRZ[153.3434531], BTC[.06347729], DOGE[305], ETHW[3.7711935], SHIB[139728760.99574531], TRX[325.678], USD[4.97], USDT[0] | | |
| 08343806 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[10.97218741], TRX[0], USD[0.21], USDT[0.00000003] | Yes | |
| 08343878 | | USD[10.00] | | |
| 08343918 | | BTC[0], DOGE[.2285087], LTC[.00678816], SHIB[1], TRX[1], USD[0.82] | | |
| 08343930 | | BTC[.00022608], NFT (447473440819800772/Boneworld #2229)[1], USD[0.00] | | |
| 08343962 | | MATIC[41.31036477] | | |
| 08344007 | | DOGE[.0237], USD[0.00] | | |
| 08344020 | | MKR[0], USD[0.00] | Yes | |
| 08344042 | | DOGE[1], SHIB[4184101.41841004], SOL[4.04298177], TRX[1], USD[0.00] | | |
| 08344107 | | ETH[.00892337], ETHW[.00881393], MATIC[12.86533376], SHIB[2], USD[0.00] | Yes | |
| 08344199 | | BTC[0], USD[0.01], USDT[0] | | |
| 08344215 | | NFT (312471901158708881/Humpty Dumpty #297)[1], NFT (354886950431462285/FTX - Off The Grid Miami #1095)[1] | | |
| 08344308 | | USD[0.00] | | |
| 08344310 | | CUSDT[1], USD[0.00] | | |
| 08344352 | | BTC[.0000999], USD[1.08] | | |
| 08344353 | | BTC[.00002105], USD[0.00] | Yes | |
| 08344391 | | BTC[.00626322], ETH[0.00020724], ETHW[0.00020724], USD[35.79], USDT[.80773564] | | |
| 08344399 | | USD[2.58] | | |
| 08344496 | | SHIB[7257036.70711048], USD[0.00] | | |
| 08344513 | | GRT[2], USD[0.06], USDT[1.00085243] | Yes | |
| 08344561 | | USD[2.15] | Yes | |
| 08344575 | | SOL[.03400671], USD[0.00] | Yes | |
| 08344585 | | ETH[0], SHIB[1], SOL[.00000001] | | |
| 08344595 | | BCH[.00237658], BTC[.00025271], DOGE[5.73024524], ETH[.00087121], ETHW[.00085759], LINK[.05739528], LTC[.00699011], MATIC[.53870039], SOL[.00622434], USD[0.00] | Yes | |
| 08344757 | | BTC[.00226085], TRX[1], USD[10.75] | Yes | |
| 08344758 | | DOGE[.73886367], USD[9.58] | | |
| 08344804 | | SOL[.01267493], USD[0.00] | | |
| 08344939 | | USD[0.00], USDT[0] | | |
| 08344954 | | SOL[.00962038], USD[1.58] | | |
| 08345170 | | SHIB[292226.76797194], USD[0.00] | | |
| 08345304 | | BTC[0], DOGE[.73845198] | | |
| 08345408 | Contingent, Disputed | USD[10.75] | Yes | |
| 08345459 | | CUSDT[1], KSHIB[518.34890323], USD[0.00] | | |
| 08345522 | | CUSDT[5], DOGE[0], SOL[.00000025], USD[0.00] | Yes | |
| 08345583 | | BRZ[1], CUSDT[1], DOGE[2], GRT[1], SHIB[1], TRX[5], USD[0.00] | | |
| 08345644 | | BAT[1.94830316], CUSDT[2], DAI[.00000673], DOGE[188.60977372], ETH[.0005201], ETHW[.0005201], GRT[5.04240634], MATIC[1.7287008], SOL[.04101184], SUSHI[1.12085744], TRX[24.66223808], USD[0.08], USDT[2.13904468] | Yes | |
| 08345650 | Contingent, Disputed | USD[7.41] | Yes | |
| 08345663 | | SOL[.05] | | |
| 08345666 | | USD[35.46] | Yes | |
| 08345692 | | BTC[.00117554], SHIB[1], USD[125.54] | Yes | |
| 08345777 | | CUSDT[5], SHIB[2218735.24535689], TRX[1], USD[0.00] | Yes | |
| 08345783 | | SOL[.00000206], USDT[0] | Yes | |
| 08345827 | | NFT (330709072963980086/Entrance Voucher #5175)[1], NFT (467318966130371435/Romeo #1448)[1], NFT (534427850877188450/Microphone #9924)[1] | | |
| 08345908 | | LTC[1.58932344], SHIB[2164224.81801166], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08345926 | | USD[10.75] | Yes | |
| 08345995 | | DOGE[2363.05661562], TRX[1], USD[0.01] | | |
| 08346003 | | BTC[.00000007], SHIB[3], USD[18.12] | Yes | |
| 08346082 | | CUSDT[1], ETH[.01221796], ETHW[.01221796], USD[0.01] | | |
| 08346089 | | NFT (543826537132076434/Saudi Arabia Ticket Stub #259)[1] | | |
| 08346090 | Contingent, Disputed | USD[14944.48], USDT[5607.475215] | | |
| 08346312 | | BTC[.00031344], CUSDT[4], DOGE[75.67752392], ETH[.00764171], ETHW[.00754588], USD[0.00], YFI[.00373673] | Yes | |
| 08346386 | Contingent, Disputed | BTC[.00008394] | | |
| 08346393 | | BRZ[1], CUSDT[1], DOGE[1076.48518759], LINK[6.69592142], TRX[1], UNI[8.37406201], USD[0.00] | | |
| 08346517 | | USD[1.69] | | |
| 08346566 | | USD[0.01] | Yes | |
| 08346579 | | CUSDT[1], DOGE[.00216031], USD[45.48] | Yes | |
| 08346611 | Contingent, Disputed | USD[6.98] | | |
| 08346636 | | USD[175.00] | | |
| 08346654 | | BTC[0], SOL[0.00052000], USD[0.93] | | |
| 08346693 | | USD[15.00] | | |
| 08346786 | | CUSDT[1], LINK[2.93569697], SHIB[1], USD[0.00] | | |
| 08346789 | | SOL[.09930122], USD[0.00] | Yes | |
| 08346820 | | CUSDT[1], ETH[.02766221], ETHW[.02732021], USD[0.00] | Yes | |
| 08346873 | | BTC[.00000839], USD[0.01] | Yes | |
| 08346898 | Contingent, Disputed | ETH[.00223624], ETHW[0.00223624] | | |
| 08346916 | | USD[0.00], USDT[10.40192396] | Yes | |
| 08346966 | Contingent, Disputed | USD[1.00] | | |
| 08347012 | | USD[10.75] | Yes | |
| 08347016 | | USD[5.38] | Yes | |
| 08347046 | | BRZ[1], BTC[.00001704], CUSDT[1], DOGE[.00008192], ETH[.00000323], ETHW[.00000323], TRX[1], USD[0.00] | Yes | |
| 08347091 | | BTC[.00097], ETH[0.00045688], ETHW[0.00045688], SOL[.0528937], USD[0.00] | Yes | |
| 08347097 | Contingent, Disputed | ETH[.27791837], ETHW[.27791837], USD[0.00] | | |
| 08347144 | Contingent, Disputed | USD[5.00] | | |
| 08347174 | | USD[8.27] | | |
| 08347179 | | USD[0.00] | | |
| 08347195 | | USD[20.01] | | |
| 08347222 | | USD[0.01], USDT[0] | Yes | |
| 08347328 | | USD[0.00] | | |
| 08347347 | | USD[0.01], USDT[17.67000000] | | |
| 08347417 | | USD[0.01] | | |
| 08347455 | | BTC[.00002897], USD[1.62] | Yes | |
| 08347463 | | DOGE[1], SHIB[4201822.42068678], USD[0.00] | Yes | |
| 08347473 | | BTC[.00044867], USD[5.00] | | |
| 08347482 | | SOL[1.11831188], USD[0.00] | | |
| 08347539 | | BAT[1.0058915], CUSDT[1], ETH[.0000085], ETHW[.0000085], SHIB[153.76126794], TRX[9572.06737816], USD[0.00] | Yes | |
| 08347582 | | BF_POINT[500], BRZ[1], DOGE[3], MATIC[.00397611], SHIB[1], SOL[0.00092283], USD[0.01], USDT[0] | Yes | |
| 08347625 | | USD[0.00] | | |
| 08347701 | | TRX[.955001], USDT[0] | | |
| 08347762 | | USD[0.00] | | |
| 08347802 | | BTC[.00083644], CUSDT[920.28583755], DOGE[420.01142471], ETH[.15304186], ETHW[.15304186], KSHIB[858.57987454], NFT (359816283353781016/Solana Penguin #4143)[1], SHIB[1496659.17197791], SOL[4.94992832], TRX[4], USD[0.03] | | |
| 08347814 | | CUSDT[2], ETH[.00000018], ETHW[0.00000018], USD[0.01] | Yes | |
| 08347830 | | SOL[.96471301], USD[0.00] | | |
| 08347837 | | DOGE[1], SHIB[9539335.49041249], USD[0.00] | Yes | |
| 08347847 | | CUSDT[1], SOL[.06569315], USD[0.03] | Yes | |
| 08347864 | | NFT (339291131207073525/UNQ Universe | Escape #1620)[1] | | |
| 08347896 | Contingent, Disputed | USD[0.00] | | |
| 08347928 | Contingent, Disputed | USD[10.00] | | |
| 08348063 | | BTC[.00644308], DOGE[1.00000044], ETHW[.01278477], MATIC[5.14221499], SHIB[12], TRX[1], USD[5.27], USDT[1.01314496] | Yes | |
| 08348073 | | CUSDT[3], DOGE[2795.2140152], USD[0.01] | Yes | |
| 08348091 | | USD[5.00] | | |
| 08348179 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.0413702], ETHW[.04085595], USD[0.04] | Yes | |
| 08348180 | | CUSDT[1], SHIB[578794.90578215], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08348186 | | SOL[.00019609] | Yes | |
| 08348227 | | BTC[.00025755], MATIC[4.43872509], SHIB[1], SOL[0.50077596], TRX[1], USD[0.00] | Yes | |
| 08348278 | | BTC[.00024765] | | |
| 08348287 | | ETH[.0001516], ETHW[.0001516], USD[2.01] | | |
| 08348322 | Contingent, Disputed | USD[1.00] | | |
| 08348355 | | BRZ[2], CUSDT[2], USD[0.00] | | |
| 08348356 | | BTC[.00022893], USD[0.00] | | |
| 08348366 | | USD[2959.88] | | |
| 08348517 | | USD[0.01] | Yes | |
| 08348590 | | USD[0.01] | Yes | |
| 08348613 | | TRX[1], USDT[0.00003644] | | |
| 08348625 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08348639 | | USD[5.00] | | |
| 08348677 | | USD[0.00] | | |
| 08348712 | Contingent, Disputed | SUSHI[1.06924136], USD[0.00] | Yes | |
| 08348714 | | SOL[.1] | | |
| 08348728 | | BTC[.00013882], USD[0.00], USDT[0] | | |
| 08348778 | | USD[3.22] | Yes | |
| 08348815 | | USD[20.00] | | |
| 08349035 | | BTC[.00158437], CUSDT[2], ETH[.00665681], ETHW[.00665681], USD[0.00] | | |
| 08349036 | | CUSDT[0], ETH[0.00023590], ETHW[0.00023590], MATIC[0], TRX[1.00102393], UNI[0], USD[0.00] | Yes | |
| 08349060 | Contingent, Disputed | BTC[0.00097853], ETH[0], USD[0.00] | | |
| 08349062 | | BRZ[1], SHIB[1531510.44510447], TRX[1], USD[0.00] | Yes | |
| 08349071 | | USD[50.01] | | |
| 08349079 | | USD[1.08] | Yes | |
| 08349112 | | USD[10.75] | Yes | |
| 08349156 | | TRX[63], USD[0.01] | | |
| 08349225 | | GRT[1], NFT[523848094157913256/DOTB #3958][1], SOL[2.45285359], USD[0.00] | | |
| 08349233 | | USD[56.52] | | |
| 08349270 | | DOGE[1.75342894], MATIC[3.57427502], SHIB[158244.78675355], SUSHI[.76633883], USD[0.83] | Yes | |
| 08349304 | | USD[1.00] | | |
| 08349372 | | USD[2.15] | Yes | |
| 08349377 | Contingent, Disputed | USD[10.00] | | |
| 08349391 | | SHIB[19380800], USD[1.93] | | |
| 08349417 | | CUSDT[4], DOGE[.0007333], USD[0.00] | Yes | |
| 08349437 | Contingent, Disputed | BTC[0], USD[25.00] | | |
| 08349444 | | USD[2.15] | Yes | |
| 08349450 | | AUD[0.00], AVAX[0], BRZ[2], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], HKD[0.00], KSHIB[0], LINK[0.00003359], LTC[0.00001415], MATIC[0.00048973], PAXG[0], SHIB[2], SOL[0.00001403], SUSHI[0], TRX[9], USD[28.93], USDT[0] | Yes | |
| 08349465 | | USD[5.00] | | |
| 08349490 | | USD[50.00] | | |
| 08349506 | | USD[2.93] | | |
| 08349511 | | NFT [546613268983225289/Bahrain Ticket Stub #1099][1] | | |
| 08349514 | | USD[853.59], USDT[0] | | |
| 08349521 | | NFT [301015919648982500/Historic Crypto Man India iCon Commemorative][1], NFT [340346651552191 99/Historic Crypto Man USA iCon Commemorative][1], NFT [370696622267961771/Historic Crypto Man Original iCon Commemorative][1], NFT [396679040366405653/Historic Crypto Man UK iCon Commemorative][1], NFT [405585130054403021/The Creation of Crypto Man iCon Series #3][1], NFT [433324491081716441/The Creation of Crypto Man iCon Series #4][1], NFT [448299356107419560/Historic Crypto Man Australia Icon][1], NFT [464119965804827569/Historic Crypto Man Asia iCon Commemorative][1], NFT [524024744298698058/The Creation of Crypto Man iCon Series #2][1], NFT [528098306225459244/The Creation of Crypto Man iCon Series][1], USD[65.21], USDT[0] | | |
| 08349566 | | USD[5.00] | | |
| 08349573 | | USD[3.51] | | |
| 08349578 | | USD[30.00] | | |
| 08349604 | | USD[26.56] | Yes | |
| 08349655 | | USD[5.00] | | |
| 08349690 | | USD[5.00] | | |
| 08349700 | | DOGE[.03946731], SHIB[5], USD[0.01] | Yes | |
| 08349701 | | BTC[.00020377], DOGE[1], USD[0.00] | | |
| 08349800 | | BTC[.00000201], DOGE[2], ETH[0], ETHW[0.85179380], MATIC[0], TRX[4], USD[0.01], USDT[0] | Yes | |
| 08349810 | | CUSDT[3], DOGE[603.38183262], USD[0.00] | | |
| 08349872 | | NFT [305985002579112004/UNQ Universe | Reflection #8936][1], NFT [451072733384545678/UNQ Universe | Memory #6550][1], NFT [478217398917444668/UNQ Universe | Surface #4555][1], NFT [479758508075227246/UNQ Universe | Emerald #8104][1], NFT [496694427634570347/UNQ Universe | Heart #8491][1], NFT [543529162756215473/UNQ Universe | Shrimp #9079][1] | | |
| 08349879 | | CUSDT[3], MATIC[7.31726352], SOL[.30975522], USD[0.00] | Yes | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08349972 | | BRZ[1], SHIB[4], USD[0.00], USDT[0] | | |
| 08350025 | | DOGE[54.44507576], ETH[.00392777], ETHW[.00392777], SOL[.03130567], USD[0.02] | | |
| 08350063 | | CUSDT[1], ETH[.05314626], ETHW[.05248835], USD[0.00] | Yes | |
| 08350081 | | ALGO[143.22660265], AVAX[1.10763512], BAT[119.16888772], ETH[.0574289], ETHW[.05671754], MATIC[94.90630683], NFT (296464226293599745/3D CATPUNK #2469)[1], NFT (306563499941078800/Toasty Turts #5857)[1], NFT (312992365491992589/Toasty Turts #2587)[1], NFT (436671123882896364/ALPHA.RONIN #825)[1], NFT (481378027685469436/Toasty Turts #4085)[1], NFT (491029355599352070/Toasty Turts #3275)[1], NFT (538235337310318836/Toasty Turts #1131)[1], SHIB[3397025.95585419], SOL[6.8305305], TRX[600.09103626], USD[0.00] | Yes | |
| 08350122 | | CUSDT[1], ETH[.06893812], ETHW[.06808202], SOL[1.06333256], TRX[683.58620092], USD[21.69] | Yes | |
| 08350131 | | DOGE[4.20716828], MATIC[0], SUSHI[0], USD[0.00] | | |
| 08350139 | | BTC[.00001483], USD[0.73] | Yes | |
| 08350151 | | USD[236.49] | | |
| 08350168 | | USD[11.82] | Yes | |
| 08350192 | | ETH[.0065328], ETHW[.0065328], USD[25.01] | | |
| 08350195 | | NFT (430590793219619287/Saudi Arabia Ticket Stub #1993)[1] | | |
| 08350239 | | AVAX[0], ETH[0], KSHIB[0], NFT (415799244580585648/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #130)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08350243 | | DOGE[2], ETH[.00000001], USD[0.00], USDT[1] | | |
| 08350270 | | DOGE[1], ETH[.84161279], ETHW[.84161279], USD[0.02] | | |
| 08350378 | | CUSDT[3], DOGE[.00010983], SHIB[4], USD[0.00], USDT[0.00001903] | Yes | |
| 08350468 | | BRZ[1], ETH[.01896096], NFT (295859947589042756/Mob cats collection #34)[1], NFT (463234031139283266/Storm Planet)[1], NFT (501343631261786052/Mob cats collection #67)[1], NFT (537578421332447019/Owl Fantastic Series#13/20)[1], SHIB[13.79911807], USD[22.34] | | |
| 08350507 | | BRZ[1], CUSDT[8], ETH[.0000003], ETHW[.0000003], USD[0.68] | Yes | |
| 08350508 | | BTC[.0180381], DOGE[3], ETH[.07179943], ETHW[.07090907], SHIB[2], USD[6678.88] | Yes | |
| 08350554 | | TRX[.013119], USD[0.12], USDT[0.05098294] | | |
| 08350558 | | USD[5.00] | | |
| 08350559 | | ETH[.117], ETHW[.117], MATIC[49.9525], USD[1.97] | | |
| 08350643 | | USD[0.00] | | |
| 08350732 | | ALGO[178.01571427], BAT[191.44668880], BF_POINT[100], BTC[0.01140230], DOGE[1931.35452158], ETH[.03579232], GRT[656.79220892], LINK[11.9265111], LTC[2.06277201], MATIC[70.65768833], MKR[0.08419354], SHIB[6084589.90416941], SOL[1.98932677], SUSHI[52.64070721], TRX[1154.02688531], UNI[8.60260073], USD[3706.34] | Yes | |
| 08350750 | | NFT (393996082401542730/3525)[1], NFT (464971513666379238/2473)[1], SOL[.0078149], TRX[1], USD[0.01] | | |
| 08350773 | | USD[8.07] | Yes | |
| 08350816 | | CUSDT[3], ETH[.0050696], ETHW[.0050696], NFT (501066384854692509/ALPHA.RONIN #1115)[1], SOL[.15885197], USD[0.00] | | |
| 08350827 | | ETH[0], MATIC[1], SHIB[1], SOL[0], USD[0.01], USDT[2] | | |
| 08350835 | | USD[10.00] | | |
| 08350850 | | USD[5.37] | Yes | |
| 08350904 | | SHIB[1], USD[0.00] | Yes | |
| 08350915 | Contingent, Disputed | BTC[.000459], SOL[.10989] | | |
| 08350923 | | NFT (391906543298536074/Entrance Voucher #208)[1] | | |
| 08350962 | | NFT (344528586097484993/FTX - Off The Grid Miami #2676)[1] | | |
| 08350970 | | USD[0.00] | Yes | |
| 08351096 | | BTC[.00020178], ETH[.00244885], ETHW[.00244885], USD[0.00] | | |
| 08351150 | Contingent, Disputed | SOL[.31], USD[1.54] | | |
| 08351153 | | NFT (394188587177130841/DOTB #57)[1], USD[54.99] | Yes | |
| 08351205 | Contingent, Disputed | SOL[.19594087], USD[0.00] | | |
| 08351254 | | USD[5.00] | | |
| 08351272 | | USD[0.00] | | |
| 08351284 | | USD[5.00] | | |
| 08351322 | Contingent, Disputed | SHIB[24197755.99176539] | | |
| 08351345 | | USD[0.01] | | |
| 08351371 | | SOL[.00152297], USD[3898.85] | | |
| 08351379 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08351425 | | CUSDT[2], DOGE[2], SOL[0], TRX[1] | Yes | |
| 08351495 | | USD[0.00] | | |
| 08351501 | | USD[2.00] | | |
| 08351545 | | BRZ[1.59853446], BTC[.00008358], CUSDT[84.20908961], DAI[.99435085], MATIC[.70111588], MKR[.00000057], USD[0.00] | Yes | |
| 08351575 | | AVAX[.61514634], ETH[.21716806], ETHW[.2169797], MATIC[84.11561101], SOL[22.44081949], USD[29968.89] | Yes | |
| 08351630 | | SHIB[1], USD[0.01] | Yes | |
| 08351636 | | DAI[105.14144255], SHIB[59878.62673267], USD[0.03] | Yes | |
| 08351643 | | NFT (552554483263453065/Astro Stones #53)[1], USD[1.00] | | |
| 08351650 | Contingent, Disputed | USD[0.00] | | |
| 08351762 | | ETH[0] | | |
| 08351795 | | CUSDT[4], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08351797 | | ALGO[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08351824 | | BTC[.00065465], SOL[.00000218], USD[0.00] | Yes | |
| 08351837 | | USD[0.00] | | |
| 08351839 | | USD[20.00] | | |
| 08351863 | | SOL[1.03], USD[1.46] | | |
| 08351894 | | BTC[.01153086], DOGE[112.16906973], ETH[.13186394], ETHW[.13186394], USD[122.03] | | |
| 08351898 | | BTC[.00063275], CUSDT[6], DOGE[68.11809918], ETH[.00777664], ETHW[.00777664], USD[0.52] | | |
| 08351909 | | USD[0.00] | Yes | |
| 08351918 | | BRZ[1], DOGE[6], MATIC[0], SHIB[7], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08351984 | | CUSDT[7], DOGE[286.18512984], MATIC[26.6267081], SHIB[1550213.76897235], TRX[309.26979501], UNI[2.2039278], USD[4.48], USDT[0.00045416] | Yes | |
| 08351986 | | ETH[.1624956], ETHW[0.16249560], USD[0.00] | | |
| 08352033 | Contingent, Disputed | ETH[.00000096], USD[0.00] | Yes | |
| 08352034 | | NFT (482787817544383592/Shrema the Sporegiver)[1], NFT (51060282415529385/Crystalline Zostra)[1] | | |
| 08352052 | | BCH[.01146327], BRZ[42.6027982], BTC[.00019394], DAI[1.88188129], DOGE[82.47020935], SHIB[202610.73287429], TRX[43.19510493], USD[0.00], USDT[10.96640268] | Yes | |
| 08352068 | | DOGE[214.6975465] | Yes | |
| 08352069 | | USD[0.00] | Yes | |
| 08352105 | | BRZ[1], CUSDT[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08352138 | | USD[0.00] | | |
| 08352140 | | ETH[.1389757], ETHW[.1379515], TRX[1], USD[0.01] | Yes | |
| 08352187 | | CUSDT[2], NFT (290137686719420694/Golden bone pass)[1], NFT (383889156509890476/MagicEden Vaults)[1], NFT (400801590479353561/ApexDucks #3780)[1], NFT (425120446838760950/MagicEden Vaults)[1], NFT (438689840290887696/MagicEden Vaults)[1], NFT (476185854869844250/Frog #5441)[1], NFT (510816228567232163/MagicEden Vaults)[1], NFT (554533327372472572/ApexDucks #3212)[1], NFT (564065562959396645/MagicEden Vaults)[1], SOL[4.01694668], TRX[1], USD[0.00] | Yes | |
| 08352239 | Contingent, Disputed | BTC[.00002113], USD[0.00] | | |
| 08352397 | | LINK[55.2447], USD[5.53] | | |
| 08352404 | | USD[0.95], USDT[0.00000001] | | |
| 08352412 | | USD[20.00] | | |
| 08352489 | | DOGE[254.19640346], SHIB[2], USD[0.93] | | |
| 08352506 | | BAT[.00728825], DOGE[2], ETHW[.05639763], SHIB[2], USD[0.01] | Yes | |
| 08352533 | | DOGE[1], SHIB[1574674.74100003], USD[7.54] | Yes | |
| 08352562 | | USD[10.75] | Yes | |
| 08352644 | Contingent, Disputed | USD[5.00] | | |
| 08352653 | | ETH[.00128041], ETHW[.00128041], USD[0.00] | | |
| 08352695 | Contingent, Disputed | CUSDT[1], ETH[.00052733], ETHW[.00052733], USD[1.07] | Yes | |
| 08352698 | | ETH[.080546], ETHW[.269546], SOL[.00193], USD[45.13] | | |
| 08352713 | | BTC[.00033453], CUSDT[5], USD[0.00] | | |
| 08352733 | | BCH[1.36320555], NFT (303417973659034624/Magic Eden Pass)[1], SHIB[1], SOL[0.00709535], TRX[1], USD[0.00] | Yes | |
| 08352762 | | NFT (407503753355857758/Reflector #203)[1], USD[7.52] | | |
| 08352804 | | NFT (289445753431606084/Warriors Foam Finger #367 (Redeemed))[1], NFT (396655974199455815/GSW Western Conference Finals Commemorative Banner #1294)[1], NFT (481988825544476014/GSW Championship Commemorative Ring)[1], NFT (531308662762396645/GSW Western Conference Finals Commemorative Banner #1293)[1], NFT (531664172232489434/GSW Western Conference Semifinals Commemorative Ticket #683)[1], NFT (545502468943296966/GSW Round 1 Commemorative Ticket #169)[1], USD[1.01] | | |
| 08352870 | | BTC[0], LINK[0], SOL[0], USD[0.00] | | |
| 08352889 | | CUSDT[3], DOGE[569.89513516], SHIB[1057887.46902809], SOL[2.44821674], SUSHI[3.81652967], USD[0.19] | Yes | |
| 08352921 | | CUSDT[1], SHIB[1], USD[0.25] | Yes | |
| 08352923 | | BTC[0], USD[0.00] | Yes | |
| 08352957 | | CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0], USD[51.82] | | |
| 08353040 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 08353070 | | USD[40.01] | | |
| 08353122 | | USD[1.46] | | |
| 08353171 | | ETH[.00000001], MATIC[.76], USD[3.65] | | |
| 08353183 | | USD[58.61] | | |
| 08353188 | | BRZ[1], CUSDT[2], DOGE[3], ETH[0], ETHW[0.08775576], GRT[1], LINK[.04539133], LTC[.00000145], SHIB[2], TRX[2], UNI[.00000823], USD[0.00] | Yes | |
| 08353227 | | BTC[0.00019809], USD[0.00] | Yes | |
| 08353230 | Contingent, Disputed | BTC[.00003749], DOGE[5848.146], ETH[.258741], ETHW[.258741], USD[0.00] | Yes | |
| 08353239 | | AVAX[1.95288207], BTC[.0055304], SOL[1.17369968], USD[0.00] | Yes | |
| 08353247 | | CUSDT[2], SHIB[1612633.50349304], USD[0.03] | Yes | |
| 08353317 | | USD[5.19], USDT[0] | Yes | |
| 08353332 | | GRT[17.46219664], USD[0.00] | Yes | |
| 08353387 | | SHIB[1248252.49638029], SOL[.31602303], USD[40.89] | Yes | |
| 08353427 | Contingent, Disputed | USD[0.51] | Yes | |
| 08353436 | | CUSDT[146.01913367], DOGE[11.36723049], MATIC[1.14498947], USD[0.00], USDT[3.20897583] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08353439 | | MATIC[0], SOL[0], USD[0.02] | Yes | |
| 08353486 | | BAT[201.10272699], BRZ[14311.94805683], BTC[.23604303], CUSDT[94.64624008], DOGE[699.27112899], ETH[1.15326288], ETHW[1.1527783], GRT[3], LINK[1.38556819], LTC[2.66472976], MATIC[1320.85717025], NFT (330336717900272066/Metaverse Masks #20)[1], NFT (340678128239383050/Parallel Scene #21)[1], NFT (473871459577857966/Inject and Obey)[1], SHIB[16784313.7482287], SOL[4.45395032], TRX[6030.32614809], USD[7365.91], YFI[.05871892] | | |
| 08353487 | | CAD[2.72], EUR[1.89], USD[6.43] | Yes | |
| 08353496 | | DOGE[111], NFT (365764632973463186/pole barn series)[1], NFT (537085954191798564/pole barn series #2)[1], USD[52.99] | | |
| 08353497 | | USD[0.00] | | |
| 08353504 | | BRZ[188.5105712], CUSDT[5], DAI[10.69029068], DOGE[59.99470816], EUR[9.44], KSHIB[.14150875], MATIC[5.61713425], NFT (398879312107119930/Imola Ticket Stub #1172)[1], SHIB[2020302.44778427], SUSHI[.89220946], TRX[2], UNI[1.09148197], USD[0.67], YFI[.0006707] | Yes | |
| 08353527 | | BTC[.00528756], CUSDT[1], DOGE[61.56525084], SHIB[1], TRX[2], USD[11.33] | Yes | |
| 08353719 | | USD[1.00] | | |
| 08353735 | | SOL[.00000617], USD[0.00] | Yes | |
| 08353765 | Contingent, Disputed | USD[50.01] | | |
| 08353776 | Contingent, Disputed | DOGE[3], NFT (503321171335521704/Eternal Beings #4550)[1], NFT (545545578577826132/ApexDucks #4502)[1], SHIB[8], SOL[2.93298725], TRX[2], USD[0.20], USDT[0] | | |
| 08353777 | | USD[16.12] | Yes | |
| 08353798 | | CUSDT[3], DAI[.0000426], DOGE[69.21136741], MATIC[3.71672303], NFT (459260996962585822/Fire Star Sunset)[1], NFT (540070119538767451/Sigma Shark #1140)[1], SOL[.24604767], TRX[1], USD[15.92] | Yes | |
| 08353799 | | BTC[.00071495], CUSDT[3], DOGE[216.52596517], NFT (336343337573209937/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #119)[1], NFT (393108770040008858/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #139)[1], NFT (409986420533387673/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #127)[1], NFT (450010121694411542/Earl Campbell's Playbook: Houston Oilers vs Chicago Bears - November 16, 1980 #155)[1], SHIB[240983.83882086], USD[2.53] | Yes | |
| 08353828 | | BTC[.00020866], USD[0.00] | Yes | |
| 08353880 | | BTC[.0064], ETH[.068], ETHW[.068], SOL[.2], USD[28.38] | | |
| 08353901 | | BTC[0.00001126] | | |
| 08353903 | | USD[0.00] | | |
| 08353906 | | BAT[0], BCH[0], BTC[.00006474], MATIC[0.00002634], SOL[0.07691059], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08353960 | | USD[0.54] | | |
| 08353966 | | USD[0.00], USDT[0] | | |
| 08354028 | | CUSDT[4], ETH[.0000012], ETHW[.0000012], SOL[.6359821], TRX[1], USD[0.00] | Yes | |
| 08354142 | Contingent, Disputed | USD[2.00] | | |
| 08354143 | | SOL[.1] | | |
| 08354217 | | ETH[.00255285], ETHW[.00255285], USD[0.00] | | |
| 08354242 | | BTC[0], CUSDT[1], MATIC[5.89088281], USD[1.03] | | |
| 08354249 | | CUSDT[114.38546913], DOGE[11.33926728], SHIB[94235639.48692959], TRX[2], USD[0.00] | Yes | |
| 08354259 | | USD[10.00] | | |
| 08354278 | | USD[1.08] | Yes | |
| 08354344 | | BTC[0.00001742] | | |
| 08354371 | | USD[0.00] | | |
| 08354403 | | BRZ[1], CUSDT[3], USD[102.91] | | |
| 08354415 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | | |
| 08354419 | | NFT (569902992243900692/FTX - Off The Grid Miami #7090)[1], USD[20.00] | | |
| 08354453 | | BTC[.00000109], USD[0.00] | Yes | |
| 08354467 | | BCH[0], BTC[0], CHF[0.00], ETH[0], NFT (446408112292649083/Imola Ticket Stub #1439)[1], SOL[.09349907], USD[0.00] | Yes | |
| 08354475 | | BRZ[1], SOL[.00003608], USD[0.00] | Yes | |
| 08354478 | | BTC[.00254946], ETH[.00135294], ETHW[.28799495], USD[5.79] | | |
| 08354500 | | CUSDT[7], DOGE[131.57780885], TRX[2], USD[0.00] | Yes | |
| 08354532 | | CUSDT[2], ETH[.00693095], ETHW[.00684887], SOL[.22851093], USD[94.03] | Yes | |
| 08354553 | | CUSDT[2], LINK[.21530648], MATIC[7.42605489], SOL[.17402689], SUSHI[1.78880555], USD[0.00] | | |
| 08354569 | Contingent, Disputed | MATIC[.00022084], SOL[0.00133172], USD[0.00], USDT[0] | Yes | |
| 08354622 | | USD[5.00] | | |
| 08354630 | Contingent, Disputed | UNI[1.33595576] | | |
| 08354634 | | CUSDT[3], DOGE[2182.22327755], ETH[.00002308], ETHW[.00002308], KSHIB[2249.21290773], TRX[541.44133353], USD[2.77] | Yes | |
| 08354644 | | CUSDT[4], SHIB[445176.2891086], SOL[.08795897], USD[0.37] | Yes | |
| 08354681 | Contingent, Disputed | USD[0.00] | Yes | |
| 08354695 | | USD[19.90] | Yes | |
| 08354711 | | BTC[.00000001], CUSDT[4], DOGE[30.14024718], ETH[.0000005], ETHW[.00000005], SHIB[2.07624406], TRX[2], USD[0.00] | Yes | |
| 08354756 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08354780 | | CUSDT[5], NFT (464020462789832228/Ravager #428)[1], SOL[.19], TRX[3], USD[0.00] | | |
| 08354889 | | NFT (434930516416107598/Cool Bean #315)[1], SOL[.00980109] | | |
| 08354891 | | MATIC[49.29664029], USD[0.00] | | |
| 08354910 | | NFT (352115503849787439/Borne #68)[1], NFT (398108806709925454/Wassie 10575)[1], NFT (476846135061196442/Gutter Punks Flyer - Wassies)[1], NFT (517884455232231900/CryptoRacing #9)[1] | Yes | |
| 08354914 | | SHIB[315627.28600429], USD[43.02] | Yes | |
| 08354945 | | USD[39.75], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08355008 | | USD[0.01], USDT[.00756] | | |
| 08355071 | | BTC[0.00000001], ETH[0], ETHW[0] | | |
| 08355079 | | BRZ[1], USDT[0.00003127] | | |
| 08355083 | | USD[0.01] | | |
| 08355084 | | CUSDT[4], TRX[1], USD[36.11] | Yes | |
| 08355095 | | ETH[.00000001], ETHW[0.49196657], NFT (329259525988590398/Humpty Dumpty #1618)[1], NFT (409511241649692797/Entrance Voucher #1662)[1], NFT (558898361753522863/Miami Ticket Stub #536)[1], USD[0.00] | | |
| 08355131 | Contingent, Disputed | SHIB[87847.73060029], USD[0.00] | | |
| 08355132 | | CUSDT[1], MATIC[.00058787], USD[0.00] | Yes | |
| 08355152 | | BTC[0.00190000], ETH[.0159848], ETHW[.0159848], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 08355193 | | BTC[.0006325] | | |
| 08352252 | | CUSDT[2], SOL[1.00600381], USD[18.01] | | |
| 08355288 | | ETHW[.732538], SOL[.00264329], USD[22.78] | | |
| 08355295 | | BTC[.00001535], USD[0.00], USDT[6.62] | | |
| 08355310 | | MATIC[2.99585279], USD[0.00] | | |
| 08355332 | | SOL[0.03682834] | | |
| 08355376 | | CUSDT[1], GRT[16.78352913], MATIC[42.98346102], SUSHI[1.86970239], TRX[2], USD[0.00] | Yes | |
| 08355415 | | BRZ[1], CUSDT[8], DOGE[8.13172045], ETH[.00000028], ETHW[.00000028], GRT[2.0013521], SHIB[4], TRX[4], USD[0.01] | Yes | |
| 08355434 | | CUSDT[1], SOL[.46561739], USD[0.00] | Yes | |
| 08355436 | | BAT[3.11228423], BRZ[3], BTC[.06501126], CUSDT[2], DOGE[6669.41766779], ETH[2.00077718], ETHW[3.17097902], GRT[3], SHIB[7], TRX[8], USD[0.01], USDT[43.32130198] | Yes | |
| 08355446 | | ALGO[110.77971795], AVAX[1.06435718], BRZ[21.53376355], BTC[0.00504212], CUSDT[141.18344613], DOGE[23.92737907], LINK[4.36735535], MATIC[42.31957139], SHIB[13544181.29641126], SOL[1.75591701], SUSHI[10.94744321], TRX[54.15510646], USD[0.00] | Yes | |
| 08355485 | | ETH[.00125935], USD[0.00] | | |
| 08355495 | | DOGE[591.43819029], MATIC[116.21529396] | Yes | |
| 08355499 | | BTC[0], SHIB[1], USD[0.01], USDT[0] | | |
| 08355551 | | USD[5.00] | | |
| 08355553 | | USD[1.08] | Yes | |
| 08355558 | | USD[1573.31] | | |
| 08355560 | | AAVE[.00809], BAT[1.194], BTC[.0000135], ETH[.000741], ETHW[.000741], PAXG[.0000999], SOL[.10893], SUSHI[.342], USD[6005.73] | | |
| 08355581 | | CUSDT[2], ETH[.0053879], ETHW[.0053195], USD[1.08], USDT[0.28903460] | Yes | |
| 08355587 | | USD[0.00] | | |
| 08355641 | Contingent, Disputed | BTC[.00412426], USD[0.01] | | |
| 08355670 | | USD[5.00] | | |
| 08355700 | | SOL[.02902726], USD[0.00], USDT[0.00000079] | | |
| 08355721 | | CUSDT[2], MATIC[122.72388708], SHIB[306748.46625766], USD[0.00] | | |
| 08355723 | | NFT (394219030749321824/The 2974 Collection #1053)[1], NFT (481075533556661636/Birthday Cake #0361)[1], NFT (490824529591295398/The 2974 Collection #0361)[1], NFT (565355940779168287/Birthday Cake #1053)[1], SHIB[.0008026], USD[0.00], USDT[0] | | |
| 08355741 | | BRZ[1], DOGE[120.47071759], SHIB[31640104.52561744], TRX[2], USD[0.00] | Yes | |
| 08355744 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0.00000004], ETH[0], LINK[0], PAXG[0], USD[0.21], USDT[0.00000001] | Yes | |
| 08355777 | | DOGE[266], USD[0.16] | | |
| 08355791 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], PAXG[0], USD[2.26], USDT[0] | | |
| 08355808 | | USD[4.11] | | |
| 08355851 | | BTC[.01695371], CUSDT[1], DOGE[1], SHIB[2], TRX[2], USD[0.44] | Yes | |
| 08355874 | | USD[0.97] | | |
| 08355881 | | BRZ[1], CUSDT[3.00127283], DOGE[2], ETH[.00000007], ETHW[.00000007], TRX[2], USD[0.00] | Yes | |
| 08355912 | | NFT (307888563052353501/Panda Fraternity #4529)[1], NFT (329528459628227567/Fancy Frenchies #8975)[1], NFT (422270639996251636/Panda Fraternity #1780)[1], NFT (461725235825857517/Panda Fraternity #4365)[1] | | |
| 08355927 | | ETH[.00051587], ETHW[.00051587], NFT (298884167091230825/3D CATPUNK #2268)[1], SOL[.18819064], TRX[1], USD[0.02] | Yes | |
| 08355945 | | AAVE[.48659995], BRZ[2], BTC[.00347453], ETH[.04701689], ETHW[.04643119], LINK[7.3107247], SHIB[3], USD[0.00] | Yes | |
| 08355958 | Contingent, Disputed | TRX[144.000001] | | |
| 08355964 | | USD[10.68] | Yes | |
| 08356021 | | USD[0.00] | | |
| 08356022 | | SOL[0] | | |
| 08356030 | | BTC[.0046953], USD[4.05] | | |
| 08356062 | | USD[0.00] | | |
| 08356077 | Contingent, Disputed | USD[1.08] | Yes | |
| 08356110 | | USD[0.00] | | |
| 08356124 | | BF_POINT[400] | | |
| 08356135 | | USD[1.08] | Yes | |
| 08356147 | | DOGE[1], ETH[.02570073], ETHW[.02570073], USD[0.00] | | |
| 08356166 | Contingent, Disputed | BTC[.00004148] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08356245 | | BRZ[1], CUSDT[1.5], DOGE[2], MATIC[25.40333462], SHIB[5], TRX[2], USD[0.42] | | |
| 08356248 | | BTC[0], DOGE[1251.10539598], USD[0.00] | | |
| 08356275 | Contingent, Disputed | AVAX[0.53575974], ETH[0], USD[0.00], USDT[0.00001270] | | |
| 08356281 | | USD[5.00] | | |
| 08356294 | | BTC[.00347789], CUSDT[2], DOGE[282.75682402], USD[0.00] | Yes | |
| 08356306 | | XRP[.141723] | | |
| 08356315 | | USD[10.75] | Yes | |
| 08356326 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08356380 | | BTC[.00002109], USD[0.00] | | |
| 08356388 | | BTC[0.00000009], DOGE[1], LTC[0], SHIB[1], TRX[1], USD[0.80] | Yes | |
| 08356415 | | BTC[0], SOL[0], USD[413.02], USDT[0] | Yes | |
| 08356424 | | USD[0.00] | | |
| 08356440 | | DOGE[3] | | |
| 08356474 | | BTC[.00000026], ETH[.00000001], SHIB[252205.96888883], USD[0.00], USDT[0] | Yes | |
| 08356497 | | NFT (418426239081843807/Coachella x FTX Weekend 2 #12922)[1], NFT (447782452167583512/Coachella x FTX Weekend 1 #19626)[1], USD[0.00] | | |
| 08356522 | | TRX[1] | | |
| 08356551 | | USD[1.00] | | |
| 08356599 | | TRX[10] | | |
| 08356674 | | USD[10.00] | | |
| 08356679 | | USD[50.01] | | |
| 08356775 | Contingent, Disputed | NFT (303454937176917307/FoxArt #6)[1], NFT (314538588053868298/Solninjas #4359)[1], NFT (456692194481560255/SolBunnies #1231)[1], NFT (466549947251546826/Box Man 988)[1], SOL[.00987], USD[0.02], USDT[1.789269] | | |
| 08356786 | Contingent, Unliquidated | BTC[0.05075388], DOGE[250.40302995], ETH[0.53978425], USD[175.62] | Yes | |
| 08356793 | | BTC[0], DOGE[3], ETH[0], LTC[0], SHIB[17.83835946], USD[0.00] | Yes | |
| 08356794 | | LINK[19.98], USD[3.80] | | |
| 08356798 | | USD[100.00] | | |
| 08356805 | | NFT (371122006576536982/Green.Elf.Marble)[1], USD[0.02] | Yes | |
| 08356810 | | ETH[0], NFT (352490298947120932/Nick Series)[1], USD[0.00] | | |
| 08356811 | | BAT[1], BRZ[6.01607627], BTC[0], DOGE[2853.58839092], GRT[1], MATIC[.00256681], SHIB[7576053.98582289], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08356812 | | BTC[0], DOGE[1920.44874814], ETH[0], LINK[0], LTC[0], SOL[1.77151387], USD[0.00] | | |
| 08356867 | | ETH[.00277979], ETHW[.00273875], USD[0.00] | Yes | |
| 08356879 | | TRX[1] | | |
| 08356890 | | ETH[.608391], ETHW[.608391], MATIC[39.96], SOL[11.988], USD[6.37] | | |
| 08356910 | | BTC[.00010272], ETH[.00128363], ETHW[.00128363], SOL[.06160135], USD[0.00] | | |
| 08356937 | | ETH[0], USD[0.00] | | |
| 08356940 | | CUSDT[1], USD[0.00] | Yes | |
| 08357017 | | USD[0.01] | | |
| 08357042 | | USD[5.00] | | |
| 08357129 | | BCH[.04623537], CUSDT[1], USD[0.00] | | |
| 08357130 | | USD[0.00] | | |
| 08357133 | | ETH[0], USD[5.00] | | |
| 08357142 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08357194 | | SOL[.02], USD[1.39] | | |
| 08357224 | | BTC[.00020368], USD[0.00] | | |
| 08357233 | | USD[0.19] | | |
| 08357243 | | USD[55.54] | Yes | |
| 08357266 | | BF_POINT[300], BTC[0], ETH[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08357289 | | CUSDT[1], SHIB[343622.63503504], USD[0.00] | Yes | |
| 08357307 | | USD[5.38] | Yes | |
| 08357351 | | MATIC[0], SHIB[0], USD[0.06], YFI[0] | Yes | |
| 08357355 | | USD[5.00] | | |
| 08357360 | Contingent, Disputed | BTC[.0004995], USD[0.66] | | |
| 08357420 | | DOGE[1], ETHW[1.28763076], TRX[2], USD[0.01] | Yes | |
| 08357440 | | ETH[.00290977], ETHW[.00286873], USD[10.72] | Yes | |
| 08357447 | | ETH[.1], ETHW[.1] | | |
| 08357453 | | CUSDT[1], USD[0.00] | | |
| 08357455 | | USD[1.00] | | |
| 08357464 | | USD[2.00] | | |
| 08357472 | Contingent, Disputed | SOL[1.91208978], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08357514 | | AAVE[0], BTC[0], DOGE[0], MATIC[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0.00000016] | | |
| 08357552 | | SHIB[508902.8524173], USD[0.00] | | |
| 08357559 | | USD[8.01] | | |
| 08357577 | | BTC[0], SHIB[93706.99362548], USD[0.00], USDT[0] | Yes | |
| 08357609 | | BRZ[3], DOGE[4], SHIB[16], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08357613 | | USD[100.00] | | |
| 08357672 | | DOGE[2], MATIC[296.36430992], SHIB[1], USD[0.00] | | |
| 08357762 | | USD[5.00] | | |
| 08357773 | | USDT[1.17722024] | | |
| 08357799 | | CUSDT[1], SHIB[1], TRX[1.88099322], USD[54.17] | Yes | |
| 08357812 | | USD[5.00] | | |
| 08357846 | | CUSDT[1], ETH[.0021717], ETHW[.00214432], SOL[.05752215], USD[0.03] | Yes | |
| 08357850 | | CUSDT[2], GRT[1], SHIB[1441337.56125684], SOL[.97460548], USD[0.02] | | |
| 08357860 | | AVAX[.1517944], BRZ[1], CUSDT[8], DOGE[.00969593], LTC[.00679949], SHIB[6], USD[-0.22], USDT[.00118987] | Yes | |
| 08357947 | | USD[0.05] | Yes | |
| 08357955 | | AUD[2.00], SOL[.07], USD[0.88] | | |
| 08357961 | | BTC[.00269716], DOGE[1], USD[0.01] | | |
| 08357969 | | USD[360.08] | | |
| 08357972 | | BTC[.00316076] | | |
| 08357992 | | BTC[.00488522], CUSDT[.00447942], DOGE[1], ETH[0], ETHW[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08358063 | Contingent, Unliquidated | AVAX[.000043], BTC[0], DOGE[.40615862], ETHW[.00001238], SHIB[5], USD[745.28] | Yes | |
| 08358178 | | BRZ[1], NFT [320121971659379640/Barcelona Ticket Stub #253)[1], NFT (43013496576264568/Founding Frens Lawyer #659)[1], SHIB[3], SOL[0.01500000], USD[0.00] | Yes | |
| 08358201 | | ETH[0], USD[0.00] | | |
| 08358209 | | USD[4.00] | | |
| 08358225 | | CUSDT[1], SOL[.986136], USD[0.00] | Yes | |
| 08358239 | | BTC[.00000002], CUSDT[4], ETH[.02773472], ETHW[.02739272], NFT (323702451930559185/Solninjas #2461)[1], NFT (48053485803929326/ChickenTribe #703)[1], SHIB[2], SOL[.72982121], USD[5.95] | Yes | |
| 08358279 | | AAVE[.00000746], BTC[0], DOGE[1], ETH[.00003854], ETHW[.07850669], TRX[1], USD[0.04] | Yes | |
| 08358321 | Contingent, Disputed | CUSDT[1], DOGE[13.58522057], MATIC[2.98386816], SHIB[21961.93265007], USD[0.15] | Yes | |
| 08358334 | | CUSDT[1], DOGE[52.29060445], USD[0.37] | | |
| 08358337 | | BRZ[1], BTC[.00048923], CUSDT[30], DOGE[361.47235046], ETH[.03786291], ETHW[.03739535], LINK[1.77002744], LTC[3.18763968], SHIB[4893172.88166379], TRX[1637.35297382], USD[2.53] | Yes | |
| 08358341 | | USD[0.00] | | |
| 08358399 | | BTC[0], USD[0.00] | | |
| 08358426 | | USD[0.25] | | |
| 08358455 | | USD[10.00] | | |
| 08358469 | | USD[20.00] | | |
| 08358477 | | BTC[.0000415], USD[0.00] | | |
| 08358486 | | GRT[196.30502835], KSHIB[1417.89463600], SHIB[482434.7760944], TRX[0], UNI[1.98205664], USD[1.33] | | |
| 08358488 | | USD[3423.22, USDT[0] | | |
| 08358491 | | BTC[.0016228], CUSDT[3], ETH[.00689523], ETHW[.00681315], SOL[.60146858], USD[0.00] | Yes | |
| 08358507 | | CUSDT[227.27157838], DOGE[52.02630491], KSHIB[86.86955146], SHIB[86730.26886383], TRX[35.04586795], USD[0.00], USDT[5.96763684] | | |
| 08358516 | | DOGE[1], MATIC[1.77554469], SHIB[2], SOL[0.00000849], TRX[2], USD[6.41] | Yes | |
| 08358527 | | BTC[0.00002463], USD[0.90] | | |
| 08358532 | | CUSDT[1], DOGE[1], ETH[.00257759], ETHW[.00255023], SHIB[588211.73518999], USD[0.00] | Yes | |
| 08358562 | | AVAX[1.18784258], BTC[.01041815], ETH[.15188709], ETHW[.15188709], GRT[435.92867964], MATIC[57.3773268], SOL[2.0081635], UNI[9.0883168], USD[0.00] | | |
| 08358599 | | ETHW[7.197], MATIC[1179.63], TRX[.000401], USD[0.01] | | |
| 08358606 | | NFT (326208054409030674/everest #2)[1], NFT (445624420376232323/relativity #1)[1], NFT (512557667324571108/everest #1)[1] | | |
| 08358644 | | SOL[1.98687728], USD[0.29] | Yes | |
| 08358675 | | ETH[.25], ETHW[.25] | | |
| 08358696 | | BTC[0], ETHW[0], USD[0.00] | Yes | |
| 08358739 | | ETH[0], ETHW[0], SOL[.00630079], USD[0.00] | | |
| 08358743 | | CUSDT[1], DOGE[1], MATIC[7.54866253], TRX[.00311686], USD[0.00], USDT[0.00009055] | Yes | |
| 08358784 | | USD[0.00] | | |
| 08358791 | | USD[5.00] | | |
| 08358795 | | USD[5.00] | | |
| 08358837 | | BTC[.0004], DOGE[22.52781472], SHIB[99900], USD[0.01] | | |
| 08358841 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 08358927 | Contingent, Disputed | BTC[.00774489], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08358935 | | CUSDT[1], USD[0.01] | | |
| 08358990 | | USD[0.00] | | |
| 08358996 | | DOGE[8.69755325], MATIC[6.48556649], NFT (559178619453754449/DOTB #8190)[1], SHIB[14.76723587], SOL[0.00], TRX[3], USD[0.00] | Yes | |
| 08359017 | | BTC[.00003379], DOGE[5.18607792], KSHIB[.03891687], SHIB[109152.87792624], SOL[.02549587], USD[0.00] | Yes | |
| 08359022 | | USD[0.00] | | |
| 08359031 | | USD[2.00] | | |
| 08359053 | | USDT[1.090148] | | |
| 08359059 | | ETH[.001], ETHW[.001], USD[0.95] | | |
| 08359068 | | USD[1.00] | | |
| 08359076 | | USD[50.01] | | |
| 08359096 | | NFT (38805816741484O630/Barcelona Ticket Stub #831)[1], NFT (46357166981635O690/Australia Ticket Stub #1910)[1], USD[0.81] | Yes | |
| 08359118 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[4.93245712] | | |
| 08359124 | | BTC[.00021862], USD[0.00] | | |
| 08359133 | | BAT[1], BRZ[5.02660006], DOGE[2], NFT (336683696721476062/Cloud Show 2 #1788 (Redeemed))[1], NFT (52910175312O194504/Entrance Voucher #548)[1], SHIB[31.34244477], TRX[4], USD[20.00] | Yes | |
| 08359149 | | USD[500.01] | | |
| 08359156 | | SOL[.04746639], USD[0.00] | Yes | |
| 08359207 | | ETH[.00000308], ETHW[0.71825168] | | |
| 08359208 | | CUSDT[1], USD[0.00] | Yes | |
| 08359235 | | ETH[0], NFT (421880397638O36354/Gloom Punk #1269)[1], SOL[0.60074848], USD[0.00] | | |
| 08359252 | | USD[10.00] | | |
| 08359262 | | USD[1.08] | Yes | |
| 08359265 | | CUSDT[2], USD[49.42] | | |
| 08359295 | | USD[0.53] | | |
| 08359334 | | USD[0.00] | | |
| 08359349 | | BTC[.19384464], CUSDT[8], DOGE[1], LTC[1.07412523], SHIB[7], TRX[1], USD[2703.17] | Yes | |
| 08359350 | | BCH[.00075438] | | |
| 08359353 | | TRX[1], USD[0.38] | Yes | |
| 08359363 | | USD[26.87] | Yes | |
| 08359370 | | CUSDT[1], ETH[.04169177], ETHW[.04117193], SHIB[1], SOL[2.14184407], SUSHI[6.51894928], TRX[1], USD[0.01] | Yes | |
| 08359374 | | USD[30.00] | | |
| 08359410 | | KSHIB[366.80260371], SHIB[2], USD[0.00] | Yes | |
| 08359460 | Contingent, Disputed | BTC[.0233], USD[1.82] | | |
| 08359515 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[2], SOL[0.00001455], TRX[1], USD[0.00], USDT[0.00002131] | Yes | |
| 08359516 | Contingent, Disputed | USD[831.75] | | |
| 08359520 | | ETHW[.00126402], USD[0.00] | | |
| 08359530 | | BRZ[1], DOGE[2], USD[0.00] | Yes | |
| 08359546 | | CAD[0.00], GBP[12.21], SHIB[1], USD[0.00] | Yes | |
| 08359608 | Contingent, Disputed | USD[10.00] | | |
| 08359615 | | ETHW[3.17641749], NFT (305713703433667993/DOTB #5946)[1], USD[1.05] | | |
| 08359663 | Contingent, Disputed | BTC[.00020394], MATIC[4.74739877] | | |
| 08359709 | | USD[0.00], USDT[.99467878] | Yes | |
| 08359726 | | USD[3.22] | Yes | |
| 08359736 | Contingent, Disputed | CUSDT[1], DOGE[61.52718373], SHIB[308947.46986996], USD[5.24] | Yes | |
| 08359744 | Contingent, Disputed | ETH[0.12035159], ETHW[0.12035159], SOL[0], USD[0.00] | | |
| 08359786 | | USD[0.61] | | |
| 08359797 | | AAVE[.01262929], BAT[1.79534997], BCH[.00485233], BTC[.00030231], CUSDT[4], DAI[.00001818], DOGE[21.60372633], ETH[.00052925], ETHW[.00052925], GRT[3.44638558], LINK[.11365144], LTC[.01361098], MATIC[1.03387874], SHIB[29049.23834403], SUSHI[.37228831], UNI[.14182906], USD[0.00], USDT[0.00001817] | Yes | |
| 08359808 | | USD[7.26] | | |
| 08359818 | | AUD[0.00], BRZ[0], BTC[0], CHF[0.00], CUSDT[0], EUR[0.00], GRT[0], HKD[0.00], SOL[.00000026], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08359839 | | CUSDT[2], USD[0.00] | Yes | |
| 08359859 | | USD[10.75] | Yes | |
| 08359865 | | DOGE[20431361], ETH[.2500641], ETHW[.2500641] | | |
| 08359883 | | BCH[.0121841], ETH[.00082115], ETHW[.00080775], SOL[.01107899], USD[0.00] | Yes | |
| 08359912 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MKR[0], MXN[0.00], PAXG[0], SHIB[5.34817927], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08359916 | | ETH[0.00582420], ETHW[0.00575580], SHIB[1], SOL[0.24881052], USD[0.00] | Yes | |
| 08359930 | | USD[20.00] | | |
| 08359932 | | USD[0.81] | Yes | |
| 08359934 | | BTC[.04783289], DOGE[1], ETH[.72179903], ETHW[.72179903], SOL[7.28077679], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08359938 | | CUSDT[1], NFT (418216710750562235/Fancy Frenchies #9715)[1], SOL[.04828372], TRX[1], USD[0.00] | Yes | |
| 08359962 | | NFT (561257726365978701/Sunflower)[1], SHIB[721452.24459358], TRX[0], USD[9.00] | | |
| 08359981 | | BTC[.00020685], USD[0.00] | | |
| 08359985 | | CUSDT[1], USD[0.00] | Yes | |
| 08360013 | | AVAX[.00000001] | Yes | |
| 08360038 | | BRZ[1], CUSDT[1], KSHIB[.96557385], USD[0.00] | Yes | |
| 08360050 | | USD[0.01] | | |
| 08360053 | | CUSDT[2], DOGE[1], ETH[.00000017], ETHW[.00000017], SOL[.00000125], TRX[1], USD[0.01] | Yes | |
| 08360076 | | AVAX[.00928144], CAD[0.00], DOGE[2], NFT (455530173223445709/Saudi Arabia Ticket Stub #72)[1], NFT (537173087246164880/FTX - Off The Grid Miami #2322)[1], SHIB[1586481.23331451], SOL[0], TRX[.17046156], USD[-3.60], USDT[0] | Yes | |
| 08360106 | | USD[10.75] | Yes | |
| 08360145 | | CUSDT[2], DOGE[597.74132886], MATIC[20.60532629], SHIB[4485713.6092824], SOL[1.01044745], TRX[1], USD[0.00] | | |
| 08360207 | | SHIB[1], USD[.03039545], USD[0.01] | | |
| 08360364 | | CUSDT[3], ETH[.02104897], ETHW[.02078905], MATIC[29.92119057], SOL[.58665703], USD[0.00] | Yes | |
| 08360368 | | BRZ[1], CUSDT[1], DOGE[0], MATIC[30.93252459], USD[0.00] | Yes | |
| 08360372 | | SHIB[2], USD[2.70] | | |
| 08360400 | | BRZ[1], CUSDT[4], DOGE[.00096294], ETH[.00033584], ETHW[.00033584], KSHIB[8.67071141], MATIC[586.74585531], SHIB[53.91409839], TRX[2], USD[0.30], USDT[1.05339477] | Yes | |
| 08360426 | | CUSDT[3], ETH[0], ETHW[0], USD[0.00] | | |
| 08360464 | | USD[0.00] | Yes | |
| 08360480 | | CUSDT[1], ETH[.00000098], ETHW[.00000098], NFT (519249945253225921/Sigma Shark #5611)[1], NFT (532846419842902420/Sigma Shark #1684)[1], SHIB[1], USD[0.00] | Yes | |
| 08360515 | | USD[10.00] | | |
| 08360540 | | CUSDT[1], SHIB[633264.57151923], USD[0.00] | Yes | |
| 08360542 | | ETH[0.00081926], USD[0.00] | Yes | |
| 08360562 | | USD[10.00] | | |
| 08360567 | | CUSDT[.00816512], USD[0.00] | Yes | |
| 08360590 | | ALGO[47.6427625], ETH[.00001592], ETHW[1.74323555], LINK[1.0256287], TRX[1], USD[9.89] | Yes | |
| 08360616 | | USD[1.00] | | |
| 08360658 | | USD[0.34] | Yes | |
| 08360692 | | BTC[0], CUSDT[2], NFT (319700905571227089/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #76)[1], USD[0.00] | Yes | |
| 08360712 | | BF_POINT[200], BRZ[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08360729 | | BTC[0.00003779], USD[0.00] | Yes | |
| 08360738 | | BTC[0], ETH[0.00000001], LTC[0], TRX[.49441512], USD[0.39], USDT[0] | | |
| 08360740 | | BTC[.50098854] | Yes | |
| 08360745 | | UNI[0.00000018], USD[0.00], USDT[0.00000002] | Yes | |
| 08360761 | | SHIB[752733.65529734] | | |
| 08360796 | | USD[10.75] | Yes | |
| 08360827 | | CUSDT[2], MATIC[13.36504924], UNI[1.23008145], USD[2.95] | Yes | |
| 08360832 | | ETH[.00000001], SOL[0.09254727], USD[0.00] | | |
| 08360842 | | USD[41.88] | Yes | |
| 08360913 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 08360938 | | DAI[0], ETH[0], SOL[0], USD[10.67] | Yes | |
| 08360951 | | DOGE[.00000001], KSHIB[100.80189141], NFT (364679058488219021/Acid rauss)[1], NFT (406655975259631136/Ancient Civilization #48)[1], NFT (412166763763645940/Heavenly water#041)[1], NFT (433947491937569754/lazyPanda #63)[1], NFT (436894675350441325/00:04)[1], SHIB[42.69553788], USD[0.00] | Yes | |
| 08360999 | | BTC[.0000322], USD[0.00] | Yes | |
| 08361047 | | USD[2000.01] | | |
| 08361051 | | SOL[0.00627994] | | |
| 08361056 | | USD[26.87] | Yes | |
| 08361074 | | SOL[2.51], USD[0.54] | | |
| 08361080 | | BTC[0.00085286], ETH[.00002736], ETHW[.09334643], SHIB[4], SOL[.00898782], USD[0.00] | Yes | |
| 08361084 | | TRX[1], USD[0.01] | | |
| 08361094 | | SOL[2.03230916] | | |
| 08361127 | | SOL[.02927942], USD[0.00] | Yes | |
| 08361153 | | CUSDT[1], DOGE[1], SHIB[.00004489], USD[0.00] | Yes | |
| 08361203 | | TRX[1], USD[54.06] | Yes | |
| 08361223 | | TRX[200.000004] | | |
| 08361240 | Contingent, Disputed | USD[25.94] | Yes | |
| 08361245 | | BTC[.00010676], USD[0.00] | Yes | |
| 08361265 | | KSHIB[2070], USD[0.12] | | |
| 08361270 | | USD[0.00], USDT[9.94606141] | | |
| 08361290 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08361298 | | NFT (501948332655387649/SharkBros x RS7 #5/31)[1] | | |
| 08361318 | | DOGE[1], ETH[.00002584], ETHW[.00002584], USD[0.00] | Yes | |
| 08361326 | | BTC[.00020919], USD[0.00] | Yes | |
| 08361347 | | CUSDT[2], DOGE[80.67210975], SHIB[294944.07301343], SOL[.10151914], USD[0.00] | Yes | |
| 08361349 | | AVAX[0], BTC[0], DOGE[2], ETH[0], KSHIB[0], MATIC[0], SHIB[9], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08361358 | | USD[1.00] | | |
| 08361410 | | AAVE[.24731277], SOL[2.15054691] | Yes | |
| 08361459 | | BAT[3.09944233], BRZ[1], CUSDT[4], DOGE[3], ETH[.00009555], ETHW[13.06393444], GRT[5.01176039], NFT (472469274839483601/BabyApe #2488)[1], SHIB[4], SUSHI[5.75373381], TRX[9], USD[0.01], USDT[1.00024278] | Yes | |
| 08361473 | | ETH[.01045277], ETHW[.01032463] | Yes | |
| 08361484 | | DAI[10.66107243], KSHIB[287.87946832], NFT (383280461520483335/Another World #5)[1], NFT (482451686782882559/Alien Women #7)[1], TRX[137.37474709], USD[0.00] | Yes | |
| 08361496 | | GRT[233.766], USD[0.61] | | |
| 08361497 | | ETH[0], ETHW[0], MATIC[0], SHIB[7], USD[0.00] | Yes | |
| 08361544 | | USD[0.00] | | |
| 08361585 | | BTC[.00066355], ETH[.01349968], GRT[0], USD[0.00] | Yes | |
| 08361602 | Contingent, Disputed | USD[50.01] | | |
| 08361606 | | ETH[1.46360825], ETHW[1.46360825], USD[19.00] | | |
| 08361673 | | BF_POINT[200] | Yes | |
| 08361700 | | ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (394084109828013892/Siv)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[10.54], USDT[0], YFI[0] | Yes | |
| 08361728 | | CUSDT[4], TRX[2], USD[0.01] | Yes | |
| 08361729 | | NFT (304578663091903205/FTX Crypto Cup 2022 Key #383)[1], NFT (334257193286051386/deep dark and dirty)[1], NFT (347092874968310412/Monaco Ticket Stub #176)[1], NFT (350331007350971297/Montreal Ticket Stub #118)[1], NFT (354038042635699305/digital art #4)[1], NFT (355912985445846635/Barcelona Ticket Stub #1214)[1], NFT (375018431261661953/digital art)[1], NFT (394204523633417191/digital art #2)[1], NFT (405012311668889087/The Hill by FTX #1777)[1], NFT (408544317174569686/France Ticket Stub #172)[1], NFT (428695348079825716/Romeo #370)[1], NFT (446700317979870069/Serum Surfers X Crypto Bahamas #41)[1], NFT (449093934123199122/Humpty Dumpty #139)[1], NFT (454956639319356413/Hungary Ticket Stub #71)[1], NFT (475727926030354270/digital art #3)[1], NFT (498062476240286891/exploration tubby space x fbx)[1], NFT (518837683135974331/APEFUEL by Almond Breeze #454)[1], NFT (537346124902690514/Australia Ticket Stub #1383)[1], NFT (550040961771423158/Good Boy #95)[1], SOL[.00000001], USD[0.00] | | |
| 08361739 | | EUR[0.00], SOL[.00000481], USD[114.39], USDT[0.00000001] | Yes | |
| 08361740 | | SOL[.00007], USD[0.03] | | |
| 08361812 | | CUSDT[1], ETH[.00000023], ETHW[.00000023], USD[0.01] | Yes | |
| 08361814 | | NFT (382618476614149315/SolBunnies #2916)[1], NFT (386388606682313960/SolBunnies #2926)[1], NFT (429998657537955519/SolBunnies #2316)[1], NFT (454466555727568244/SolBunnies #274)[1], NFT (516602165687131141/SolBunnies #1406)[1], NFT (521172277711613085/SolBunnies #4316)[1], NFT (565383858623241664/SolBunnies #2674)[1], SOL[.03618302], USD[0.00] | Yes | |
| 08361815 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08361824 | | USD[0.77] | | |
| 08361851 | | USD[107.53] | Yes | |
| 08361888 | | BTC[.013], SOL[3.1] | | |
| 08361892 | | USD[5.00] | | |
| 08361894 | | BTC[.00011731], USD[0.14] | Yes | |
| 08361910 | | CUSDT[1], ETH[.00391948], ETHW[.00391948], NFT (336135212767827697/FTX Crypto Cup 2022 Key #400)[1], USD[0.00] | | |
| 08361928 | | CUSDT[2], MATIC[105.56350123], SOL[.65761228], USD[0.01] | Yes | |
| 08361956 | | CUSDT[1], DOGE[.00330465], USD[0.01] | Yes | |
| 08361987 | | USD[0.00], USDT[0.02549892] | Yes | |
| 08362084 | | TRX[.011173], USDT[.09120762] | Yes | |
| 08362095 | | ETH[0], ETHW[0] | | |
| 08362112 | | USD[30.00] | | |
| 08362160 | | MATIC[1], USD[0.00] | | |
| 08362164 | | BRZ[1], TRX[1785.80791307], USD[0.01] | | |
| 08362189 | | SHIB[15506730.80214706], USD[0.00] | Yes | |
| 08362209 | | USD[107.53] | Yes | |
| 08362211 | | BRZ[39.82893825], SHIB[1.99483191], USD[0.00] | Yes | |
| 08362252 | | AVAX[1.4984], BTC[0.00160535], GRT[342.32878026], LINK[14.9992], SOL[4.0693227], USD[42.77] | | |
| 08362253 | | ETH[.999], ETHW[.999], USD[1000.00] | | |
| 08362270 | | CUSDT[2], USD[0.01] | Yes | |
| 08362277 | | BTC[0], ETH[.00000001], NFT (291285899113407367/NFT)[1], SOL[0], USD[0.00] | | |
| 08362285 | | SOL[2.06524951], USD[0.00] | | |
| 08362297 | | SHIB[1], USD[18.16] | Yes | |
| 08362376 | | USD[50.01] | | |
| 08362390 | | BAT[.00000229], BCH[0], BRZ[3.996], BTC[0.00001124], DOGE[0.51042919], ETH[0], ETHW[0], EUR[0.00], LINK[.00000155], LTC[0.00000592], MXN[0.00], SOL[0], SUSHI[.00000107], USD[0.00] | | |
| 08362399 | | BRZ[1], BTC[.10413591], CUSDT[7], DOGE[3940.51922501], ETH[.52686223], ETHW[.52664412], GRT[1], LTC[.54110822], MATIC[171.7025282], SHIB[5178496.41043984], SOL[8.94116315], TRX[12.01480362], USD[2499.06], USDT[0], YFI[.00235419] | Yes | |
| 08362423 | | SOL[.05357278], USD[17.77] | | |
| 08362424 | | CUSDT[2], USD[0.00] | | |

Amended Schedule F-1 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08362448 | | USD[3.23] | Yes | |
| 08362500 | | ALGO[.23867], BTC[0], LTC[.00999642], USD[0.00] | Yes | |
| 08362505 | | NFT (29605005512093055 1/3D CATPUNK #1011)[1], NFT (2979539339476734 65/Meiso Circuits #4270)[1], NFT (34768733532850107 1/Solana Squirrel #46)[1], NFT (3862932986969012 87/Entrance Voucher #1195)[1], NFT (39546501763455771 2/3D CATPUNK #8350)[1], NFT (43407393860346921 0/Rat Bastard #4495)[1], NFT (51320484305410839 2/Miner Bot 723)[1], NFT (51859669437489410 9/Nobu Sensei #246)[1], NFT (57170336913476344 0/#5618)[1], SHIB[11], SOL[.22798182], TRX[1], USD[0.00] | Yes | |
| 08362508 | | EUR[0.00], USD[0.44] | | |
| 08362517 | | BTC[.00217846], DOGE[1], USD[0.00] | Yes | |
| 08362520 | | AAVE[0], BAT[0], BCH[0], CUSDT[2], DOGE[1], MATIC[0], SUSHI[0], TRX[1.27933916], USD[0.01], USDT[0] | Yes | |
| 08362529 | | BTC[.00051716], CUSDT[4], ETH[.02608383], ETHW[.02608383], MATIC[6.25432906], SHIB[1167202.63408228], USD[0.00] | | |
| 08362541 | | BRZ[1], CUSDT[7], DOGE[9.1006497], ETH[1.25751793], ETHW[1.25698985], SHIB[13], SOL[.00001901], TRX[3], USD[30.87] | Yes | |
| 08362545 | | BRZ[1], ETH[.05564102], ETHW[.05495029], USD[0.81] | Yes | |
| 08362567 | | PAXG[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08362568 | | BTC[0], LINK[.01692354], MATIC[.86996423], USD[0.29] | | |
| 08362575 | | NFT (30012055736913648 9/3D CATPUNK #4999)[1], NFT (31713656495010901 1/3D CATPUNK #2089)[1], NFT (38835280657913545 7/3D CATPUNK #9710)[1], NFT (51207027181703046 9/3D CATPUNK #1722)[1], NFT (56362863197877299 6/3D CATPUNK #2713)[1], SOL[1.46652168], USD[0.00], YFI[.00000004] | Yes | |
| 08362596 | | USD[0.00] | | |
| 08362622 | | BTC[.00077798], ETH[0], USD[0.00], YFI[0] | | |
| 08362625 | | TRX[1], USD[0.00] | | |
| 08362653 | | ETH[0], SHIB[2], SOL[0] | Yes | |
| 08362692 | | BTC[.00020278], USD[0.00] | | |
| 08362710 | | USD[1.00] | | |
| 08362723 | | AAVE[0.01129637], BCH[0.00191606], BTC[.00002428], ETH[0.00119794], ETHW[0.00118426], EUR[0.91], KSHIB[43.39556183], LINK[0.03479476], LTC[0.00718366], MATIC[.74194304], MKRI0.00039816], SHIB[119643.97163113], SOL[0.00931738], USD[0.97] | Yes | |
| 08362733 | | SHIB[26176.69267556], USD[0.00] | | |
| 08362757 | | DOGE[26.97482854], SHIB[596927.84928105], USD[0.00] | | |
| 08362762 | | USD[0.04], USDT[0] | | |
| 08362809 | | BRZ[1], CUSDT[1], ETH[1.30526742], ETHW[1.30526741], USD[0.02], USDT[1] | | |
| 08362839 | | USD[0.01] | | |
| 08362851 | | USD[150.00] | | |
| 08362874 | | USD[0.01] | | |
| 08362877 | | USD[0.00] | Yes | |
| 08362893 | | BTC[.00020675], ETH[.00245758], ETHW[.00245758], USD[0.00] | | |
| 08362944 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 08362958 | Contingent, Disputed | USD[10.00] | | |
| 08362975 | | USD[0.03] | Yes | |
| 08362977 | Contingent, Disputed | USD[50.01] | | |
| 08363003 | Contingent, Disputed | BTC[.00001482], ETH[.004], ETHW[.004], USD[3.13] | | |
| 08363006 | | USD[0.00] | Yes | |
| 08363027 | | BTC[.00017668], USD[-0.23] | Yes | |
| 08363043 | Contingent, Disputed | SOL[.12053684], USD[0.00] | | |
| 08363069 | | USD[0.00] | Yes | |
| 08363122 | | BTC[0], KSHIB[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 08363129 | | BRZ[1], DOGE[.00608847], TRX[1], USD[1.29] | Yes | |
| 08363156 | | BTC[0], DAI[.01800405], ETHW[.99087588], SHIB[13], SOL[0.00000001], TRX[2], USD[0.28] | Yes | |
| 08363173 | | DOGE[59.30180707], USD[0.00] | Yes | |
| 08363207 | | ETH[1.248], ETHW[1.248], USD[600.00] | | |
| 08363208 | | BTC[0], ETH[0] | | |
| 08363217 | | BAT[1], BRZ[3], DOGE[4], GRT[2], SHIB[22], TRX[7], USD[0.01], USDT[0] | | |
| 08363234 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08363251 | | SOL[0.07952922], USD[0.00] | | |
| 08363291 | | BTC[0], TRX[47.33333399], USD[0.00] | | |
| 08363331 | | DOGE[1], USD[0.00] | | |
| 08363346 | | SHIB[1], USD[1.02] | Yes | |
| 08363356 | | USD[58.85] | | |
| 08363364 | | USD[107.47] | Yes | |
| 08363379 | | CUSDT[1], DOGE[578.62729007], USD[50.00] | | |
| 08363404 | | AVAX[.07105541], BCH[.01738684], BTC[.00020387], DAI[5.26346245], DOGE[1], ETH[.00433024], ETHW[.00427552], KSHIB[358.54713493], LINK[.39400318], LTC[0.04499428], MATIC[3.40388479], PAXG[.00252233], SHIB[229914.21026435], SOL[0.04381696], SUSHI[1.6187375], TRX[1], USD[0.00] | Yes | |
| 08363414 | | USD[32.24] | Yes | |
| 08363423 | | BRZ[0], USD[0.00] | Yes | |
| 08363434 | | BTC[.00228464], ETH[.09133706], SOL[0], USD[8.72] | Yes | |
| 08363474 | Contingent, Disputed | BF_POINT[300], BRZ[42.78973767], CUSDT[607.00581165], DOGE[108.74282711], EUR[0.00], GRT[16.54589954], KSHIB[72.90282577], MATIC[.00000322], SHIB[10], TRX[1.000909], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08363501 | | BTC[0], SOL[0], USD[0.00] | | |
| 08363541 | | USD[1000.00] | | |
| 08363545 | Contingent, Disputed | USD[0.01] | Yes | |
| 08363559 | | BTC[0.00000072], CUSDT[2], GRT[1], SHIB[1], USD[0.01] | Yes | |
| 08363573 | | SOL[.005] | | |
| 08363576 | | USD[0.01] | | |
| 08363611 | | BRZ[1], USD[0.00] | Yes | |
| 08363612 | | CUSDT[2], DOGE[30.87377549], ETH[.00000001], ETHW[.00000001], USD[9.67] | Yes | |
| 08363654 | Contingent, Disputed | NFT (345095392025216728/AnthonypStClaire32@gmail.com)[1] | | |
| 08363679 | | NFT (316179995496686220/Lil Dreamer #4738)[1] | | |
| 08363681 | | BTC[.00069309], CUSDT[1], USD[20.00] | | |
| 08363719 | | SOL[.004995], TRX[.9], USD[0.01] | | |
| 08363725 | | BTC[.00009558] | Yes | |
| 08363777 | | KSHIB[285.00602807] | Yes | |
| 08363791 | Contingent, Disputed | SOL[1.499995] | | |
| 08363808 | | DOGE[58.28394548], USD[10.75] | Yes | |
| 08363824 | | BTC[.00006148], USD[2.15] | Yes | |
| 08363826 | | NFT (294243812008539425/Coachella x FTX Weekend 1 #29052)[1] | | |
| 08363861 | | USD[500.00] | | |
| 08363886 | | NFT (481083909706316166/Paradigm Shift)[1], USD[4.54], USDT[0.54534128] | | |
| 08363895 | | CUSDT[1], USD[19.83] | | |
| 08363906 | | CUSDT[1], SHIB[1], USD[0.00], USDT[0.00000078] | Yes | |
| 08363990 | Contingent, Disputed | SOL[.28971], USD[0.23] | | |
| 08364004 | | SOL[.1402429], USD[0.03] | Yes | |
| 08364006 | | BTC[0.00000001], NFT (372328392909180777/ALPHA:RONIN #35)[1], NFT (393010719954636552/3D CATPUNK #5390)[1], NFT (415428237246288536/GG #01)[1], NFT (426887229656326724/Funky Basketball Player)[1], SOL[0], USD[0.01] | Yes | |
| 08364020 | | USD[500.01] | | |
| 08364033 | | DOGE[1], SOL[0] | | |
| 08364040 | | CUSDT[8], SOL[.00000001], TRX[131.49171025], USD[0.79] | Yes | |
| 08364058 | | BTC[.00064803], ETH[.00879543], USD[151.93] | Yes | |
| 08364125 | | BTC[.00000034], USD[9.15] | Yes | |
| 08364161 | | CUSDT[1], USDT[9.34970320] | Yes | |
| 08364164 | | USD[0.00] | | |
| 08364197 | | MATIC[0], USD[0.00] | | |
| 08364256 | | NFT (403620539796367998/Miami Ticket Stub #772)[1] | Yes | |
| 08364270 | | NFT (529943401925909075/Bored Ape Series)[1], NFT (570997741175701545/DEATH CARD 1 0F 1)[1], SOL[.078] | | |
| 08364272 | | SOL[.01108674], USD[0.10] | Yes | |
| 08364317 | | USD[1.00] | | |
| 08364322 | | USD[0.00] | Yes | |
| 08364377 | | NFT (349588713118139294/Entrance Voucher #2029)[1] | | |
| 08364380 | | LTC[.15442603], SHIB[1], USD[0.00] | | |
| 08364383 | | ETH[0], SOL[0], USD[0.00] | | |
| 08364385 | | AVAX[.96373078], BTC[.00532735], ETH[.15276676], ETHW[.10229828], MATIC[2.20275369], SOL[.19664903], TRX[15.17701022], USD[8.21] | | |
| 08364463 | Contingent, Disputed | USD[50.01], USDT[68.87614498] | | |
| 08364624 | | SHIB[3655010.56], USD[0.19] | | |
| 08364666 | | ETH[.00032328], ETHW[.00032328], SOL[0.00000018] | | |
| 08364715 | | SHIB[139858.34877193], USD[0.00] | Yes | |
| 08364724 | | USDT[0.00000190] | | |
| 08364747 | | BRZ[6.01651757], DOGE[97.75171792], SHIB[782482.50302134], USD[0.00] | Yes | |
| 08364756 | | ETH[0], TRX[.00001355], USD[0.00] | | |
| 08364783 | | DOGE[2], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 08364790 | | BTC[0], ETH[0.00348266], ETHW[0.00344162], LTC[0], NFT (445905125510886070/AI-generated landscape #188)[1], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 08364816 | | BTC[0], USD[0.00] | Yes | |
| 08364819 | | DOGE[1], SHIB[6], TRX[0], USD[0.00] | Yes | |
| 08364875 | | DAI[.00000001], USD[1.41] | | |
| 08364876 | | BTC[0], SOL[1.09] | | |
| 08364881 | | ETH[0.00000001], ETHW[0], SHIB[11308.33668933], USD[0.00], USDT[0] | | |
| 08364907 | | BRZ[1], BTC[.00319591], SHIB[56.47275676], TRX[1], USD[0.20] | Yes | |
| 08364909 | | CUSDT[2], SOL[.5282422], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08365026 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08365102 | | CUSDT[0.00249631], ETH[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08365107 | | TRX[1], USD[4.55] | | |
| 08365123 | | CUSDT[6], LINK[.00000925], MATIC[.00009986], TRX[328.3591515], USD[0.00] | Yes | |
| 08365188 | | NFT (420880465170997540/FTX - Off The Grid Miami #3563)[1], NFT (507559917894010858/SolFighter #49)[1], NFT (521087888413121247/Boneworld #9870)[1], SHIB[1], SOL[1.32129985], TRX[1], USD[0.00], USDT[0.00036084] | Yes | |
| 08365205 | | USD[20.00] | | |
| 08365211 | | CUSDT[1], ETH[.01365323], ETHW[.01348907], USD[0.00] | Yes | |
| 08365270 | | USD[0.00] | | |
| 08365274 | | AAVE[0], BRZ[1], CUSDT[14], DOGE[3], GRT[0], LTC[0], MATIC[0], PAXG[0.00000013], SOL[0], SUSHI[4.11494705], USD[59.55], YFI[0] | Yes | |
| 08365287 | | DOGE[0.00433066], ETH[0], ETHW[0], KSHIB[0.00000363], NFT (296114324343196119/Baddies #3106)[1], NFT (307812981185765844/#884419)[1], NFT (320306914635358442/3D CATPUNK #1668)[1], NFT (355311495593465888/Momentum #177)[1], NFT (368073280135238456/Anti Artist #61)[1], NFT (373654527804852825/ApexDucks #2038)[1], NFT (376394873189976037/Baddies #2309)[1], NFT (385242175702820812/ApexDucks #4194)[1], NFT (407283978453535081/#3099)[1], NFT (425949904752994903/Baddies #4947)[1], NFT (432739747102127525/3D CATPUNK #6079)[1], NFT (480043679422342394/Astral Apes #3198)[1], NFT (489965936170023877/#1489)[1], NFT (561302560374306016/Baddies #4863)[1], SHIB[2], SOL[0.37077297], USD[0.00] | | |
| 08365423 | | BCH[0], CHF[0.00], USD[0.00] | Yes | |
| 08365434 | | BTC[.0021557], DOGE[1], SUSHI[1.72098905], USD[0.00] | | |
| 08365464 | | CUSDT[1], USD[4.55] | Yes | |
| 08365497 | | USD[0.00] | | |
| 08365508 | | SHIB[2], USD[0.00] | | |
| 08365534 | | ETHW[0], NFT (411640727097377878/Hungary Ticket Stub #258)[1], NFT (447368998815857951/Monaco Ticket Stub #60)[1], NFT (538315270596783372/Barcelona Ticket Stub #148)[1], SHIB[1], SOL[.00000001], USD[290.28], USDT[0] | Yes | |
| 08365537 | Contingent, Disputed | BCH[0], BTC[0], CUSDT[0], DAI[0], MKR[0], LTC[0], USD[4.94] | Yes | |
| 08365557 | | BTC[.00131609], CUSDT[6], DOGE[120.31308476], ETH[.00663789], ETHW[.00655581], SHIB[639815.78478326], SOL[.14885607], TRX[1], USD[5.38], USDT[5.34546347] | Yes | |
| 08365604 | | USD[0.00] | | |
| 08365609 | | CUSDT[1], DOGE[1], USD[53.96] | | |
| 08365642 | | BCH[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08365680 | | BAT[.98887963], USD[0.78], USDT[0.00000005] | | |
| 08365705 | | MKR[.00467066], TRX[1], USD[0.81], USDT[0] | Yes | |
| 08365741 | | BTC[.00070767] | Yes | |
| 08365796 | | DOGE[0.26953002], SOL[0] | | |
| 08365802 | | DOGE[5.13899349], NFT (447704038116112334/alien undead #24)[1], USD[0.00] | Yes | |
| 08365806 | | CUSDT[1], ETH[.04778404], ETHW[.04719236], USD[412.78] | Yes | |
| 08365844 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 08365868 | | USD[5.00] | | |
| 08365869 | | USD[2.00] | | |
| 08365880 | | CUSDT[2], KSHIB[1123.32362441], SHIB[1208901.40605705], USD[0.00] | Yes | |
| 08365881 | | NFT (425259320858237218/Saudi Arabia Ticket Stub #1806)[1], USD[509.03] | | |
| 08365884 | | CUSDT[2], DOGE[1], ETHW[.01312018], NFT (571189538182739899/Scoop #398)[1], SHIB[1], SOL[.01286721], USD[17.33] | | |
| 08365926 | | SOL[1.86872993], USD[0.00] | | |
| 08365938 | | BTC[0], ETH[0.00000028], ETHW[0.00000028], MATIC[.00008358], SHIB[7], SOL[.00000085], USD[0.00], USDT[0.00611992] | Yes | |
| 08365939 | Contingent, Disputed | ETH[.00105026], ETHW[0.00105025], NFT (318389019469510703/DwayneCockJohnson Series)[1] | | |
| 08365940 | | CUSDT[5], DOGE[1], ETHW[.08086484], GRT[1], SHIB[2], UNI[11.51194473], USD[670.29] | Yes | |
| 08365962 | | HKD[0.00] | | |
| 08365980 | | USD[10.75] | Yes | |
| 08366078 | | CUSDT[1], DOGE[1], ETH[.00000118], ETHW[.00000118], USD[0.01] | Yes | |
| 08366083 | | SOL[.06669476], USD[0.00] | Yes | |
| 08366096 | Contingent, Disputed | USD[0.00] | Yes | |
| 08366105 | | SOL[.00004887], USD[0.00] | Yes | |
| 08366159 | | SOL[.00004887], USD[0.99460614] | | |
| 08366166 | | DOGE[.11847673], ETH[.0002], ETHW[.0002], NFT (305794544863958106/Desert Hummingbird)[1], NFT (307397035927770624/Buena Vista)[1], NFT (455069229539452225/After The Fire)[1], NFT (459235077767817747/Showoff)[1], USD[111.10], USDT[1.55088069] | | |
| 08366175 | | ETH[.00000001], USD[0.00] | | |
| 08366187 | | DOGE[.928], MATIC[71], USD[0.24] | | |
| 08366236 | | CUSDT[8], DOGE[1], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 08366246 | | CUSDT[1], DOGE[1], SHIB[1], TRX[3], USD[0.01] | | |
| 08366263 | | AVAX[0.00000076], BCH[0], BRZ[1], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[2.00105965], HKD[0.00], KSHIB[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[1], SOL[0], TRX[0], USD[0.00], USDT[0], WBTC[0], YFI[0], ZAR[0.00] | Yes | |
| 08366273 | Contingent, Disputed | SOL[0] | | |
| 08366295 | | BRZ[2], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 08366309 | | USD[68.27] | | |
| 08366330 | | BTC[.0490509], USD[2.43] | | |
| 08366390 | | MATIC[0], SHIB[0], TRX[.00086017], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08366424 | | USD[50.01] | | |
| 08366476 | | BAT[1], BRZ[4], BTC[0], DOGE[1], ETH[.0000036], ETHW[.0000036], SHIB[4], SOL[0], TRX[1], USD[0.14] | Yes | |
| 08366491 | | SHIB[1], USD[0.02] | | |
| 08366492 | | USD[5500.00] | | |
| 08366525 | | USD[10.00] | | |
| 08366561 | | LINK[.1955], SOL[5.89612], SUSHI[79.3965], USD[0.01], USDT[464.4095328] | | |
| 08366563 | | BTC[.00002478], USD[3.00] | | |
| 08366572 | Contingent, Disputed | BTC[0], DAI[0], ETH[0], NFT [38670406052056363628/Wakeupselfie)[1], NFT (40494640348273198/Wakeupselfie #3)[1], NFT (49586830569459415957/Wakeupselfie #2)[1], SOL[0], USD[0.93], USDT[0] | | |
| 08366598 | | USD[0.00] | | |
| 08366666 | | USD[1.00] | | |
| 08366670 | | BTC[.00251264], NFT (29110777376348700/Astral Apes #2576)[1], NFT (40624142425644328/3D CATPUNK #9270)[1], NFT (55337779350114582/2974 Floyd Norman - CLE 1-0065)[1], SHIB[1], SOL[.06319211], TRX[1], USD[0.00] | Yes | |
| 08366678 | | CUSDT[1], DOGE[344.23042102], SOL[1.09569845], TRX[1], USD[0.00] | Yes | |
| 08366707 | | TRX[1488.131915] | | |
| 08366720 | | ALGO[25.4064665], BAT[27.3531449], DOGE[392.20312509], GRT[62.63073168], MATIC[17.60379908], SHIB[4941279.16058943], SOL[1.00858545], TRX[288.08817131], USD[16.87] | Yes | |
| 08366738 | | DOGE[.00000008], USD[0.02] | | |
| 08366742 | Contingent, Disputed | USD[5.37] | Yes | |
| 08366744 | | NFT (391872418081194246/Paintbrush Bronze)[1] | | |
| 08366764 | | SOL[12.2383625], USD[7.39] | | |
| 08366766 | | AAVE[.00741591], BTC[.00007812], CUSDT[.18267044], ETH[.00000146], ETHW[.00000108], MATIC[.01281688], SOL[.01037748], SUSHI[.25340056], USD[0.19] | Yes | |
| 08366783 | | USD[50.01] | | |
| 08366842 | | USD[0.00] | | |
| 08366911 | | USD[107.51] | Yes | |
| 08366920 | Contingent, Disputed | DOGE[60.94205], ETH[.003], ETHW[.003], SOL[.0699335], USDT[1.09040246] | | |
| 08366924 | | BAT[2.02126289], BRZ[1], DOGE[7.02446264], TRX[6], UNI[1.0527215], USD[0.00], USDT[2.1257539] | Yes | |
| 08366925 | | USD[0.38] | Yes | |
| 08366954 | | USD[0.10], USDT[0] | | |
| 08366955 | | SUSHI[.9029151], USD[21.50], USDT[5.33980129] | Yes | |
| 08366989 | | USD[26.87] | Yes | |
| 08367018 | | USD[0.90] | Yes | |
| 08367023 | | USD[107.43] | Yes | |
| 08367029 | | BTC[.00000001] | | |
| 08367053 | | BF_POINT[700] | | |
| 08367070 | | USD[10.00] | | |
| 08367074 | | USD[10.00] | | |
| 08367129 | | USD[20.00] | | |
| 08367139 | | AVAX[15.1], BTC[.04980472], SOL[49.62589248], USD[6.02] | | |
| 08367156 | | USD[85.85] | | |
| 08367173 | | USD[0.00] | | |
| 08367192 | Contingent, Disputed | EUR[0.00], USD[0.04] | | |
| 08367204 | | BRZ[1], MATIC[36.0598796], USD[0.00] | | |
| 08367221 | | CUSDT[2], USD[0.00] | Yes | |
| 08367325 | | USD[1.00] | | |
| 08367350 | | CAD[0.00], SOL[1.81], SUSHI[.44150472], USD[1.23] | | |
| 08367379 | | ETH[-0.00000001], ETHW[0], USD[0.00] | | |
| 08367393 | Contingent, Disputed | BCH[.00456897], USD[0.00] | Yes | |
| 08367403 | | USD[0.01] | | |
| 08367417 | | BTC[.00023177], CUSDT[1], USD[0.00] | Yes | |
| 08367434 | | USD[92.27] | Yes | |
| 08367440 | | CUSDT[1], SHIB[605877.00696758], USD[0.00] | | |
| 08367472 | | CUSDT[1], SOL[.04972931], USD[0.00] | Yes | |
| 08367484 | | ETH[.00031701], USD[2.97] | | |
| 08367495 | | USD[25.00] | | |
| 08367512 | | DOGE[1], TRX[1], USD[53.18], USDT[0] | Yes | |
| 08367557 | | USD[0.00] | | |
| 08367558 | | ETH[.000991], ETHW[.000991], USD[0.43] | | |
| 08367560 | | USD[2.59] | Yes | |
| 08367585 | | BTC[.00032966], USD[0.00] | | |
| 08367612 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08367694 | | BCH[.00467451], USD[0.00] | Yes | |
| 08367706 | | CUSDT[4], SOL[0], TRX[1], USD[0.00], USDT[0.00000039] | | |
| 08367726 | | NFT (488706364137398704/FTX - Off The Grid Miami #1103)[1], NFT (492824041047427851/Entrance Voucher #2052)[1] | | |
| 08367743 | | USD[0.00] | | |
| 08367752 | | DOGE[1], SOL[.00002439], USD[0.43] | Yes | |
| 08367755 | | CUSDT[1], NFT (514193890721508604/Solana Penguin #3782)[1], SHIB[292397.66081871], SOL[.20178806], USD[0.00] | Yes | |
| 08367771 | | CUSDT[2], SOL[.00001767], USD[170.30] | Yes | |
| 08367791 | | BTC[.00888209], SHIB[8636840.48989654], TRX[3], USD[0.00] | Yes | |
| 08367797 | | BTC[.00002324] | | |
| 08367805 | | ALGO[.00129447], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[.00000001], MATIC[0], SHIB[5], USD[0.00], USDT[149.92689929] | Yes | |
| 08367815 | | CUSDT[2], DOGE[1], NFT (293087336908483567/Lunarian #4272)[1], NFT (295609873615459422/Vox Robo #9)[1], NFT (372173079807995242/Nifty Nanas #7163)[1], NFT (376326242498017791/Elysian - #6090)[1], NFT (387637398481359845/Nifty Nanas #3169)[1], NFT (39007775100582572/Elysian - #2001)[1], NFT (393759235649453188/Elysian - #4824)[1], NFT (397847714449682353/Lunarian #1116)[1], NFT (409012496997822763/Elysian - #4975)[1], NFT (413990574039205380/Elysian - #1764)[1], NFT (440245534613027696/Lunarian #5594)[1], NFT (448095636822439093/Spiderman Voxel)[1], NFT (451551481743709056/Lunarian #236)[1], NFT (466081028147236975/Elysian - #4211)[1], NFT (476502130414249907/Elysian - #5900)[1], NFT (482247879469743414/Vox Robo #40)[1], NFT (504073991990306024/Elysian - #5523)[1], NFT (531088472868696073/Astral Apes #3281)[1], NFT (546894657199011320/Fancy Frenchies #9857)[1], NFT (554774572228917279/Lunarian #7685)[1], NFT (575418833627620929/Vox Robo World #13)[1], SHIB[3], SOL[.01932187], USD[0.02] | Yes | |
| 08367824 | | TRX[1], USD[0.00] | Yes | |
| 08367835 | | USD[10.75] | Yes | |
| 08367933 | | USD[0.01], USDT[0.00000001] | | |
| 08367934 | | NFT (528365637944245714/Entrance Voucher #761)[1], USD[0.00] | Yes | |
| 08367958 | | SOL[3.00153557], TRX[1], USD[0.00] | Yes | |
| 08367975 | Contingent, Disputed | USD[21.50] | Yes | |
| 08367988 | | SOL[.00002113], USD[0.01], USDT[0.00000062] | | |
| 08368046 | | ETH[0.00000001], ETHW[0], NFT (360655518786516356/Birthday Cake #2761)[1], NFT (435694994116156417/2974 Floyd Norman - OKC 3-0079)[1], NFT (523319351239231961/FTX - Off The Grid Miami #3158)[1], NFT (562787505005738536/Miami Ticket Stub #557)[1], NFT (565259529980929710/The 2974 Collection #2761)[1], SOL[0], USD[0.46] | | |
| 08368047 | | USD[0.00] | | |
| 08368054 | | BTC[.00062782] | | |
| 08368070 | | SUSHI[159.5], USD[0.35] | | |
| 08368142 | | BCH[.0498907], BTC[.00006553], DAI[0], ETH[.02035066], ETHW[.02009952], MKR[.00906622], NFT (351268073398934216/Australia Ticket Stub #1268)[1], USD[0.00], USDT[0.00000001], YFI[.00000001] | Yes | |
| 08368145 | | DOGE[187.72126866], USD[0.00] | Yes | |
| 08368147 | | BTC[.00000323], GRT[1.998], KSHIB[19.98], SOL[0], USD[0.00] | | |
| 08368154 | | NFT (343446309432900092/Humpty Dumpty #1249)[1], USD[0.00] | | |
| 08368157 | | BTC[.00029372], CUSDT[2], ETH[.00384761], ETHW[.0038028], USD[0.00] | Yes | |
| 08368175 | | TRX[.000028], USD[0.00] | | |
| 08368194 | | BTC[.00206928], SOL[1.05215171], USD[0.38] | Yes | |
| 08368221 | | BTC[.00273799], DOGE[1], USD[0.00] | | |
| 08368234 | | DOGE[.0004643], USD[0.44] | Yes | |
| 08368259 | | DOGE[108.82752866], USD[0.00] | | |
| 08368280 | | BTC[0.00028929], PAXG[0], USD[0.00], YFI[0] | Yes | |
| 08368283 | | USD[0.00] | | |
| 08368284 | | CUSDT[1], SOL[.06959748], USD[12.50] | | |
| 08368319 | | BTC[.00128732], CUSDT[2], LTC[.65562749], USD[0.00] | | |
| 08368325 | | CUSDT[2], USD[0.33], YFI[.00049673] | | |
| 08368343 | | LINK[0], PAXG[0.00661551], SHIB[2865.95647873], SOL[.30875272], SUSHI[.00041812], USD[0.00] | Yes | |
| 08368352 | | DOGE[53.7716054], SHIB[1152073.73271889], USD[0.00] | | |
| 08368363 | | SOL[33.972], USD[503.78] | | |
| 08368379 | Contingent, Disputed | BRZ[2], DOGE[4], ETH[0], ETHW[0], NFT (511535216828805743/3D CATPUNK #7964)[1], NFT (529569615794391690/Chocolate Lab Common #209)[1], SHIB[14], SOL[.00000001], TRX[5.000839], USD[0.00], USDT[0] | Yes | |
| 08368400 | Contingent, Disputed | NFT (288754201060620130/Wassie 9470)[1] | | |
| 08368404 | | USD[2.15] | Yes | |
| 08368417 | | USD[0.01] | | |
| 08368475 | | AVAX[29.21614], BTC[.26229224], ETH[.497298], ETHW[.434361], LTC[1.504624], SOL[13.542012], USD[7.60], USDT[0.22203114] | | |
| 08368486 | | BRZ[244.32351008], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08368489 | | CUSDT[2], DOGE[132.23406184], ETH[0], SHIB[0], SOL[0], USD[3.36] | Yes | |
| 08368530 | Contingent, Disputed | NFT (417006281332947367/Imola Ticket Stub #203)[1] | | |
| 08368552 | | ETH[.00000001], ETHW[.00000001], USD[0.36] | Yes | |
| 08368558 | | TRX[.00001] | | |
| 08368561 | | USD[55.01] | | |
| 08368566 | | BAT[.0001567], BRZ[1], CUSDT[4], DOGE[4], ETH[.11734555], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08368573 | | CUSDT[1], USD[0.00] | | |
| 08368576 | | USD[0.00], USDT[0] | Yes | |
| 08368583 | | SHIB[1], SOL[.00000942], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08368588 | | NFT [384097927602943155/Baked Pienapple][1], SOL[.00000001] | | |
| 08368596 | | SOL[.05537019], USD[0.00] | | |
| 08368600 | | USDT[1.8776] | | |
| 08368602 | | PAXG[323.87290977], USD[2220475.32], USDT[.2015002] | Yes | |
| 08368624 | | BF_POINT[100], ETH[0], USD[53.94] | Yes | |
| 08368625 | | DOGE[307.69060355], SHIB[1], USD[0.00] | | |
| 08368626 | | BRZ[1], CUSDT[9], DOGE[2], MATIC[.00047934], USD[0.03], USDT[0] | | |
| 08368629 | | USD[0.19] | | |
| 08368635 | | USD[0.00] | | |
| 08368654 | Contingent, Disputed | BTC[.001022288], CUSDT[1], USD[0.01] | | |
| 08368656 | | AAVE[0], BAT[0], BTC[0], MATIC[0], SHIB[40521.86674276], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08368663 | | USD[0.46], USDT[0] | | |
| 08368665 | | CUSDT[1], GRT[1], USD[1.24], USDT[0] | | |
| 08368676 | | USD[10.75] | Yes | |
| 08368700 | | DOGE[1], SOL[1.31104436], USD[10.62] | Yes | |
| 08368715 | | BTC[.00003144], USD[394.56], USDT[5] | | |
| 08368724 | | USD[97.05] | | |
| 08368754 | | USD[2.23] | | |
| 08368768 | | BTC[.00107896] | Yes | |
| 08368793 | | USD[10.00] | | |
| 08368801 | | USD[116.58] | | |
| 08368823 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08368824 | | ETH[.125], ETHW[.125], NFT [334434999225822052/Mehendi][1], SHIB[7392970], USD[3.20], USDT[55] | | |
| 08368836 | | SHIB[3800000], USD[1.83] | | |
| 08368856 | | SOL[.32967], USD[0.68] | | |
| 08368858 | | USD[225.33] | Yes | |
| 08368884 | | USD[0.00] | | |
| 08368892 | | SHIB[145985.40145985] | | |
| 08368895 | | USD[10.75] | Yes | |
| 08368905 | | ETH[0], TRX[.000004] | Yes | |
| 08368923 | | SHIB[57.17520896], USD[0.22] | Yes | |
| 08368931 | | DOGE[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08368960 | | USD[1.50] | | |
| 08368971 | | ALGO[73.20542480], BRZ[113.80769624], BTC[0], CUSDT[4], DOGE[2], ETH[0.02335487], ETHW[0.02306738], MATIC[120.97836894], SHIB[2], SOL[0], SUSHI[4.34332803], TRX[1], USDT[0.00023326] | Yes | |
| 08368993 | | BTC[.00010068], USD[0.00] | | |
| 08369062 | | USD[0.00] | Yes | |
| 08369066 | | BTC[0.00002541], ETH[.472], ETHW[.472], SOL[.00591], USD[265.16] | | |
| 08369075 | | USDT[90.0595674] | | |
| 08369092 | | USD[2.00] | | |
| 08369118 | | ETH[.96079163], ETHW[.96079163], SOL[34.6443775], USD[0.00] | | |
| 08369125 | | BF_POINT[100], BRZ[2], BTC[0], DOGE[0], SHIB[24.51665243], USD[0.00], USDT[0.00013003] | Yes | |
| 08369131 | | USD[0.00] | | |
| 08369171 | | MATIC[.00080831] | Yes | |
| 08369173 | | SOL[0], USD[0.00] | Yes | |
| 08369203 | | SOL[.04995], USD[0.97] | | |
| 08369256 | | ETH[.005], ETHW[.005], USDT[99.37839] | | |
| 08369273 | Contingent, Disputed | BTC[.00236674], SHIB[2], USD[0.01] | | |
| 08369297 | | NFT [446607052664944107/FTX - Off The Grid Miami #5544][1] | | |
| 08369302 | | AAVE[.51434], BTC[.001791], DOGE[664.929], ETH[.023733], ETHW[.023733], LINK[42.5131], MATIC[219.03], SOL[.71304], USD[2.31], YFI[.05093] | | |
| 08369310 | Contingent, Disputed | USD[0.00] | Yes | |
| 08369315 | | SOL[5.22697763], USD[0.00] | Yes | |
| 08369318 | | ETH[.001], ETHW[.001], SOL[0], USD[0.00] | | |
| 08369340 | | BTC[.0047], MATIC[2.49965302], SOL[8.48], USD[3.70] | | |
| 08369359 | | BAT[.3652], BTC[0.00000155], USD[25000.01] | | |
| 08369367 | | SOL[1.13963954], USD[0.00] | | |
| 08369383 | | ETH[1.9865], ETHW[1.9865], USD[995.00] | | |
| 08369450 | | BTC[.00030521], CUSDT[1], DOGE[30.49192301], ETH[.00668828], ETHW[.0066062], MATIC[2.51493395], SHIB[1], USD[0.00] | Yes | |
| 08369454 | Contingent, Disputed | BTC[.00015163] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08369468 | | NFT (354367083783007839/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #75)[1], NFT (361900772903012694/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #60)[1], NFT (400815375663097136/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #100)[1], NFT (430628819212270014/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #84)[1], NFT (492706947407725399/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #73)[1], USD[55.00] | | |
| 08369519 | | CUSDT[1], DOGE[2], KSHIB[.16121377], TRX[.01034657], USD[0.00], YFI[.00273327] | Yes | |
| 08369525 | | BRZ[1], CUSDT[1], ETH[.09740842], ETHW[.09740842], USD[0.00] | | |
| 08369530 | | USD[0.00] | | |
| 08369535 | | BRZ[1], BTC[.0136685], DOGE[2], SHIB[14957.23884374], TRX[1], USD[0.01] | Yes | |
| 08369574 | | CAD[27.03], CUSDT[1], USD[46.23] | Yes | |
| 08369619 | | USD[2.77] | | |
| 08369660 | | BTC[.00003] | Yes | |
| 08369669 | | SHIB[1], SOL[.00002937], USD[103.81] | Yes | |
| 08369673 | | BRZ[1], NFT (381742719909974167/Fancy Frenchies #8663)[1], NFT (477893755550482655/Fancy Frenchies #9025)[1], NFT (521521947685572246/Fancy Frenchies #5107)[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08369706 | | BAT[1], BRZ[1], DOGE[1], SHIB[1], SOL[170.04934594], USD[0.05], USDT[0.01304087] | Yes | |
| 08369708 | | USD[0.00] | | |
| 08369709 | | TRX[2], USD[0.01] | | |
| 08369730 | | BTC[.00041333], USD[0.00] | | |
| 08369742 | | DOGE[0], ETH[.00098745], ETHW[.00098745], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08369777 | | TRX[1], USD[0.00] | | |
| 08369779 | | NFT (325542711845583832/clyde series #2)[1], NFT (357756610545662070/Sad Boy #2)[1], NFT (459083026328541097/clyde series)[1], NFT (549147632870294115/Sad Boy)[1] | | |
| 08369797 | | CUSDT[1], DOGE[1158.34333056], SHIB[6820060.98475027], USD[106.80] | Yes | |
| 08369805 | | CUSDT[2], DOGE[1], ETH[.02755134], ETHW[.02720909], LINK[5.93774159], USD[53.15] | Yes | |
| 08369820 | | NFT (434282650202834617/Warriors 75th Anniversary Icon Edition Diamond #2152)[1] | | |
| 08369828 | | SOL[.00593193], USD[0.00], USDT[.168979] | | |
| 08369830 | | BTC[.00102246] | | |
| 08369834 | | SOL[.00000001] | | |
| 08369865 | | LINK[10], MATIC[40], USD[7.02] | | |
| 08369901 | | USD[0.00] | Yes | |
| 08369984 | | BTC[.00006387], ETH[.000229], USD[4177.59], USDT[0.00000237] | | |
| 08370002 | | USD[0.00] | | |
| 08370018 | | USD[0.00] | | |
| 08370073 | Contingent, Disputed | SOL[.80074941], USD[0.00] | | |
| 08370079 | | BRZ[2], BTC[0.02328074], DOGE[215.54873592], ETH[.38115924], ETHW[2.02446926], GRT[1], SHIB[2549203.75058396], TRX[3], USD[989.68] | Yes | |
| 08370102 | | DOGE[1664.334], USD[1.22] | | |
| 08370116 | | CUSDT[2], DOGE[286.31132919], USD[0.00] | | |
| 08370117 | | BRZ[1], CUSDT[1], DOGE[5], ETH[.00000001], ETHW[0], SOL[.006995], TRX[2], USD[0.00] | | |
| 08370124 | | LINK[.00000949], MATIC[.00004294], SOL[.00000049], USD[0.01] | Yes | |
| 08370131 | | USD[20.00] | | |
| 08370139 | | USD[1.31] | | |
| 08370145 | | USD[100.00] | | |
| 08370171 | | BF_POINT[4700], GRT[1], SOL[.5], USD[14.31] | | |
| 08370207 | | CUSDT[2], ETH[.00000003], ETHW[.00000003], GRT[26.18957743], SHIB[2317.96014828], USD[46.04], USDT[0] | Yes | |
| 08370241 | Contingent, Disputed | TRX[.03205194] | | |
| 08370258 | | USDT[0] | | |
| 08370266 | | USD[0.48] | | |
| 08370289 | | ETH[0], ETHW[0.00002609], USD[0.00] | | |
| 08370298 | Contingent, Disputed | SOL[.27840357], USD[0.00] | | |
| 08370308 | | SOL[1.10143835], USD[0.01] | | |
| 08370328 | | USD[0.01] | | |
| 08370358 | | BTC[.0002], USD[0.20] | | |
| 08370359 | | NFT (420095249599228986/Romeo #647)[1], NFT (428708199746645986/Juliet #491)[1], NFT (438251013293147282/Good Boy #5059)[1] | | |
| 08370373 | | TRX[.00001], USD[0.00000082] | | |
| 08370385 | | USD[0.10] | Yes | |
| 08370388 | | ALGO[242.62679249], BRZ[1], BTC[.23039981], CUSDT[1], ETH[.29605298], ETHW[.03416674], MATIC[98.19404543], SHIB[8], SOL[2.08939717], USD[0.00], USDT[0.00204547] | Yes | |
| 08370402 | | SOL[.25], USD[1.81] | | |
| 08370404 | | BTC[.00065023], ETHW[1.4515449], LINK[1.01600776], LTC[.00000092], SHIB[304597.32050027], SOL[.45043566], USD[0.00], YFI[.0003805] | Yes | |
| 08370406 | | DOGE[1], TRX[1], USD[487.73] | | |
| 08370428 | | USD[10.00] | | |
| 08370449 | | BF_POINT[300], BTC[.08040609], CUSDT[13], DOGE[108.48765328], MATIC[38.04033868], SHIB[1], SOL[14.05649767], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08370452 | | USD[.00] | | |
| 08370459 | | USD[5.91], USDT[0] | | |
| 08370479 | | SHIB[1], USD[0.00] | Yes | |
| 08370492 | | BTC[0], SOL[0.00062535], USD[0.00] | Yes | |
| 08370526 | | USD[1.59] | | |
| 08370557 | | BTC[.00006105] | | |
| 08370563 | | NFT (298852224547474043/Kiddo #7600)[1], NFT (315715790737543002/GalaxyKoalas # 92)[1], NFT (355842826037886015/Little Rocks #739)[1], NFT (379979860480021699/Divine Soldier #3433)[1], NFT (436508204744929764/ApeeDucks #647)[1], NFT (442008461254998019/Sigma Shark #7133)[1], NFT (471500899401523366/GalaxyKoalas # 970)[1], NFT (471749585564768475/Kiddo #5051)[1], NFT (472649851575485261/ALPHA:RONIN #507)[1], NFT (487446288023366529/#2565)[1], NFT (554761351029062518/Sigma Shark #5197)[1] | | |
| 08370609 | | BTC[.00460199], DOGE[1], ETH[.15249713], ETHW[.15172568], SHIB[1], SOL[.11312934], TRX[3], USD[0.00] | Yes | |
| 08370619 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 08370624 | | SOL[.27437113], USD[0.00], USDT[0.00003801] | | |
| 08370668 | | BTC[.0000503], USD[0.68], USDT[0.00000007] | | |
| 08370690 | | SHIB[605380.22900385], USD[0.00] | Yes | |
| 08370764 | | ETH[0], USD[0.00] | | |
| 08370792 | | ETH[0], SOL[.001892], USD[3.69] | | |
| 08370793 | | NFT (423761331950100568/Coachella x FTX Weekend 1 #16)[1] | | |
| 08370801 | | BTC[.00003659], CUSDT[1], SOL[.02500559], USD[0.00] | | |
| 08370809 | | USD[0.52] | Yes | |
| 08370829 | | USD[0.00], USDT[0] | Yes | |
| 08370851 | | SHIB[6], SOL[5.94635366], USD[0.00] | Yes | |
| 08370871 | | USD[0.01], USDT[0.00000001] | | |
| 08370878 | | USD[0.01], USDT[0] | Yes | |
| 08370934 | | SHIB[1500000], USD[1.98] | | |
| 08370948 | | USD[10.00] | | |
| 08370955 | | DOGE[284.62972447], USD[0.00] | | |
| 08370956 | | USD[0.00] | | |
| 08370975 | | NFT (323391148384880869/Fizz)[1], NFT (356382644109660765/Bart)[1], NFT (428168707282269018/Little Louie)[1], SOL[.992] | | |
| 08370978 | | AVAX[.57609451], BTC[.00023477], SHIB[4.00001689], USD[0.00] | Yes | |
| 08371048 | | BTC[0], SHIB[100068.99263764], SOL[0], USD[0.00] | | |
| 08371084 | | DOGE[.00434611], SHIB[.00039002], USD[0.11], USDT[0] | Yes | |
| 08371104 | | USD[0.00] | | |
| 08371130 | | USD[30.00] | | |
| 08371204 | | SOL[1.3913] | | |
| 08371207 | | ETH[.013], ETHW[.013], SOL[1.00399], USD[2.23] | | |
| 08371221 | | SOL[0], USD[0.00], USDT[0.00000064] | | |
| 08371223 | | ETHW[.0009259], USD[0.00] | | |
| 08371229 | | BTC[.003996], DOGE[497], ETH[.05], ETHW[.05], SHIB[2700000], USD[0.04], USDT[0] | | |
| 08371236 | | BRZ[1], DOGE[1], ETH[.10687757], ETHW[.06858988], SHIB[1], TRX[1], USD[1.36] | Yes | |
| 08371254 | | NFT (372727880132288650/dream in color 1)[1], NFT (452216495250948341/Morning Fog Newport)[1], PAXG[.00033374], USD[0.00] | | |
| 08371255 | | GRT[30.74067665], USD[0.00] | Yes | |
| 08371256 | | USD[0.20] | Yes | |
| 08371284 | | SOL[2.13], USD[1.63] | | |
| 08371286 | | SOL[.00000001] | | |
| 08371324 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 08371325 | | CUSDT[1], DOGE[70.62606847], USD[0.00] | Yes | |
| 08371335 | | CUSDT[1], GRT[2.01098894], SOL[.00002561], USD[1.52] | Yes | |
| 08371354 | | DOGE[2917.86053361], TRX[1], USD[0.01] | | |
| 08371359 | | SHIB[8311.18033708], USD[0.00] | | |
| 08371367 | | PAXG[.05348335], USD[0.00], USDT[0.00000762] | | |
| 08371388 | | USD[1.08] | Yes | |
| 08371402 | | USD[0.00] | | |
| 08371427 | | BTC[.0009], USD[4.27] | | |
| 08371428 | | BF_POINT[300], USD[0.00] | Yes | |
| 08371473 | | BTC[.0006029], CUSDT[1], DOGE[27.79960819], ETH[.00407618], ETHW[.00407618], MATIC[10.64331486], SHIB[251698.96803423], SOL[.05228009], TRX[1], USD[0.00] | | |
| 08371487 | | SHIB[145583.26663088], USD[0.01] | Yes | |
| 08371517 | | NFT (362789051395627577/FTX - Off The Grid Miami #937)[1] | | |
| 08371558 | | CUSDT[1], USD[1.95], USDT[5.29943625] | Yes | |
| 08371571 | | BRZ[1], ETHW[2.07935109], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08371582 | | USD[11.83] | Yes | |
| 08371592 | | CUSDT[3], SHIB[7001578.31087324], TRX[1], USD[0.12] | Yes | |
| 08371611 | | BTC[0], ETH[0], ETHW[0], GRT[7038.76786466], LINK[69.55315519], MATIC[0], SHIB[2], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08371625 | | BTC[0], SOL[0.00242498] | Yes | |
| 08371634 | | SOL[1.14299381] | | |
| 08371653 | | SOL[0], USD[0.00] | | |
| 08371663 | | BTC[.0013468], SHIB[1000000], SOL[1.47903], USD[0.06] | | |
| 08371665 | | CUSDT[1], ETH[.09161798], ETHW[.01302179], SHIB[1], TRX[1], USD[0.00], USDT[10.69179547] | Yes | |
| 08371675 | | SOL[.01998], USD[1.50] | | |
| 08371676 | | SHIB[0], USD[0.01] | Yes | |
| 08371726 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08371769 | | SOL[0], USD[0.00] | | |
| 08371776 | | NFT (291637408229333223/SolWoof #661)[1], NFT (38186438037080593/SolWoof #682)[1] | | |
| 08371800 | | AVAX[.70866439], BTC[.00659489], CUSDT[14], ETH[.06307123], ETHW[.0622896], SHIB[9], SOL[1.71173683], TRX[2], USD[0.00] | Yes | |
| 08371801 | | USD[0.00] | | |
| 08371808 | | TRX[23.000001] | | |
| 08371812 | | USD[0.00] | | |
| 08371826 | | BTC[.00423698], CUSDT[3], ETH[.05111974], ETHW[.05111974], SHIB[2717391.30434782], USD[0.01] | | |
| 08371845 | | CUSDT[3139.2311173], DOGE[929.32512412], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08371867 | | USD[0.89] | | |
| 08371879 | | BTC[0.00548984] | | |
| 08371886 | | BTC[.00040557], CUSDT[2], ETH[.0073751], ETHW[.0073751], USD[0.01] | | |
| 08371905 | | CUSDT[1], DOGE[27.98898618], LTC[.00376573], USD[0.00], USDT[14.02907571] | Yes | |
| 08371962 | | ETH[.01301234], ETHW[0.01301233], USD[0.00], USDT[0] | | |
| 08371970 | | NFT (3010504206764817714/Resist1776 X Series #11)[1], NFT (3023365713897261701/The Resistors C Series #9)[1], NFT (3262036020941035967/The Resistors C Series #7)[1], NFT (3375303487552363237/The Resistors C Series #4)[1], NFT (3433640113253530307/Resist1776 X Series #13)[1], NFT (3505540910462989371/Resist1776 X Series #7)[1], NFT (3658120980275862971/The Resistors C Series #1)[1], NFT (3727620727390802567/Resist1776 X Series #3)[1], NFT (3841713260157288521/The Resistors C Series #8)[1], NFT (3861429015942385511/Resist1776 X Series #4)[1], NFT (3888637373089326547/Resist1776 X Series #9)[1], NFT (3920814182220880697/Resist1776 X Series #8)[1], NFT (4200340340538934757/The Resistors C Series #6)[1], NFT (4303997427134813437/The Resistors C Series #5)[1], NFT (4348152190590544307/Resist1776 X Series #6)[1], NFT (4380782186087960111/Resist1776 X Series #12)[1], NFT (4416269977115000217/Resist1776 X Series #14)[1], NFT (4476224988136574837/Resist1776 X Series #5)[1], NFT (4726127476916226067/Resist1776 X Series)[1], NFT (4769606586916965357/The Resistors C Series #3)[1], NFT (5009331466636640967/The Resistors C Series #2)[1], NFT (5248782804058858637/Resist1776 X Series #10)[1], NFT (5641562080519000807/Resist1776 X Series #2)[1], NFT (5713437755089390557/The Resistors C Series #10)[1], USD[11.00] | | |
| 08371998 | | BRZ[1], CUSDT[5], DOGE[1], SOL[.21436125], TRX[1], USD[0.00] | Yes | |
| 08372008 | | NFT (3678804330436715447/Warriors 75th Anniversary City Edition Diamond #612)[1] | | |
| 08372044 | | ETH[.016], ETHW[.016], USD[55.05] | | |
| 08372058 | | ETH[.003605], TRX[100.96748314], USD[0.00], USDT[25.35360664] | | |
| 08372068 | | NFT (565688011553147341/Giddy Goblet)[1] | | |
| 08372099 | | BF_POINT[200], BTC[.10766546], ETH[0.02835896], ETHW[0.02800328], MATIC[136.21166909], TRX[1] | Yes | |
| 08372105 | Contingent, Disputed | USD[25.00] | | |
| 08372132 | | CUSDT[1], BNB[2.79327487], SOL[0.54701089], TRX[1], USD[0.00] | Yes | |
| 08372136 | | BTC[.00000007], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08372143 | | CUSDT[1], ETH[.00129192], ETHW[.00127824], SOL[.03013656], USD[0.00] | Yes | |
| 08372144 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[1], ETH[0.00464811], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08372150 | | BTC[.03974353], DOGE[1], ETH[.39972884], ETHW[.39972884], SHIB[2], SOL[13.47943458], USD[2.89] | | |
| 08372155 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00001658] | | |
| 08372170 | | TRX[1], USD[0.00] | | |
| 08372184 | | CUSDT[2], MATIC[209.0853115], SOL[.00000606], TRX[3], USD[0.01], USDT[1.07345829] | Yes | |
| 08372185 | Contingent, Disputed | BTC[.00002942] | | |
| 08372187 | | SOL[.97140069], USD[0.00] | | |
| 08372196 | | USD[20.00] | | |
| 08372214 | | DOGE[3], USD[0.00] | Yes | |
| 08372218 | | BTC[.78045368], SHIB[2], USD[0.00], USDT[0.00018986] | Yes | |
| 08372219 | | USD[100.00] | | |
| 08372250 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08372263 | | BTC[0], DOGE[2], ETH[0], MATIC[0], NFT (4257196041180463957/Australia Ticket Stub #965)[1], SOL[0], TRX[.02030558], USD[0.00], USDT[0] | Yes | |
| 08372266 | | TRX[.011384], USD[0.00], USDT[0.00010216] | | |
| 08372279 | | SOL[.00042549], USD[0.00] | | |
| 08372304 | | ALGO[0], LINK[0], SHIB[1], TRX[209.84511715], USD[0.01] | Yes | |
| 08372323 | | SHIB[1], USD[0.01] | | |
| 08372362 | | USD[0.00], USDT[0] | | |
| 08372382 | | USD[10.75] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08372390 | | AAVE[0], AVAX[0], BAT[0], DOGE[0], ETH[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[1.59] | | |
| 08372416 | | BCH[0], BRZ[0], BTC[0.00004180], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 08372424 | | BTC[.00228811], CUSDT[5], DAI[10.41693346], DOGE[581.08019608], ETH[.02755863], ETHW[.02721663], GRT[72.43988804], KSHIB[381.96031967], LINK[4.74256294], LTC[.63817398], MATIC[20.18666763], SHIB[399442.22037944], SOL[.60075301], TRX[1205.30429864], USD[0.04], USDT[106.90721515], YFI[.00351242] | Yes | |
| 08372437 | | USD[20.00] | | |
| 08372439 | | ETH[.076], ETHW[.076], SOL[2.967327], USD[1.95] | | |
| 08372443 | Contingent, Disputed | CUSDT[1], ETH[.00286722], ETHW[.00286722], USD[3.68] | | |
| 08372447 | | BTC[.00000003], ETH[.0000002], LTC[.00001837], MATIC[.00055195], USD[110.83] | | |
| 08372470 | | MATIC[2.26237789], SHIB[95326.34833746], USD[2.69] | Yes | |
| 08372482 | | CUSDT[1], ETH[2.1679579], ETHW[2.16702757], SOL[9.16821469], USD[0.00] | Yes | |
| 08372499 | | USD[0.00] | | |
| 08372549 | | CUSDT[2], DOGE[1], SHIB[1], SOL[.75508733], USD[0.00] | | |
| 08372550 | | DOGE[1], ETH[0], SHIB[1], SOL[.00001091], USD[0.00] | Yes | |
| 08372557 | Contingent, Disputed | USD[23.33] | | |
| 08372558 | | USD[0.00] | | |
| 08372561 | | SHIB[163646.83368062], USD[5.37] | Yes | |
| 08372566 | Contingent, Disputed | BTC[.00097026], USD[0.00] | | |
| 08372578 | | USD[0.94] | | |
| 08372582 | | CUSDT[1], SHIB[1], SOL[.84215417], TRX[1], USD[1.00] | | |
| 08372586 | | BF_POINT[100], ETH[.00063273], ETHW[.00063273], USD[9.00] | | |
| 08372613 | | BTC[.019], SHIB[16000000], USD[0.34] | | |
| 08372695 | | AVAX[.5450952], BF_POINT[200], BTC[.0188907], ETH[.18720251], NFT [474932397815194390/90's #3][1], NFT [504262831802336267/90's #42][1], NFT [569268160057786678/90's #6][1], SHIB[846820.95436858], SOL[1.75118786], SUSHI[12.70171894], TRX[4], UNI[29.14590375], USD[1579.35] | Yes | |
| 08372705 | Contingent, Disputed | BTC[.00006272] | | |
| 08372730 | | CUSDT[1], USD[0.00] | Yes | |
| 08372737 | | SOL[.00531003], USD[0.00] | Yes | |
| 08372742 | | USD[4.00] | | |
| 08372748 | | CUSDT[2.00043027], LINK[.0000067], MATIC[.00001598], SOL[.00000074], USD[0.01] | Yes | |
| 08372764 | | BTC[.0000954], ETH[.00587945], ETHW[.00587945], MATIC[0.48822278], SHIB[6.58362989], SOL[0.00032067], USD[0.06], USDT[.26436784] | | |
| 08372787 | | ETH[.00649379], ETHW[.00649379] | | |
| 08372821 | | NFT [356110932208294030/Entrance Voucher #2252][1] | | |
| 08372859 | | USD[0.00] | Yes | |
| 08372864 | | ETH[0.00137863], MATIC[2286.39465692], SHIB[4613894.17489486], USD[0.00], USDT[0.00076616] | Yes | |
| 08372901 | | BTC[.0091089], ETH[.04877725], ETHW[.04817423], MATIC[97.38377787], SHIB[9], USD[0.05] | Yes | |
| 08372906 | | USD[0.00] | | |
| 08372908 | | BTC[.00215234], CUSDT[5], DOGE[1], ETH[.05194638], ETHW[.05194638], NFT [429711523585767630/Coachella x FTX Weekend 1 #9969][1], SOL[.44670531], USD[0.00] | | |
| 08372924 | | ETH[.006], ETHW[.006], USD[1.95] | | |
| 08372939 | | ALGO[25.39249465], TRX[1], USD[0.00] | | |
| 08372959 | | BAT[1], BRZ[3], DOGE[.0165667], MATIC[1.00126101], SHIB[31], SUSHI[2.01769809], TRX[4], USD[0.00], USDT[1.01084054] | Yes | |
| 08372965 | | BTC[.00016551], ETH[.00072225], ETHW[2.30172225], USD[0.00] | | |
| 08373034 | | USD[6.45] | Yes | |
| 08373037 | | ETH[.00332346], ETHW[0.00332346] | | |
| 08373039 | | SOL[.07852293], USD[0.00] | Yes | |
| 08373046 | | ETH[0], USD[0.00] | | |
| 08373048 | | AAVE[.00453595], ALGO[2.27353769], AUD[1.38], AVAX[.01134144], BAT[1.78424355], BCH[.00225113], BRZ[6.00355679], BTC[.00002032], CAD[1.28], CHF[1.93], CUSDT[49.05740224], DAI[2.13236977], DOGE[6.67749227], ETH[.00025097], ETHW[1.09765706], EUR[1.84], GBP[1.54], GRT[1.57939471], HKD[7.73], KSHIB[29.368843], LINK[1.06045274], LTC[.00632941], MATIC[1.46072493], MKR[.00040859], NEAR[1.0653727], NFT [443809440532253085/Miami Ticket Stub #177][1], NFT [521674630019553155/Coachella x FTX Weekend 2 #16814][1], PAXG[.0005461], SGD[1.33], SHIB[4274814.5104107], SOL[.00556368], SUSHI[1.09074301], TRX[187.77213669], UNI[.06121512], USD[5.48], USDT[1.99487773], YFI[.00003084] | Yes | |
| 08373053 | | BTC[.0011444], ETH[.00861551], ETHW[.00861551], SOL[.12849302], USD[0.00] | | |
| 08373068 | | NFT [498786108183528019/Coachella x FTX Weekend 1 #3258][1] | | |
| 08373084 | | SOL[0], TRX[1], USD[6.21], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08373106 | | NFT (294337902149810778/OCEAN Concept #15 Ultra][1], NFT (298292923444858257/OCEAN Concept #18 Ultra][1], NFT (299013415308274253/OCEAN Concept #28 Ultra][1], NFT (300255202384942190/FiskerTest][1], NFT (303260288917689468/OCEAN Concept #12 Ultra][1], NFT (312840060169335454/OCEAN Concept #68 Sport][1], NFT (317943863504461549/OCEAN Concept #61 Sport][1], NFT (321951251973395074/OCEAN Concept #39 Sport][1], NFT (322990546708254946/OCEAN Concept #96 Sport][1], NFT (323482087480704238/OCEAN Concept Collection #2][1], NFT (336266492187033086/OCEAN Concept #1 One][1], NFT (340901262591627258/OCEAN Concept #33 Ultra][1], NFT (345235558901454451/OCEAN Concept #63 Sport][1], NFT (350057421521993349/OCEAN Concept #50 Sport][1], NFT (353927154376363032/OCEAN Concept #21 Ultra][1], NFT (366130724441470231/OCEAN Concept Collection #X TEST][1], NFT (371738675423813678/OCEAN Concept #78 Sport][1], NFT (377624481443964921/OCEAN Concept #87 Sport][1], NFT (382150226315182249/OCEAN Concept #25 Ultra][1], NFT (383750337474158773/OCEAN Concept #99 Sport][1], NFT (383787754313478244/OCEAN Concept #60 Sport][1], NFT (387342471913146615/OCEAN Concept #92 Sport][1], NFT (394849093190832544/OCEAN Concept #46 Sport][1], NFT (410258691139202754/OCEAN Concept #24 Ultra][1], NFT (423187977164965664/OCEAN Concept #12 Ultra][1], NFT (428764881466437291/OCEAN Concept #42 Sport][1], NFT (436733358324322294/OCEAN Concept #4 Extreme][1], NFT (448318853486223317/OCEAN Concept #37 Sport][1], NFT (453243340611321461/OCEAN Concept #47 Sport][1], NFT (455092744153102508/OCEAN Concept #1 One][1], NFT (455219859680247677/OCEAN Concept #29 Ultra][1], NFT (456602320334855758/OCEAN Concept #77 Sport][1], NFT (457060287377225864/OCEAN Concept #81 Sport][1], NFT (465143434457031477/OCEAN Concept #37 Sport][1], NFT (468875972125644412/OCEAN Concept #95 Sport][1], NFT (470531779042319238/OCEAN Concept Collection #37][1], NFT (473460566766548633/OCEAN Concept #71 Sport][1], NFT (477291676301739737/OCEAN Concept #1 One][1], NFT (488009538954687129/OCEAN Concept #76 Sport][1], NFT (488071387180763359/OCEAN Concept #2 Extreme][1], NFT (489254423046062999/OCEAN Concept #90 Sport][1], NFT (507208634738683145/OCEAN Concept #53 Sport][1], NFT (514205334213452993/OCEAN Concept #40 Sport][1], NFT (539867428402179128/OCEAN Concept #2 Extreme][1], NFT (546667067473985049/OCEAN Concept #17 Ultra][1], NFT (550438369163474431/OCEAN Concept #1 One][1], NFT (554459039271819600/OCEAN Concept #84 Sport][1], NFT (556886080800314534/OCEAN Concept #98 Sport][1], NFT (566710110971170596/OCEAN Concept #31 Ultra][1], NFT (568512298299912887/OCEAN Concept #1 One][1], SOL[70.96065] | | |
| 08373135 | | USD[9.64] | Yes | |
| 08373136 | | ETH[.01227808], ETHW[.01227808], NFT (405095158547672975/DOTB #6643)[1], NFT (420529208256660989/Duchess Kingflop)[1], NFT (554760272206508940/#4310)[1], SOL[.00815814], USD[0.00] | | |
| 08373141 | | USD[14.13] | | |
| 08373151 | | NFT (321700222782052258/2974 Floyd Norman - CLE 4-0201)[1], NFT (325979917551656679/2974 Floyd Norman - CLE 2-0234)[1], NFT (429699256632627368/2974 Floyd Norman - CLE 3-0270)[1], NFT (449024806061259349/2974 Floyd Norman - CLE 6-0255)[1], NFT (470514916325124172/2974 Floyd Norman - CLE 4-0038)[1], NFT (476610999554138091/2974 Floyd Norman - CLE 5-0063)[1], NFT (545647515281985346/2974 Floyd Norman - CLE 2-0210)[1], SOL[.00000001], USD[0.00] | | |
| 08373166 | | AAVE[.0685], BTC[.0014147], ETH[0], ETHW[0], SOL[.2446573], USD[8.30], USDT[56.53780414] | | |
| 08373175 | Contingent, Disputed | NFT (327122380851521897/Eclipse salad)[1], NFT (558934872345149250/BlissAura )[1], USD[9.00] | | |
| 08373188 | | BRZ[12.25682698], BTC[.00025367], CUSDT[501.66521723], DOGE[6.68841124], SHIB[2649474.34901205], USD[0.00] | | |
| 08373203 | | USD[5.36] | Yes | |
| 08373218 | | NFT (325235747686686219/Sun Set #24)[1], NFT (366262850830927635/The 2974 Collection #0621)[1], NFT (376924169969338266/Sun Set #946)[1], NFT (415209373529562534/2974 Floyd Norman - OKC 3-0002)[1], NFT (430830102184249964/Birthday Cake #0621)[1], USD[0.00] | | |
| 08373220 | | BRZ[1.0150507], CUSDT[.95128325], DOGE[1.1], ETH[.00000079], ETHW[.00000079], GRT[.91], LINK[.01374655], SHIB[244904.87785414], SUSHI[.01094375], TRX[2.02], USD[0.01], USDT[0.00545618] | Yes | |
| 08373226 | | ETH[.00266908], ETHW[.00264172], MATIC[2.01156025], TRX[11.60255561], USD[0.00] | Yes | |
| 08373237 | | BRZ[1], SHIB[1], SOL[0], USD[0.00], USDT[.1600474] | | |
| 08373283 | | USD[19.98] | | |
| 08373284 | | BRZ[4], BTC[0], DOGE[4], ETH[0], ETHW[0], SHIB[1], SOL[.00002774], USD[0.00] | Yes | |
| 08373286 | | USD[0.00] | | |
| 08373301 | | ETH[0], USD[0.01] | Yes | |
| 08373340 | | CUSDT[1], SHIB[1], USD[3200.97], USDT[0] | Yes | |
| 08373364 | | BTC[.0005102], DOGE[1], USD[0.01] | Yes | |
| 08373368 | Contingent, Disputed | SOL[.55596158], USD[0.00] | | |
| 08373372 | | ETHW[.16240475], LINK[21.46148618], USD[0.00], USDT[0] | | |
| 08373375 | | DOGE[1], USD[1.99], USDT[0] | | |
| 08373380 | | SOL[.00009139], USD[0.00] | | |
| 08373394 | | CUSDT[3], ETH[.00358983], ETHW[.00354879], MATIC[12.65271646], SOL[.06768299], USD[0.00] | Yes | |
| 08373395 | | CUSDT[1], SHIB[6463778.61639724], USD[-24.96] | Yes | |
| 08373415 | | USD[10.00] | | |
| 08373416 | | BTC[.09449662], ETH[.98130932], ETHW[0.98089715], GRT[1], USD[2838.95], USDT[1.06233095] | Yes | |
| 08373421 | | USD[19.60] | Yes | |
| 08373426 | | CUSDT[1], ETH[0.00806307], ETHW[0.0800000], SHIB[2], SUSHI[0], USD[12.18] | Yes | |
| 08373430 | | CUSDT[2], SHIB[424456.22952277], SOL[1.04719118], USD[0.01] | | |
| 08373477 | | BRZ[1], ETH[0.00669875], ETHW[0.00661667], SOL[0], SUSHI[0.00002959], TRX[1], UNI[0], USD[0.00] | Yes | |
| 08373478 | | AVAX[.84459022], BTC[.00312877], ETH[.02401885], ETHW[.02371885], MATIC[113.01828376], SHIB[5], USD[0.00], YFI[.00179498] | Yes | |
| 08373497 | | BRZ[1], USD[0.00] | Yes | |
| 08373527 | | BTC[0], SOL[0], USD[0.16], USDT[0.00000079] | | |
| 08373568 | | NFT (323703568325672953/88rising Sky Challenge - Coin #464)[1], NFT (441500118837362049/Coachella x FTX Weekend 2 #12946)[1] | | |
| 08373584 | | AUD[0.00], BRZ[2], CUSDT[10], DOGE[2], ETH[0], GRT[0], SUSHI[.00002208], TRX[3], USD[0.00], YFI[0] | | |
| 08373643 | | USD[50.01] | | |
| 08373651 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08373657 | | BRZ[1], CUSDT[1], TRX[4896.85125775], USD[0.00] | Yes | |
| 08373664 | | USD[0.00] | Yes | |
| 08373676 | | BTC[.00000001], CUSDT[1], DOGE[.1394971], USD[0.84] | Yes | |
| 08373688 | | BTC[0], ETH[0], LTC[0], TRX[0], USDT[0.00002541] | | |
| 08373704 | | BTC[.06237439], DOGE[1], ETH[0], ETHW[0], MATIC[.02350405], SHIB[18], SOL[.00025132], USD[0.00], USDT[0.00000001] | Yes | |
| 08373712 | | BTC[.0027], ETH[.028971], ETHW[.028971], SOL[2.16986], USD[464.38] | | |
| 08373717 | | NFT (384877745578098200/Coachella x FTX Weekend 1 #23573)[1], USD[0.16] | | |
| 08373725 | | TRX[228.52768755], USD[0.00] | | |
| 08373727 | | BTC[.0000001], SOL[.0000256], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08373749 | | NFT (364329790521562515/Coachella x FTX Weekend 2 #29681)[1] | | |
| 08373758 | Contingent, Disputed | BTC[.00000001], DAI[0], USD[0.00], USDT[0] | Yes | |
| 08373771 | | USD[0.00] | | |
| 08373774 | | CUSDT[1], ETH[0], NFT (359590728159345716/First 50 #40)[1], NFT (518963482656833777/Catverse #8)[1], SHIB[1], USD[0.00] | Yes | |
| 08373782 | | CUSDT[1], SOL[.12236348], USD[0.08], USDT[5.34595176] | Yes | |
| 08373783 | | MATIC[0], USD[0.73] | | |
| 08373809 | | BTC[.00224528], CUSDT[1], USD[0.00] | | |
| 08373852 | | ALGO[1285.43475819], AVAX[8.09485612], BAT[100.99627349], BTC[.11458034], DOGE[17738.72742562], ETH[1.08659312], ETHW[.98460794], LINK[59.29597256], MATIC[839.49355909], SOL[17.43773736] | Yes | |
| 08373902 | Contingent, Disputed | CUSDT[1], ETH[0], SOL[.19609889], TRX[2], USD[0.00] | Yes | |
| 08373903 | | NFT (307859331632546706/blond girl #4)[1], NFT (325797120554782251/Support the Troops #5)[1], NFT (334535189084781399/blond girl #3)[1], NFT (342556730240526423/Support the Troops #2)[1], NFT (347679085913181751/Humanity)[1], NFT (381203690472565465/Support the Troops #3)[1], NFT (404605202964256659/Support the Troops #3)[1], NFT (411779951566624693/blond girl #6)[1], NFT (431963240691312250/Support the Survivor #1)[1], NFT (506648310189488966/blond girl #1)[1], NFT (560021275865661423/blond girl #2)[1], NFT (566975421492010591/Support the refugees #1)[1], NFT (671533980481058437/blond girl #5)[1], TRX[0], USD[0.00] | | |
| 08373908 | | CUSDT[1], DOGE[0], ETH[.00000001], SHIB[2], USD[0.00] | Yes | |
| 08373917 | | MATIC[.00015704], SOL[0], TRX[0] | Yes | |
| 08373942 | | USDT[0.00008780] | | |
| 08373951 | | USD[0.00] | | |
| 08373959 | Contingent, Disputed | USD[500.00] | | |
| 08374038 | | SOL[73.73208402], USD[-735.05], YFI[0] | | |
| 08374047 | | SHIB[99900], USD[0.36] | | |
| 08374049 | | DOGE[1], USD[0.01] | Yes | |
| 08374066 | | USD[100.00] | | |
| 08374079 | | USD[10.00] | | |
| 08374081 | | SOL[.16] | | |
| 08374083 | | SOL[.23167214], USD[0.00] | Yes | |
| 08374098 | | USD[0.00] | | |
| 08374113 | | USD[0.00] | | |
| 08374146 | | BTC[.00010229] | | |
| 08374185 | | DOGE[0], SHIB[0] | | |
| 08374197 | | NFT (384353616355026838/Socean Pathfinder I)[1], NFT (395109761984295433/Unverfied Token)[1] | | |
| 08374281 | | CUSDT[1], DOGE[1], MATIC[3.46332154], SOL[1.19001237], TRX[1], USD[0.00] | Yes | |
| 08374292 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 08374316 | | USD[17.00] | | |
| 08374320 | | BTC[.00000001], ETH[.00000009], USD[15.25], USDT[0] | Yes | |
| 08374324 | | CUSDT[1], USD[0.00] | | |
| 08374366 | | USD[0.00] | | |
| 08374406 | | USD[100.00] | | |
| 08374451 | Contingent, Disputed | BTC[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 08374453 | | CUSDT[2], ETH[.01305488], ETHW[.01289072], SOL[.05703838], USD[0.01] | Yes | |
| 08374457 | | USD[1.00] | | |
| 08374461 | Contingent, Disputed | USDT[26] | | |
| 08374480 | Contingent, Disputed | NFT (390913120122330272/Saudi Arabia Ticket Stub #2457)[1], NFT (418164063558637451/Barcelona Ticket Stub #356)[1] | | |
| 08374520 | | CUSDT[1], USD[0.01], YFI[.00609788] | Yes | |
| 08374527 | | DOGE[1], SHIB[1], USDT[0.00001488] | | |
| 08374539 | | TRX[62] | | |
| 08374565 | | USD[5.00] | | |
| 08374575 | | DOGE[0], MATIC[9.99], USD[0.00], USDT[0.00018942] | | |
| 08374584 | | LTC[.08482762], SHIB[1], USD[0.00] | | |
| 08374630 | | BTC[.00009697], SHIB[1], USD[0.00] | Yes | |
| 08374659 | | BTC[.00105746], USD[0.00] | | |
| 08374662 | Contingent, Disputed | BTC[.00078442], CUSDT[2], ETH[.00495558], ETHW[.00489525], SOL[1.08726511], USD[6.54], USDT[.99467878] | Yes | |
| 08374666 | | USD[48.02] | | |
| 08374686 | | USD[0.19] | Yes | |
| 08374689 | | USD[9.43] | | |
| 08374754 | | USD[0.00] | | |
| 08374774 | | CUSDT[1], MATIC[39.79825231], USD[0.00] | | |
| 08374798 | | SOL[.06] | | |
| 08374803 | | CUSDT[2], DAI[8.42655015], EUR[4.71], MATIC[1.46780533], SOL[.02650400], TRX[1], USD[0.00] | Yes | |
| 08374841 | | DOGE[10.87116871], SOL[.02820891], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08374893 | | NFT [365568779479163157/FTX Crypto Cup 2022 Key #25235][1] | | |
| 08374914 | | USD[8.98] | Yes | |
| 08374922 | | CUSDT[3], DOGE[5.8075448], GRT[3.36434783], MATIC[1.23552232], SHIB[4.02879065], TRX[36.7217562], USD[0.01] | Yes | |
| 08374943 | | CUSDT[1], SHIB[1884347.82608695], USD[0.00] | | |
| 08374965 | | USDT[5.37464892] | Yes | |
| 08374979 | | SOL[.61254968], USD[0.00] | | |
| 08374980 | | DOGE[1], SHIB[1341624.73548535], USD[0.01] | Yes | |
| 08374982 | | USD[20.00] | | |
| 08374984 | | USD[0.00] | Yes | |
| 08375011 | | AVAX[.00005319], ETH[.0000071], ETHW[0], MATIC[1.00013241], USD[0.00] | Yes | |
| 08375015 | | USD[10.00] | | |
| 08375027 | | USD[0.00] | | |
| 08375037 | | USD[537.47] | Yes | |
| 08375043 | | EUR[0.01], USD[0.20], USDT[99.9] | | |
| 08375066 | | SOL[.7992], USD[1.17] | | |
| 08375085 | | USD[429.98] | Yes | |
| 08375086 | | BTC[.01126967], CUSDT[1], USD[0.00] | Yes | |
| 08375096 | | BTC[.00000001], CUSDT[3], ETH[0.02130903], ETHW[0.02104911], MATIC[4.17674723], TRX[1], USD[0.01] | Yes | |
| 08375104 | | SOL[.07665984], USD[0.00] | Yes | |
| 08375106 | | USD[1.56], USDT[0] | | |
| 08375132 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 08375142 | | BRZ[1], CUSDT[53.98787285], MATIC[.00002117], SHIB[5], USD[334.56] | Yes | |
| 08375143 | | CUSDT[2], SOL[.30204409], USD[21.48] | Yes | |
| 08375172 | | SOL[.15991], USD[0.45] | | |
| 08375174 | | USD[105.92], USDT[0.00000001] | | |
| 08375205 | | USDT[15] | | |
| 08375207 | | CUSDT[1], ETHW[.00424478], USD[0.00] | | |
| 08375214 | | AAVE[.53312053], CUSDT[2], SOL[.58188646], TRX[1], USD[107.44], YFI[.00318047] | Yes | |
| 08375221 | Contingent, Disputed | MATIC[209.79], USD[1.25] | | |
| 08375223 | | AVAX[0], BAT[0.00010804], BRZ[2], BTC[0.00002820], CUSDT[1.00409163], DOGE[32.01000976], GBP[0.00], GRT[2.00105965], KSHIB[0], LINK[0], PAXG[0], SHIB[1], SOL[0], SUSHI[0.00000419], TRX[1], USD[0.20] | Yes | |
| 08375226 | | USD[10.00] | | |
| 08375237 | | USD[1.58], USDT[0] | | |
| 08375238 | | BRZ[3], CUSDT[8], GRT[.00001725], TRX[9], USD[0.26] | Yes | |
| 08375244 | | CUSDT[3], LINK[.00001163], SHIB[7.12847269], USD[0.00] | Yes | |
| 08375245 | | BTC[.00030344], DOGE[13.14019801], ETH[.06350638], ETHW[.06271668], GRT[7.65461485], SHIB[1], USD[40.08], YFI[.0025038] | Yes | |
| 08375315 | | MATIC[.00341098], NFT [434533209856099142/Portrait Easy #23][1], NFT [462714507388962348/The Cliff Planet][1], SHIB[3], USD[0.07] | Yes | |
| 08375319 | | BRZ[3], CUSDT[28], DOGE[2], ETHW[.03058507], LTC[.00000062], SHIB[3], TRX[3], USD[114.68] | Yes | |
| 08375322 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 08375362 | | BRZ[1], CUSDT[3], DOGE[1.12061505], TRX[1], USD[0.01] | Yes | |
| 08375370 | | DOGE[1664.69936641], USD[0.00] | | |
| 08375396 | | CUSDT[2], SHIB[1108400.00543248], USD[0.01] | | |
| 08375403 | | USD[10.75] | Yes | |
| 08375421 | | BTC[.00652018], CUSDT[1], SHIB[845666.96194503], USD[10.00] | | |
| 08375425 | | SOL[2.78721], USD[3.38] | | |
| 08375438 | | CUSDT[3], ETH[.00000003], ETHW[.00000003], LTC[.00000116], USD[0.01] | Yes | |
| 08375442 | | ETH[.00123072], ETHW[.00123072], SOL[0.00000010] | | |
| 08375444 | | USD[300.00] | | |
| 08375462 | | BTC[0], CUSDT[3], USD[0.00] | Yes | |
| 08375471 | | BCH[0.00423504], USD[0.00] | Yes | |
| 08375475 | | BRZ[1], SHIB[1], USD[1.40], USDT[0] | | |
| 08375527 | | NFT [354651177266138168/Entrance Voucher #1114][1] | | |
| 08375548 | | BTC[.00051389] | | |
| 08375554 | | BRZ[1], CUSDT[8], DOGE[1], ETH[.33934634], ETHW[.28161143], MATIC[333.92256236], SHIB[28055815.50502778], SOL[7.23281882], TRX[1], UNI[10.55594447], USD[19.12] | Yes | |
| 08375563 | | TRX[.011225], USD[0.01], USDT[0.00000001] | | |
| 08375566 | | USD[0.00], USDT[.00060729] | | |
| 08375570 | | BTC[.00047327], CUSDT[1], USD[0.00] | | |
| 08375586 | Contingent, Disputed | SOL[.13891051], USD[0.00] | | |
| 08375589 | | SOL[.1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08375599 | | NFT (43798181612657503/Imola Ticket Stub #924)[1], USD[1.00] | | |
| 08375601 | | ETH[.03715314], ETHW[.03668802], NFT (533295242583349953/Inaugural Collection #598)[1], SHIB[15], SOL[.005], USD[0.00], USDT[0] | Yes | |
| 08375669 | | BTC[.00052313], CUSDT[1], USD[0.00] | | |
| 08375683 | | SOL[.36964], USD[0.03] | | |
| 08375700 | | CUSDT[5], ETH[.00000005], ETHW[.00000005], SHIB[30628.28182276], TRX[209.30892846], USD[22.59] | Yes | |
| 08375710 | | ETHW[.08907231], GBP[490.00], USD[12302.08] | | |
| 08375722 | | ETHW[.057997], USD[0.00], USDT[75313215] | | |
| 08375724 | | BRZ[2], CUSDT[8], DOGE[.27486353], NFT (392288628573832216/The Hill by FTX #8748)[1], NFT (440680747628071283/FTX - Off The Grid Miami #4427)[1], SHIB[928256.5739419], SOL[.04084202], TRX[.90945584], USD[1.06] | Yes | |
| 08375733 | | CUSDT[1], DAI[16.03710995], USD[10.75] | Yes | |
| 08375743 | | BTC[0], ETHW[.00340095], USD[0.09] | | |
| 08375762 | | USD[20.00] | | |
| 08375763 | | USD[200.00] | | |
| 08375799 | | BTC[0], ETH[.00000066], ETHW[.00000066], SHIB[1], SOL[0.00089831], TRX[1], USD[0.00], USDT[0.10211352] | Yes | |
| 08375800 | | NFT (288545915883275369/ROBOT #19)[1], NFT (293132354411367588/ROBOT #18)[1], NFT (307630836853854202/ROBOT #4)[1], NFT (341949465398854324/ROBOT #15)[1], NFT (372123177056144121/ROBOT #11)[1], NFT (379343771847468889/ROBOT #13)[1], NFT (396603126266717537/ROBOT #8)[1], NFT (414753803408896366/ROBOT #20)[1], NFT (423232215934418400/ROBOT)[1], NFT (423430026844925721/ROBOT #7)[1], NFT (431699061076916176/ROBOT #10)[1], NFT (466903242353789406/ROBOT #5)[1], NFT (492935141587659422/ROBOT #16)[1], NFT (495881173112372171/ROBOT #2)[1], NFT (528102909706885517/ROBOT #3)[1], NFT (529477995397719304/ROBOT #9)[1], NFT (535494497156101618/ROBOT #12)[1], NFT (544408689879648342/ROBOT #6)[1], NFT (549343584141686987/ROBOT #17)[1], NFT (565494576500636158/ROBOT #14)[1], USD[0.90], USDT[0] | | |
| 08375805 | | USD[0.00], USDT[.01257328] | Yes | |
| 08375820 | | SOL[.00000001] | | |
| 08375830 | Contingent, Disputed | USD[0.00] | | |
| 08375858 | | TRX[40.000001], USDT[145.296063] | | |
| 08375859 | Contingent, Disputed | BTC[.00041] | Yes | |
| 08375861 | | BRZ[2], DOGE[1], SHIB[1], TRX[1], USD[3.38], USDT[5.63448556] | | |
| 08375870 | | DOGE[1], ETHW[4.9682329], GRT[1], LINK[98.26624841], MATIC[2739.1714276], SHIB[2], SOL[5.26763751], TRX[1], USD[0.95] | Yes | |
| 08375875 | | USD[0.66] | | |
| 08375881 | | NFT (333968518862576421/FTX Crypto Cup 2022 Key #297)[1], NFT (561277610469755847/The Hill by FTX #950)[1], SHIB[2], USD[1.15], USDT[0] | | |
| 08375902 | | CUSDT[1], SOL[.11391644], USD[0.00] | Yes | |
| 08375919 | | BTC[0], DOGE[104.80922587], ETH[0], ETHW[0], KSHIB[0], LINK[0], LTC[0], NFT (316852694899682427/Belgium Ticket Stub #242)[1], NFT (318314330692452497/Austria Ticket Stub #149)[1], NFT (334721758822398871/Netherlands Ticket Stub #95)[1], NFT (338837394952122886/Saudi Arabia Ticket Stub #700)[1], NFT (372548783075799451/Austin Ticket Stub #53)[1], NFT (375027622776189564/Mexico Ticket Stub #91)[1], NFT (389760186293962562/Japan Ticket Stub #104)[1], NFT (399424903815142833/Hungary Ticket Stub #353)[1], NFT (415343767409943116/France Ticket Stub #166)[1], NFT (475797369833247480/Singapore Ticket Stub #102)[1], NFT (492119396116259464/Monza Ticket Stub #57)[1], NFT (530441272237065165/Barcelona Ticket Stub #1059)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08375937 | | TRX[1], USD[0.00] | Yes | |
| 08375967 | | BTC[.00168069], ETH[0], USD[0.99], USDT[0.00000001] | Yes | |
| 08375974 | | CUSDT[2], ETH[.00000001], SOL[0], TRX[1], USD[0.00] | | |
| 08375975 | | SOL[.18381733] | | |
| 08375989 | | BTC[.00001353], USD[0.00] | | |
| 08376000 | | CUSDT[3], USD[0.00] | Yes | |
| 08376006 | | USD[0.68] | | |
| 08376018 | | BCH[0], ETH[.00000732], ETHW[.00000732], MKR[.01227605], USD[0.00], YFI[0] | Yes | |
| 08376037 | | CUSDT[1], USD[0.01] | Yes | |
| 08376046 | | NFT (531879759312725269/Space Dream #22)[1], USD[0.00] | | |
| 08376056 | | NFT (528071908063813456/Sad Rabbit #0332)[1] | | |
| 08376078 | | ETH[.00177158], ETHW[.00177158] | | |
| 08376108 | | USD[0.00] | | |
| 08376111 | | SHIB[1], USD[0.00] | | |
| 08376115 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08376122 | | CUSDT[3], DOGE[145.44605775], ETH[.00646982], ETHW[.00646982], SOL[.14177888], USD[0.00] | | |
| 08376127 | | SHIB[1], SOL[244.85856932], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08376132 | | BRZ[2], ETHW[2.63605136], SHIB[3], TRX[3], USD[538.39] | Yes | |
| 08376134 | | BTC[.00312311], USD[0.00], USDT[0.00007146] | | |
| 08376139 | | CUSDT[2], DOGE[1], TRX[1.12270746], USD[0.00] | | |
| 08376141 | | BTC[.00239042], CUSDT[2], USD[0.13] | Yes | |
| 08376148 | | USD[80.62] | Yes | |
| 08376165 | | USD[0.52], USDT[0] | | |
| 08376172 | | USD[0.00] | | |
| 08376173 | | LINK[6.62488512], SOL[5.90125681] | Yes | |
| 08376179 | | USD[0.00] | | |
| 08376184 | | CUSDT[1], SOL[.5325378], TRX[1], USD[0.00] | | |
| 08376186 | | NFT (309934249901559150/2915)[1], NFT (365476042528614616/5536)[1], NFT (379544546561761236/Ravager #662)[1], NFT (442480148458157167/2405)[1], NFT (457317612075103805/3337)[1], NFT (533999054325702068/Ravager #824)[1], NFT (560291215676842844/Ravager #521)[1], SOL[.0057109], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08376234 | | BF_POINT[400], CUSDT[2], TRX[3.54262166], USD[0.00] | Yes | |
| 08376236 | | USD[3.00] | | |
| 08376242 | | CUSDT[5], DOGE[1], NFT (329640626090815627/Sigma Shark #1447)[1], NFT (412246789026029340/Cyber Frogs Ramen)[1], NFT (414054689211751011/Golden bone pass)[1], NFT (469389542910569412/Frog #5562)[1], NFT (560719342750968750/DOTB #7582)[1], SHIB[3269802.99066452], SOL[.21468416], USD[0.02] | Yes | |
| 08376260 | | USD[3391.72] | | |
| 08376294 | | BRZ[3], BTC[.00000008], CUSDT[3], DOGE[6], ETH[.00000001], ETHW[0.01459771], SHIB[27], TRX[2], USD[8.46], USDT[1.012063] | Yes | |
| 08376299 | | ALGO[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], MATIC[178.81611997], SHIB[1], SOL[0.00999999], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08376302 | | USD[0.00] | | |
| 08376326 | | BTC[0], DAI[0], ETH[0] | | |
| 08376329 | | SOL[3.71775008], USD[2.60], USDT[1.06461326] | Yes | |
| 08376333 | | NFT (537785010903966689/Dwelling)[1] | | |
| 08376361 | | BRZ[1], BTC[.05808671], ETH[.72703679], ETHW[.72703679], TRX[1], USD[0.00] | | |
| 08376377 | | CUSDT[2], USD[13.33] | Yes | |
| 08376378 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08376391 | | BTC[.6636357], USD[4107.56] | | |
| 08376392 | | ETH[.00617279], USD[5.00] | Yes | |
| 08376416 | | CUSDT[7185.94779483], USD[0.00] | Yes | |
| 08376421 | | CUSDT[3], ETH[.0007703], ETHW[.00076034], TRX[1], USD[0.01] | Yes | |
| 08376438 | | BTC[0], ETH[.00000001], ETHW[0], SHIB[21290.53658536], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08376441 | | CUSDT[1], USD[0.01] | | |
| 08376458 | | USD[0.00] | | |
| 08376468 | | SHIB[637348.62970044], TRX[1], USD[0.00] | | |
| 08376493 | Contingent, Disputed | NFT (337233977103544857/Miami Grand Prix 2022 - ID: 434786A7)[1] | | |
| 08376507 | | MATIC[.82989276], SOL[.83931], USD[0.00] | | |
| 08376532 | | DOGE[101.45611141], SHIB[.0061801], SOL[.89459249], USD[0.00] | | |
| 08376537 | Contingent, Disputed | DOGE[369], USD[0.55] | | |
| 08376544 | | ETH[.01457096], ETHW[.01457096], NFT (373903708884804382/2022 Series #2)[1], NFT (484965372086968650/2022 Series #3)[1], NFT (488648774395459769/Melania's Vision)[1], NFT (555550246466783828/2022 Series)[1], USD[37.36] | | |
| 08376577 | | BAT[1.00644992], BRZ[1], CUSDT[12], DOGE[1], GRT[1], MATIC[.00297326], SHIB[342.37849254], SOL[.00004064], TRX[7], USD[0.00] | Yes | |
| 08376578 | | USD[0.01] | | |
| 08376586 | | SOL[1.83989201], SUSHI[12.3278398], USD[0.01] | Yes | |
| 08376626 | | USD[0.97] | | |
| 08376633 | | USD[0.58] | Yes | |
| 08376649 | | USD[0.00] | | |
| 08376661 | | DOGE[1], SHIB[1], USD[114.20] | | |
| 08376680 | | USD[521.37] | Yes | |
| 08376681 | | SHIB[82920.99533056], USD[6.49] | | |
| 08376684 | | BRZ[1], SOL[1.02504717], USD[10.01] | | |
| 08376687 | | CUSDT[1], NFT (410516318948248404/DOTB #156)[1], NFT (434594254220575789/3D CATPUNK #1169)[1], NFT (440219265920056217/#1881)[1], NFT (551669172278658322/DarkPunk #5477)[1], SOL[.38995106], USD[0.00] | Yes | |
| 08376688 | | CUSDT[1], USD[0.01] | Yes | |
| 08376693 | | USD[0.00] | | |
| 08376698 | | SHIB[274235.60558575], USD[0.00] | Yes | |
| 08376700 | | MATIC[5.09393501] | | |
| 08376704 | | BCH[3.040985], BTC[.0500989], DOGE[26875.896], ETH[3.387003], ETHW[3.387003], LTC[7.30546], MATIC[1089.38], NFT (463403617082858347/Two-Two Series)[1], NFT (480058267869410149/Two-Two Series #4)[1], NFT (500969175085398700/MyPanda)[1], NFT (510873268852065425/LDragons #4)[1], NFT (531701869620442904/Duke Art Series #2)[1], NFT (541236633234076434/Mirage and Beatles)[1], NFT (565099932720231247/Duke Art Series)[1], SHIB[115620800], SOL[20.99898], SUSHI[251.748], USD[292.01] | | |
| 08376717 | | USD[0.03] | | |
| 08376733 | | CUSDT[2], DOGE[1], NFT (347064359524615227/Sigma Shark #5145)[1], NFT (371811966189324894/Pepe Vargas Custom)[1], NFT (413891202347950724/Frog #2333)[1], NFT (468327160335076307/DOTB #3320)[1], NFT (471937790638314230/2AR Custom)[1], NFT (498704073388958143/Cyber Frogs Ramen)[1], NFT (521705529344118563/Golden bone pass)[1], NFT (575492851041715168/DarkPunk #9759)[1], SHIB[4390090.93759799], SOL[.9237187], USD[10.00] | | |
| 08376734 | | CUSDT[1], DOGE[1.00001069], TRX[1], USD[0.00] | | |
| 08376762 | | USD[0.74] | | |
| 08376773 | | BTC[.01257526], DOGE[1], TRX[1], USD[0.00] | | |
| 08376821 | | SOL[.05595675], USD[0.00] | | |
| 08376853 | | SOL[3.01819399], TRX[1], USD[0.00] | Yes | |
| 08376854 | | SOL[.28033841], USD[0.00] | | |
| 08376874 | Contingent, Disputed | USD[2102.90] | Yes | |
| 08376879 | | USD[0.57] | | |
| 08376884 | | USD[0.00] | | |
| 08376919 | | AVAX[.97650286], SHIB[1], TRX[495.08529748], USD[302.22] | Yes | |
| 08376929 | | ETH[.0092747], ETHW[.0092747], TRX[99.89998248], USD[8.20] | | |
| 08376935 | | USD[0.00], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08376936 | | BTC[4.16538580], USD[0.00] | | |
| 08376940 | Contingent, Disputed | BTC[.0004319], CUSDT[1], USD[0.90] | Yes | |
| 08376946 | | ETH[.00328317], ETHW[.00324213], USD[0.00] | Yes | |
| 08376951 | | NFT (295837695722557423/APEFUEL by Almond Breeze #402)[1], NFT (309370548229439587/APEFUEL by Almond Breeze #368)[1], NFT (318767449961402180/APEFUEL by Almond Breeze #521)[1], NFT (324217747082770517/Barcelona Ticket Stub #566)[1], NFT (334310648597220815/APEFUEL by Almond Breeze #272)[1], NFT (344671788388167128/APEFUEL by Almond Breeze #197)[1], NFT (347250000700400728/APEFUEL by Almond Breeze #431)[1], NFT (349030343080765421/APEFUEL by Almond Breeze #525)[1], NFT (353763584837248431/APEFUEL by Almond Breeze #232)[1], NFT (378376400719429093/APEFUEL by Almond Breeze #421)[1], NFT (379567179759545112/APEFUEL by Almond Breeze #310)[1], NFT (384228247900020713/APEFUEL by Almond Breeze #403)[1], NFT (389092595978461974/APEFUEL by Almond Breeze #349)[1], NFT (394407799079056238/APEFUEL by Almond Breeze #380)[1], NFT (394993778253906854/APEFUEL by Almond Breeze #109)[1], NFT (407300742502151225/APEFUEL by Almond Breeze #3)[1], NFT (410664606529417374/APEFUEL by Almond Breeze #564)[1], NFT (413272554052537721/APEFUEL by Almond Breeze #297)[1], NFT (419248262875935222/APEFUEL by Almond Breeze #529)[1], NFT (421977651664129911/APEFUEL by Almond Breeze #357)[1], NFT (457728364701337758/APEFUEL by Almond Breeze #66)[1], NFT (485636106489778518/Australia Ticket Stub #1221)[1], NFT (487235859880407603/APEFUEL by Almond Breeze #412)[1], NFT (510997735602305492/APEFUEL by Almond Breeze #417)[1], NFT (513805315680940067/APEFUEL by Almond Breeze #75)[1], NFT (517838424274896486/APEFUEL by Almond Breeze #620)[1], SOL[.00081038], USD[0.00] | Yes | |
| 08376957 | | BRZ[1], CUSDT[1], NFT (339003465103273007/2D SOLDIER #347)[1], SHIB[1960643.27788527], SOL[.38841858], USD[0.00], YFI[.00000001] | Yes | |
| 08376958 | | BTC[.00000001], CUSDT[4], DOGE[215.47598155], SHIB[2373767.12285445], USD[0.00] | Yes | |
| 08377004 | | BTC[0], USD[0.00] | | |
| 08377020 | | SOL[.01111153], TRX[24.60400177], USD[0.00] | Yes | |
| 08377023 | | CUSDT[4], SHIB[1], USD[0.01] | Yes | |
| 08377038 | | USD[3905.17], USDT[0.00000001] | Yes | |
| 08377045 | | USD[5.00] | | |
| 08377050 | | USD[0.00] | | |
| 08377078 | Contingent, Disputed | SOL[2] | | |
| 08377104 | | USD[182.07] | | |
| 08377108 | | USD[10.00] | | |
| 08377109 | | USD[0.32] | Yes | |
| 08377112 | | CUSDT[1], ETH[.0029898], ETHW[.00294876], SOL[.13351097], USD[0.00] | Yes | |
| 08377113 | | CUSDT[1], ETH[.00258607], ETHW[.00255871], USD[0.00] | Yes | |
| 08377121 | | SOL[.001] | | |
| 08377129 | | DOGE[.00050849], TRX[1], USD[9.89] | Yes | |
| 08377133 | | BAT[1.00714867], BTC[.0000001], USD[0.00] | Yes | |
| 08377147 | | USD[0.01] | Yes | |
| 08377175 | Contingent, Disputed | SOL[1.08929183] | | |
| 08377178 | | USD[10.00] | | |
| 08377182 | Contingent, Disputed | SOL[2.00690275], USD[0.00] | | |
| 08377193 | | SHIB[1953138.10922572], TRX[1], USD[0.00] | Yes | |
| 08377194 | | BTC[0], SHIB[90000], USD[0.00], USDT[0], YFI[0.00014599] | | |
| 08377215 | | KSHIB[29.368843], USD[0.00] | | |
| 08377236 | Contingent, Disputed | USD[0.00] | | |
| 08377289 | | USD[0.64] | | |
| 08377295 | | USD[1.00] | | |
| 08377307 | | SOL[.00001481], USD[0.00] | | |
| 08377311 | | BAT[43], ETH[.073926], ETHW[.073926], MATIC[40], USD[0.00] | | |
| 08377321 | | KSHIB[1520], USD[0.23] | | |
| 08377326 | | USD[1.00] | | |
| 08377329 | | BTC[0], ETH[0], USD[0.55] | | |
| 08377383 | | CUSDT[1], USD[1.00], USDT[13.9272704] | | |
| 08377391 | | BTC[0], USD[0.00] | | |
| 08377394 | | BTC[.0064959], DOGE[1550.978], SOL[2.35832], USD[502.59] | | |
| 08377404 | | USD[0.00] | | |
| 08377412 | | CUSDT[3], SOL[0.38264514], USD[0.00] | Yes | |
| 08377425 | | CUSDT[5], DOGE[1.00366309], SHIB[2106387.16193371], TRX[1], USD[0.00] | Yes | |
| 08377443 | | CUSDT[2], SOL[1.11348319], USD[10.49] | Yes | |
| 08377485 | | BAT[2.05044812], BF_POINT[300], BRZ[1], BTC[.00035868], CUSDT[10], DOGE[2224.72157938], ETH[1.09148725], ETHW[1.09102877], MATIC[261.72049885], SHIB[12736609.84016202], TRX[1], USD[12989.15], USDT[1.06183314] | Yes | |
| 08377498 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 08377508 | | CUSDT[3], MATIC[88.67261676], SHIB[2], USD[0.00] | Yes | |
| 08377527 | | BTC[0.00000594], DOGE[.73380151], USD[0.91] | | |
| 08377528 | | AVAX[0], USD[0.00], USDT[0.00412900] | | |
| 08377532 | | CUSDT[195.09096076], TRX[138.54135684], USD[0.00] | Yes | |
| 08377541 | | CUSDT[2], DOGE[311.37020003], KSHIB[427.86531622], SHIB[469356.55312609], TRX[12.51239978], USD[0.00] | | |
| 08377553 | Contingent, Disputed | SOL[.54503261], USD[0.00] | | |
| 08377561 | | USD[0.00] | | |
| 08377565 | | BTC[.00006592], ETH[0], ETHW[0.13000000], USD[0.01], USDT[3.49852759] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08377592 | | BTC[.00125258], CUSDT[4], DOGE[1], NFT (327210199231659564/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #103)[1], SHIB[1.03071573], SOL[.63860326], TRX[1], USD[0.00] | Yes | |
| 08377601 | | BTC[.00208163], USD[0.00] | | |
| 08377614 | | USD[11.16] | | |
| 08377631 | | DOGE[1], NFT (350362995280568950/Sigma Shark #1590)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08377633 | | USD[10.00] | | |
| 08377641 | | USD[1.00] | | |
| 08377659 | | NFT (313612030321424361/Taking the old body mobile for a spin)[1], NFT (463361135769555547/Just watching TV)[1], NFT (534950002154936384/It's a pizza flower)[1], USD[0.51] | | |
| 08377674 | | USD[5.00] | | |
| 08377681 | | USD[0.00] | | |
| 08377684 | | BTC[.00499717] | | Yes |
| 08377688 | | USD[0.00] | | |
| 08377710 | | USD[202.11] | | |
| 08377727 | | USD[116.71] | Yes | |
| 08377728 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08377733 | | SHIB[1626143.27106721] | Yes | |
| 08377734 | | USD[51.58] | | |
| 08377778 | | USD[0.01] | | |
| 08377782 | | ETH[.000058], ETHW[.000058], USD[127.13] | | |
| 08377800 | | BTC[.00004871], ETH[0], ETHW[0], MATIC[0], USD[0.74], USDT[0.39830198] | | |
| 08377808 | | CUSDT[0], USD[0.20], USDT[0] | | |
| 08377812 | | DOGE[1], SOL[12.87236174], TRX[1] | Yes | |
| 08377830 | | BTC[.0020979], SOL[.54945], USD[0.01], USDT[111.97025] | | |
| 08377844 | | NFT (475113513234202314/Hype Santas NFT #119)[1], NFT (518312374047617148/Hype Santas NFT #194)[1], NFT (530804249262633012/Hype Santas NFT #20)[1] | | |
| 08377854 | | NFT (426197533642572971/The 2974 Collection #0803)[1], NFT (534592274042104984/Birthday Cake #0803)[1], USD[0.00] | | |
| 08377879 | | USD[0.74] | | |
| 08377887 | | NFT (458884593487240422/Brick Yard 400 #2)[1], NFT (491386878082011259/Sun Agent Harry)[1], NFT (505724431063357595/Champs Proof of Attendance #205)[1], NFT (544884094042576923/Computer Generated Dino CGD #13)[1], NFT (559214299522254303/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #28)[1], USD[1.49] | | |
| 08377898 | | BAT[1], GRT[470.21077589], USD[0.00] | | |
| 08377934 | | ETH[.08750335], ETHW[.08647862], TRX[1], USD[1.42] | Yes | |
| 08377935 | | ETHW[1.14185866], SHIB[436257.37903167], SOL[.37316529], TRX[175.8928426], USD[10.60] | Yes | |
| 08377946 | | USD[0.00], USDT[50.317506] | | |
| 08377952 | | ETH[0], ETHW[0], LINK[67.1], USD[0.78] | | |
| 08377957 | | SOL[2.9586347], USD[0.00] | | |
| 08377975 | | CUSDT[1], SHIB[7.20410472], USD[0.00] | Yes | |
| 08377976 | | CUSDT[1], NFT (496131907902525172/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #103)[1], SOL[.01295484], USD[0.09] | Yes | |
| 08378002 | | TRX[0.00040912] | Yes | |
| 08378012 | | SOL[.29], USD[0.22] | | |
| 08378021 | | BTC[.00000011], DOGE[19.63970457], SHIB[1], USD[8.71] | Yes | |
| 08378022 | | DOGE[5.78452437], SOL[0.11745881], SUSHI[1.38273657], TRX[2.75735086], UNI[.00018], USD[0.00] | Yes | |
| 08378082 | | USD[2959.00] | | |
| 08378092 | | USD[0.01] | | |
| 08378096 | | BRZ[1], CUSDT[2], DOGE[3], ETH[.29540669], ETHW[.29521229], MATIC[301.87505896], NFT (397805407895295055/Australia Ticket Stub #2243)[1], SHIB[2], SOL[13.46021331], TRX[1], USD[0.00] | Yes | |
| 08378101 | | CUSDT[4], SHIB[4], TRX[11636.05601451], USD[0.00] | Yes | |
| 08378102 | | ETH[.0000606], ETHW[.0788606], USD[79.93], USDT[0.00000001] | | |
| 08378105 | | GRT[0], KSHIB[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 08378113 | | BAT[1], DOGE[1], NFT (339489694984426536/Coachella x FTX Weekend 2 #3090)[1], USD[20.55] | Yes | |
| 08378134 | | BTC[.00035636], USD[0.00] | Yes | |
| 08378138 | | TRX[21.978], USD[0.06] | | |
| 08378154 | | CUSDT[3], DOGE[1], SOL[.48287947], USD[0.00] | | |
| 08378155 | Contingent, Disputed | BTC[.00139535], LTC[.00668551] | | |
| 08378157 | | NFT (289987040241971101/ALPHA:RONIN #1148)[1], NFT (477251590804054494/ALPHA:RONIN #1246)[1], USD[0.01] | Yes | |
| 08378176 | | USD[30.00] | | |
| 08378193 | | AVAX[.70128084], BTC[.00255175], ETH[.03458111], ETHW[.03458111], SHIB[3], USD[0.00] | | |
| 08378196 | | BTC[.00286439], ETHW[1.85981022], USD[975.71] | | |
| 08378202 | | USD[0.00] | | |
| 08378217 | Contingent, Disputed | SOL[1.21332665], SUSHI[0], USD[0.00] | | |
| 08378220 | | ETH[.00025087], ETHW[.0025087], USD[0.00] | | |
| 08378224 | | SHIB[19.72729632], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08378228 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 08378244 | | CUSDT[3], SOL[0.43135282], TRX[2], USD[0.00] | | |
| 08378248 | | SOL[.00000001], USD[0.00] | | |
| 08378258 | | USD[0.00] | | |
| 08378278 | | BRZ[1], CUSDT[11], ETH[2.13556402], ETHW[2.13466704], SOL[5.66785204], TRX[1], USD[0.02] | Yes | |
| 08378280 | Contingent, Disputed | USD[0.31] | | |
| 08378288 | | BAT[1], BRZ[1], DOGE[.91565631], GRT[2], TRX[3], USD[6.18], USDT[2] | | |
| 08378291 | | ETH[.00000006], ETHW[.00000006], SHIB[1], USD[12.16] | Yes | |
| 08378294 | | USD[0.00] | Yes | |
| 08378300 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08378303 | | KSHIB[317.4991229], USD[40.00] | | |
| 08378308 | | USDT[0.00001540] | | |
| 08378310 | | USD[20.00] | | |
| 08378323 | | USD[0.98] | | |
| 08378327 | Contingent, Disputed | SHIB[500000], USD[3.17] | | |
| 08378340 | | BTC[0.00000197], ETH[0], ETHW[0.06354721], SOL[.00001385], USD[0.00], USDT[0.00007136] | | |
| 08378359 | | ALGO[4.14864345], BAT[1.10702257], BTC[0], CAD[0.00], ETH[0], ETHW[0], GRT[0], KSHIB[0], MATIC[0], MKR[.0005741], PAXG[0], SHIB[121901.88519230], SOL[0], SUSHI[0], TRX[23.06645345], USD[0.00] | Yes | |
| 08378361 | | SHIB[7081.33710722], USD[0.00] | Yes | |
| 08378384 | | SOL[.00000001] | | |
| 08378397 | | BRZ[1], TRX[2475.30971384], USD[250.00] | | |
| 08378401 | | BCH[0], USD[0.04] | Yes | |
| 08378439 | | SOL[1.027856], USD[0.00] | | |
| 08378450 | | BTC[.00041529] | | |
| 08378453 | | CUSDT[3], DOGE[2], NFT (289504330695427476/Solana Penguin #2729)[1], NFT (355468854403379726/DOTB #8331)[1], NFT (565019322661691891/Space Bums #9116)[1], NFT (571715726257157981/DOTB #5223)[1], SHIB[2], SOL[1.08786706], TRX[1], USD[0.00] | Yes | |
| 08378473 | | ETH[.00096], ETHW[.00096], NFT (328813630467146656/MetawanaCommunityWL)[1], NFT (342690902840965415/MetaOpsCWL)[1], NFT (391509532236317725/Pizzaro's Silver Token)[1], NFT (413365008407512087/TinyColonyWL)[1], NFT (417631640849069391/MetaLeagueSilverWL)[1], NFT (486997621984230886/MetaOpsSilverWL)[1], NFT (505794168931198421/Cinder Fractal WL)[1], NFT (519628318105230987/AMPresaleSP)[1], NFT (538591659900529688/TinyColonyWL)[1], NFT (541670501047113667/TinyColonyWhiteList)[1], NFT (549184003812402073/Cinder Fractal WL)[1], NFT (555447144576917229/Fractal Whitelist)[1], NFT (561586699491712883/cerskel)[1], SOL[.08989], USD[0.01] | | |
| 08378475 | | USD[0.00] | | |
| 08378480 | | BTC[.00021154], NFT (501293729702307199/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #99)[1], USD[5.74] | Yes | |
| 08378482 | | USD[1.28], USDT[0] | | |
| 08378486 | | CUSDT[3], SHIB[109.27], USDT[0] | Yes | |
| 08378549 | | AVAX[.57875644], BTC[.00047574], DOGE[1], ETH[.00552086], ETHW[.00545246], MATIC[28.32144577], SHIB[4], SOL[.39292635], USD[0.00] | Yes | |
| 08378561 | | NFT (292901738132949986/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #80)[1], NFT (499438231727816926/DOTB #3496)[1], NFT (511974685057010715/DOTB #2065)[1], NFT (572830315762906580/Scoop #122)[1], SOL[.03315909], USD[0.00] | | |
| 08378572 | | BTC[0.03099883], MATIC[0], NFT (296061936618696760/Slide "Come on Forward")[1], NFT (298583498681435428/Slide "Thumbs Up")[1], NFT (320245458862609198/Slide "Over there on the right")[1], NFT (367484006353506791/Slide "Not Allowed")[1], NFT (380287650704031569/Slide "It's Right Up There")[1], NFT (405252862535107508/Slide "Any Questions For Me")[1], NFT (459846479783039244/Slide "Stop Right There")[1], NFT (464695682016296836/Slide "Hmm I Wonder")[1], NFT (478567707615746500/Slide "That's It" to the left)[1], NFT (519968282456608679/Slide "That's It" to the right)[1], USD[0.00] | | |
| 08378583 | | NFT (292797733564247835/Miami Grand Prix 2022 - ID: 8F877E6C #2)[1], NFT (351155866804115315/Miami Grand Prix 2022 - ID: 61B3758E #3)[1], NFT (357648535581938619/Miami Grand Prix 2022 - ID: 61B3758E #11)[1], NFT (431696145022800833/Miami Grand Prix 2022 - ID: 61B3758E #4)[1], NFT (433270911494989972/Miami Grand Prix 2022 - ID: 8F877E6C)[1], NFT (482009705933364081/Miami Grand Prix 2022 - ID: 61B3758E #2)[1], NFT (490015213444851126/Miami Grand Prix 2022 - ID: 61B3758E #5)[1], NFT (548963129566068086/Miami Grand Prix 2022 - ID: 61B3758E #6)[1] | | |
| 08378606 | | AVAX[1.95782256], DOGE[138.00862048], SHIB[6329180.06298111], TRX[78.36963425], USD[50.26], USDT[10.0435648] | Yes | |
| 08378610 | | BTC[0.00000081], DAI[0], ETH[0.00098000], ETHW[0.00098000], GRT[0], NFT (370926128252466782/Lake jayy #2)[1], SOL[0], USD[0.00] | | |
| 08378612 | | BTC[.00480867], SHIB[1], TRX[1], USD[0.01] | | |
| 08378620 | | BTC[.00341079], SHIB[1], USD[0.00] | | |
| 08378655 | | CUSDT[1], SHIB[3384094.75465313], USD[0.00] | | |
| 08378694 | Contingent, Disputed | CUSDT[2], ETH[.00000037], ETHW[0.00000036], SHIB[2], USD[0.01] | Yes | |
| 08378698 | | ETHW[.423905], USD[3.01] | | |
| 08378705 | | CUSDT[4], ETH[.06113744], ETHW[.06113744], SOL[1.32416557], USD[0.00] | | |
| 08378728 | | DOGE[372.93121514], SHIB[1], TRX[1], USD[9.52], USDT[0.00000001] | Yes | |
| 08378739 | | LINK[12.31223151], TRX[1], USD[0.00] | | |
| 08378748 | | SHIB[3], SOL[1.01892816], USD[0.00] | | |
| 08378751 | | BTC[.00221193], CUSDT[1], ETH[.01864126], ETHW[.0184087], SHIB[5], USD[84.36] | Yes | |
| 08378754 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08378756 | | DOGE[1975.58224979], MATIC[1066.97412071], SHIB[33214594.80855155], USD[-77.17] | Yes | |
| 08378799 | Contingent, Disputed | XRP[28.504906] | | |
| 08378809 | | USD[2.66] | | |
| 08378823 | | USD[250.00] | | |
| 08378861 | | BTC[0.00012838], ETH[0], ETHW[0], USD[0.00] | | |
| 08378863 | | SOL[.05] | | |
| 08378879 | | BTC[.02635255], CUSDT[5], DOGE[1], ETH[.41042691], ETHW[.41025441], SOL[9.51313968], TRX[2], USD[0.14] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08378883 | | USD[0.07] | | |
| 08378884 | | USD[659.56] | Yes | |
| 08378889 | | USDT[0.00038229] | | |
| 08378905 | | BTC[2.86680414], USD[1883.24] | | |
| 08378913 | | CUSDT[4850.43891649], USD[107.47] | Yes | |
| 08378928 | | BCH[0], DOGE[0], SHIB[6], USD[0.00] | Yes | |
| 08378965 | | USD[500.00] | | |
| 08378975 | | USD[17.20] | Yes | |
| 08379018 | | BRZ[473.43852331], CUSDT[1], NFT (4511911503397832413/Astral Apes #3264)[1], SHIB[2], USD[0.00] | | |
| 08379027 | | ETH[.00000001], ETHW[0], NFT (38647849391102827S/2974 Floyd Norman - CLE 5-0016)[1], USD[31.21] | | |
| 08379034 | Contingent, Disputed | USD[0.00] | Yes | |
| 08379045 | | SHIB[63000], USD[0.00], USDT[0] | | |
| 08379048 | | SOL[.00000001] | | |
| 08379055 | | ETH[0], USD[0.13] | | |
| 08379060 | | CUSDT[2], DAI[0], ETHW[.01337314], SHIB[3], TRX[1], USD[45.42] | Yes | |
| 08379061 | | NFT (5435972459725302229/4928)[1], SOL[.00000025], USD[2.61] | Yes | |
| 08379076 | | BTC[.00019789], DOGE[1], USD[20.00] | | |
| 08379091 | | SHIB[588595.94275108], USD[0.00] | Yes | |
| 08379093 | | USD[0.00] | | |
| 08379096 | | MATIC[102.01830346], NFT (3557210323802690733/ALPHA:RONIN #608)[1], NFT (5554548355924412643/ALPHA:RONIN #1299)[1], USD[0.00] | Yes | |
| 08379118 | | ETH[.06207439], ETHW[.06207439], USD[5.01] | | |
| 08379126 | | BAT[2.65663265], BTC[.00142015], CUSDT[2], DOGE[376.58482277], ETH[.012045], ETHW[.01189441], GRT[4.36507377], KSHIB[436.85520172], LTC[.07463641], MATIC[3.72387771], SHIB[502515.47569361], SOL[.04207756], USD[0.03] | Yes | |
| 08379134 | | BTC[.00007249], USD[0.78] | | |
| 08379151 | | CUSDT[3], DOGE[433.72945691], SHIB[8974948.55427989], TRX[1], USD[0.00] | Yes | |
| 08379152 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 08379154 | | USD[10.75] | Yes | |
| 08379178 | | BTC[1.60149381], USD[20.56] | | |
| 08379200 | | ETH[0], USD[0.00] | | |
| 08379206 | | CUSDT[1], SHIB[22.51826033], USD[0.00] | Yes | |
| 08379212 | | BTC[.0001], USD[5.20] | | |
| 08379242 | | CUSDT[5], SHIB[1], SOL[.00000126], USD[0.00], YFI[.00000005] | Yes | |
| 08379245 | | CUSDT[3], DOGE[1], KSHIB[1415.90514568], SHIB[1], TRX[2], USD[212.15], USDT[1.22075429] | | |
| 08379249 | | USD[28.40] | | |
| 08379257 | | USD[0.12] | Yes | |
| 08379288 | | CUSDT[2], USD[4.31] | | |
| 08379293 | | AVAX[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0.00000001], ETH[0], ETHW[0], LTC[0], MKR[0], NEAR[0], PAXG[0], SHIB[5], TRX[0], USD[1.86], USDT[0], WBTC[0], YFI[0] | Yes | |
| 08379314 | | BAT[1], CUSDT[1], ETH[.00000001], GRT[1], SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 08379316 | | SOL[.05387944], USD[0.00] | | |
| 08379326 | | NFT (4886624045788016S5/Analos Ananab #2453)[1], USD[2.09] | | |
| 08379332 | | ETH[0.00213656], ETHW[0.00213656], NFT (3283611193234463227/Space Debris)[1], NFT (3775991493221491172/Gold Orb flying at the speed of Sound)[1], NFT (3806030258790046236/Elements and Spheres)[1], NFT (4455918757945088897/The Net)[1], SOL[0.06834908] | | |
| 08379340 | | BAT[.99905], BCH[.1279981], BTC[0.00021245], CUSDT[1.9943], DAI[20.9], DOGE[213.81855], ETH[.026], ETHW[.026], LINK[1.19772], LTC[.12], MATIC[89.8765], PAXG[.00109772], SHIB[500000], SOL[.0494205], SUSHI[.49145], UNI[1.04962], USD[0.27], USDT[2.94234105], WBTC[.0004] | | |
| 08379372 | | NFT (5152172758947758026/Australia Ticket Stub #264)[1], SOL[.00499447], USD[0.00] | Yes | |
| 08379388 | | DOGE[0], NFT (5676190667202847911/Skeleton Chainsaw #93)[1], SHIB[1], TRX[1], USD[69.53], USDT[0] | Yes | |
| 08379389 | | CUSDT[8], TRX[1], USD[26.69] | | |
| 08379411 | | AVAX[0.06508023], BRZ[2.26624038], BTC[0.00017110], DAI[16.23713451], DOGE[53.71616965], ETH[0.02893418], ETHW[0.02893418], GRT[3.68970165], KSHIB[82.72190566], LINK[6.73179816], LTC[0.06210603], MATIC[4.37794321, PAXG[0.01550083], SHIB[9125997.30016897], SOL[.76917508], UNI[.25146184], USD[0.00], USDT[0], YFI[0.00010902] | | |
| 08379434 | | BCH[.02735585], CUSDT[2], DOGE[23.72297660], KSHIB[172.62955233], NFT (3178169718744993446/2575)[1], NFT (3761949299590946525/1880)[1], SHIB[1], SOL[.08561463], USD[0.00] | Yes | |
| 08379453 | | SOL[.0421] | | |
| 08379493 | | USD[3.29] | Yes | |
| 08379495 | | NFT (5301567823698093911/FTX - Off The Grid Miami #1570)[1], USD[0.04] | | |
| 08379498 | | SOL[.00505364], USD[0.00] | | |
| 08379504 | | CUSDT[5], DOGE[1], NFT (3874367491758997946/The Hill by FTX #804)[1], SHIB[1], SOL[.08777747], TRX[1], USD[0.00] | | |
| 08379527 | | USD[0.85] | | |
| 08379542 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 08379557 | | BTC[.00010383], USD[0.00] | Yes | |
| 08379564 | | CUSDT[1], DOGE[1], ETH[0], ETHW[0.05355837], SHIB[3], TRX[2], USD[259.89] | | |
| 08379571 | | SOL[0], USD[0.00] | | |
| 08379581 | | BTC[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08379583 | | AAVE[.00507201], DOGE[5.73950101], MATIC[.44665257], USD[0.00], YFI[.00004034] | Yes | |
| 08379584 | | SOL[.05502598], USD[0.00] | | |
| 08379595 | | USD[11.00] | | |
| 08379601 | | SOL[31.39357], USD[1.22] | | |
| 08379609 | | SOL[.05535468], TRX[1], USD[0.00] | | |
| 08379630 | | BF_POINT[400], USD[0.01] | Yes | |
| 08379643 | Contingent, Disputed | SHIB[358.97471155], USD[0.00] | Yes | |
| 08379649 | | BTC[0], CUSDT[3], USD[0.00] | | |
| 08379665 | Contingent, Disputed | BTC[.00000006], USD[0.00] | Yes | |
| 08379672 | | USD[6.87] | | |
| 08379717 | | NFT (453345415574653655/Entrance Voucher #787)[1] | | |
| 08379738 | | SOL[1.499], USD[13.85] | | |
| 08379755 | | NFT (402187502268845104/Entrance Voucher #925)[1] | | |
| 08379783 | | BRZ[1], BTC[.00000003], DOGE[5], SHIB[34], TRX[4], USD[0.00] | Yes | |
| 08379793 | | USD[0.00] | | |
| 08379819 | | BRZ[1], DOGE[2], ETH[.03619865], ETHW[39.13506358], SHIB[4], USD[0.00] | Yes | |
| 08379855 | | BRZ[1], USD[0.00] | | |
| 08379863 | | BTC[.00000634], SOL[0], USD[0.00] | | |
| 08379872 | | MATIC[1.04244628], USD[2.65] | Yes | |
| 08379878 | | USD[0.71] | Yes | |
| 08379904 | | ETH[0], ETHW[0], SOL[.00000002], USD[0.00], USDT[0] | | |
| 08379944 | | SOL[1.06893], USD[17.34] | | |
| 08379971 | | USD[0.00] | | |
| 08379975 | | USD[0.00], USDT[0.00000009] | | |
| 08379976 | | USD[37.62] | Yes | |
| 08379977 | | SHIB[343310.30430627], SOL[.00000297], USD[0.00] | Yes | |
| 08379981 | Contingent, Disputed | BTC[.02029125], USD[0.01] | | |
| 08379992 | | ETH[0], SHIB[1599635.67496339], USD[0.01], USDT[0] | | |
| 08380010 | | AAVE[.0056608], BRZ[6.02043762], SOL[.00552497], USD[0.00], YFI[.0000804] | Yes | |
| 08380023 | | CUSDT[1], ETH[.00416295], ETHW[.00410823], USD[0.10] | Yes | |
| 08380024 | | NFT (308440228077530070/Microphone #9609)[1], NFT (523225575179113867/Bahrain Ticket Stub #1066)[1], SOL[.001] | | |
| 08380027 | | CUSDT[1], DOGE[0], ETH[0.02095637], ETHW[0.02069645] | Yes | |
| 08380063 | | BF_POINT[200], ETH[.00000001], ETHW[0], USD[0.01] | Yes | |
| 08380084 | | BTC[.0000999], SOL[.01998], USD[0.94] | | |
| 08380085 | | SHIB[3.9432337] | Yes | |
| 08380091 | | SOL[5.55540873], USD[0.01] | | |
| 08380092 | | BAT[.0000285], DOGE[.00406954], NFT (488844672948843557/#6778)[1], SOL[.00000007], TRX[.03910114], USD[0.05], USDT[0.00000286] | | |
| 08380093 | | DOGE[2.997], GRT[287], USD[0.02] | | |
| 08380120 | | BRZ[1], SOL[.58434813], USD[0.00] | Yes | |
| 08380121 | | CUSDT[4], DOGE[.00107622], SHIB[1], USD[13.12] | Yes | |
| 08380137 | | USD[1.00] | | |
| 08380148 | | CUSDT[1], DOGE[31.06344002], LTC[.03475634], SOL[.05185336], TRX[1], USD[1.07] | Yes | |
| 08380168 | | USD[110.00] | | |
| 08380174 | | USD[0.01] | | |
| 08380184 | | SOL[.00000996], USD[0.11] | Yes | |
| 08380188 | | BRZ[3], DOGE[2], GRT[3], SHIB[4], SOL[.0011657], TRX[1], USD[0.06] | Yes | |
| 08380209 | | USD[20.00] | | |
| 08380215 | Contingent, Disputed | USD[10.00] | | |
| 08380216 | | USDT[20] | | |
| 08380225 | | USD[0.01] | Yes | |
| 08380228 | | SOL[.00005736], USD[0.00] | | |
| 08380230 | | SHIB[89605.73476702], SOL[.01097878], USD[0.00] | | |
| 08380239 | | BTC[.00000152], ETH[.00001717], ETHW[.00001717], LINK[.00071285], MATIC[.01527607], SOL[.00033447] | Yes | |
| 08380244 | | KSHIB[759.24], SHIB[400000], USD[3.75] | | |
| 08380246 | | CUSDT[2], GRT[335.86375324], MATIC[46.68131557], USD[0.01] | | |
| 08380266 | | BTC[.12821197], DOGE[0], USD[0.00] | | |
| 08380272 | | USD[0.00] | | |
| 08380281 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08380290 | | BTC[.0064978], USD[2.28] | | |
| 08380293 | | USD[0.04], USDT[0] | | |
| 08380299 | | SOL[.00000001] | Yes | |
| 08380303 | | CUSDT[1], SHIB[40.49010848], SOL[.34784936], USD[0.00] | Yes | |
| 08380323 | | USD[0.18], USDT[7.4118931] | Yes | |
| 08380329 | | CUSDT[3], TRX[1], USD[51.11] | Yes | |
| 08380351 | | BRZ[2], CUSDT[2], DOGE[2], SHIB[4507450.54421073], TRX[2], USD[262.85], USDT[0.00427981] | Yes | |
| 08380373 | | TRX[1], USD[0.01] | Yes | |
| 08380377 | | NFT [524208113226784965/FTX - Off The Grid Miami #6352][1] | Yes | |
| 08380384 | | BTC[.00142107] | Yes | |
| 08380386 | | USD[50.01] | | |
| 08380388 | | TRX[125.2543401], USD[0.00] | Yes | |
| 08380405 | | CUSDT[1], TRX[4], USD[0.00] | Yes | |
| 08380417 | | USD[0.00] | | |
| 08380420 | | CUSDT[1], USD[28.86] | Yes | |
| 08380426 | | NFT [338838572257862012/FTX - Off The Grid Miami #2207][1], USD[522.95] | Yes | |
| 08380514 | | USD[0.00] | | |
| 08380535 | | SHIB[687138.78124184] | | |
| 08380556 | | USD[0.00], USDT[0.00000056] | | |
| 08380558 | | CUSDT[1], SHIB[894567.44717568], USD[0.00] | Yes | |
| 08380576 | | USDT[.00909215] | Yes | |
| 08380583 | | NFT [443212087268686307/TestFlight_v1_Belonging][1], SOL[.01794077], USD[0.76] | | |
| 08380598 | | BTC[.00002091], USD[0.00] | Yes | |
| 08380617 | | CUSDT[1], SOL[0], TRX[1] | | |
| 08380619 | | SOL[.00049766], USD[0.00] | | |
| 08380655 | | USD[178.15], USDT[0.00000001] | | |
| 08380659 | | BTC[0], TRX[0.0310800], USDT[0] | | |
| 08380661 | | SOL[.00553789], USD[0.00] | Yes | |
| 08380664 | | USD[0.02], USDT[.00836] | | |
| 08380675 | | CUSDT[1], DOGE[1909.77233214], MATIC[3.74803612], TRX[1], USD[0.01] | | |
| 08380678 | | CUSDT[1], USD[0.00], YFI[.00073539] | Yes | |
| 08380683 | | ETHW[.15983733], NFT [505740965317797094/Muhreen #150][1], USD[367.90] | | |
| 08380700 | | BTC[.00000661], DOGE[1], ETH[.00001862], ETHW[2.05823971], SHIB[1], USD[0.16] | Yes | |
| 08380706 | | SOL[1], USD[20.70] | | |
| 08380712 | | GRT[797.24609118], USD[0.01] | Yes | |
| 08380732 | | CUSDT[1], KSHIB[160.21543207], MATIC[15.12598731], NFT [297110171744657627/FTX - Off The Grid Miami #4028][1], SHIB[171977.93257104], SOL[.15037475], TRX[67.76985149], USD[0.00] | Yes | |
| 08380744 | | NFT [296452151838981366/APEFUEL by Almond Breeze #796][1] | | |
| 08380755 | | USD[0.01] | | |
| 08380756 | | SHIB[2], USD[60.35] | Yes | |
| 08380771 | | CUSDT[1], SOL[.29730298], USD[21.51] | Yes | |
| 08380773 | | ETH[.00048212], ETHW[.0048212], USD[12.64] | Yes | |
| 08380780 | | AAVE[.0051438], BTC[.00002174], ETH[.00099961], ETHW[.00099961], MKR[.00084367], UNI[.06663845], USD[1.00], YFI[.00003088] | | |
| 08380798 | | SOL[.00883], USD[1.27] | | |
| 08380821 | | USD[0.00] | | |
| 08380830 | | ETH[.00053061], ETHW[.00053061], USD[0.00] | Yes | |
| 08380835 | | DOGE[.00017826], USD[0.00] | Yes | |
| 08380843 | | BRZ[1], CUSDT[2], USD[0.01], USDT[0.00000914] | Yes | |
| 08380848 | | USD[0.00], USDT[0] | | |
| 08380855 | | BTC[0], ETH[0], ETHW[6.32556746], SOL[0], USD[0.00] | | |
| 08380883 | | CUSDT[1], DOGE[2], TRX[1], USD[415.45] | Yes | |
| 08380897 | | CUSDT[1], SOL[.07421531], USD[40.31] | Yes | |
| 08380902 | | BTC[0.00008871], SOL[0.00052727], SUSHI[.172], USD[50.75], USDT[0.00898160] | | |
| 08380910 | | SOL[.0356024], USD[4.30] | Yes | |
| 08380929 | | USD[1.07] | | |
| 08380936 | | NFT [380011375862473722/Good Morning King Ed1 #6][1], NFT [401220097831428662/Good Morning King Ed1 #2][1], NFT [434984107014654528/Good Morning King Ed1 #7][1], NFT [494744904204617907/Good Morning King Ed1 #3][1], NFT [525903536382538977/Good Morning King Ed1 #5][1], NFT [539655323731144165/Good Morning King Ed1 #4][1], NFT [554942248322217117/Good Morning King Ed1][1] | | |
| 08380941 | | USD[152.27], USDT[0.00450776] | Yes | |
| 08380949 | | AVAX[142.53390662], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08380957 | | BAT[9.17161238], BTC[.00023226], CUSDT[3], DOGE[578.23130756], ETH[.02441114], ETHW[.02411016], LINK[.00042963], NFT (348049752824252245/Beddy Tears #55)[1], NFT (360415674931762863/1915 Cyclone Board Track Racer Motorcycle #2 of3)[1], NFT (361509404372100693/Pug Love #26)[1], NFT (373483989113992489/Covid-19#21)[1], NFT (423990848176789484/Feeling chippy)[1], NFT (480930048759667446/Beddy Tears #10)[1], SHIB[1696891.2216231], SOL[.05283187], TRX[2], USD[12.11] | Yes | |
| 08380959 | | TRX[2422.575], USD[0.49] | | |
| 08380965 | | USD[0.80] | | |
| 08381002 | | SOL[0] | | |
| 08381003 | | NFT (470168899772736450/FTX - Off The Grid Miami #1388)[1] | | |
| 08381022 | | NFT (290282887544320573/Greater lands #4)[1], NFT (294609139756290817/Chaotic)[1], NFT (463193179988036319/Greater lands)[1], NFT (476043258099301464/Greater lands #3)[1], NFT (486955453467816452/Greater lands #2)[1], USD[5.00] | | |
| 08381025 | | BTC[.00016912], USD[0.00] | Yes | |
| 08381031 | | BTC[0], USD[0.00] | Yes | |
| 08381035 | | CUSDT[3], ETH[.00000002], ETHW[.00000002], SOL[.0000005], USD[0.00], USDT[0], YFI[.00020468] | Yes | |
| 08381041 | | CUSDT[2], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08381046 | | NFT (295864278818969593/SolBunnies #3744)[1], NFT (339910023190242642/DOTB #564)[1], SOL[.00044944] | | |
| 08381052 | | USD[0.47] | | |
| 08381055 | | AAVE[.00000025], USD[52.25], YFI[.00000001] | Yes | |
| 08381064 | | CUSDT[1], USD[0.01] | Yes | |
| 08381066 | | BAT[1], CUSDT[3], SHIB[2], TRX[1], USD[0.76], USDT[0] | Yes | |
| 08381075 | | NFT (346790958053097364/Australia Ticket Stub #998)[1] | | |
| 08381130 | | USD[50.01] | | |
| 08381135 | | DOGE[.00081939], SHIB[2.99362789], SOL[.0000096], USD[45.40] | Yes | |
| 08381136 | | USD[10.00] | | |
| 08381137 | | USD[0.00], USDT[0] | | |
| 08381139 | | BRZ[1], ETH[.00698117], ETHW[.00689909], USD[26.85] | Yes | |
| 08381146 | | BTC[0], USD[0.28] | | |
| 08381152 | | ETH[.01232609], ETHW[.01232609], USD[0.01] | | |
| 08381163 | | CUSDT[1], USD[0.00] | Yes | |
| 08381176 | | BTC[.15423997], ETH[.85395563], ETHW[.69271703], SHIB[30906788.6517754], TRX[1], USD[0.00] | Yes | |
| 08381177 | | CUSDT[1], ETH[.03112399], ETHW[.03112399], USD[25.00] | | |
| 08381193 | | CUSDT[2], ETH[.00000001], ETHW[0], SOL[2.30035661], USD[0.00] | Yes | |
| 08381199 | | USD[0.62] | | |
| 08381224 | | BRZ[2], CUSDT[21], DOGE[3], ETH[.01980109], ETHW[1.31678006], MATIC[35.72295536], SHIB[1771160.90666712], SOL[3.40528598], TRX[3], USD[2.10] | Yes | |
| 08381226 | | CUSDT[1], ETH[.02487439], ETHW[.02487439], USD[0.00] | | |
| 08381243 | | TRX[1], USD[8.00] | Yes | |
| 08381244 | | BTC[.00003946], USD[0.00] | | |
| 08381250 | | USD[10.00] | | |
| 08381253 | | USD[0.01] | | |
| 08381260 | | BTC[.00171931], SHIB[1], USD[50.00] | Yes | |
| 08381282 | | USD[0.00] | | |
| 08381289 | | USD[5.37] | Yes | |
| 08381297 | | BAT[1.00486105], SOL[.00002588], USD[0.00] | Yes | |
| 08381300 | | USD[9.82] | | |
| 08381316 | | BTC[.01411565], CUSDT[11], DOGE[158.33192332], ETH[.01259745], ETHW[.01259745], SOL[.50707785], TRX[3], USD[0.10] | | |
| 08381319 | | USD[16.12] | Yes | |
| 08381330 | | ETH[.00148241], USD[0.00] | | |
| 08381332 | | SHIB[8658307.44563679] | | |
| 08381361 | | BAT[2.01122775], BRZ[1], DOGE[2], LINK[.00015647], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[1.04414261] | Yes | |
| 08381373 | | USD[4.49] | Yes | |
| 08381376 | | SOL[.0921424] | | |
| 08381383 | | BTC[.001083] | | |
| 08381424 | | ETH[.00053427], ETHW[0.00053426], USD[0.24] | | |
| 08381425 | | NFT (554729627904264615/Entrance Voucher #1608)[1] | | |
| 08381429 | | CUSDT[1], ETH[.00401565], ETHW[.00396093], USD[0.00] | Yes | |
| 08381438 | | USD[100.00] | | |
| 08381445 | | BTC[.02726322], ETHW[.42611102], USD[0.00] | | |
| 08381447 | | BRZ[2], CUSDT[11], LINK[3.2514312], MATIC[270.72838184], SHIB[8], SOL[3.30217568], SUSHI[6.65313263], TRX[2], UNI[1.42319514], USD[0.03] | Yes | |
| 08381458 | | NFT (503915651599032770/Microphone #2744)[1] | | |
| 08381489 | | SOL[20.98351186], USD[0.00] | | |
| 08381498 | | USD[10.00] | | |
| 08381501 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08381508 | | USD[0.00] | | |
| 08381513 | | CUSDT[1], SOL[.29602487], USD[483.66] | Yes | |
| 08381525 | | BRZ[3], BTC[.00535801], DOGE[4], GRT[1], SHIB[49], TRX[8], USD[0.00], USDT[0.00005997] | | |
| 08381546 | | BRZ[4], BTC[.01539626], CUSDT[8], DOGE[31.79696112], ETH[.27694408], ETHW[.2767518], MATIC[241.66541877], SHIB[6107560.6821783], SOL[11.12614719], TRX[3], USD[0.03] | Yes | |
| 08381549 | | SHIB[29850.74626865], USD[0.00] | | |
| 08381557 | | DOGE[1], TRX[6228.55794279], USD[0.00] | Yes | |
| 08381580 | | CUSDT[2], DOGE[1], SHIB[3], SOL[5.79988866], USD[0.00] | Yes | |
| 08381602 | | USD[1.59] | | |
| 08381606 | | BTC[.00329298], CUSDT[7], DOGE[1], ETH[.05288412], ETHW[.05222748], SOL[1.45027775], USD[40.76] | Yes | |
| 08381609 | | BTC[0], YFI[0] | | |
| 08381622 | | SOL[.01927474] | Yes | |
| 08381637 | | AAVE[.01126178], BTC[.00052215], DOGE[28.17652094], ETH[.00251064], ETHW[.00251064], LTC[.01331415], PAXG[.00109033], SHIB[150285.5425308], SOL[.01092716], SUSHI[.34484908], TRX[48.01736094], USD[41.00] | | |
| 08381646 | | BAT[12.97779117], BRZ[10.15064521], DOGE[52.60890964], GRT[15.84025345], MATIC[1.44270799], SHIB[1], SUSHI[2.02839604], TRX[154.41256288], UNI[.71393759], USD[0.00] | | |
| 08381647 | | AAVE[0], BTC[0.00000415], DOGE[0.00000042], ETH[0], ETHW[4.29615263], MATIC[0], SHIB[12], SOL[0], TRX[2], UNI[0], USD[3002.70], USDT[0.00000001] | Yes | |
| 08381654 | | SOL[.14840688], USD[0.00] | | |
| 08381656 | | BTC[0], USD[0.00] | | |
| 08381657 | | NFT (4115867746248537554/FTX - Off The Grid Miami #2400)[1] | | |
| 08381658 | | MATIC[0], TRX[0], USD[0.00] | | |
| 08381674 | | USDT[.653] | | |
| 08381694 | | BTC[.00009698], ETH[.0006839], ETHW[.00068028], LINK[.1163115], SOL[.01423054], USD[0.01] | Yes | |
| 08381696 | | NFT (294532991671063729/Eibit Ape #2889)[1], NFT (297922725592682940/DOTB #4514)[1], NFT (332875572207937357/Eibit Ape #3240)[1], NFT (337334808362524110/Eibit Ape #3200)[1], NFT (338222864015908134/DOTB #6644)[1], NFT (355902060682583075/DOTB #3418)[1], NFT (388840200114282150/#5081)[1], NFT (402281015205400569/Eibit Ape #39)[1], NFT (414996409794020102/Eibit Ape #3040)[1], NFT (421519581137884316/Eibit Ape #847)[1], NFT (454780844305033415/DOTB #4900)[1], NFT (460016715696033928/Eibit Ape #557)[1], NFT (498698123327811992/#6379)[1], NFT (517635224616274661/Eibit Ape #1410)[1], NFT (545682919093255021/DOTB #3518)[1], NFT (547097885119342115/DOTB #1648)[1], NFT (556588419065730516/Eibit Ape #2834)[1], SOL[0.03620277], USD[0.00] | | |
| 08381697 | | NFT (512403677018278927/Coachella x FTX Weekend 2 #6033)[1] | | |
| 08381712 | | DOGE[492.24884195], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08381730 | | USD[0.00] | | |
| 08381737 | | USD[0.00] | | |
| 08381743 | | USD[116.00], USDT[0] | | |
| 08381780 | | SUSHI[1.65715883], TRX[1], USD[-1.05], USDT[.00398769] | Yes | |
| 08381785 | | SOL[.08679144], USD[0.00] | | |
| 08381827 | | SHIB[1], USD[0.00], USDT[20.52091157] | Yes | |
| 08381854 | | BCH[.00000724], BRZ[2], DOGE[.00235131], SHIB[88375.91093224], SOL[.00001814], TRX[2], USD[0.00] | Yes | |
| 08381863 | | BAT[1], BTC[0], PAXG[0], SHIB[5], UNI[0], USD[0.00] | Yes | |
| 08381873 | | BTC[.00041473], CUSDT[4], DOGE[113.947148], MATIC[14.73031401], SOL[.16114277], USD[50.01] | | |
| 08381876 | | USD[10.75] | Yes | |
| 08381893 | | ETH[.025974], ETHW[.025974], USD[1.28] | | |
| 08381897 | | USDT[0.00000053] | | |
| 08381908 | | BTC[0], SOL[0], USD[6.99] | | |
| 08381919 | | BTC[0.00000007], DOGE[1], NFT (323439122731147441/Founding Frens Investor #27)[1], NFT (328309635447235625/Silverstone Ticket Stub #64)[1], NFT (421616154882648413/Founding Frens Investor #47)[1], PAXG[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08381930 | | CUSDT[1], TRX[275.60317335], USD[0.00] | Yes | |
| 08381939 | | SOL[.02872779], USD[0.00] | Yes | |
| 08381940 | | AVAX[.92488708], CUSDT[13], DOGE[59.48718813], LINK[2.42359986], LTC[.00000623], NEAR[2.13587932], NFT (321553836621344839/Entrance Voucher #29425)[1], SHIB[2515465.96535349], SOL[2.32413844], USD[0.00] | | |
| 08381971 | | ALGO[235.62632506], GRT[205.70859354], SHIB[2], USD[0.00] | Yes | |
| 08381980 | | CUSDT[225.60479004], USD[0.00] | | |
| 08381982 | | BAT[0.12748755], ETH[0.00024354], ETHW[0.00024354], LINK[0.03454127], LTC[0], MATIC[0], SOL[0.02027949], USD[0.00], USDT[0.99004544] | Yes | |
| 08381989 | | ETH[.00000006], ETHW[.00000006] | Yes | |
| 08381990 | | CUSDT[3], DOGE[1], NFT (457816416369229677/Megalodon Rogue Shark Tooth)[1], NFT (491793415320247236/ApexDucks #2808)[1], SOL[0.00154075], USD[45.42] | Yes | |
| 08381994 | | ETH[.0000033], ETHW[.0000003], SHIB[6.5146948], USD[0.00], USDT[0] | Yes | |
| 08381999 | | CUSDT[1], LINK[1.29934554], USD[0.00] | | |
| 08382015 | | ETH[0], MATIC[.00000051], USD[0.00] | | |
| 08382058 | | CUSDT[2], SHIB[897593.4696161], USD[0.55] | Yes | |
| 08382060 | | BRZ[59.70198581], CUSDT[2], ETH[.0165], ETHW[.0165], USDT[10.36252628] | | |
| 08382065 | | BRZ[1], CUSDT[4], DOGE[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08382088 | | USD[500.01] | | |
| 08382102 | | DAI[.23951911], SHIB[154049.26305199], SOL[0], USD[0.00] | | |
| 08382109 | | BCH[0], BTC[0], ETH[0], ETHW[0], MKR[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 08382130 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08382145 | | ETH[0], USD[0.00] | | |
| 08382148 | | USD[7.52] | Yes | |
| 08382154 | | ETH[0], USD[0.56] | | |
| 08382163 | | CUSDT[1], EUR[0.00], NFT (427365814340717765/Scoop #703)[1], NFT (541619909289725803/The Hill by FTX #2712)[1], SHIB[1], SOL[0.00000001], USD[0.22] | Yes | |
| 08382183 | | USD[0.03] | Yes | |
| 08382193 | | BTC[.02839038], ETH[.13819727], ETHW[.13819727], SOL[0], USD[2.82] | | |
| 08382216 | | NFT (422461040582171690/Imola Ticket Stub #1047)[1] | | |
| 08382226 | | AVAX[2.62210901], BRZ[2], BTC[.05654633], DOGE[4013.65849013], ETH[.65106508], ETHW[.65106508], SHIB[12906103.83008295], SOL[11.52868465], TRX[2], USD[0.00], USDT[1.0267064] | | |
| 08382234 | | BTC[.01277597], CUSDT[5], DOGE[12.21848014], ETH[1.35456805], ETHW[1.35399903], SHIB[13], SOL[11.23445111], TRX[6], USD[0.00] | Yes | |
| 08382238 | | USD[14.25] | | |
| 08382285 | | NFT (305310204497226343/Humpty Dumpty #1341)[1], NFT (425217767006314366/The Hill by FTX #1007)[1], NFT (435229672835909986/Romeo #1087)[1], NFT (443168033705303335/Australia Ticket Stub #1893)[1], NFT (508722762881406911/Good Boy #13506)[1], NFT (512791270951592753/Entrance Voucher #3993)[1], SOL[.00274896] | Yes | |
| 08382286 | | MATIC[0], NEAR[0], SOL[1.51402415], USD[0.00] | | |
| 08382288 | | USD[2.15] | Yes | |
| 08382298 | | USD[0.01], USDT[0] | | |
| 08382312 | | BAT[1.00703827], BRZ[1], BTC[0], ETH[0], NFT (413462382676386416/Fancy Frenchies #3470)[1], NFT (415863216168680560/JungleCats #0105)[1], NFT (495522111503585423/Fancy Frenchies #2207)[1], SHIB[1], SOL[0] | Yes | |
| 08382323 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08382334 | | BTC[.00103939], CUSDT[11], DOGE[726.94993309], ETH[.01381666], ETHW[.01364257], LINK[2.38942309], SOL[.32753182], TRX[1], USD[0.00], YFI[.00154197] | Yes | |
| 08382352 | | NFT (295221855747625015/Mask #3)[1], NFT (320697180475120083/MagicEden Vaults)[1], NFT (326822446375399869)[Promo)[1], NFT (335485280161575265/MagicEden Vaults)[1], NFT (425630329202913782/Meeting with yourself)[1], NFT (449575776217948600/Meeting with yourself #2)[1], NFT (451234826986390043/Promo)[1], NFT (459193488968233879/Mask #1)[1], NFT (466982833478548739/Mask #2)[1], NFT (474616674413300755/MagicEden Vaults)[1], NFT (491636019745952197/Chuma CAPS #1)[1], NFT (496466822735801733/MagicEden Vaults)[1], NFT (522929404737418795/MagicEden Vaults)[1], NFT (568565741691649660/Taluka Yula)[1], SOL[.15721964], TRX[.000001], USD[0.00], USDT[0] | | |
| 08382358 | | SOL[1.24480265] | | |
| 08382365 | | USD[0.00], USDT[0] | | |
| 08382403 | | CUSDT[2], SHIB[2], USD[0.00] | | |
| 08382410 | | BTC[.00009526] | | |
| 08382412 | | USD[40.00] | | |
| 08382430 | | SHIB[4518017.02848542], USD[0.00] | Yes | |
| 08382494 | | CUSDT[1], ETH[.00000001], MATIC[0] | Yes | |
| 08382501 | | CUSDT[1], SHIB[3], USDT[0.00001986] | Yes | |
| 08382505 | | USD[4.99] | | |
| 08382523 | | BCH[0.02293918], CUSDT[1] | | |
| 08382542 | | BTC[0], DOGE[1], USD[0.36] | Yes | |
| 08382550 | | BTC[0.00102535], DOGE[4], USD[0.08] | | |
| 08382569 | | USD[0.00] | Yes | |
| 08382613 | | CUSDT[1], SOL[.99699052], USD[6.13] | | |
| 08382647 | | USD[10.00] | | |
| 08382648 | | USDT[.830437] | | |
| 08382657 | | USD[0.00] | | |
| 08382662 | | BRZ[.00000001], CUSDT[1], USD[10.28] | Yes | |
| 08382664 | | DOGE[70.62337067], USD[8.06], YFI[0.00002950] | Yes | |
| 08382666 | | NFT (313998399722592569/Austria Ticket Stub #198)[1], NFT (336047811813342282/FTX Crypto Cup 2022 Key #48)[1], NFT (386355281080326682/Montreal Ticket Stub #205)[1], NFT (398682100152596218/Saudi Arabia Ticket Stub #2007)[1], NFT (530056875998141935/Silverstone Ticket Stub #360)[1], NFT (559619368626027152/Baku Ticket Stub #251)[1], PAXG[.00640549], SOL[.05], TRX[.000009], USD[0.00] | | |
| 08382682 | | NFT (469934899723397873/Entrance Voucher #1508)[1] | | |
| 08382683 | | USD[34.60] | | |
| 08382693 | | USD[0.00] | | |
| 08382706 | | SOL[.21466], USD[0.00] | | |
| 08382726 | | USD[0.00] | | |
| 08382730 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], MATIC[0], SHIB[4485.41408375], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08382734 | | NFT (315391367455520720/Humpty Dumpty #1199)[1], NFT (533609454126711465/Entrance Voucher #1486)[1], NFT (538191285966630697/FTX - Off The Grid Miami #740)[1], PAXG[.00000001], USD[0.09] | Yes | |
| 08382783 | | BTC[0.00000001], ETH[.00000002], USD[0.21], USDT[0.00027640] | | |
| 08382793 | | SHIB[1], USD[11.69] | Yes | |
| 08382794 | | BCH[.264], BTC[.0005912], GRT[642.484], USD[6.81] | | |
| 08382799 | | MATIC[0], USD[8.20] | Yes | |
| 08382804 | | SOL[.0056395], TRX[.00000], USD[0.00], USDT[0] | | |
| 08382807 | | NFT (327758331430051833/Belgium Ticket Stub #73)[1], NFT (331169783749687201/Series 1: Wizards #380)[1], NFT (364735683194519112/Baku Ticket Stub #246)[1], NFT (389986020571289145/Entrance Voucher #1450)[1], NFT (415218695121559144/Montreal Ticket Stub #13)[1], NFT (427006774083428310/The Hill by FTX #542)[1], NFT (475387685549565849/Humpty Dumpty #1595)[1], NFT (493837856592235366/Hungary Ticket Stub #112)[1], NFT (507253558573103542/Austria Ticket Stub #56)[1], NFT (527473371602149788/France Ticket Stub #15)[1], NFT (536176088130077892/Imola Ticket Stub #2004)[1], NFT (539715424060022275/FTX - Off The Grid Miami #518)[1], NFT (562709858358221434/FTX Crypto Cup 2022 Key #37)[1], NFT (569643243458268790/Series 1: Capitals #418)[1] | Yes | |
| 08382820 | | DOGE[1], USD[0.00] | Yes | |
| 08382821 | | SOL[.00892], USD[2.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08382869 | | SHIB[700000], USD[1.28] | | |
| 08382882 | | BTC[0], ETHW[0], NFT (332761075703531948/Solana Islands #67)[1], NFT (384051677617930469/The Real Momentum)[1], NFT (398037751778787543/Fancy Frenchies #537)[1], NFT (402840402956038742/Fancy Frenchies #6787)[1], NFT (420424882805093736/Solana Islands #1390)[1], NFT (462463794732169437/Solana Islands #1080)[1], SHIB[318456250.86724496], USD[0.00] | Yes | |
| 08382915 | | SHIB[71199.03347468], USD[3.50], USDT[0] | | |
| 08382922 | | USD[0.00] | Yes | |
| 08382925 | | NFT (323850526982947932/Coachella x FTX Weekend 2 #10441)[1] | | |
| 08382931 | | BTC[.00000939], SOL[.00000056], USD[0.00] | | |
| 08382933 | | DOGE[17.25281376], NFT (536753284391513644/Chicken NO.582)[1], USD[1.00] | | |
| 08382934 | | USD[4.96], USDT[10] | | |
| 08383056 | | BRZ[1], TRX[2095.10832917], USD[0.00] | Yes | |
| 08383059 | | BTC[.00077206], DOGE[0], ETH[0.01527466], ETHW[0.01508314], MATIC[9.39415273], SHIB[3372.91028], USD[0.00] | Yes | |
| 08383074 | | USD[0.00] | | |
| 08383091 | | MATIC[230], USD[6.49] | | |
| 08383118 | | USD[0.00], USDT[0] | | |
| 08383157 | | NFT (363975320910910026/Chihuahua Santa #2)[1], NFT (371231522552511370/Chihuahua Submariner #5)[1], NFT (449885470191891305/Chihuahua Rasta #1)[1], NFT (464996701479123116/Chihuahua Rasta #1 #2)[1], NFT (476599443805099285/Chihuahua Old Santa #6)[1], NFT (549984240470689087/Chihuahua King Bowler #3)[1], NFT (555703550707020239/Chihuahua Louis #4)[1], USD[0.00] | | |
| 08383160 | | BRZ[1], BTC[0.00096023], CUSDT[2], DOGE[1], ETH[0.04386853], ETHW[0.04332133], USD[0.00] | Yes | |
| 08383191 | | BTC[0.00000005], CUSDT[7], MATIC[.0000421], USD[0.01] | | |
| 08383201 | | USDT[50] | | |
| 08383210 | | DOGE[171.04622077], TRX[1], USD[0.00] | | |
| 08383257 | | BTC[0], DOGE[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 08383272 | | KSHIB[179.82], SHIB[5600000], USD[0.17] | | |
| 08383284 | | CUSDT[1], USD[23.53] | Yes | |
| 08383296 | | DOGE[.67087834], LTC[.00876252], SHIB[1794491.07366273], USD[-8.78] | Yes | |
| 08383349 | | USD[0.00], USDT[0.00000095] | | |
| 08383367 | | BRZ[1], CUSDT[5], DOGE[1], LINK[0], TRX[3], USD[0.00], USDT[0.00002663] | | |
| 08383402 | | BAT[0], CUSDT[4], DOGE[6], NFT (307410867744389469/Ferocious Cat)[1], NFT (309812600600030758/Metabaes #5997)[1], NFT (319229006262248502/GSW Championship Commemorative Ring)[1], NFT (357801857256533158/Hall of Fantasy League #156)[1], NFT (398728965619300206/Warriors 75th Anniversary Icon Edition Diamond #1977)[1], NFT (415979329878609129/Waves of the Metaverse #2)[1], NFT (428617861754109910/GSW Western Conference Semifinals Commemorative Ticket #976)[1], NFT (474515201330402319/Warriors 75th Anniversary Icon Edition Diamond #570)[1], NFT (481438938386751242/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #102)[1], NFT (481958716787126848/GSW Western Conference Finals Commemorative Banner #1443)[1], NFT (512653593187583566/GSW Western Conference Finals Commemorative Banner #1444)[1], NFT (514124851307166664/DarkPunk #2953)[1], NFT (516722877019070151/Hall of Fantasy League #13)[1], NFT (521948536943462685/Barcelona Ticket Stub #289)[1], NFT (537291839518012734/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #76)[1], NFT (549156894991075143/Imola Ticket Stub #2316)[1], NFT (555104271876777496/Dream World #4)[1], SHIB[10], SOL[.03816025], TRX[1], USD[33.36], USDT[0] | Yes | |
| 08383410 | | CUSDT[2.64876947], SOL[.00087355], USD[0.00] | | |
| 08383442 | | NFT (313554521578774342/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #114)[1], NFT (386892092081444527/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #88)[1], NFT (402037200486101204/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #81)[1], NFT (448290256686129246/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #151)[1], NFT (493584503188017023/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #81)[1], NFT (495311307932927726/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #80)[1], NFT (499943804247258534/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #102)[1], NFT (542909924153897003/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #133)[1], NFT (547078956322797123/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #125)[1], USD[0.00] | Yes | |
| 08383448 | | TRX[1], USD[44.54] | Yes | |
| 08383455 | | USD[0.00], USDT[0] | | |
| 08383480 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08383497 | | SOL[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08383500 | | NFT [2917353644501587 82/Football Ben #67][1], NFT [2922726787914614 84/Football Ben #68][1], NFT [2923406307627468 681/Football Ben #35][1], NFT [2935010052050400 92/Football Ben #32][1], NFT [2948383435286630 15/Football Ben #91][1], NFT [2960239520021489 98/Football Ben #36][1], NFT [2975948807780943 97/Football Ben #144][1], NFT [2981458928251562 66/Ben The Monkey #8][1], NFT [2982366028604539 01/Football Ben #123][1], NFT [2985729103203949 32/Football Ben #199][1], NFT [2986316151767374 82/Football Ben #95][1], NFT [2988434057653203 44/Football Ben #162][1], NFT [2993367975766880 34/Football Ben #43][1], NFT [2993491021374360 1/Football Ben #110][1], NFT [2997252378484558 20/Football Ben #183][1], NFT [2998459447406206 104/Football Ben #60][1], NFT [3000800679185947 64/Football Ben #84][1], NFT [3039633768856428 07/Football Ben #121][1], NFT [3053436350855617 34/Ben The Monkey #13][1], NFT [3081582559353482 1/Football Ben #66][1], NFT [3086792054948663 97/Ben The Monkey #24][1], NFT [3099349234875049 40/Football Ben #9][1], NFT [3099653062673152 21/Ben The Monkey #37][1], NFT [3115448707399592 64/Ben The Monkey #21][1], NFT [3118185133618670 89/Football Ben #188][1], NFT [3152472260516737 26/Football Ben #43][1], NFT [3165891711350595 56/Football Ben #97][1], NFT [3165916083010543 55/Football Ben #77][1], NFT [3186508761756960 91/Football Ben #46][1], NFT [3215879296232759 44/Football Ben #46][1], NFT [3227331259664046 083/Football Ben #85][1], NFT [3237493788785119 17/Football Ben #74][1], NFT [3238812238624168 87/Football Ben #88][1], NFT [3249786802895206 03/Football Ben #30][1], NFT [3255297098961138 00/Football Ben #93][1], NFT [3259271373813602 89/Football Ben #26][1], NFT [3208129994820868 8/Football Ben #45][1], NFT [3273903506429068 14/Football Ben #92][1], NFT [3277045975424296 87/Football Ben #153][1], NFT [3281971424541685 20/Football Ben #44][1], NFT [3282705285128193 85/Football Ben #02][1], NFT [3323343234115249 61/Ben The Monkey #28][1], NFT [3329970060434539 41/Football Ben #140][1], NFT [3341656033743760 10/Football Ben #35][1], NFT [3368459732335936 61/Football Ben #5][1], NFT [3373220798316654 66/Football Ben #33][1], NFT [3406952247273750 03/Football Ben #64][1], NFT [3442680471208604 47/Football Ben #151][1], NFT [3463821518581155 8/Football Ben #139][1], NFT [3485311752689021 36/Football Ben #27][1], NFT [3496940103646436 33/Football Ben #141][1], NFT [3497093124203990 25/Football Ben #138][1], NFT [3505043995444342 36/Football Ben #99][1], NFT [3506861143025878 92/Football Ben #72][1], NFT [3523105627535075 18/Football Ben #128][1], NFT [3545792256529350 91/Football Ben #79][1], NFT [3558532011069837 94/Football Ben #58][1], NFT [3609077960562947 55/Football Ben #63][1], NFT [3618567881550627 70/Football Ben #101][1], NFT [3629014230680740 75/Football Ben #152][1], NFT [3641578977417110 572/Football Ben #127][1], NFT [3683553295524541 48/Football Ben #90][1], NFT [3686479353299593 5/Football Ben #114][1], NFT [3695371360202934 82/Football Ben #8][1], NFT [3742425003218491 77/Football Ben #184][1], NFT [3754849000684296 63/Football Ben #47][1], NFT [3764963918768977 73/Football Ben #158][1], NFT [3766026713159414 69/Football Ben #25][1], NFT [3773513026340872 98/Football Ben #187][1], NFT [3779303540816596 44/Football Ben #56][1], NFT [3772572576355855 09644/Football Ben #131][1], NFT [3805028025038423 07/Football Ben #38][1], NFT [3808635618009528 8/Football Ben #197][1], NFT [3843243109443661 76/Ben The Monkey #14][1], NFT [3870476721768637 11/Ben The Monkey #23][1], NFT [3875513368675940 40/Football Ben #160][1], NFT [3878306732144124 65/Football Ben #72][1], NFT [3879929807556071 12/Ben The Monkey #10][1], NFT [3887459006162506 88/Football Ben #62][1], NFT [3905689616320437 8/Football Ben #115][1], NFT [3937118239449983 22/Football Ben #167][1], NFT [3939079622595580 27/Football Ben #86][1], NFT [3949149993331375 96/Football Ben #186][1], NFT [3950124154773454 86/Football Ben #24][1], NFT [3962218815184431 70/Football Ben #62][1], NFT [3987136383118695 46/Football Ben #147][1], NFT [3995690621185700 69/Ben The Monkey #19][1], NFT [3996190382186082 32/Ben The Monkey #36][1], NFT [4005660092680717 34/Football Ben #8][1], NFT [4016603909952095 85/Football Ben #194][1], NFT [4016660300509520 9585/Football Ben #194][1], NFT [4022013374102507 23/Football Ben #156][1], NFT [4022070941538748 27/Football Ben #16][1], NFT [4026160149495816 86/Football Ben #130][1], NFT [4032232974269968 19/Ben The Monkey #29][1], NFT [4056677851227256 36/Football Ben #45][1], NFT [4062552098136057 /Football Ben #22][1], NFT [4092959294686951 49/Ben The Monkey #17][1], NFT [4094709925091058 74/Football Ben #61][1], NFT [4129054031626804 87/Football Ben #94][1], NFT [4147792105028351 4/Football Ben #84][1], NFT [4154635801538917 84/Football Ben #15][1], NFT [4156807579381217 88/Football Ben #75][1], NFT [4180182336210800 97/Football Ben #180][1], NFT [4180422864640089 27/Football Ben #100][1], NFT [4223319285291265 57/Football Ben #49][1], NFT [4228150998009935 768/Football Ben #34][1], NFT [4229371530579335 9247/Football Ben #31][1], NFT [4252339142533992 4/Football Ben #177][1], NFT [4252462476861884 95/Football Ben #54][1], NFT [4258924002991463 78/Ben The Monkey #9][1], NFT [4267936190568271 9/Football Ben #48][1], NFT [4271498312836137 /Football Ben #81][1], NFT [4287826075506349 18/Football Ben #125][1], NFT [4296722896100626 43/Football Ben #169][1], NFT [4297697415356923 31/Football Ben #126][1], NFT [4336229935662911 25/Football Ben #17][1], NFT [4343928531673995 60/Football Ben #11][1], NFT [4347771359664546 02/Ben The Monkey #20][1], NFT [4351141402248865 25/Football Ben #71][1], NFT [4379328237374402 57/Football Ben #18][1], NFT [4385138436692449 20/Football Ben #175][1], NFT [4421372717380471 1/Football Ben #6][1], NFT [4431149499610529 23/Football Ben #103][1], NFT [4433052528784631 43/Ben The Monkey #35][1], NFT [4448128617661768 5/Ben The Monkey #34][1], NFT [4476325867909429 70/Football Ben #44][1], NFT [4510504198783978 87/Football Ben #2][1], NFT [4512237817012906 59/Football Ben #185][1], NFT [4512345406570863 18/Football Ben #129][1], NFT [4517203403172661 23/Football Ben #23][1], NFT [4530089057556608 9/Football Ben #99][1], NFT [4539780572975240 68/Football Ben #53][1], NFT [4549461489076023 84/Football Ben #120][1], NFT [4560251334363838 7/Ben The Monkey #15][1], NFT [4557879004726542 55/Football Ben #87][1], NFT [4559569432356006 7/Football Ben #166][1], NFT [4562144111347809 42/Football Ben #57][1], NFT [4564194843363066 43/Football Ben #18][1], NFT [4569730133808087 32/Football Ben #192][1], NFT [4573582170913217 90/Football Ben #76][1], NFT [4612981603713052 9/Football Ben #86][1], NFT [4646241265333902 39/Football Ben #70][1], NFT [4651537600959359 74/Football Ben #196][1], NFT [4659024531715652 /Football Ben #106][1], NFT [4669842560524789 07/Football Ben #157][1], NFT [4719568380023120 4/Football Ben #148][1], NFT [4742746954527619 39/Football Ben #131][1], NFT [4745053797925575 96/Football Ben #20][1], NFT [4779379612138801 86/Football Ben #78][1], NFT [4803382361635857 67/Football Ben #78][1], NFT [4811494326262470 70/Ben The Monkey #2][1], NFT [4830118066664422 755/Ben The Monkey #11][1], NFT [4842158917835584 64/Football Ben #134][1], NFT [4842234636470513 6/Football Ben #38][1], NFT [4848509014144829 3/Ben The Monkey #25][1], NFT [4874540088493366 62/Football Ben #171][1], NFT [4872625633804768 7/Football Ben #195][1], NFT [4887881342343290 75/Football Ben #45][1], NFT [4902087536766238 18/Ben The Monkey #16][1], NFT [4910987797512922 73/Football Ben #168][1], NFT [4911391045852149 30/Football Ben #149][1], NFT [4914067887820685 89/Football Ben #173][1], NFT [4939705144403251 64/Football Ben #161][1], NFT [4952331819135246 16/Football Ben #82][1], NFT [4990337960513245 435/Football Ben #16][1], NFT [4995526717289375 1/Football Ben #200][1], NFT [4996245412358042 91/Football Ben #89][1], NFT [5005769438048490 70/Football Ben #19][1], NFT [5014502598148528 13/Football Ben #28][1], NFT [5014883023311428 81/Ben The Monkey #18][1], NFT [5015777520314529 69/Football Ben #59][1], NFT [5016216353749369 10/Football Ben #176][1], NFT [5020591590802291 11/Football Ben #112][1], NFT [5046649088836506 77/Football Ben #193][1], NFT [5047601359733005 18/Football Ben #85][1], NFT [5060047301110088 22/Football Ben #191][1], NFT [5073352980924351 06/Ben The Monkey #12][1], NFT [5083105607022850 89/Football Ben #92][1], NFT [5101173741015325 74/Football Ben #83][1], NFT [5107838744292030 97/Ben The Monkey #5][1], NFT [5121797867352522 65/Football Ben #29][1], NFT [5126182271576762 9/Football Ben #68][1], NFT [5134813776276654 21/Football Ben #55][1], NFT [5135674311440163 27/Ben The Monkey #6][1], NFT [5135424105466387 2120/Football Ben #55][1], ... | | |
| 08383533 | | BTC[0.00001494], SOL[.13], USD[6.35] | | |
| 08383540 | | USD[0.00] | | |
| 08383542 | | CUSDT[9], DOGE[4], GRT[.51416292], USD[45.66] | Yes | |
| 08383560 | | BTC[0], CUSDT[1], LINK[.00000923], SHIB[3], USD[0.00] | Yes | |
| 08383561 | | CUSDT[1], ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 08383586 | | BTC[.00526286], CUSDT[2], ETH[.01263162], ETHW[.01263162], SHIB[1], SOL[4.85371951], TRX[1], USD[200.01] | | |
| 08383600 | | NFT [4464554884266337 35/Fancy Frenchies #5062][1], NFT [4611900979409151 59/Space Bums #3935][1], USD[0.06], USDT[0] | Yes | |
| 08383609 | | ETH[.02219168], ETHW[.02194252], USD[0.10] | Yes | |
| 08383638 | | NFT [5577821433795320 33/Sun Set #664][1], USD[0.00] | | |
| 08383654 | | ETH[0.21077099], ETHW[0.21055211], NFT [3488940976343298 50/G12 Tally +Sel,Arc .Koa][1], NFT [4067039639515662 62/Misty Lubbest][1], USDT[1.07467446] | Yes | |
| 08383659 | | BRZ[2], CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[1637.87] | | |
| 08383679 | | BRZ[1], CUSDT[9], DOGE[0], NFT [4106237709894189 05/ApexDucks #2256][1], SHIB[16], SOL[0.00000257], TRX[7], USD[0.00], USDT[0.19628569] | Yes | |
| 08383687 | | BTC[0.00000161], ETH[0], NFT [2971037579013162 67/Dog Poses #2][1], NFT [3846970235520758 71/Dog Poses #3][1], NFT [5221382952734106 29/Dog Poses][1], TRX[.003108], USD[0.00] | | |
| 08383702 | | BRZ[1], TRX[1], USD[.58] | Yes | |
| 08383717 | | BTC[0.00230613], CUSDT[3], DOGE[314.80450093], ETH[.0141445], ETHW[.01396666], PAXG[.02907688], TRX[2], USD[0.00], YFI[.00373922] | | |
| 08383739 | | USD[0.00] | | |
| 08383737 | | USD[5.00] | | |
| 08383739 | | ETH[0], SOL[0] | | |
| 08383748 | | SOL[.00669523], USDT[0.00002237] | | |
| 08383749 | | TRX[.000018] | | |
| 08383769 | | AVAX[0], BTC[0], SHIB[2], USD[48.68], USDT[0] | | |
| 08383802 | | USD[0.00] | | |
| 08383807 | | BTC[.00019043], USD[0.06] | Yes | |
| 08383826 | | SOL[.00847508], USD[0] | | |
| 08383827 | | BTC[.00203382], CUSDT[2], DOGE[1], ETH[.01099546], ETHW[.01085866], SHIB[668885.82195776], TRX[2], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08383842 | | SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08383901 | | USD[423.67] | | |
| 08383934 | Contingent, Unliquidated | NFT (405536242593663151/DK)[1], USD[98.55] | | |
| 08383961 | | EUR[0.90], NFT (316213286269363236/Lindsey Jacobellis - Common)[1], NFT (317394515524001491/Chris Mazdzer - Common)[1], NFT (445611162707956291/Kendall Coyne Schofield - Common)[1], SOL[.00000433], USD[0.84], USDT[3.98307039] | | |
| 08383963 | | USD[0.74] | | |
| 08383985 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 08383994 | | USD[0.00] | Yes | |
| 08383997 | | ETH[.1851393], ETHW[.1851393], USD[0.00], USDT[0.00000345] | | |
| 08384012 | | DOGE[1], GRT[1], USD[0.00] | | |
| 08384013 | | LTC[.30582182], MATIC[4.15891001] | | |
| 08384049 | | NFT (295672514193910545/Romeo #1024)[1], NFT (473210026512841550/Entrance Voucher #316)[1], SHIB[2596169.30898111] | Yes | |
| 08384056 | | ETH[.00000001], ETHW[0], USD[14.56] | | |
| 08384064 | | USD[9.67], USDT[.99450783] | Yes | |
| 08384078 | | CUSDT[1], MATIC[68.62682759], USD[0.00] | | |
| 08384080 | | USD[9.98], USDT[100.23589316] | Yes | |
| 08384095 | | USD[69.85] | Yes | |
| 08384108 | | USD[0.00] | | |
| 08384116 | | NFT (376121582998207615/Humpty Dumpty #311)[1], NFT (563499017739409643/Romeo #187)[1], USD[0.88], USDT[0.00001391] | | |
| 08384137 | | AAVE[.24666839], BRZ[56.56980821], CUSDT[5], DOGE[75.03071314], MATIC[9.91271826], SHIB[145932.14155417], SUSHI[2.9460439?], TRX[232.19630369], USD[20.00] | | |
| 08384150 | | ETH[.002], ETHW[.002], SHIB[199800], SOL[.08843], USD[1.48] | | |
| 08384152 | | NFT (289361010365680987/ApexDucks #800)[1], SOL[.0072], USD[4.17] | | |
| 08384199 | | ETH[0], MATIC[0], NFT (305353788494729442/Ravager #1436)[1], NFT (426766057653678183/Ravager #1993)[1], NFT (552100687394334965/DOTB #1089)[1], SHIB[0], SOL[0.05320333], USD[0.00] | Yes | |
| 08384204 | | NFT (307575040152785796/Unverified Token)[1], SOL[.0077], USDT[0] | | |
| 08384238 | | BRZ[1], BTC[0], CUSDT[5], DOGE[0], ETH[0], USD[0.49] | | |
| 08384240 | | USD[4000.00] | | |
| 08384259 | | USDT[20] | | |
| 08384271 | | SOL[1.27874], USD[2.29] | | |
| 08384280 | | BTC[0], MATIC[0], SUSHI[0], USD[0.01] | | |
| 08384294 | | ETH[.00156607], ETHW[.00156607], USD[0.48] | | |
| 08384295 | | USD[0.01] | Yes | |
| 08384309 | | BTC[.00032446] | | |
| 08384331 | | ETH[.0000005], ETHW[.0000005], USD[0.43] | Yes | |
| 08384335 | | CUSDT[1], USD[0.01], YFI[.0031826] | Yes | |
| 08384354 | | BTC[.00006384], DOGE[5.75463788], ETH[.00025425], ETHW[.00025425], PAXG[.00054301], USD[0.00], YFI[.00006944] | Yes | |
| 08384359 | | ETH[.002], ETHW[.002], SOL[.007017], TRX[.000001], USD[2.43], USDT[2.65607921] | | |
| 08384366 | | LTC[.32920797], USD[0.00] | | |
| 08384395 | | CUSDT[1], SHIB[4629629.62962962], USD[0.00] | | |
| 08384397 | | ALGO[.20340745], AVAX[0], BTC[.00004279], DOGE[.24810327], ETH[.00000105], NEAR[0], NFT (309322373172333142/Serum Surfers X Crypto Bahamas #120)[1], NFT (447416200701009556/Resilience_#51)[1], SHIB[1], USDT[0] | Yes | |
| 08384398 | | DOGE[1], SHIB[319445.02569894], USD[0.00] | | |
| 08384403 | | BCH[6.47077], ETH[1.306643], SOL[10.83915], USD[0.28] | | |
| 08384405 | | SOL[.42], USD[0.79], USDT[18.09] | | |
| 08384427 | | CUSDT[5], DOGE[1], SHIB[1], SUSHI[0.00059657], USD[0.01] | Yes | |
| 08384428 | | USD[110.00] | | |
| 08384433 | | ALGO[.00000001], USD[0.00] | | |
| 08384437 | | USD[20.00] | | |
| 08384438 | | BTC[.0002132] | | |
| 08384454 | | NFT (457879101411067110/Saudi Arabia Ticket Stub #1427)[1] | | |
| 08384479 | | USD[2.00] | | |
| 08384513 | | USD[0.01] | | |
| 08384532 | | SHIB[1], USD[402.07] | Yes | |
| 08384570 | | NFT (416758761257907622/FTX - Off The Grid Miami #6573)[1], NFT (562956157943695032/Imola Ticket Stub #2367)[1] | | |
| 08384580 | Contingent, Disputed | USD[0.00] | | |
| 08384584 | | SOL[.0084], USD[1.83] | | |
| 08384587 | | NFT (288887805240926841/Miami HEAT: @SBF_FTX - 1/1)[1], NFT (303805065424748622/Miami HEAT: @kellyblancotv - 1/1)[1], NFT (360386446202164931/Miami HEAT: @mr.miami - 1/1)[1], NFT (382430689419465553/Miami HEAT: @yesjulz - 1/1)[1], NFT (383224228965352869/Miami HEAT: @dukeriley - 1/1)[1], NFT (497515663348674770/Miami HEAT: @itsanyatime - 1/1)[1], NFT (543235315486872180/Miami HEAT: @purplemiami - 1/1)[1] | | |
| 08384590 | | USD[25.00] | | |
| 08384602 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08384611 | | BTC[.000026], USD[4000.00] | | |
| 08384612 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 08384618 | Contingent, Disputed | SHIB[2], USD[53.26], USDT[0] | Yes | |
| 08384625 | | BRZ[1], NFT [489313210591236101/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #62][1], SOL[.44487441], USD[0.00] | Yes | |
| 08384632 | | CUSDT[7], MATIC[.0004188], SHIB[6], SOL[.69939245], USD[0.00] | Yes | |
| 08384637 | | USD[0.00], USDT[.00661656] | | |
| 08384655 | | NFT [409933611930886880/Entrance Voucher #29664][1] | | |
| 08384658 | | SOL[.00529335] | Yes | |
| 08384666 | | BRZ[1], CUSDT[2], DOGE[5], GRT[1], NFT [313878205038023926/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #113][1], NFT [486290614106063579/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #86][1], SHIB[11], TRX[4], USD[0.00], USDT[51.04503732] | Yes | |
| 08384679 | | BTC[.00094967], CUSDT[4], DAI[.81157372], DOGE[234.48993087], KSHIB[778.14665387], SHIB[826820.74872193], SOL[1.05754535], SUSHI[5.18794404], USD[0.00], USDT[0.00012571] | | |
| 08384709 | | ETHW[.01868945], NFT [384625541918783456/FTX - Off The Grid Miami #3948][1], NFT [491258235703757777/Imola Ticket Stub #950][1], NFT [560802331725125645/Namibian Sunset][1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08384716 | | ETH[0], USD[0.00], USDT[0] | | |
| 08384719 | | ETH[.0008996], ETHW[.0008996], USD[0.47], USDT[0.00000135] | | |
| 08384722 | | USD[2.00] | | |
| 08384730 | | NFT [421290357758871555/2974 Floyd Norman - CLE 2-0193][1] | | |
| 08384735 | | USD[22.51] | | |
| 08384736 | | USD[0.00] | | |
| 08384741 | | USD[500.01] | | |
| 08384748 | | USD[500.00] | | |
| 08384765 | | USD[4.28] | Yes | |
| 08384766 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 08384768 | | ETH[.1598136], ETHW[.1598136] | | |
| 08384771 | | BRZ[1], DOGE[2], MATIC[.03766607], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 08384783 | | NFT [288246893995921172/Good Boy #5355][1], NFT [308801800293521973/Singapore Ticket Stub #155][1], NFT [327078372335105864/Japan Ticket Stub #147][1], NFT [342273151192952792/MSS #6906][1], NFT [347955279968184245/Birthday Cake #1235][1], NFT [376335018135519561/Exclusive 2974 Collection Merchandise Package #1732 (Redeemed)][1], NFT [376603443891488524/Juliet #423][1], NFT [378447168004657166/Warriors 75th Anniversary Icon Edition Diamond #1517][1], NFT [400180937542491845/Birthday Cake #0427][1], NFT [429574032740703602/The 2974 Collection #2862][1], NFT [430225533320950657/Imola Ticket Stub #2259][1], NFT [447521995545868126/FTX - Off The Grid Miami #7513][1], NFT [463384651210744653/Austin Ticket Stub #63][1], NFT [494742285994137868/Romeo #1077][1], NFT [526034550047338719/The 2974 Collection #1235][1], NFT [554772588442217600/Exclusive 2974 Collection Merchandise Package #3926 (Redeemed)][1], SOL[0.55312446], USD[0.00] | | |
| 08384785 | | USD[0.00] | | |
| 08384791 | | MATIC[0.00000001], SOL[0], USD[7.81], USDT[0] | | |
| 08384793 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08384794 | | CUSDT[1], DOGE[1], SHIB[2], TRX[1], USD[2.01] | Yes | |
| 08384807 | | ETH[.00014091], ETHW[0.00014090] | | |
| 08384808 | | USD[0.77] | | |
| 08384809 | | GRT[1], MATIC[0], SHIB[1], USD[2.01], USDT[0] | Yes | |
| 08384819 | | NFT [492924599401669427/Birthday Cake #2385][1], NFT [562759420218080787/2974 Floyd Norman - CLE 2-0091][1], USD[135.00] | | |
| 08384820 | | USD[0.00] | Yes | |
| 08384821 | | BTC[.00212147], CUSDT[1], USD[0.00] | | |
| 08384825 | | USD[0.00], USDT[0.00000234] | | |
| 08384829 | | USD[5.12] | | |
| 08384833 | | USD[7.04], USDT[0] | Yes | |
| 08384840 | | BTC[0], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00] | | |
| 08384842 | | ETH[.15530219], ETHW[.15530219], USD[0.00] | | |
| 08384851 | | USD[0.00] | | |
| 08384863 | | USD[500.01] | | |
| 08384864 | | NFT [297571290673545884/2974 Floyd Norman - CLE 6-0084][1], NFT [306473889726528395/Birthday Cake #2141][1], NFT [308631446039803930/2974 Floyd Norman - CLE 6-0256][1], NFT [319933390155105905/Birthday Cake #2067][1], NFT [328223923692774620/Birthday Cake #2210][1], NFT [330897119033061704/Birthday Cake #1713][1], NFT [336349802899957637/Birthday Cake #1650][1], NFT [336482255259946590/Entrance Voucher #29661][1], NFT [340561107096467378/Birthday Cake #0068][1], NFT [340561107096467378/Birthday Cake #0002][1], NFT [342583433661729552/Warriors Foam Finger #369 (Redeemed)][1], NFT [348795076023101832/Exclusive 2974 Collection Merchandise Package #74 (Redeemed)][1], NFT [349590221685528995/Bahrain Ticket Stub #1555][1], NFT [351219376010693772/GSW Championship Commemorative Ring][1], NFT [360601716715660332/The 2974 Collection #0184][1], NFT [376525669782225898/2974 Floyd Norman - CLE 6-0038][1], NFT [379171674513812739/Netherlands Ticket Stub #98][1], NFT [386776217889903500/GSW Western Conference Finals Commemorative Banner #1721][1], NFT [390995653316063385/Birthday Cake #0099][1], NFT [393630499406550483/Exclusive 2974 Collection Merchandise Package #542 (Redeemed)][1], NFT [400237454168490742/Birthday Cake #1568][1], NFT [408391721291888325/Warriors 75th Anniversary City Edition Diamond #1594][1], NFT [408861418095046726/2974 Floyd Norman - CLE 6-0020][1], NFT [412767295694451502/2974 Floyd Norman - CLE 6-0187][1], NFT [412864417378301742/2974 Floyd Norman - OKC 2-0134][1], NFT [418567773802957394/Birthday Cake #1062][1], NFT [419129379335520137/FTX Crypto Cup 2022 Key #381][1], NFT [419994589407868802/Austin Ticket Stub #29][1], NFT [420213709580525929/GSW Round 1 Commemorative Ticket #2][1], NFT [423513040586430576/Birthday Cake #0043][1], NFT [427450661732066689/Birthday Cake #0203][1], NFT [432349045508257283/Birthday Cake #2744][1], NFT [445541481461567877/Birthday Cake #0062][1], NFT [457023539452798277/Birthday Cake #0184][1], NFT [462595286395324202/2974 Floyd Norman - CLE 1-0146][1], NFT [476594848557673466/The Hill by FTX #3122][1], NFT [479382528630524847/The 2974 Collection #0519][1], NFT [481697246140031648/2974 POAP #11][1], NFT [482793151728691754/Birthday Cake #0098][1], NFT [486467844315616302/Sea Dubs Inaugural NFT #64][1], NFT [507769227068268645/2974 Floyd Norman - OKC 2-0259][1], NFT [514904155946987314/Birthday Cake #0824][1], NFT [519249045653684831/Warriors 75th Anniversary Icon Edition Diamond #2509][1], NFT [531446543443011791/Romeo #698][1], NFT [533908091107931687/The 2974 Collection #1568][1], NFT [534118781932882043/2974 Floyd Norman - CLE 6-0232][1], NFT [540493249309303009/Belgium Ticket Stub #317][1], NFT [540887801771298351/APEFUEL by Almond Breeze #270][1], NFT [542697433113612911/GSW Western Conference Semifinals Commemorative Ticket #873][1], NFT [544175409495104145/GSW Western Conference Finals Commemorative Banner #1722][1], NFT [553524674215921204/Good Boy #344][1], NFT [553564626774570492/The 2974 Collection #1062][1], NFT [556347295703266602/The 2974 Collection #0203][1], SOL[2.57514625], USD[23.05] | | |
| 08384866 | | BRZ[1], TRX[1], USD[0.00], USDT[1] | | |
| 08384884 | | BTC[.00001878], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08384891 | | BTC[.0000058], USD[0.01] | | |
| 08384899 | | NFT (355190416339018586/2974 Floyd Norman - CLE 3-0069)[1], NFT (51113243679572592/Birthday Cake #2124)[1], NFT (57315967519279563/The 2974 Collection #2124)[1], USD[50.01] | | |
| 08384904 | | NFT (396756650302096519/Bahrain Ticket Stub #229)[1], NFT (56807459740705179/FTX - Off The Grid Miami #2633)[1] | | |
| 08384908 | | DOGE[1], USD[0.00], USDT[99.44073437] | | |
| 08384926 | | LINK[.0976], USD[100.98] | | |
| 08384929 | | NFT (319841091102744739/Night Light #681)[1], NFT (511097283958006173/Night Light #475)[1], USD[0.01] | | |
| 08384935 | | NFT (289569194917042576/2974 Floyd Norman - CLE 6-0283)[1], NFT (291781464528100237/Australia Ticket Stub #1825)[1], NFT (294399366039110669/Birthday Cake #2091)[1], NFT (300603549089635508/Warriors 75th Anniversary Icon Edition Diamond #2905)[1], NFT (311911179588253988/The 2974 Collection #0408)[1], NFT (326020321544463772/The 2974 Collection #0202)[1], NFT (341301955853287601/The 2974 Collection #0046)[1], NFT (344925682320946981/The 2974 Collection #0133)[1], NFT (351747060695278791/Birthday Cake #1254)[1], NFT (359620370136762469/MagicEden Vaults)[1], NFT (365175681586138718/2974 Floyd Norman - CLE 2-0140)[1], NFT (370060839959274943/Birthday Cake #1920)[1], NFT (382355381148925926/The 2974 Floyd Norman - OKC 3-0141)[1], NFT (375380958439655189/The 2974 Collection #2091)[1], NFT (378609361521896378/The 2974 Collection #1920)[1], NFT (382355381148925926/The 2974 Collection #1085)[1], NFT (383848650354195686/Birthday Cake #0408)[1], NFT (388030915729072304/Birthday Cake #1085)[1], NFT (390480140702661056/Birthday Cake #0046)[1], NFT (410954299163923250/MagicEden Vaults)[1], NFT (417101314781699870/2974 Floyd Norman - OKC 6-0038)[1], NFT (419992055140230419/Exclusive 2974 Collection Merchandise Package #1682 (Redeemed))[1], NFT (429021909026190565/2974 Floyd Norman - CLE 4-0016)[1], NFT (436325793821656606/2974 Floyd Norman - OKC 2-0253)[1], NFT (439412934151907339/2974 Floyd Norman - CLE 1-0134)[1], NFT (473501924763274408/2974 Floyd Norman - OKC 4-0113)[1], NFT (484404065237532061/2974 Floyd Norman - OKC 5-0161)[1], NFT (487512142063309863/2974 Floyd Norman - OKC 6-0134)[1], NFT (495565538004543921/2974 Floyd Norman - CLE 5-0073)[1], NFT (498449312089798539/Birthday Cake #0202)[1], NFT (514244529529528097/MagicEden Vaults)[1], NFT (518746100780009618/Birthday Cake #0133)[1], NFT (525513718761802830/Birthday Cake #0428)[1], NFT (530421682626715176/MagicEden Vaults)[1], NFT (535710502417311405/The 2974 Collection #2576)[1], NFT (535741330544852439/MagicEden Vaults)[1], NFT (545156121478403345/2974 Floyd Norman - CLE 3-0103)[1], NFT (554906104125781982/2974 Floyd Norman - OKC 1-0234)[1], NFT (567911218230481675/APEFUEL by Almond Breeze #135)[1], NFT (572639588041680047/Birthday Cake #2576)[1], USD[1037.35] | | |
| 08384952 | | NFT (299788495181392398/2974 Floyd Norman - CLE 1-0059)[1], NFT (354854596345274519/Good Boy #5507)[1], NFT (357301495926851520/Birthday Cake #2425)[1], NFT (358829628846656894/2974 Floyd Norman - OKC 3-0121)[1], NFT (400491362607163337/Warriors 75th Anniversary Icon Edition Diamond #1552)[1], NFT (401194422918111510/2974 Floyd Norman - CLE 4-0099)[1], NFT (406339016042906380/The 2974 Collection #2425)[1], NFT (417766710491162875/2974 Floyd Norman - OKC 2-0048)[1], NFT (436791926435412529/2974 Floyd Norman - CLE 6-0111)[1], NFT (440029207526457024/2974 Floyd Norman - OKC 4-0252)[1], NFT (446055858872845418/Romeo #1079)[1], NFT (461499671916624430/Warriors 75th Anniversary Icon Edition Diamond #1596)[1], NFT (466405991944935784/2974 Floyd Norman - CLE 3-0031)[1], NFT (470601844163212877/2974 Floyd Norman - CLE 5-0244)[1], NFT (538434367209049258/2974 Floyd Norman - OKC 1-0001)[1], NFT (558109790948435448/2974 Floyd Norman - CLE 2-0043)[1], NFT (574312102419681449/2974 Floyd Norman - OKC 6-0149)[1], USD[695.58] | | |
| 08384955 | | BTC[.00001917], ETH[.00024184], ETHW[.00024184], SOL[.00000079], USD[0.00], USDT[0] | Yes | |
| 08384956 | | BTC[.00068731], CUSDT[2], DAI[4.27183907], ETH[.00162124], ETHW[.00160756], KSHIB[121.20220466], USD[0.02], YFI[.00029867] | Yes | |
| 08384961 | | CUSDT[1], DOGE[1], ETH[.02563129], ETHW[.02563129], USD[0.02] | | |
| 08384969 | | NFT (314330201650284256/Cosmic Creations #624 (Redeemed))[1], NFT (404669835624276495/Reflector #237)[1], NFT (445869181896128407/Spectra #640)[1], NFT (478314776706534344/2974 Floyd Norman - OKC 2-0232)[1], NFT (497394382883260575/The 2974 Collection #1853)[1], NFT (547719555540876645/Birthday Cake #1853)[1], NFT (571954889472190197/Ferris From Afar #769)[1], USD[0.01] | | |
| 08384982 | | NFT (394366604448951474/Birthday Cake #2649)[1], NFT (502352088465559021/The 2974 Collection #2649)[1], NFT (528028379487342287/2974 Floyd Norman - CLE 4-0170)[1], USD[0.00] | | |
| 08384987 | | BTC[.01135388] | | |
| 08384990 | | USD[0.00] | | |
| 08385006 | | USD[0.01] | | |
| 08385007 | | USD[0.06] | | |
| 08385010 | | ETH[.05136831], ETHW[.05136831], TRX[1], USD[0.00] | | |
| 08385021 | | NFT (509742009398313717/2974 Floyd Norman - OKC 2-0020)[1], USD[0.00] | | |
| 08385022 | | USD[27.54] | Yes | |
| 08385026 | | USD[0.00] | | |
| 08385030 | | ETH[.07501], ETHW[.07501], SOL[1.39268] | | |
| 08385038 | | BRZ[2], BTC[.01672271], DOGE[1], ETH[1.62167068], ETHW[1.62167068], SHIB[16], TRX[1], USD[180.00] | | |
| 08385044 | | CUSDT[1], ETH[.01353766], ETHW[.013373S], USD[0.00] | Yes | |
| 08385046 | | BTC[.00730577], DAI[.00003049], DOGE[369.97932777], ETH[.00526598], ETHW[.00519753], SHIB[1], USD[0.00] | Yes | |
| 08385047 | | BAT[.0007718], USD[0.00] | | |
| 08385050 | | ETH[0.16159005], ETHW[0.16159005], NFT (543863203243066589/Cutty Flam #0000)[1], USD[0.00] | | |
| 08385062 | | NFT (442235493728436207/Birthday Cake #1897)[1], NFT (541057582425086948/The 2974 Collection #1897)[1], USD[0.00] | | |
| 08385065 | | CUSDT[2], DOGE[3], LTC[.00210571], SHIB[1], USD[22.75] | Yes | |
| 08385071 | | BTC[.0066899], ETH[.135892], ETHW[.121906], SOL[4.47632], USD[11.88], USDT[3.94923954] | | |
| 08385084 | | USD[0.00], USDT[0] | | |
| 08385096 | | NFT (299884651639538014/Birthday Cake #2068)[1], NFT (327467250565606276/2974 Floyd Norman - OKC 2-0010)[1], NFT (329980171926111202/2974 Floyd Norman - OKC 4-0052)[1], NFT (356547992631746241/Birthday Cake #0629)[1], NFT (360944510136334691/Birthday Cake #2447)[1], NFT (532191583794260539/2974 Floyd Norman - OKC 2-0079)[1], SOL[2.2], USD[503.00] | | |
| 08385102 | | NFT (380847180670773530/PIXLE PEOPLE #183)[1], NFT (511988606775212899/2974 Floyd Norman - CLE 2-0202)[1], USD[0.00], USDT[0] | | |
| 08385109 | | NFT (290091255897958580/The 2974 Collection #1633)[1], NFT (300405480682630847/The 2974 Collection #1559)[1], NFT (314685094065491791/The 2974 Collection #2745)[1], NFT (369504467737916939/Birthday Cake #0882)[1], NFT (395020078778725612/2974 Floyd Norman - CLE 3-0241)[1], NFT (407186214254727469/The 2974 Collection #0882)[1], NFT (403004029440948375/Birthday Cake #1633)[1], NFT (431569816374037780/Birthday Cake #1559)[1], NFT (573026477666675398/Birthday Cake #2745)[1], USD[1.26] | | |
| 08385129 | | ETHW[.77746795], MATIC[0], NFT (536192472687753707/2974 Floyd Norman - CLE 2-0118)[1], SHIB[7], SOL[4.2408993], USD[24.36] | Yes | |
| 08385148 | | USD[3.27] | Yes | |
| 08385150 | | USD[0.00] | | |
| 08385154 | | USD[2040.00] | | |
| 08385155 | | USD[536.11] | Yes | |
| 08385158 | | SOL[.06218453], USD[0.00] | Yes | |
| 08385160 | | NFT (364446939558422060/Birthday Cake #2702)[1], NFT (456364026161658706/2974 Floyd Norman - OKC 3-0216)[1], NFT (468087380059692143/Coachella x FTX Weekend 2 #19408)[1], NFT (544056173640457459/The 2974 Collection #2702)[1], NFT (560211440409269160/Coachella x FTX Weekend 1 #19652)[1], USD[4.70] | | |
| 08385161 | | SOL[1.12], USD[101.66] | | |
| 08385177 | | CUSDT[2], DOGE[1218.70312416], USD[300.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08385189 | | NFT (30494352289550159 4/Warriors Hoop #120 (Redeemed))[1], NFT (3089012013301615 14/GSW Western Conference Semifinals Commemorative Ticket #429)[1], NFT (32219838242108656 2/GSW Western Conference Finals Commemorative Banner #696)[1], NFT (34730046992941485 6/GSW Round 1 Commemorative Ticket #180)[1], NFT (35021921083892436 5/GSW Championship Commemorative Ring)[1], NFT (36667461611695047 0/Warriors Logo Pin #175 (Redeemed))[1], NFT (37205405804658655 3/GSW Western Conference Finals Commemorative Banner #693)[1], NFT (41093544701603735 0/The 2974 Collection #2582)[1], NFT (45197843585181403/Birthday Cake #2582)[1], NFT (46241465531765375 9/GSW Western Conference Finals Commemorative Banner #694)[1], NFT (48430732516396419 0/GSW Championship Commemorative Ring)[1], NFT (51932193478661484 5/GSW Western Conference Finals Commemorative Banner #695)[1], NFT (56035414342068104 3/Birthday Cake #1368)[1], NFT (56568765564362277 2/GSW Western Conference Semifinals Commemorative Ticket #428)[1], SOL[10.8], USD[52.65], USDT[0] | | |
| 08385190 | | USD[0.00] | | |
| 08385192 | | NFT (34033939896150881 1/Coachella x FTX Weekend 1 #2718)[1] | | |
| 08385197 | Contingent, Disputed | USD[50.00] | | |
| 08385199 | | USD[0.00], USDT[0] | | |
| 08385207 | | NFT (37805081676053605 6/The 2974 Collection #1180)[1], NFT (49069540065105080 2/Birthday Cake #1180)[1], USD[0.00] | | |
| 08385209 | | USD[0.00] | | |
| 08385215 | | ALGO[0], ETH[0], ETHW[0], NFT (55112548738880333 3/Barcelona Ticket Stub #130)[1], SOL[0], USD[191.06], USDT[0] | | |
| 08385222 | | SOL[.00592365], USD[8.73] | Yes | |
| 08385224 | | ETH[.00000665], ETHW[.00000665], NFT (41207769598932102 0/Forbes VNFTB: Gideon Miranda)[1], USD[12.62] | | |
| 08385230 | | MATIC[1.10434977], NFT (53313860567667767 7/Beasts #209)[1], SOL[.10392506], USD[66.23], USDT[14.92207542] | | |
| 08385232 | | ETHW[.16574112], USD[261.18] | | |
| 08385234 | | CUSDT[1], USD[33.52] | Yes | |
| 08385246 | | USD[0.00] | | |
| 08385251 | | NFT (46264496675441632 1/2974 Floyd Norman - OKC 4-0277)[1], NFT (53341574083719567 5/2974 Floyd Norman - OKC 4-0016)[1], USD[0.00] | | |
| 08385260 | | SOL[4.79986968], USD[0.00] | Yes | |
| 08385261 | | BCH[0], DOGE[3387.12863922], USD[0.05] | | |
| 08385263 | | BTC[0.01434374], NFT (55335966315425177 5/Shaq's Fun House presented by FTX #97)[1], USD[0.77] | | |
| 08385265 | | SOL[.42048517], USD[36.01] | | |
| 08385266 | | SOL[.00278], USD[70.37] | | |
| 08385268 | | USD[0.00] | Yes | |
| 08385280 | | USD[0.00] | | |
| 08385283 | | USDT[0] | | |
| 08385291 | | CUSDT[3], SOL[.66557897], TRX[1], USD[620.02] | | |
| 08385296 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 08385302 | | NFT (31213655180457389 9/Warriors 75th Anniversary Icon Edition Diamond #2260)[1], NFT (44734034157353606 4/Reflector #33)[1], SOL[0], USD[0.00] | | |
| 08385317 | | USD[700.02] | | |
| 08385324 | | ETH[0], ETHW[0], NFT (30885061093849933 4/2974 Floyd Norman - OKC 6-0018)[1], USD[2682.46] | | |
| 08385332 | | USD[0.09] | | |
| 08385339 | | USD[5.00] | | |
| 08385341 | | USD[15.00] | | |
| 08385345 | | USD[0.24] | | |
| 08385347 | | ETH[.12982911], ETHW[.12982911] | | |
| 08385358 | | USD[1500.00] | | |
| 08385370 | | USD[500.01] | | |
| 08385374 | | DAI[.00350392], SHIB[1], TRX[1], USD[0.03] | Yes | |
| 08385380 | | NFT (33216372641651779 6/The 2974 Collection #1710)[1], NFT (39718738591043476 1/2974 Floyd Norman - CLE 1-0148)[1], NFT (40611866370132675 1/Birthday Cake #1710)[1], SOL[.002], USD[0.00], USDT[0] | | |
| 08385384 | | USD[0.00] | | |
| 08385394 | | NFT (30650784505300481 6/Birthday Cake #0578)[1], NFT (38472818142771350 8/2974 Floyd Norman - OKC 3-0030)[1], NFT (47959033358847553 0/The 2974 Collection #0578)[1], SOL[.00853079], USD[37.23] | | |
| 08385409 | | USD[500.00] | | |
| 08385412 | | BTC[0], ETH[0], NFT (40596603962369920 5/2974 Floyd Norman - CLE 3-0187)[1], USD[0.52] | | |
| 08385414 | | USD[24.77] | | |
| 08385417 | | DOGE[3], MATIC[0], NFT (49536220605787874 5/Fancy Frenchies #9343)[1], NFT (57520022435212906 4/Gangster Gorillas #8870)[1], SHIB[23], SOL[0], TRX[3], USD[408.15] | | |
| 08385426 | | ETH[0], SOL[0], USD[0.90] | | |
| 08385439 | | CUSDT[3], ETH[0], USD[0.00] | | |
| 08385465 | | BTC[.00280612], CUSDT[11], TRX[1], USD[0.00] | Yes | |
| 08385472 | | ETH[.00254992], ETHW[.00254992], SHIB[314861.46095717], USD[0.00] | | |
| 08385475 | | USD[1100.00] | | |
| 08385480 | | LTC[.00520587], USD[0.24], USDT[1.5357998] | | |
| 08385495 | | NFT (40865100687773944 2/AJ Mitchell Aku World Avatar)[1] | | |
| 08385497 | | DOGE[1], USD[0.00] | | |
| 08385509 | | KSHIB[16383.24228245], USD[0.00] | | |
| 08385512 | | NFT (30749646045898875 9/Warriors 75th Anniversary Icon Edition Diamond #1619)[1] | | |
| 08385518 | | NFT (39098800918594353 9/Warriors 75th Anniversary Icon Edition Diamond #512)[1], NFT (56619890828140302 2/Warriors Gold Blooded NFT #784)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08385525 | | USD[537.30] | Yes | |
| 08385538 | | ETH[.003], ETHW[0.00300000], NFT (388134918277806780/The 2974 Collection #1875)[1], NFT (562773394711308732/Birthday Cake #1875)[1], USD[0.00] | | |
| 08385562 | | NFT (385182422618518372/2974 Floyd Norman - CLE 4-0047)[1], USD[0.00] | | |
| 08385567 | | NFT (512128679553959517/The 2974 Collection #2108)[1], NFT (562153178219961931/Birthday Cake #2108)[1], USD[0.00] | | |
| 08385575 | | BTC[.00000008], CUSDT[22], DOGE[62.62242648], ETH[.00000119], ETHW[.00000119], SHIB[503577.94041471], SOL[.08907693], TRX[3], USD[0.00], USDT[0.02236834] | Yes | |
| 08385579 | | BRZ[2], SOL[.00019169], USD[0.00] | | |
| 08385580 | | KSHIB[0], USD[0.00] | Yes | |
| 08385581 | | CAD[0.00], USD[0.00] | | |
| 08385594 | | NFT (368787910951213843/The 2974 Collection #0231)[1], NFT (432969813577516680/2974 Floyd Norman - OKC 6-0033)[1], NFT (483470821720397210/Birthday Cake #0231)[1], USD[0.92] | | |
| 08385601 | | USD[0.20] | | |
| 08385603 | | ETH[.14896664], ETHW[.14896664], USD[0.00] | | |
| 08385612 | | USD[51.76] | | |
| 08385613 | | BTC[0.12361762], NFT (314937440197179593/Birthday Cake #2273)[1], NFT (322572711913511529/Birthday Cake #0031)[1], NFT (359338028903804158/Birthday Cake #1218)[1], NFT (359555916587449224/The 2974 Collection #1218)[1], NFT (411422450705978598/2974 Floyd Norman - CLE 2-0166)[1], NFT (480018985027938563/The 2974 Collection #0031)[1], NFT (538545273655294609/The 2974 Collection #2273)[1], SHIB[1], USD[0.00] | Yes | |
| 08385614 | | USD[1100.01] | | |
| 08385617 | | BRZ[1], DOGE[1.50287997], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08385620 | | CUSDT[1], USD[0.02] | Yes | |
| 08385623 | | NFT (318659858386176992/Birthday Cake #1070)[1], NFT (469184372249100482/The 2974 Collection #1070)[1], NFT (518950797396442053/2974 Floyd Norman - OKC 5-0260)[1], USD[586.64] | | |
| 08385628 | | NFT (519492106828369299/Warriors 75th Anniversary Icon Edition Diamond #14)[1], NFT (560598191536466119/Warriors 75th Anniversary City Edition Diamond #14)[1] | | |
| 08385635 | | USD[0.00] | | |
| 08385642 | | USD[50.01] | | |
| 08385647 | | ETH[.00000001], NFT (425554160447453635/The 2974 Collections #0939)[1], SHIB[15200000], SOL[0], USD[0.38] | | |
| 08385658 | | SOL[.02341661], USD[6.45] | Yes | |
| 08385659 | | ETH[.003], ETHW[.003], USD[0.00] | | |
| 08385667 | | BTC[.0445554], KSHIB[49.95], MATIC[469.53], SHIB[299700], SOL[5.66433], USD[0.34] | | |
| 08385668 | | ETH[.00000002], ETHW[0], NFT (463787424514966362/Birthday Cake #0995)[1], NFT (507633941470054931/The 2974 Collection #0995)[1], NFT (529692558727456458/2974 Floyd Norman - CLE 5-0063)[1], SHIB[2600000], USD[2.20] | | |
| 08385671 | | ETH[.12797546], ETHW[.12797546], NFT (476749488804314663/The 2974 Collection #0499)[1], NFT (526405961394126831/2974 Floyd Norman - CLE 1-0235)[1], NFT (532964949958632379/Birthday Cake #0499)[1] | | |
| 08385672 | | ETH[0], SOL[0], USD[0.00] | | |
| 08385674 | | USD[0.00] | | |
| 08385695 | | USD[0.00] | | |
| 08385720 | | BTC[.04652321], CUSDT[4], DOGE[1], LTC[1.06900787], SHIB[2], SOL[4.12332619], TRX[1], USD[0.00] | Yes | |
| 08385724 | | BTC[0], USDT[0] | | |
| 08385728 | | NFT (375290452513100400/Warriors Gold Blooded NFT #365)[1] | | |
| 08385734 | | USD[7.66] | | |
| 08385736 | | BTC[0], USD[0.00] | | |
| 08385743 | | USD[0.00] | | |
| 08385761 | | ETH[.12361807], ETHW[.12361807], USD[0.01] | | |
| 08385766 | | USD[500.01] | | |
| 08385773 | | SOL[3.48651], USD[3.29] | | |
| 08385775 | | USD[0.01] | | |
| 08385778 | | USD[0.00], USDT[0.00002610] | | |
| 08385780 | | ETH[.01], ETHW[.01] | | |
| 08385784 | | BTC[.00002122], USD[0.07] | Yes | |
| 08385785 | | NFT (434826140406029038/The 2974 Collection #0688)[1] | | |
| 08385789 | | CUSDT[3], DOGE[2], SHIB[3], USD[0.04] | Yes | |
| 08385801 | | USD[103.00] | | |
| 08385805 | | ETH[.00089967], ETHW[.0089967], USD[0.01] | | |
| 08385810 | | BTC[.00012403], USD[0.00] | Yes | |
| 08385815 | | DOGE[1], SOL[4.40190935], TRX[1], USD[0.00] | Yes | |
| 08385817 | | MATIC[20], USD[6.67] | | |
| 08385824 | | SOL[6.68726188], USD[0.00] | | |
| 08385829 | | USD[500.01] | | |
| 08385830 | | NFT (350896143917002149/The 2974 Collection #1096)[1], NFT (364806430925364190/2974 Floyd Norman - OKC 3-0014)[1], NFT (432392740877428500/Birthday Cake #1096)[1], NFT (484234762255822812/Birthday Cake #2064)[1], NFT (510233049475204392/2974 Floyd Norman - CLE 2-0126)[1], NFT (520838054721322930/The 2974 Collection #2064)[1], SOL[.05471848], USD[0.00], USDT[0] | | |
| 08385837 | | CUSDT[37.21080947], USD[0.00] | Yes | |
| 08385841 | | ETH[.07992], ETHW[.07992], NFT (362813559851427679/The 2974 Collection #0425)[1], NFT (389978969363640862/Birthday Cake #0425)[1], NFT (416566033321058501/2974 Floyd Norman - OKC 2-0218)[1], NFT (461814716590602913/The 2974 Collection #1182)[1], NFT (479773896658577186/2974 Floyd Norman - CLE 5-0255)[1], NFT (542676719940238286/Birthday Cake #1182)[1], USD[5.51], USDT[0] | | |
| 08385843 | | KSHIB[30], SOL[.00320292], USD[115.73] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08385844 | | NFT (342533998523303502/2974 Floyd Norman - CLE 2-0002)[1], NFT (461159022442301242/The 2974 Collection #0058)[1], NFT (494940371661032810/Birthday Cake #0058)[1], USD[1.00] | | |
| 08385848 | | NFT (406696518351655288/2974 Floyd Norman - CLE 5-0043)[1], NFT (457632658032401928/The 2974 Collection #1856)[1], NFT (469172210572656425/Birthday Cake #1856)[1], USD[0.30] | | |
| 08385860 | | MATIC[6.71672018], USD[0.00] | | |
| 08385881 | | CUSDT[1], MATIC[100.59594538], SOL[2.1544718], TRX[1], USD[0.00] | Yes | |
| 08385896 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08385898 | | CUSDT[1], USD[21.28] | Yes | |
| 08385903 | | USD[100.00] | | |
| 08385904 | | USD[0.00] | | |
| 08385917 | | USD[0.00] | | |
| 08385933 | | BTC[0.50735322], DAI[0], DOGE[0], ETH[0], MATIC[0], PAXG[0], SHIB[0], SOL[76.73672488], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08385936 | | CUSDT[1], NFT (365997398468289070/Space Bums #1100)[1], SOL[.13052257], USD[0.01] | | |
| 08385937 | | BTC[.00200849], CUSDT[1], MATIC[1.18829725], TRX[1], USD[18.83] | Yes | |
| 08385942 | | NFT (373419445164626953/2974 Floyd Norman - CLE 5-0228)[1], NFT (378055724995856499/Birthday Cake #0560)[1], NFT (484581126829986563/The 2974 Collection #0560)[1], USD[0.00] | | |
| 08385943 | | BRZ[1], CUSDT[5], DOGE[3], ETH[.00000148], ETHW[.00000148], SHIB[2], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08385945 | | USD[0.00], USDT[0.00000005] | | |
| 08385950 | | SHIB[18148820.32667876], TRX[1], USD[0.01] | | |
| 08385952 | | NFT (346566720201470677/Birthday Cake #2527)[1], NFT (560688562168697360/The 2974 Collection #2527)[1], UNI[4.19883375], USD[0.00] | | |
| 08385953 | | USD[0.00] | | |
| 08385969 | | USD[1.00] | | |
| 08385971 | | USD[0.00] | | |
| 08385988 | | USD[0.01] | | |
| 08385991 | | NFT (411600399342443928/2974 Floyd Norman - OKC 5-0178)[1], USD[0.26] | | |
| 08385995 | | GRT[1], TRX[1], USD[0.00] | | |
| 08386003 | | USD[1500.00] | | |
| 08386004 | | ETHW[0.16195167], USD[211.96] | | |
| 08386011 | | BTC[0], ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 08386012 | | NFT (297824809147470057/Birthday Cake #2391)[1], NFT (354756549016100267/Birthday Cake #2645)[1], NFT (425861789425820729/The 2974 Collection #2645)[1], NFT (441092773556570236/The 2974 Collection #2391)[1], NFT (502737267882281257/2974 Floyd Norman - OKC 4-0070)[1], USD[0.01] | | |
| 08386016 | | ETH[.267732], ETHW[.267732], USD[0.80] | | |
| 08386035 | | NFT (516305074156006354/The 2974 Collection #0824)[1] | | |
| 08386044 | | NFT (336153310441487382/The 2974 Collection #0707)[1], NFT (35919676185389506/Birthday Cake #0707)[1], USD[0.00] | | |
| 08386045 | | USD[0.00] | | |
| 08386048 | | USD[428.08] | | |
| 08386050 | | DOGE[2], USD[0.00] | | |
| 08386057 | | DOGE[1], USD[0.00] | Yes | |
| 08386058 | | BTC[0.00000002], CUSDT[1], DOGE[0], MATIC[0], SOL[0.00000133], USD[0.01] | Yes | |
| 08386060 | | USDT[10.120602] | | |
| 08386064 | | ETH[.011988], ETHW[.011988], USD[2.19] | | |
| 08386067 | | BTC[.00451718], DOGE[2], ETH[.08501263], ETHW[.08398199], USD[0.01] | Yes | |
| 08386068 | | USD[91956.57], USDT[0] | | |
| 08386075 | | USD[0.01] | Yes | |
| 08386076 | | NFT (309983956719666824/MagicEden Vaults)[1], NFT (310420012027991736/MagicEden Vaults)[1], NFT (330190211025525101/Birthday Cake #1214)[1], NFT (397713997498827353/MagicEden Vaults)[1], NFT (400322090376428356/The 2974 Collection #1214)[1], NFT (495413857594711178/MagicEden Vaults)[1], NFT (529377910307047941/MagicEden Vaults)[1], SHIB[8000000], USD[0.00] | | |
| 08386091 | | USD[1000.00] | | |
| 08386092 | | NFT (473728747294994465/Belugie #1007)[1] | | |
| 08386093 | | DOGE[12.98700000], ETHW[0], USD[0.10], USDT[0] | | |
| 08386098 | | BTC[0], USD[97.15] | | |
| 08386100 | | USD[0.00] | | |
| 08386103 | | USD[0.01] | | |
| 08386108 | | USD[537.33] | Yes | |
| 08386112 | | BTC[.00412726], CUSDT[3], ETH[.05444529], ETHW[.05377012], SHIB[6], TRX[2], USD[0.48], USDT[0.00145348] | Yes | |
| 08386118 | | BTC[.0104947], DOGE[298], ETH[.025], ETHW[.025], MATIC[139.86], NFT (412684133124822620/Birthday Cake #0918)[1], NFT (525136745810500478/The 2974 Collection #0918)[1], SHIB[1498500], USD[253.83] | | |
| 08386122 | | USD[1.00] | | |
| 08386123 | | ETH[0], USD[0.00], USDT[0.00001339] | | |
| 08386126 | | ALGO[104], USD[0.28], USDT[.00292896] | | |
| 08386143 | | USD[2516390.73] | | |
| 08386156 | Contingent, Disputed | NFT (555536744279684156/2974 Floyd Norman - OKC 6-0265)[1], SOL[.00000001], USD[0.91] | | |
| 08386163 | | CUSDT[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | | |
| 08386198 | | BRZ[2], DOGE[.30647075], SHIB[2], SOL[.00760962], USD[2.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08386200 | | ETH[.00023673], ETHW[0.00023672] | | |
| 08386201 | | USD[499.00] | | |
| 08386204 | | ETHW[4.996425], LINK[1003.18735436], USD[0.00], USDT[0.00] | | |
| 08386206 | | NFT (327275877334145677/GSW Western Conference Finals Commemorative Banner #2027)[1], NFT (366255708737510627/2974 Floyd Norman - OKC 4-0261)[1], NFT (485280800072012351/GSW Western Conference Finals Commemorative Banner #2028)[1], NFT (549786417687305769/Warriors Hoop #200 (Redeemed))[1], NFT (553572836796135991/GSW Championship Commemorative Ring)[1], NFT (554484464472847824/GSW Western Conference Semifinals Commemorative Ticket #1093)[1], USD[10.88] | Yes | |
| 08386209 | | USD[0.00] | | |
| 08386211 | | ETH[.00736094], ETHW[.00726518], NFT (385422305576624960/Romeo #1002)[1], NFT (437620572887968008/Good Boy #377)[1] | Yes | |
| 08386217 | | BTC[.00006552], USD[15.00] | | |
| 08386220 | | NFT (339703250116865475/Warriors 75th Anniversary City Edition Diamond #1265)[1], NFT (378636532348559210/2974 Floyd Norman - CLE 2-0108)[1], NFT (391258923902074295/Exclusive 2974 Collection Merchandise Package #4638 (Redeemed))[1], NFT (391758641242708068/2974 Floyd Norman - OKC 5-0279)[1], NFT (416625958326038224/Birthday Cake #2125)[1], NFT (471789159656409914/2974 Floyd Norman - OKC 3-0172)[1], NFT (513918698581889861/The 2974 Collection #2125)[1], NFT (525314630330224264/54/The Hill by FTX #368)[1], NFT (549060107619018861/Exclusive 2974 Collection Merchandise Package #660 (Redeemed))[1], NFT (550715269631305991/FTX Crypto Cup 2022 Key #1332)[1], USD[53.40] | | |
| 08386229 | | CUSDT[1], MATIC[9.43199429], USD[53.72] | Yes | |
| 08386236 | | USD[505.01] | | |
| 08386247 | | ETH[.51729177], ETHW[.51729177], USD[500.00] | | |
| 08386251 | | SOL[0], USD[0.00] | | |
| 08386257 | | NFT (524042842276046603/Coachella x FTX Weekend 1 #19326)[1] | | |
| 08386265 | | USD[10.74] | Yes | |
| 08386273 | | USD[500.01] | | |
| 08386278 | | USD[500.00] | | |
| 08386281 | | NFT (472995710834065216/Birthday Cake #1551)[1], NFT (476455273590785173/Exclusive 2974 Collection Merchandise Package #636 (Redeemed))[1], NFT (476775327210360988/The 2974 Collection #1551)[1], NFT (481081595458438867/2974 Floyd Norman - OKC 2-0263)[1], USD[4.56] | | |
| 08386282 | | NFT (417515657360467838/Birthday Cake #2098)[1], NFT (570362843715681162/2974 Floyd Norman - OKC 5-0173)[1], TRX[1], USD[0.00], USDT[0] | | |
| 08386294 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08386297 | | SOL[0], USD[0.00] | | |
| 08386306 | | NFT (447545083209733517/Birthday Cake #2818)[1], NFT (487544416923135616/The 2974 Collection #2818)[1], USD[0.00] | | |
| 08386314 | | ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 08386315 | | ETH[.10264243], ETHW[.10264243], NFT (312801185464880529/Warriors Logo Pin #137 (Redeemed))[1], NFT (323506036244378999/2974 Floyd Norman - OKC 1-0117)[1], NFT (336995727564770424/GSW Western Conference Finals Commemorative Banner #1677)[1], NFT (347640088229946560/GSW Championship Commemorative Ring)[1], NFT (422858618886687205/Birthday Cake #2543)[1], NFT (460045529044220077/Warriors Gold Blooded NFT #868)[1], NFT (480913311108771048/GSW Western Conference Finals Commemorative Banner #1678)[1], NFT (527810665280007891/GSW Western Conference Semifinals Commemorative Ticket #855)[1], NFT (529455075601480971/The 2974 Collection #2543)[1], SOL[0.92886282], USD[60.02] | | |
| 08386318 | | NFT (379075380622631712/Warriors 75th Anniversary Icon Edition Diamond #378)[1] | | |
| 08386326 | | CUSDT[1], USD[0.00] | | |
| 08386333 | | USD[0.00] | | |
| 08386338 | | USD[0.00] | | |
| 08386341 | | USD[0.50] | | |
| 08386343 | | NFT (397533695403270720/The 2974 Collection #0012)[1], NFT (565883142435072521/Birthday Cake #0012)[1], NFT (575033996834051062/2974 Floyd Norman - CLE 4-0199)[1], USD[1050.01] | | |
| 08386351 | | NFT (302738881345158026/The 2974 Collection #1702)[1], NFT (420669172216248545/Birthday Cake #1702)[1], NFT (475847868521792081/Birthday Cake #2339)[1], NFT (487649130867283972/Australia Ticket Stub #1832)[1], NFT (523309037903401577/The 2974 Collection #2339)[1], USD[0.00] | | |
| 08386356 | | BTC[.086307], USD[2258.49] | | |
| 08386357 | | NFT (366609363036969125/Birthday Cake #2776)[1], NFT (373666122187762246/The 2974 Collection #2776)[1], USD[1.01] | | |
| 08386361 | | NFT (295115907612852705/Beasts #61)[1], NFT (297009326715665493/Reflector #415)[1], NFT (316976008355801418/Reflector #367)[1], NFT (339288276998360483/Reflection '11 #29)[1], NFT (348090015277490243/Ferris From Afar #488)[1], NFT (348543973693384279/Sun Set #70)[1], NFT (355791917841572966/Vintage Sahara #862)[1], NFT (356906091140726292/Ferris From Afar #536)[1], NFT (357692584413615123/Reflector #935)[1], NFT (358505738168950179/Reflection '13 #100)[1], NFT (368878308532920368/Cosmic Creations #954)[1], NFT (389919184806194/Golden Hill #510)[1], NFT (402780156575014733/Sun Set #989)[1], NFT (405220517923884709/Beasts #989)[1], NFT (414465869680284182/Reflection '12 #99)[1], NFT (415632131956894020/Reflector #53)[1], NFT (418436354986271605/Colossal Cacti #700)[1], NFT (425827187307739476/Beasts #526)[1], NFT (437301650508871405/Birthday Cake #1545)[1], NFT (438134031996750028/Sun Set #372)[1], NFT (439526865198997489/Golden Hill #264)[1], NFT (474172656886205757/he 2974 Collection #1545)[1], NFT (496440325032493207/Ferris From Afar #19)[1], NFT (521710034698937197/Sun Set #600)[1], NFT (536698080864994694/Beasts #350)[1], NFT (548844435758203481/Vintage Sahara #583)[1], NFT (549596733866932182/Sun Set #377)[1], NFT (554383178866330455/Spectra #321)[1], NFT (560875360385515179/Ferris From Afar #606)[1], NFT (561336934447989299/Reflection '19 #15)[1], NFT (561607246176641443/Reflection '12 #21)[1], NFT (565221815498361380/Vintage Sahara #265)[1], NFT (565399946723771826/Night Light #27)[1], NFT (570755408089205822/Reflector #999)[1], USD[1073.24] | | |
| 08386364 | | USD[0.00] | | |
| 08386381 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08386382 | | NFT (350198272929966156/GSW Championship Commemorative Ring)[1], NFT (365667797957691137/2974 Floyd Norman - CLE 5-0088)[1], NFT (383143978984909329/Birthday Cake #0967)[1], NFT (445701891767354894/GSW Round 1 Commemorative Ticket #691)[1], NFT (468179409346928641/GSW Western Conference Finals Commemorative Banner #2141)[1], NFT (518240082553060797/Warriors Logo Pin #228 (Redeemed))[1], NFT (530521440447364397/GSW Western Conference Finals Commemorative Banner #2142)[1], NFT (543139290443175513/The 2974 Collection #0967)[1], NFT (567217499472837095/GSW Western Conference Semifinals Commemorative Ticket #575)[1], USD[1.05] | | |
| 08386386 | | USD[10.00] | | |
| 08386389 | | USD[0.05], USDT[0] | | |
| 08386394 | | USD[0.00] | | |
| 08386402 | | BRZ[.716154407], USD[0.00], USDT[0] | | |
| 08386406 | | NFT (296110905788582643/The 2974 Collection #2907)[1], NFT (328758056532729869/2974 Floyd Norman - CLE 3-0008)[1], NFT (403614030361024477/Birthday Cake #2907)[1], NFT (452716879319143154/Full moon )[1], USD[15.59] | | |
| 08386410 | | NFT (295337901691003093/Birthday Cake #1462)[1], NFT (455538859393562089/The 2974 Collection #1462)[1], SOL[1.8], USD[290.24] | | |
| 08386412 | | USD[0.00] | Yes | |
| 08386416 | | AAVE[0], USD[0.00] | Yes | |
| 08386417 | | USD[0.00] | | |
| 08386422 | | USD[1600.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08386424 | | ETH[.00000001], NFT (290368619449820827/Birthday Cake #2598)[1], NFT (359742824955389079/The 2974 Collection #2598)[1], NFT (404128994657884518/Exclusive 2974 Collection Merchandise Package #2892 (Redeemed))[1], NFT (545140686178380656/2974 Floyd Norman - OKC 1-0042)[1], USD[0.76] | | |
| 08386434 | | DOGE[89.91], SOL[1.51855], USD[83.87] | | |
| 08386435 | | BRZ[1], USD[288.37] | | |
| 08386439 | | USD[0.00] | | |
| 08386440 | | BTC[0], USD[0.01] | Yes | |
| 08386443 | | SOL[.00000001], USD[0.06] | | |
| 08386444 | | CUSDT[1], DOGE[1], USDT[0.00002106] | | |
| 08386452 | | BTC[0], ETH[0], ETHW[0], NFT (334821982328109035/The 2974 Collection #1037)[1], NFT (454625802871625076/Birthday Cake #1037)[1], NFT (534065250085229201/2974 Floyd Norman - CLE 5-0182)[1], SOL[0], USD[0.00] | | |
| 08386463 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08386464 | | DOGE[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000118] | | |
| 08386474 | | BRZ[1], CUSDT[2], ETH[.03251282], ETHW[0.03251281], NFT (530190455235606108/Birthday Cake #0726)[1], NFT (532232727076421202/The 2974 Collection #0726)[1], USD[0.00] | | |
| 08386482 | | NFT (397599973018850119/Warriors 75th Anniversary Icon Edition Diamond #1201)[1] | | |
| 08386497 | | ETH[.00000001], USD[0.00] | | |
| 08386499 | | USD[5.00] | | |
| 08386512 | | USD[999.02] | | |
| 08386518 | | NFT (364784622012906970/2974 Floyd Norman - OKC 4-0095)[1], NFT (376624377834511044/2974 Floyd Norman - OKC 4-0282)[1], NFT (395830044941306058/2974 Floyd Norman - OKC 3-0110)[1], NFT (422379440455105670/2974 Floyd Norman - OKC 6-0187)[1], NFT (488302336170633607/2974 Floyd Norman - CLE 3-0132)[1], NFT (500800391186295868/2974 Floyd Norman - CLE 1-0161)[1], NFT (556720748453193110/2974 Floyd Norman - OKC 5-0217)[1], SOL[1.29620601], USD[5.00] | | |
| 08386524 | | NFT (414249477682403783/Bahrain Ticket Stub #606)[1], USD[0.00] | | |
| 08386527 | | NFT (539686315613837705/The 2974 Collection #1036)[1], NFT (542932381653947356/Birthday Cake #1036)[1], USD[90.01] | | |
| 08386530 | | USD[6.56] | | |
| 08386534 | | ETH[.012], ETHW[.012], NFT (428124930783857881/Golden Hill #839)[1], NFT (438631590634507617/Reflection '18 #27)[1], NFT (497680293566126756/Birthday Cake #0306)[1], NFT (526491109990949712/The 2974 Collection #0306)[1], USD[0.08] | | |
| 08386542 | | USD[0.00] | | |
| 08386546 | | NFT (393495410939092295/Birthday Cake #0700)[1], NFT (498634496399982227/Exclusive 2974 Collection Merchandise Package #510 (Redeemed))[1], NFT (539589110920722985/2974 Floyd Norman - CLE 1-0170)[1], NFT (564215745858711537/The 2974 Collection #0700)[1], USD[6.14] | | |
| 08386553 | | USD[500.01] | | |
| 08386572 | | NFT (471234531535381275/2974 Floyd Norman - OKC 4-0119)[1], USD[456.01] | | |
| 08386586 | | BF_POINT[200], USD[96.16] | Yes | |
| 08386592 | | AAVE[.05430124], AVAX[.10995432], BAT[13.27644181], BCH[.00311444], BRZ[111.41713756], CUSDT[3120.72112314], DOGE[73.96284499], ETH[.01515036], ETHW[.0157371], GRT[23.48321842], KSHIB[1746.91495879], LINK[3.86425275], LTC[.08510919], MATIC[4.5412276], MKR[.01232606], PAXG[.01129504], SHIB[504514.74105842], SOL[.29419367], SUSHI[3.54174557], TRX[437.95167249], UNI[1.07568376], USD[66.22] | Yes | |
| 08386595 | | SOL[.04] | | |
| 08386596 | | BTC[.00028236], USD[490.01] | | |
| 08386604 | | BRZ[1], USD[0.01] | | |
| 08386605 | | ETH[.25468039], ETHW[.25468039], USD[500.01] | | |
| 08386609 | | BTC[0], USD[0.23] | | |
| 08386610 | | NFT (488196232717818704/Shaq's Fun House Commemorative Ticket #131)[1] | | |
| 08386613 | | USD[0.01], USDT[1] | | |
| 08386619 | | NFT (420113815898902842/Warriors 75th Anniversary City Edition Diamond #409)[1] | | |
| 08386624 | | USD[0.01] | | |
| 08386626 | | USD[0.01] | | |
| 08386628 | | ETH[.001], ETHW[.001] | | |
| 08386634 | | BF_POINT[100], SOL[.0546263], USD[0.00] | Yes | |
| 08386639 | | ETH[.34], ETHW[.34], USD[1.83] | | |
| 08386640 | | USD[0.01] | | |
| 08386646 | | BTC[.00247496], NFT (436953249686205990/The 2974 Collection #2691)[1], NFT (528554806850945946/Birthday Cake #2691)[1], USD[0.00] | | |
| 08386648 | | USD[244.25] | | |
| 08386652 | | USD[0.00] | | |
| 08386656 | | USD[7.79] | Yes | |
| 08386658 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.30] | Yes | |
| 08386662 | | NFT (443259978337169635/Coachella x FTX Weekend 1 #153)[1], NFT (536231642767335609/Desert Rose Ferris Wheel #454)[1], USD[0.00] | | |
| 08386670 | | USD[0.83] | Yes | |
| 08386682 | | CUSDT[1], DOGE[1], GRT[1], MATIC[12.50486767], USD[5.02] | | |
| 08386684 | | NFT (527789213754277601/Transatlantic Series)[1], USD[0.30] | | |
| 08386688 | | ETH[.34551856], ETHW[.34537352], NFT (309184208787631553/Birthday Cake #1256)[1], NFT (343889711007179908/Warriors Hoop #441 (Redeemed))[1], NFT (349049591435133800/GSW Western Conference Semifinals Commemorative Ticket #549)[1], NFT (388439340064897296/Bahrain Ticket Stub #1128)[1], NFT (432401370938521729/GSW Round 1 Commemorative Ticket #549)[1], NFT (436148090130358973/GSW Championship Commemorative Ring)[1], NFT (493261179990906751/Warriors 75th Anniversary Icon Edition Diamond #123)[1], NFT (495483631740735637/Warriors Gold Blooded NFT #316)[1], NFT (509756021532330326/Warriors 75th Anniversary City Edition Diamond #5)[1], NFT (527275326176612627/The 2974 Collection #1256)[1], NFT (539067503401232184/FTX - Off The Grid Miami #2258)[1], TRX[2], USD[150.47] | Yes | |
| 08386692 | | GRT[.96], LINK[.098], USD[0.27] | | |
| 08386697 | | AAVE[1.41438325], BRZ[8.1544795], BTC[0], MATIC[0], SHIB[146], USD[0.00] | Yes | |
| 08386700 | | CUSDT[1], DOGE[1], MATIC[456.17536662], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08386701 | | USD[0.00] | | |
| 08386705 | | BCH[.00452481], LTC[.00543907] | Yes | |
| 08386708 | | DOGE[4601.22928735], NFT (3531704653934018902/2974 Floyd Norman - CLE 1-0040)[1], NFT (503571058066956597/The 2974 Collection #0187)[1], NFT (546930076748955900/2974 Floyd Norman - CLE 6-0279)[1], NFT (565665044121339431/Birthday Cake #0187)[1], SHIB[194432.22368565], USD[0.00], USDT[0] | Yes | |
| 08386711 | | USD[0.00] | | |
| 08386716 | | USD[0.01] | | |
| 08386719 | | DOGE[1], NFT (355435434670004328/GSW Round 1 Commemorative Ticket #622)[1], NFT (436787989456763833/GSW Western Conference Semifinals Commemorative Ticket #979)[1], NFT (480627564614017641/GSW Championship Commemorative Ring)[1], NFT (483884159080483544/GSW Western Conference Finals Commemorative Banner #1508)[1], NFT (511343994559035555/Warriors Logo Pin #285 (Redeemed))[1], NFT (534103030531228780/GSW Western Conference Finals Commemorative Banner #1507)[1], NFT (541549796570409134/Two Side #1041)[1], SHIB[2827.20678381], SOL[.05171999], USD[0.00] | Yes | |
| 08386725 | | USD[20.00] | | |
| 08386729 | | BRZ[1], BTC[.01337085], CUSDT[10], DOGE[17243.08623119], ETH[.11100889], ETHW[.10990738], GRT[1], NFT (415565753390635058/Careless Cat #837)[1], SHIB[36846473.99295756], SOL[4.19247611], TRX[2671.34480099], USD[0.00] | Yes | |
| 08386733 | | NFT (382087889340678404/Birthday Cake #1086)[1], NFT (418518450056744304/2974 Floyd Norman - OKC 5-0168)[1], USD[0.00] | | |
| 08386737 | | CUSDT[5], DOGE[373.92398518], KSHIB[6537.94787245], SHIB[7622959.35413364], SOL[.11222594], TRX[2], USD[0.00] | Yes | |
| 08386747 | | BAT[110.55132342], CUSDT[2], DOGE[580.70246725], USD[281.26] | | |
| 08386757 | | USD[0.00] | | |
| 08386759 | | NFT (478671660877525039/Warriors 75th Anniversary Icon Edition Diamond #1461)[1] | | |
| 08386760 | | BTC[.00008071], USD[0.00] | | |
| 08386761 | | USD[0.01] | | |
| 08386765 | | USD[0.00] | | |
| 08386769 | | USD[0.00] | | |
| 08386770 | | CUSDT[1], USD[0.00] | | |
| 08386771 | | USD[0.00] | | |
| 08386772 | | USD[2.76] | Yes | |
| 08386774 | | NFT (289478886989553743/Bahrain Ticket Stub #2052)[1], NFT (317167502696703195/Juliet #213)[1], NFT (360491479089270877/APEFUEL by Almond Breeze #214)[1], NFT (369542463898902067/GSW Western Conference Semifinals Commemorative Ticket #692)[1], NFT (379430204551496351/Birthday Cake #0066)[1], NFT (381478204230402651/Romeo #1070)[1], NFT (445228739079122310/GSW Western Conference Finals Commemorative Banner #1321)[1], NFT (452678286350333175/GSW Western Conference Finals Commemorative Banner #1322)[1], NFT (465730396820193968/2974 Floyd Norman - CLE 2-0247)[1], NFT (489035669531733161/GSW Championship Commemorative Ring)[1], NFT (493131069524967487/GSW Round 1 Commemorative Ticket #115)[1], NFT (516559039080168094/GSW 75 Anniversary Diamond  #406 (Redeemed))[1], USD[0.00] | | |
| 08386777 | | BRZ[1], DOGE[2], ETH[0.00000362], ETHW[0.00000362], TRX[2], USD[0.00] | Yes | |
| 08386781 | | USD[0.00] | | |
| 08386786 | | CUSDT[1], DOGE[1], SHIB[2], TRX[2], USD[0.00], USDT[1] | | |
| 08386793 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08386795 | | USD[0.01] | | |
| 08386811 | | ETH[.00000001], NFT (361846719588841414/The 2974 Collection #1228)[1], NFT (431396665950314759/Birthday Cake #1228)[1], USD[1.98] | | |
| 08386818 | | USD[0.00] | | |
| 08386822 | | ETH[.03776466], ETHW[.03729954], SHIB[1], SOL[3.47318808], USD[52.83] | Yes | |
| 08386826 | | USD[0.00] | | |
| 08386833 | | USD[500.01] | | |
| 08386836 | | NFT (326887543171785516/2974 Floyd Norman - OKC 2-0019)[1], NFT (345111093174920526/The 2974 Collection #0669)[1], NFT (522515840493349103/Birthday Cake #0669)[1], USD[4.67] | | |
| 08386860 | | DOGE[1], ETH[.22108207], ETHW[.22086391], USD[0.00] | Yes | |
| 08386862 | | NFT (325539034276844260/Birthday Cake #0588)[1], NFT (479684344508066202/The 2974 Collection #0588)[1], NFT (552887320105778137/2974 Floyd Norman - CLE 6-0200)[1], USD[0.00] | | |
| 08386866 | | CUSDT[2], DOGE[270.53840508], USD[1.15] | | |
| 08386879 | | USD[536.83] | Yes | |
| 08386885 | | USD[0.01] | | |
| 08386895 | | NFT (308593474186774836/StarAtlas Anniversary)[1], NFT (329269261916990526/StarAtlas Anniversary)[1], NFT (375380087239948255/StarAtlas Anniversary)[1], NFT (394180519561595144/StarAtlas Anniversary)[1], NFT (410281950533583031/Birthday Cake #2581)[1], NFT (426355278255865148/StarAtlas Anniversary)[1], NFT (426487785381102921/The 2974 Collection #2581)[1], NFT (437068502873048866/Exclusive 2974 Collection Merchandise Package #3103 (Redeemed))[1], NFT (439921469339422113/StarAtlas Anniversary)[1], NFT (463327939518053013/StarAtlas Anniversary)[1], NFT (499578788991559634/StarAtlas Anniversary)[1], NFT (530435121683059577/StarAtlas Anniversary)[1] | | |
| 08386914 | | NFT (576252962011391525/2974 Floyd Norman - CLE 5-0282)[1] | | |
| 08386919 | | USD[1.46] | | |
| 08386921 | | NFT (389251430107902000/2974 Floyd Norman - CLE 3-0109)[1], USD[0.00] | | |
| 08386925 | | USD[500.01] | | |
| 08386940 | | USD[0.01] | Yes | |
| 08386951 | | BCH[0], SOL[0], USD[0.00] | | |
| 08386955 | | BTC[.00021302], USD[215.00] | | |
| 08386956 | | DOGE[1], USD[0.01] | Yes | |
| 08386964 | | USD[0.00], USDT[0] | | |
| 08386965 | | USD[3.10] | | |
| 08386968 | | GRT[325.674], MATIC[169.83], TRX[3121.875], USD[194.91] | | |
| 08386969 | | NFT (345438005773588248/The 2974 Collection #1483)[1], NFT (444525010166064963/Birthday Cake #1483)[1], USD[0.00] | | |
| 08386970 | | USD[50.01] | | |
| 08386974 | | CUSDT[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08386984 | | USD[0.01] | | |
| 08386999 | | NFT (528028994047382555/2974 POAP #43)[1] | | |
| 08387008 | | USD[0.01] | | |
| 08387009 | | USD[0.01] | | |
| 08387014 | | USD[0.00] | | |
| 08387016 | | USD[0.00], USDT[0] | | |
| 08387020 | | AUD[1.38], BCH[.00222561], BRZ[5.92225622], BTC[.00136805], CAD[1.25], DOGE[6.76506001], ETH[.00025869], ETHW[.00025869], EUR[0.87], GBP[0.73], GRT[1.42209826], KSHIB[29.21310698], LTC[.00656904], MKR[.00039224], PAXG[.00053757], SHIB[29180.84031252], SOL[.00566894], USD[3.42], USDT[0.99487773] | Yes | |
| 08387021 | | USD[14.00] | Yes | |
| 08387024 | | CUSDT[1], DOGE[1], SOL[.00000001], USD[0.00] | Yes | |
| 08387025 | | ETH[0], NFT (319386267331679462/Belugie #3364)[1], NFT (380660874829248463/JIMMY)[1], NFT (575273618020682415/Skull Love #51)[1], SOL[0.08550000], USD[0.00] | | |
| 08387032 | | BAT[1], BRZ[2], BTC[.09198976], DOGE[3976.65745456], ETH[3.45665113], ETHW[.63271838], MATIC[1499.88551245], NFT (459017863332228672/Initial Release )[1], NFT (519508305498129096/Founding Frens Investor #135)[1], SOL[220.91435789], TRX[1453.65800959], USD[49982.98], USDT[0] | Yes | |
| 08387044 | | USD[0.00] | | |
| 08387050 | | NFT (418183887042578936/2974 Floyd Norman - CLE 5-0188)[1], USD[0.00], USDT[0] | | |
| 08387053 | | NFT (483302497771201170/2974 Floyd Norman - OKC 3-0217)[1], USD[166.16] | | |
| 08387054 | | USD[0.00] | | |
| 08387057 | | CUSDT[4], NFT (293243401631658227/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #61)[1], NFT (382506063636365474397/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #76)[1], NFT (403878531524359412/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #76)[1], NFT (430975943735063845/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #81)[1], NFT (456408408863762610/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #102)[1], TRX[1], USD[4.60] | Yes | |
| 08387058 | | BTC[.00019002], USD[0.00] | Yes | |
| 08387064 | | ETH[.15], ETHW[.15] | | |
| 08387069 | | NFT (450790454012511152/Coachella x FTX Weekend 1 #7433)[1] | | |
| 08387083 | | NFT (337831726347345326/Warriors 75th Anniversary City Edition Diamond #1159)[1] | Yes | |
| 08387096 | | NFT (292693322641979295/Birthday Cake #1141)[1], NFT (493951204556244632/The 2974 Collection #1141)[1], NFT (523401583600460526/2974 Floyd Norman - CLE 3-0104)[1], USD[1106.32] | | |
| 08387100 | | BTC[.00007553] | | |
| 08387101 | | ETH[.5], ETHW[.5] | | |
| 08387102 | | CUSDT[2], NFT (421213989732395216/2974 Floyd Norman - OKC 2-0246)[1], USD[0.00] | | |
| 08387109 | | BTC[.0000605], USD[0.01] | | |
| 08387113 | | DOGE[1], ETH[2.16899984], ETHW[1.47197517], NFT (300577784182999389/Birthday Cake #0346)[1], NFT (414510265351679783/2974 Floyd Norman - OKC 2-0043)[1], NFT (429130594049138285/The 2974 Collection #0346)[1], SHIB[2], USD[0.00] | | |
| 08387120 | | BTC[.0123], ETH[.169], ETHW[.169], SOL[4.53], USD[0.81] | | |
| 08387129 | | TRX[0.00310800], USD[0.00] | | |
| 08387133 | | USD[0.00] | | |
| 08387146 | | BAT[1.00605477], BRZ[1], CUSDT[1], DOGE[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08387149 | | EUR[1.51], SOL[0.00019842], USD[1.65] | | |
| 08387153 | | BTC[.01268718], DOGE[17.45465], ETH[.16579955], ETHW[.16579955], LTC[4.741222], SHIB[28599205], SOL[5.084642], USD[4.97] | | |
| 08387159 | | NFT (454556599304321742/The 2974 Collection #1334)[1], NFT (488459049842247561/Exclusive 2974 Collection Merchandise Package #4642 (Redeemed))[1], NFT (519936536447934364/Birthday Cake #1334)[1], USD[0.00] | | |
| 08387161 | | CUSDT[1], SOL[.1444843], USD[0.00] | | |
| 08387171 | | SOL[5.74124766], USD[0.00] | | |
| 08387172 | | BAT[0], SUSHI[0], TRX[214.67267713], USD[0.00], USDT[0] | Yes | |
| 08387176 | | ETH[.009], ETHW[.009], NFT (344856011406790322/2974 Floyd Norman - CLE 1-0122)[1], NFT (390147626646369044/The 2974 Collection #0721)[1], NFT (423036951815395992/Birthday Cake #1771)[1], NFT (547831027612214763/Birthday Cake #0721)[1], USD[1.49] | | |
| 08387183 | | USD[0.01] | | |
| 08387184 | | USD[0.00] | | |
| 08387195 | | ETH[.00000001] | | |
| 08387199 | | USD[5.00] | | |
| 08387202 | | BTC[.0022], USD[0.00] | | |
| 08387224 | | MATIC[8.39858306], USD[0.02] | Yes | |
| 08387231 | | USD[0.00], USDT[45.13961625] | | |
| 08387234 | | USD[203.63] | | |
| 08387236 | | NFT (303664699903979649/2974 Floyd Norman - CLE 5-0080)[1], NFT (315051925447296423/The 2974 Collection #1927)[1], NFT (317658491348608390/Birthday Cake #1927)[1], SOL[2.97110732], USD[500.00] | | |
| 08387242 | | USD[500.00] | | |
| 08387258 | | LINK[.00003522], NFT (311595631126801445/2974 Floyd Norman - CLE 6-0214)[1], NFT (344926773516145278/2974 Floyd Norman - CLE 5-0211)[1], NFT (353454664297844720/2974 Floyd Norman - OKC 4-0061)[1], NFT (358303970452676598/Birthday Cake #1438)[1], NFT (419100119258181229/Birthday Cake #1857)[1], NFT (518758984231702536/Birthday Cake #1958)[1], NFT (528624547255716434/The 2974 Collection #1438)[1], NFT (571854217054054523/The 2974 Collection #1857)[1], USD[178.77] | | |
| 08387271 | | NFT (320618974753986603/Galaxy Horse)[1], USD[95.00] | | |
| 08387273 | | USDT[.0112888] | Yes | |
| 08387287 | | USD[5.46] | | |
| 08387288 | | USD[2.00] | | |
| 08387293 | | USD[0.00] | | |
| 08387302 | | USD[500.01] | | |

Supplemental Schedule F-47 Nonpriority General Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08387304 | | USD[0.01] | | |
| 08387311 | | ETH[0.00000001], ETHW[0], NFT (288480457374879795/GSW Western Conference Semifinals Commemorative Ticket #915)[1], NFT (309713604935675484/The 2974 Collection #2309)[1], NFT (328599888587718033/Birthday Cake #2309)[1], NFT (366907203038322428/Barcelona Ticket Stub #974)[1], NFT (376501715299518497/GSW Western Conference Semifinals Commemorative Ticket #1041)[1], NFT (427212828591863048/GSW Western Conference Finals Commemorative Banner #1924)[1], NFT (429375330486069317/2974 Floyd Norman - CLE 2-0080)[1], NFT (463688042537244971/GSW Championship Commemorative Ring)[1], NFT (480710243525258333/2974 Floyd Norman - CLE 4-0082)[1], NFT (508250507008363936/Warriors Foam Finger #552 (Redeemed))[1], NFT (539034397934428702/GSW Round 1 Commemorative Ticket #76)[1], NFT (543718292346942007/GSW Western Conference Commemorative Banner #1923)[1], SOL[.00000001], USD[3.97] | | |
| 08387313 | | CUSDT[3], ETH[.09234139], ETHW[.09129307], USD[0.00] | Yes | |
| 08387314 | | BTC[.00985022], NFT (427020654314607403/2974 Floyd Norman - OKC 2-0147)[1], NFT (432498234786007392/Birthday Cake #1889)[1], NFT (476603700287957615/The 2974 Collection #1889)[1], USD[15.11] | | |
| 08387319 | | NFT (418300874316929853/Warriors 75th Anniversary City Edition Diamond #1227)[1], NFT (473443544120119101/Warriors 75th Anniversary Icon Edition Diamond #1824)[1] | | |
| 08387324 | | NFT (364537522032290890/Warriors 75th Anniversary City Edition Diamond #76)[1], NFT (398424890125373676/Warriors 75th Anniversary Icon Edition Diamond #1780)[1] | | |
| 08387326 | | MATIC[637.8002581], NFT (471043946308321220/Warriors Gold Blooded NFT #516)[1], USD[0.17] | | |
| 08387336 | | USD[0.00] | | |
| 08387338 | | NFT (496671186701152163/Coachella x FTX Weekend 1 #8924)[1], NFT (510498938993849106/2974 Floyd Norman - OKC 3-0264)[1], USD[0.00] | | |
| 08387344 | | SOL[.00999], USD[4.30] | | |
| 08387353 | | BTC[.00000002], ETH[.00000105], ETHW[.00000104] | Yes | |
| 08387357 | | BTC[.00000704], USD[0.00] | | |
| 08387369 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08387375 | | USD[0.00] | | |
| 08387376 | | AVAX[.096], BTC[.00009592], MATIC[.76], USD[0.00], USDT[0.31806660] | | |
| 08387379 | | NFT (439854820231692599/2974 Floyd Norman - OKC 3-0235)[1], USD[0.01] | | |
| 08387388 | | GRT[1], TRX[1], USD[0.00] | | |
| 08387390 | | USD[0.00] | | |
| 08387395 | | USD[0.01] | Yes | |
| 08387417 | | ETH[.00123111], ETHW[.00123111], USD[595.00] | | |
| 08387419 | | NFT (330953857420273278/2974 Floyd Norman - CLE 1-0140)[1], NFT (474511446396468081/The 2974 Collection #2337)[1], NFT (483203363293806479/Birthday Cake #2337)[1], USD[350.79] | | |
| 08387426 | | DOGE[52.12545984] | | |
| 08387430 | | SOL[.00007125], USD[0.12] | | |
| 08387432 | | NFT (340071066473836253/The 2974 Collection #1420)[1], NFT (349323459807525635/Birthday Cake #1420)[1], NFT (370753802406063315/2974 Floyd Norman - OKC 4-0219)[1], NFT (550948302502421182/2974 Floyd Norman - CLE 2-0274)[1], USD[0.00] | | |
| 08387434 | | USD[0.00], USDT[1] | | |
| 08387438 | | ETH[.01737401], ETHW[0.01737400], NFT (368863404862976343/Warriors 75th Anniversary Icon Edition Diamond #3097)[1], NFT (456172895258384192/2974 Floyd Norman - OKC 5-0099)[1], NFT (474940233091149831/Birthday Cake #0444)[1], NFT (511272336798760747/The 2974 Collection #0444)[1], USD[1493.46], USDT[0] | | |
| 08387439 | | SHIB[1099606.30482590], USD[0.00], USDT[0] | | |
| 08387445 | | NFT (320945401535136299/Warriors 75th Anniversary City Edition Diamond #1215)[1], NFT (536235244336539847/Warriors Gold Blooded NFT #272)[1] | | |
| 08387447 | | USD[0.01] | | |
| 08387451 | | ETH[0], USD[0.00] | | |
| 08387452 | | NFT (551178546149031129/FTX - Off The Grid Miami #2692)[1] | | |
| 08387458 | | SOL[.09], USD[1.59] | | |
| 08387465 | | NFT (314848793067895448/Warriors 75th Anniversary Icon Edition Diamond #1355)[1] | | |
| 08387467 | | ETH[0], USD[0.00] | | |
| 08387472 | | AAVE[.31975], BAT[78.825], BCH[.005432], BTC[.0005947], DOGE[957.766], ETH[.026976], ETHW[.026976], GRT[124.5], LINK[2.6703], LTC[.82944], MATIC[119.92], MKR[.044893], SHIB[4299300], SOL[.62], SUSHI[14.447], TRX[1.695], UNI[4.2414], USD[602.85] | | |
| 08387474 | | USD[0.01] | | |
| 08387477 | | NFT (525313281837365083/The 2974 Collection #1480)[1], NFT (548624084605117972/2974 Floyd Norman - CLE 3-0086)[1], NFT (548866904553928649/Birthday Cake #1480)[1], USD[32.02] | | |
| 08387482 | | USD[0.01] | | |
| 08387493 | | USD[0.00] | | |
| 08387517 | | CUSDT[6], DOGE[1], SUSHI[3.59222064], USD[0.00], USDT[0.00000001] | Yes | |
| 08387526 | | USD[50.01] | | |
| 08387528 | | ETH[0], USD[0.00], USDT[0.00000004] | | |
| 08387530 | | SOL[.05928215], USD[0.00] | Yes | |
| 08387531 | | BRZ[4.59387822], DOGE[24.93435315], SOL[.01256848], USD[0.00] | Yes | |
| 08387532 | | CUSDT[7], USD[0.00] | | |
| 08387533 | | AAVE[.00491], AVAX[.0137], BTC[0], ETH[0.00026213], ETHW[0.00050540], NEAR[.0559], SOL[.00522], USD[1.01], USDT[0] | | |
| 08387543 | | MATIC[689.38], USD[17.79] | | |
| 08387551 | | NFT (296699862957926532/The 2974 Collection #0566)[1], NFT (309534775468892539/Exclusive 2974 Collection Merchandise Package #617 (Redeemed))[1], NFT (384216788578214111/Birthday Cake #0521)[1], NFT (407409922081009014/The 2974 Collection #2052)[1], NFT (430453265253883378/Exclusive 2974 Collection Merchandise Package #1296 (Redeemed))[1], NFT (482485458585780257/The 2974 Collection #0657)[1], NFT (556654392945225580/The 2974 Collection #0793)[1], NFT (572071966490228616/The 2974 Collection #2639)[1], NFT (573747829011946766/Autumn 2021 #1004)[1], SHIB[2776978.41726619], SOL[8.13976142], USD[12.86] | | |
| 08387559 | | CUSDT[2], USD[0.17] | | |
| 08387565 | | USD[0.01] | | |
| 08387574 | | USD[0.01] | | |
| 08387576 | | USD[2.00] | | |
| 08387577 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08387587 | | BTC[.0546], NFT (293876200850709377/2974 Floyd Norman - CLE 6-0124)[1], NFT (306281294830198854/The 2974 Collection #1832)[1], NFT (330873823725629339/Birthday Cake #1832)[1], USD[3.32] | | |
| 08387589 | | USD[20.20], USDT[0] | | |
| 08387590 | | USD[0.01] | | |
| 08387597 | | BTC[0], USD[0.00] | | |
| 08387603 | | NFT (339659335690754439/Birthday Cake #2424)[1], NFT (534177467559375080/The 2974 Collection #2424)[1], NFT (566186619948716475/2974 Floyd Norman - CLE 1-0081)[1] | Yes | |
| 08387611 | | USD[500.00] | | |
| 08387634 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08387648 | | ETH[0], USD[50.00] | | |
| 08387656 | Contingent, Disputed | USDT[3.5006484] | | |
| 08387661 | | USD[499.00] | | |
| 08387662 | | USD[0.01] | | |
| 08387670 | | USD[0.00], USDT[0] | | |
| 08387679 | | SOL[0], USD[0.00], USDT[0] | | |
| 08387686 | | ETH[.001], ETHW[.001], USD[0.22] | | |
| 08387705 | | NFT (423024501129003437/Birthday Cake #2806)[1], NFT (463261234150431044/2974 Floyd Norman - OKC 3-0279)[1], NFT (543802282826403993/The 2974 Collection #2806)[1], USD[0.00] | | |
| 08387713 | | USD[0.00] | | |
| 08387716 | Contingent, Disputed | USD[0.00] | | |
| 08387725 | | CUSDT[5], DOGE[3], NFT (318706122321717278/ApexDucks #673)[1], NFT (319829835027027918/Settler #2881)[1], NFT (378313272115847728/DOTB #5860)[1], NFT (403281901578788955/Settler #1909)[1], NFT (406179578944536659/Solana Islands #1828)[1], NFT (423317837890884397/ApexDucks #6768)[1], NFT (433904751711238489/4202)[1], NFT (516751662970469596/DOTB #3318)[1], NFT (536954740818577295/Voxel City #14)[1], SOL[.36142274], TRX[1], USD[0.00] | | |
| 08387731 | | ETH[0], USD[26.19] | | |
| 08387736 | | AAVE[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 08387745 | | ETH[.08869296], ETHW[0.08765742], USD[0.03] | Yes | |
| 08387758 | | BRZ[1], BTC[.0023023], CUSDT[2], DOGE[1], ETH[.01388424], ETHW[.0137064], MKR[.00855504], SOL[.18880667], USD[0.00] | Yes | |
| 08387773 | | USD[500.01] | | |
| 08387776 | | CUSDT[1], SHIB[3344220.16143083], USD[0.00] | Yes | |
| 08387778 | | USD[100.00] | | |
| 08387786 | | CUSDT[1], DOGE[1], NFT (363865602878476315/Warriors Gold Blooded NFT #370)[1], SOL[0], USD[0.00] | | |
| 08387789 | | CUSDT[1], NFT (350220743701069079/Sollama)[1], NFT (357454270315670986/Fancy Frenchies #9932)[1], NFT (415955474285518297/Yug, the Poised)[1], TRX[2], USD[0.01] | Yes | |
| 08387794 | | SOL[.00000005] | | |
| 08387799 | | AVAX[5.57080241], BTC[.01886293], DOGE[201.01443152], ETH[.34758835], ETHW[.34744253], MATIC[.38007255], SHIB[4], SOL[5.70246685], UNI[.30768723], USD[243.42] | Yes | |
| 08387808 | | USD[30.00] | | |
| 08387817 | | ETH[1], ETHW[5.257], SOL[.005], USD[1590.62], USDT[0] | | |
| 08387818 | | ETH[0], NFT (329136218229758975/Exclusive 2974 Collection Merchandise Package #564 (Redeemed))[1], NFT (404149829140197744/Reflector #626)[1], NFT (430166531738884577/Golden Hill #689)[1], NFT (450361398498066790/Birthday Cake #1872)[1], NFT (456028246331748883/Coachella x FTX Weekend 1 #272)[1], NFT (527605600522229040/Cosmic Creations #926)[1], NFT (539334094475140849/The 2974 Collection #1872)[1], NFT (573628390880762095/Reflector #639)[1], USD[1.00] | | |
| 08387822 | | MATIC[40], NFT (510121624362858643/The 2974 Collection #2441)[1], SOL[1.0929], USD[36.98] | | |
| 08387827 | | SOL[0], USD[0.00] | | |
| 08387847 | | USD[0.00] | | |
| 08387854 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 08387858 | | ETH[0], USD[9.45] | Yes | |
| 08387860 | | DOGE[1], ETH[.02325706], ETHW[.02296978], SHIB[1], USD[0.00] | Yes | |
| 08387865 | | DOGE[1], NFT (433552722479811098/The Hill by FTX #3355)[1], NFT (557155702964679651/Imola Ticket Stub #1584)[1], SHIB[1], USD[0.00] | | |
| 08387873 | | NFT (438815287711362151/Coachella x FTX Weekend 2 #241)[1], NFT (515451676064430801/Oasis Ocotillo Ferris Wheel #192)[1] | | |
| 08387878 | | ETH[0], NFT (422230694891594870/Birthday Cake #2328)[1], NFT (434744766613040810/2974 Floyd Norman - CLE 2-0092)[1], NFT (442653636243992607/The 2974 Collection #2328)[1], SOL[3.07692000], USD[0.58] | | |
| 08387880 | | DOGE[1], NFT (309286699735841844/Exclusive 2974 Collection Merchandise Package #653 (Redeemed))[1], NFT (355647620795349521/The 2974 Collection #2771)[1], NFT (396597065833167422/2974 Floyd Norman - CLE 3-0117)[1], NFT (572694472645554871/Birthday Cake #2771)[1], SHIB[1], USD[0.00], USDT[0] | | |
| 08387881 | | NFT (570260709272936922/2974 Floyd Norman - OKC 4-0209)[1], USD[0.00], USDT[0] | | |
| 08387887 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08387910 | | MATIC[0] | | |
| 08387918 | | BTC[0], CUSDT[7], DOGE[0], LTC[0], NFT (292498042600811469/Unicorn Series#3)[1], NFT (393465553256428356/Gorilla  #7)[1], NFT (428135066843904616/Bull Series#6)[1], NFT (443030024935599982/lazyPanda #57)[1], NFT (465593353402613179/The ice flowers)[1], NFT (465739150992394594/City Square)[1], SHIB[26305.06613310], SOL[0], USD[0.00] | Yes | |
| 08387931 | | USD[0.02] | Yes | |
| 08387941 | | BRZ[1], CUSDT[2], SOL[11.28403787], USD[0.00] | Yes | |
| 08387944 | | UNI[0], USD[0.00] | Yes | |
| 08387958 | | BRZ[205.18487851], CUSDT[1.45177953], DAI[29.84149896], DOGE[1], ETH[.00511157], ETHW[.00511157], SHIB[1994558.10479023], SOL[.75876945], USD[0.00] | | |
| 08387972 | | SOL[1.12687632], USD[0.00] | | |
| 08387981 | | CUSDT[2], DOGE[1], KSHIB[7776.67530446], USD[0.02] | Yes | |
| 08387984 | | USD[0.00] | | |
| 08387991 | | NFT (362030547234569612/UNQ Universe | Water #4998)[1], NFT (407244944063378864/Mob cats collection #6)[1], NFT (432011356825939475/Gorilla  #5)[1], NFT (438676247696153343/Troll Sam)[1], NFT (481496006090362288/Primitive #5)[1], SOL[.14720976], USD[17.00] | | |
| 08387994 | | BTC[.00110101], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08387995 | | USD[100.00] | | |
| 08387996 | | NFT (311376095412793085/The 2974 Collection #2834)[1], NFT (318636762145967445/Night Light #934)[1], NFT (330681085309649783/FTX - Off The Grid Miami #2060)[1], NFT (402284433691289131/Golden Hill #580)[1], NFT (428624464238169290/2974 Floyd Norman - CLE 6-0032)[1], NFT (442714163363082018/Sun Set #196)[1], NFT (500723065988022123/Sun Set #72)[1], NFT (556861101876504469/The 2974 Collection #2747)[1], NFT (557746057558058294/Birthday Cake #2834)[1], SOL[1.6408902], USD[33.26], USDT[0] | | |
| 08387999 | | NFT (393853300040501776/Birthday Cake #1912)[1], USD[0.00] | | |
| 08388000 | | ETH[0], ETHW[.7057124], LINK[0], USD[330.00] | | |
| 08388001 | | USDT[1.43469] | | |
| 08388002 | | USD[0.02] | | |
| 08388032 | | BRZ[1], CUSDT[11], DOGE[35.33606472], ETH[0], SOL[0.03711005], TRX[77.45766375], USD[0.64] | | |
| 08388038 | | GRT[0], USD[0.79] | | |
| 08388048 | | CUSDT[3], DOGE[1], USD[5.53] | Yes | |
| 08388053 | | NFT (454887721745406778/Coachella x FTX Weekend 1 #9521)[1] | | |
| 08388063 | | CUSDT[1], ETH[.00000008], ETHW[.00000008], LTC[.14223262], USD[0.00] | Yes | |
| 08388065 | | DOGE[0], SOL[0], USD[47.30] | | |
| 08388081 | | USD[10.75] | Yes | |
| 08388085 | | NFT (324997745476009461/The 2974 Collection #2286)[1], NFT (515746416986599848/Birthday Cake #2286)[1], USD[0.00] | Yes | |
| 08388087 | | ETH[.15025846], ETHW[0.15025845], USD[0.00] | | |
| 08388089 | | USD[0.00], USDT[0] | | |
| 08388094 | | NFT (560895645018244439/2974 Floyd Norman - OKC 2-0076)[1], USD[0.01] | | |
| 08388096 | | ETH[.00000001], NFT (319927600680061240/Birthday Cake #2131)[1], NFT (455881074442323737/Astro Stones #50)[1], USD[0.00] | | |
| 08388098 | | USD[0.00] | Yes | |
| 08388099 | | USD[0.00] | | |
| 08388101 | | USD[0.01] | | |
| 08388104 | | USD[10.00] | | |
| 08388107 | | ETH[.0016682], ETHW[.0016682], NFT (366181569890240970/Birthday Cake #1950)[1], NFT (530034923294782738/2974 Floyd Norman - CLE 1-0037)[1], NFT (564148977495199897/The 2974 Collection #1950)[1], USD[9.50] | | |
| 08388118 | | ETH[.00125473], ETHW[.00125473], USD[0.00] | | |
| 08388124 | | BTC[0.00000276], ETH[0.00000001], USD[0.00] | | |
| 08388130 | | USD[0.01] | | |
| 08388158 | | USD[0.00] | | |
| 08388164 | | CUSDT[1], USD[0.00] | | |
| 08388167 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08388174 | | USD[0.00] | | |
| 08388175 | | NFT (545652906106168488/Solana Penguin #6020)[1], SOL[.00000001] | | |
| 08388193 | | CUSDT[1], DOGE[1], USD[0.70] | | |
| 08388195 | | SOL[0], USD[0.00] | | |
| 08388200 | | NFT (426192868453998216/LonelyGhose© N°1269)[1], NFT (438703989080677856/HIDE N' GHOSEEK)[1], NFT (471649596229774695/ASS #2702)[1], USD[503.38] | | |
| 08388204 | | DOGE[1], SOL[.58900063], USD[0.00] | Yes | |
| 08388205 | | SOL[.05744375], USD[0.00] | | |
| 08388214 | | NFT (298210835287043492/GSW Championship Commemorative Ring)[1], NFT (573025146938468520/Warriors Hoop #138 (Redeemed))[1], USD[0.00] | | |
| 08388221 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08388230 | | USD[0.00], USDT[0] | | |
| 08388234 | | USD[0.00] | | |
| 08388245 | | SHIB[1], USD[263.61] | Yes | |
| 08388248 | | NFT (464376334103177229/Good Boy #2984)[1], NFT (506725327161186166/Romeo #895)[1] | | |
| 08388260 | | MATIC[.02998918], USD[2.85] | Yes | |
| 08388261 | | ETH[.01], ETHW[.01] | | |
| 08388264 | | ETHW[.09991], USD[385.35] | | |
| 08388265 | | NFT (303288365799163347/Founding Frens Investor #681)[1], NFT (343370147181310326/Entrance Voucher #29682)[1], NFT (368834003413771134/2974 Floyd Norman - OKC 1-0028)[1], NFT (419106769019969624/Birthday Cake #0424)[1], NFT (425314656553325341/2974 Floyd Norman - CLE 3-0243)[1], NFT (461539335913041808/Ravager #1879)[1], NFT (482222836460722218/Solninjas #6554)[1], NFT (515358191765849010/Solninjas #8424)[1], NFT (524844572540347419/Birthday Cake #1877)[1], NFT (546274833702838152/APEFUEL by Almond Breeze #19)[1], NFT (547797455100038655/Birthday Cake #0496)[1], NFT (558347916113963541/Miami Ticket Stub #296)[1], TRX[.00017], USD[0.00], USDT[0.00000013] | | |
| 08388266 | | ETH[.00529061], ETHW[.00529061], NFT (333362469586134053/2974 Floyd Norman - OKC 1-0278)[1], NFT (543072124381559077/2974 Floyd Norman - OKC 3-0261)[1], USD[0.00] | | |
| 08388268 | | USD[0.00] | | |
| 08388275 | | CUSDT[1], USD[0.00] | | |
| 08388276 | | ETH[.00000001], ETHW[0] | | |
| 08388277 | | USD[500.01] | | |
| 08388298 | | BRZ[46.89190118], CHF[1.96], DAI[.00002958], GRT[.0000907], NEAR[.88619125], NFT (335878937840671276/One Dino Dollar #3)[1], SHIB[3], SOL[.00066406], USD[4.26] | Yes | |
| 08388300 | | BTC[0], NFT (332355850229227496/DOTB #1687)[1], NFT (387512133486090530/DOTB #7137)[1], NFT (389557890900507228/Settler #3625)[1], NFT (390057081571081854/Solninjas #686)[1], NFT (446804148140140722/Solninjas #1123)[1], NFT (460331247932954095/SolBunnies #419)[1], NFT (485026545059318476/Solninjas #788)[1], NFT (491748378716018165/lazyPanda #14)[1], NFT (515172189882085605/Solninjas #9582)[1], NFT (534578823821805057/Solninjas #7347)[1], NFT (541845090046118173/Solninjas #1015)[1], NFT (548672167357057966/Solninjas #733)[1], NFT (549201930715109211/Solninjas #8951)[1], NFT (566085960774411036/Floppa S #2)[1], NFT (573756485781890440/Megalodon Rogue Shark Tooth)[1], SOL[.0588], USD[92.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08388302 | | BF_POINT[200] | | |
| 08388307 | | USD[0.00], USDT[0.00005158] | | |
| 08388311 | | USD[214.92] | Yes | |
| 08388315 | | BRZ[1], CUSDT[2], DOGE[1], NFT (509363815463038390/Fancy Frenchies #9248)[1], NFT (512007791683167423/Kiddo #4856)[1], NFT (520505944338133735/The 2974 Collection #2836)[1], NFT (543234352229253616/Birthday Cake #2836)[1], NFT (545484735819333780/Solana Islands #14)[1], SOL[0.01692973], USD[0.67] | Yes | |
| 08388316 | | USD[5.00] | | |
| 08388317 | | USD[50.01] | | |
| 08388318 | | USD[0.00] | | |
| 08388339 | | USD[79.49] | | |
| 08388340 | | ETH[0.15940060], ETHW[0.15940060], MATIC[0], USD[4.14] | | |
| 08388354 | | USD[1525.00] | | |
| 08388359 | | SHIB[44506.40105978], USD[3.28] | Yes | |
| 08388362 | | NFT (304610618473383684/2974 Floyd Norman - CLE 3-0026)[1], NFT (346249124621862429/Birthday Cake #2786)[1], NFT (525502397434375275/The 2974 Collection #2786)[1], USD[0.00] | | |
| 08388375 | | USD[0.01] | Yes | |
| 08388377 | | CUSDT[4], SHIB[1], TRX[2], USD[0.01], USDT[0.00000001] | | |
| 08388383 | | NFT (439139745267537576/Birthday Cake #0146)[1], NFT (466659774621859163/The 2974 Collection #0146)[1], NFT (494444029618983879/2974 Floyd Norman - CLE 1-0159)[1], USD[19.13] | | |
| 08388384 | | NFT (306039467861249081/Warriors 75th Anniversary Icon Edition Diamond #2378)[1] | | |
| 08388386 | | CUSDT[1], DAI[21.37580169], USD[0.00] | Yes | |
| 08388390 | | CUSDT[1], USD[0.00] | | |
| 08388392 | | SHIB[16908212.56038647] | | |
| 08388393 | | ETH[0], SOL[0], USD[0.00] | | |
| 08388397 | | NFT (426468624799771590/2974 Floyd Norman - OKC 5-0163)[1], NFT (515159358100509290/The 2974 Collection #1318)[1], NFT (576131282919872231/Birthday Cake #1318)[1], USD[0.00], USDT[0] | | |
| 08388408 | | USDT[3385.000993] | | |
| 08388411 | | USD[0.07] | | |
| 08388412 | | NFT (402749889309551770/Microphone #777)[1] | | |
| 08388423 | | USD[0.01] | Yes | |
| 08388430 | | BRZ[1], CUSDT[1], DOGE[4], ETHW[0.20211153], SHIB[2], USD[0.00] | Yes | |
| 08388432 | | CUSDT[5], ETH[1.1491378], ETHW[1.14829653], SHIB[2685698.14545568], USD[1.42] | Yes | |
| 08388433 | | MATIC[19.981], NFT (293538198100132671/The 2974 Collection #1822)[1], NFT (350132169662784998/2974 Floyd Norman - CLE 1-0182)[1], NFT (410675179985479939/Coachella x FTX Weekend 2 #5577)[1], NFT (469288730353030047/Birthday Cake #1822)[1], USD[11.01] | | |
| 08388435 | | USD[533.28] | | |
| 08388437 | | ALGO[0], ETH[0], MATIC[0], NFT (305004855728066703/Doodle Crocs #3588)[1], NFT (321855150482511655/Doodle Crocs #1261)[1], NFT (331203621875397839/Thumb Wars #1598)[1], NFT (338613706553448693/Thumb Wars #1600)[1], NFT (368819744223569319/Thumb Wars #1599)[1], NFT (381685726779541944/Doodle Crocs #3026)[1], NFT (383316609275575882/Thumb Wars #160)[1], NFT (419529796908045528/Oink 1616)[1], NFT (433224306987922977/Doodle Crocs #256)[1], SHIB[1], SOL[0.00101744], USD[0.00] | Yes | |
| 08388439 | | NFT (374548717899464806/Warriors Gold Blooded NFT #289)[1], USD[1.95] | | |
| 08388447 | | USD[0.00] | | |
| 08388453 | | NFT (507202045667376230/FTX - Off The Grid Miami #2634)[1], TRX[2], USD[0.00] | Yes | |
| 08388459 | | NFT (322430982516793668/The 2974 Collection #0263)[1], NFT (423620437235303784/Davidson College Graduation Certificate #24)[1], NFT (463179635306284577/Exclusive 2974 Collection Merchandise Package #5083 (Redeemed))[1], USD[10.00] | | |
| 08388461 | | USD[28.00] | | |
| 08388464 | | BTC[0], SOL[0.00802219], USD[0.00] | | |
| 08388478 | | ALGO[0.01028508], DOGE[1], SOL[0.00012715], TRX[1], USD[0.00] | Yes | |
| 08388493 | | USD[28.39] | | |
| 08388498 | | DOGE[1], ETH[.001092], ETHW[.00107831], GBP[0.00], LTC[0.00000054], MATIC[.34624647], USD[3.20] | Yes | |
| 08388500 | | SOL[.00000001] | | |
| 08388504 | | NFT (346165450650178858/2974 Floyd Norman - OKC 1-0193)[1], NFT (464647606733393478/The 2974 Collection #2111)[1], NFT (555714288989859167/Birthday Cake #2111)[1], USD[0.00] | | |
| 08388515 | | USD[0.00] | | |
| 08388520 | | BRZ[1], ETH[0.00000089], ETHW[0.00000089], SOL[.00000001], TRX[87.5731023], USD[0.00] | Yes | |
| 08388527 | | NFT (328084869465912806/Warriors Gold Blooded NFT #147)[1], NFT (436030319534084854/Warriors 75th Anniversary Icon Edition Diamond #3013)[1] | | |
| 08388528 | | USD[0.00] | | |
| 08388530 | | NFT (325646411372890416/Warriors 75th Anniversary City Edition Diamond #415)[1] | Yes | |
| 08388533 | | USD[25825.51] | | |
| 08388546 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 08388551 | | CUSDT[1], TRX[132.77420396], USD[10.75] | Yes | |
| 08388552 | | SOL[.03886], USD[6.14] | | |
| 08388567 | | CUSDT[1], KSHIB[575.83707657], USD[6.00] | | |
| 08388580 | | MATIC[.0071225], NFT (348256258817940481/Romeo #175)[1], NFT (408592180430522917/Warriors 75th Anniversary City Edition Diamond #775)[1], NFT (564885051823122730/Sea Dubs Inaugural NFT #25)[1], USD[0.00], USDT[0] | Yes | |
| 08388582 | | USD[0.49] | | |
| 08388594 | | USD[0.01] | | |
| 08388595 | | USD[0.00], USDT[.002442] | | |
| 08388597 | | BRZ[1], ETHW[4.78705736], GRT[1], SHIB[63], USD[2560.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08388604 | | USD[0.00] | | |
| 08388609 | | CUSDT[1], GBP[0.00], TRX[2], USD[0.11] | Yes | |
| 08388611 | | NFT (454166882083556427/Entrance Voucher #3182)[1] | | |
| 08388613 | | USD[0.01] | | |
| 08388630 | | USD[0.01] | | |
| 08388636 | | NFT (399572084072362486/The 2974 Collection #1695)[1], NFT (493066281812475152/Birthday Cake #1695)[1] | | |
| 08388640 | | BRZ[1], MATIC[.00228369], NFT (537220946197356187/Coachella x FTX Weekend 1 #1550)[1], USD[0.00], USDT[0] | Yes | |
| 08388647 | | BAT[0], BTC[0], ETH[0.74727232], GRT[0], LINK[0], MATIC[0], NFT (369864669144937825/Entrance Voucher #1151)[1], SHIB[.00000067], SOL[35.06644578], UNI[0], USD[0.00], USDT[0.00000030] | Yes | |
| 08388649 | | DOGE[21.63593494], GRT[2.03473073], KSHIB[72.2681205], LINK[1.00087652], MATIC[3.00693616], SHIB[2], SUSHI[1.01551303], TRX[31.18474105], USD[0.00] | | |
| 08388652 | | SOL[9.99] | | |
| 08388654 | | USD[0.01] | | |
| 08388655 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 08388662 | | LTC[.06761703], USD[35.01] | | |
| 08388664 | | BTC[0], MATIC[0], USD[7.29] | | |
| 08388665 | | NFT (349835078513364731/2974 Floyd Norman - OKC 6-0015)[1] | | |
| 08388666 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 08388676 | | ALGO[427.52858192], USD[0.00] | Yes | |
| 08388682 | | USD[2.17] | | |
| 08388699 | | USD[0.00] | | |
| 08388700 | | BTC[.01004485], TRX[1], USD[0.00] | | |
| 08388706 | | USD[0.27] | | |
| 08388710 | | CUSDT[1], MATIC[44.90288675], NFT (466468846007879618/The 2974 Collection #0550)[1], NFT (519809272980670508/Birthday Cake #0550)[1], USD[0.00] | Yes | |
| 08388723 | | USD[0.01] | | |
| 08388747 | | TRX[1], USD[0.00] | Yes | |
| 08388750 | | NFT (332645013498588818/Birthday Cake #0014)[1], NFT (372776198231097207/The 2974 Collection #0029)[1], NFT (425852756005412136/Birthday Cake #0029)[1], NFT (441026592124869880/2974 Floyd Norman - CLE 3-0212)[1], NFT (443742803188822249/The 2974 Collection #2393)[1], NFT (486488473584405878/Birthday Cake #2393)[1], NFT (528880842476454553/The 2974 Collection #0014)[1], USD[0.00] | | |
| 08388752 | | DAI[.00003848], USD[0.00] | | |
| 08388754 | | BTC[.00021593], CUSDT[2.01002507], DOGE[31.66839205], MATIC[2.52460934], USD[0.00], YFI[.00015294] | Yes | |
| 08388757 | | USD[0.00] | | |
| 08388759 | | NFT (312766544428980256/Reflection '07 #43)[1], NFT (373114740554924418/Golden Hill #235)[1], SOL[.002335], USD[5.28] | | |
| 08388762 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 08388766 | | NFT (478321405613610814/2974 Floyd Norman - OKC 1-0063)[1], USD[0.00], USDT[0.00003118] | | |
| 08388772 | | NFT (503439117734619519/The Hill by FTX #3127)[1], USD[0.01] | Yes | |
| 08388776 | | CUSDT[1], SHIB[1], USD[0.17] | Yes | |
| 08388791 | | ETH[.14], ETHW[.14] | | |
| 08388792 | | USD[0.01] | | |
| 08388794 | | USD[500.01] | | |
| 08388813 | | NFT (316788585969354355/2974 Floyd Norman - CLE 2-0189)[1], NFT (396679097141289264/The 2974 Collection #1826)[1], NFT (495468937961429992/Birthday Cake #1826)[1], USD[7.47] | | |
| 08388817 | | USD[0.00] | | |
| 08388819 | | BTC[.00108818] | | |
| 08388822 | | NFT (325065758964855554/Blossom)[1], NFT (339164416955709577/Flora)[1], NFT (438096616705949152/Bloom)[1], NFT (565757014853197257/Ladybug)[1], SOL[0.11941277], USDT[0.00003730] | | |
| 08388824 | | BTC[.01] | | |
| 08388826 | | USD[0.01] | | |
| 08388836 | | USD[0.64] | | |
| 08388842 | | NFT (494074841802252082/Australia Ticket Stub #1430)[1] | | |
| 08388843 | | USD[0.00] | | |
| 08388844 | | BTC[.00043406] | | |
| 08388845 | | USD[501.00] | | |
| 08388847 | | USD[1130.38] | | |
| 08388853 | | AUD[1.39], USD[499.00] | | |
| 08388867 | | BTC[0], ETH[.00000001], ETHW[0], NFT (427012707866639817/Birthday Cake #1167)[1], NFT (436969321152497832/SOLYETIS #2760)[1], NFT (438087191325495181/5562)[1], SOL[0.00000001], USD[0.01], USDT[0] | Yes | |
| 08388873 | | ETH[.00000001], USD[0.00] | Yes | |
| 08388880 | | SOL[.00355857] | | |
| 08388882 | | BTC[.00010861], MATIC[2.53837087], SOL[.0301332], USD[5.36], USDT[5.33181521] | Yes | |
| 08388888 | | ETHW[.77539989], LTC[.00223628], SOL[0.90180000], USD[0.00] | | |
| 08388893 | | CUSDT[2], ETH[.02402696], ETHW[.023726], NFT (337103914044556539/KryptoKid 1 #3)[1], SOL[1.06495118], USD[67.76] | Yes | |
| 08388897 | | NFT (419234703095022675/Exclusive 2974 Collection Merchandise Package #3693 (Redeemed))[1], NFT (513712356518674607/Exclusive 2974 Collection Merchandise Package #972 (Redeemed))[1], TRX[1], USD[250.96] | | |
| 08388908 | | NFT (471342304974664960/2974 Floyd Norman - OKC 3-0284)[1], SHIB[2], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08388909 | | SHIB[3096900], USD[3.40] | | |
| 08388910 | | BTC[0], USD[0.23] | Yes | |
| 08388917 | | USD[899.01] | | |
| 08388934 | | SOL[4.1372202] | | |
| 08388935 | | NFT (515994089952231349/2974 Floyd Norman - CLE 6-0192][1] | | |
| 08388939 | | NFT (428894066877052546/2974 Floyd Norman - OKC 1-0126][1], USD[47.72] | | |
| 08388942 | | BRZ[1], DOGE[2.02709713], USD[3.46] | Yes | |
| 08388960 | | ETH[.000054], ETHW[.000054], SOL[0.00000016] | | |
| 08388965 | | BTC[.02914797], DOGE[1545], ETH[.598424], ETHW[.598424], SOL[3.63818], USD[0.27] | | |
| 08388971 | | USD[25.00] | | |
| 08388974 | | USD[0.00] | | |
| 08388980 | | BAT[1.00280759], BRZ[3], BTC[ 10407958], CUSDT[3], DOGE[2], ETH[.1561571], ETHW[ 15547609], MATIC[.00002445], SHIB[4], TRX[4], USD[0.00], USDT[1.06945627] | Yes | |
| 08389001 | | BTC[.0062957], CUSDT[1], DOGE[1], ETH[.07866162], ETHW[.07866162], USD[0.00] | | |
| 08389003 | | USD[0.02] | Yes | |
| 08389004 | | NFT (335915968304509497/2974 Floyd Norman - CLE 1-0010][1], NFT (356364138044226879/Birthday Cake #2486][1], NFT (370072872431604268/2974 Floyd Norman - CLE 5-0090][1], NFT (392013013244040963/Australia Ticket Stub #2007][1], NFT (402728300213989772/2974 Floyd Norman - OKC 3-0083][1], NFT (459824788630055134/The 2974 Collection #2486][1], NFT (513662575213912289/2974 Floyd Norman - OKC 6-0181][1], NFT (519403995691688836/2974 Floyd Norman - CLE 5-0120][1], NFT (533599704625077373/2974 Floyd Norman - CLE 1-0111][1], USD[2.94] | | |
| 08389008 | | CUSDT[2], USD[0.01] | Yes | |
| 08389021 | | USD[500.01] | | |
| 08389023 | | USD[0.34] | | |
| 08389025 | | BCH[.00481759], BTC[.00006709], CUSDT[1], DOGE[39.88267622], ETH[.00105374], ETHW[.00104006], KSHIB[15.17118712], LINK[.16291325], LTC[.03532521], MKR[.00176861], NFT (517102572829152070/Imola Ticket Stub #2032][1], SHIB[15188.33535844], SOL[.00497289], TRX[22.03034587], USD[1.40], USDT[2.72949591] | Yes | |
| 08389041 | | LINK[.00695317], USD[574.17] | | |
| 08389063 | | USD[0.01] | | |
| 08389071 | | CUSDT[3], ETHW[.0061829], SHIB[1322751.32275132], USD[0.00] | | |
| 08389072 | | NFT (437269993640785463/Birthday Cake #0577][1], NFT (506754465133451292/The 2974 Collection #0577][1], NFT (508880870451573633/2974 Floyd Norman - CLE 1-0108][1], USD[0.00] | | |
| 08389100 | | USD[0.00] | | |
| 08389106 | | USD[512.20] | | |
| 08389118 | | NFT (296065517658030501/The 2974 Collection #2946][1], NFT (321182677083246742/Birthday Cake #2946][1], NFT (331326022492321443/Exclusive 2974 Collection Merchandise Package #1136 (Redeemed)][1], NFT (422145375836371611/Exclusive 2974 Collection Merchandise Package #1210 (Redeemed)][1], NFT (426569007685663190 6/Birthday Cake #2237][1], NFT (525489458538827899/The 2974 Collection #2237][1], USD[26.89], USDT[0] | | |
| 08389120 | | BRZ[1], SOL[.31027833], USD[0.01] | Yes | |
| 08389121 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08389140 | | USD[50.01] | | |
| 08389145 | | DAI[0], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00] | | |
| 08389147 | | MATIC[.00003112], USD[0.00] | Yes | |
| 08389153 | | BTC[0], USD[0.00] | | |
| 08389156 | | USD[0.00] | | |
| 08389159 | | NFT (335218651184609185/2974 Floyd Norman - OKC 1-0136][1], NFT (367440820842082243/The 2974 Collection #0866][1], NFT (439644116569150001/The 2974 Collection #1455][1], NFT (442515234489878494/Birthday Cake #0866][1], NFT (456263712816055507/Birthday Cake #1455][1], NFT (512855293524714760/2974 Floyd Norman - CLE 6-0039][1], USD[69.47], USDT[0] | | |
| 08389168 | | USD[1000.01] | | |
| 08389177 | | USD[222.00] | | |
| 08389178 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 08389181 | | NFT (499787091597551483/Birthday Cake #0919][1], NFT (513180846466975128/The 2974 Collection #0919][1], USD[2471.45] | Yes | |
| 08389194 | | SOL[.57], USD[0.74] | | |
| 08389198 | | SOL[0], USD[0.00] | | |
| 08389204 | | BTC[0.00186231], CUSDT[1], SHIB[1], USD[0.00] | | |
| 08389209 | | NFT (528023531868616504/The 2974 Collection #1179][1], NFT (552255061651006445/Birthday Cake #1179][1], USD[0.00] | | |
| 08389210 | | NFT (303327494035413912/Exclusive 2974 Collection Merchandise Package #5299 (Redeemed)][1], NFT (352998375877027706/The 2974 Collection #0710][1], NFT (379614621435190179/Warriors 75th Anniversary City Edition Diamond #1244][1], NFT (448297152197451957/Exclusive 2974 Collection Merchandise Package #1461 (Redeemed)][1], NFT (459930464511793889/2974 Floyd Norman - CLE 3-0151][1], NFT (472289353903927323/2974 Floyd Norman - OKC 4-0004][1], NFT (477338672779824435/The 2974 Collection #2304][1], NFT (532780905694711405/Birthday Cake #0710][1], NFT (538173080773775752/Birthday Cake #2304][1], USD[0.00] | | |
| 08389212 | | AAVE[.0000274], GRT[.01397286], SOL[.0000274], USD[0.00], USDT[0.00630198] | Yes | |
| 08389218 | | USD[500.00] | | |
| 08389219 | | CUSDT[2], USD[0.00] | | |
| 08389221 | | DOGE[10599.90633354], SHIB[2], USD[0.00] | Yes | |
| 08389229 | | NFT (289172692218552697/2974 Floyd Norman - CLE 5-0129][1], USD[15.00] | | |
| 08389238 | | NFT (489021379258358527/Coachella x FTX Weekend 1 #30520][1] | | |
| 08389266 | | USD[0.01] | Yes | |
| 08389272 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08389274 | | USD[0.00] | | |
| 08389285 | | USD[100.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08389286 | | NFT (406451873004523349/Birthday Cake #1563)[1], NFT (43867965899563712/The 2974 Collection #1563)[1], NFT (44932991008122394/2974 Floyd Norman - CLE 4-0030)[1], SOL[.00000001], USD[0.00] | | |
| 08389290 | | NFT (383341423189539144/2974 Floyd Norman - CLE 2-0004)[1], NFT (484499081036433890/The 2974 Collection #2115)[1], NFT (557091890955558020/Birthday Cake #2115)[1] | | |
| 08389302 | | TRX[1], USD[0.01] | | |
| 08389303 | | USD[11.56] | | |
| 08389319 | | ETH[.13128019], ETHW[.13128019] | | |
| 08389320 | | BRZ[1], USD[0.00] | | |
| 08389322 | | USD[600.00] | | |
| 08389326 | | USD[0.00], USDT[.99438061] | Yes | |
| 08389328 | | CUSDT[1], DOGE[1053.76153991], USD[0.01] | Yes | |
| 08389333 | | DOGE[1], MATIC[432.48695279], SHIB[6], SOL[6.59927365], TRX[1], USD[19.53] | Yes | |
| 08389336 | | USD[50.01] | | |
| 08389339 | | ETHW[0], SHIB[1], USD[0.00] | | |
| 08389347 | | ETH[.00000001], NFT (479884712291303337/2974 Floyd Norman - CLE 1-0263)[1], USD[0.00] | | |
| 08389348 | | CUSDT[1], USD[0.00] | Yes | |
| 08389352 | | NFT (348259393812963844/2974 Floyd Norman - OKC 6-0119)[1], NFT (576275538048029348/2974 Floyd Norman - OKC 4-0073)[1], USD[0.46] | | |
| 08389356 | | SOL[.00000001] | | |
| 08389369 | | SOL[54.31634999], USD[5000.00] | | |
| 08389371 | | USD[50.01] | | |
| 08389377 | | NFT (292322091362523766/2974 Floyd Norman - OKC 6-0153)[1], NFT (409052330632628384/Birthday Cake #0725)[1], NFT (484631335416851097/The 2974 Collection #0725)[1], SOL[.28650707], USD[1042.79] | | |
| 08389383 | | USD[21.49] | Yes | |
| 08389386 | | SOL[3.4965], USD[15.94] | | |
| 08389387 | | AAVE[0.00065050], ALGO[.70616439], ARS[44.55], AUD[1.01], AVAX[0.01206645], BAT[1.01989177], BCH[0.00292918], BRZ[1.05980121], BTC[0.00002375], CAD[1.02], CHF[1.02], CUSDT[1.45998818], DAI[0.50448822], DOGE[1.06666202], ETH[0.00031847], ETHW[0.00031847], EUR[1.02], GBP[1.00], GHS[7.76], GRT[1.02465257], HKD[7.47], JPY[65.05], KSHIB[2.73560803], LINK[0.00572015], LTC[0.00747668], MATIC[0.04647777], MKR[0.00004598], MXN[4.77], NEAR[0.04004289], PAXG[0.00005982], SGD[1.07], SHIB[3450.76818910], SOL[0.01266587], SUSHI[0.02213868], TRX[10.27869808], UNI[0.05407270], USD[0.29], USDT[1.01247019], WBTC[0.00000568], YFI[0.00026022] | | |
| 08389395 | | BTC[0], ETH[.00005751], ETHW[0.00005751], NFT (337933887559938430/alien undead #9)[1], NFT (416904677558597481/Pop Art #17)[1], NFT (419825704092003775/Pop Art #27)[1], NFT (425429545991899774/Astro Stones #46)[1], NFT (428290213358710677/alien undead #7)[1], NFT (452205222792914743/Pop Art #26)[1], NFT (506274141952935843/alien undead #3)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08389398 | | USD[5.01] | | |
| 08389416 | | LINK[42.92609538], SOL[31.67], USD[0.48] | | |
| 08389421 | | NFT (380050460041096119/2974 Floyd Norman - CLE 1-0064)[1], USD[3.46] | | |
| 08389434 | | USD[0.00] | | |
| 08389438 | | USD[0.00], USDT[0] | | |
| 08389446 | | AVAX[0], BTC[0], DOGE[51.23960504], ETH[.00000001], ETHW[1.04198880], NFT (481579341092405543/GSW Western Conference Finals Commemorative Banner #2275)[1], NFT (491505230251149490/GSW Western Conference Finals Commemorative Banner #2276)[1], SHIB[1], SOL[0] | Yes | |
| 08389451 | | NFT (307188117724094693/Good Boy #7668)[1], NFT (372942206624389303/Romeo #1221)[1], TRX[1], USD[0.00] | | |
| 08389452 | | NFT (317575188956925764/2974 Floyd Norman - CLE 1-0254)[1], NFT (349540648378727048/The 2974 Collection #0272)[1], NFT (464931563242861743/Birthday Cake #0272)[1], NFT (494950919670511418/Coachella x FTX Weekend 1 #24891)[1] | | |
| 08389461 | | USD[0.00], USDT[0] | | |
| 08389478 | | USD[0.00] | Yes | |
| 08389489 | | NFT (298896949708988309/The 2974 Collection #1080)[1], NFT (340456449137071561/Birthday Cake #1080)[1], USD[1.00] | | |
| 08389492 | | USD[0.00] | | |
| 08389505 | | CUSDT[1], USD[0.00] | Yes | |
| 08389507 | | USD[0.00], USDT[0] | | |
| 08389510 | | USD[0.00] | | |
| 08389518 | | USD[5.00] | | |
| 08389524 | | BRZ[21.36821967], DOGE[44.20023812], SHIB[189911.85052585], USD[1.45] | Yes | |
| 08389533 | | BRZ[1], BTC[.01285723], CUSDT[3], DOGE[1], ETH[.13072131], ETHW[.1296583], SHIB[23], TRX[1], USD[0.00] | Yes | |
| 08389544 | | ALGO[0], BF_POINT[100], NFT (288530080571338746/Barcelona Ticket Stub #2338)[1], NFT (294680142682541129/Austria Ticket Stub #192)[1], NFT (300327591638324709/Belgium Ticket Stub #189)[1], NFT (314892987692132189/Austria Ticket Stub #193)[1], NFT (319675584760855060/Singapore Ticket Stub #76)[1], NFT (335735900743046532/FTX - Off The Grid Miami #1345)[1], NFT (336743140796264748/Imola Ticket Stub #255)[1], NFT (360784166308328619/Hungary Ticket Stub #144)[1], NFT (371683958540179333/Baku Ticket Stub #234)[1], NFT (393420145916402957/Mexico Ticket Stub #56)[1], NFT (398021166823171961/Romeo #5600)[1], NFT (399564062951833701/France Ticket Stub #91)[1], NFT (415486660035129570/Monaco Ticket Stub #81)[1], NFT (418528718312979255/Barcelona Ticket Stub #1276)[1], NFT (433407885583063110/Entrance Voucher #3947)[1], NFT (443169843966470495/FTX - Off The Grid Miami #717)[1], NFT (466540903951750938/Belgium Ticket Stub #190)[1], NFT (466651096326574175/Good Boy #5686)[1], NFT (469717500445123007/Montreal Ticket Stub #179)[1], NFT (482876867294176922/Bahrain Ticket Stub #1784)[1], NFT (508030543354298191/Baku Ticket Stub #235)[1], NFT (511741212437448283/Hungary Ticket Stub #145)[1], NFT (515305201050036990/Montreal Ticket Stub #180)[1], NFT (541828141585286809/Romeo #1153)[1], NFT (547367995464897135/Good Boy #5694)[1], PAXG[.00000916], SOL[.00156859], USD[503.54] | Yes | |
| 08389546 | | BAT[3.43043178], DOGE[1], USD[0.00] | Yes | |
| 08389550 | | BRZ[1], CUSDT[.03525752], NFT (417609960115541745/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #134)[1], NFT (498422358353780813/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #82)[1], NFT (505973862989447490/Sweet Bunnies Series #28)[1], SOL[0.15002445], USD[0.00] | Yes | |
| 08389553 | | BTC[0], CUSDT[1] | | |
| 08389558 | | CUSDT[2], SOL[.57252762], USD[0.00] | | |
| 08389562 | | CUSDT[1], TRX[62.28750617], USD[0.00] | | |
| 08389563 | | USD[96.01] | | |
| 08389580 | | CUSDT[2], DOGE[3.07119482], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08389589 | | BTC[0], ETH[0], ETHW[0], NFT (414041750408565957/2974 Floyd Norman - OKC 6-0161)[1], NFT (487336336866198744/Pedro Pascal - The Mandalorian)[1], NFT (501043384214445827/Gary Vee)[1], NFT (502697832356792596/FTX Crypto Cup 2022 Key #331)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08389601 | | ETH[0], USD[0.01] | | |
| 08389620 | | NFT (312772657437086814/The 2974 Collection #2630)[1], NFT (328649271260420932/The 2974 Collection #0842)[1], NFT (328948241707264223/Exclusive 2974 Collection Merchandise Package #3507 (Redeemed))[1], NFT (344727895265240203/2974 Floyd Norman - CLE 2-0177)[1], NFT (372535426493784918/APEFUEL by Almond Breeze #815)[1], NFT (374547266405753316/The Hill by FTX #3140)[1], NFT (395267728049999333/Exclusive 2974 Collection Merchandise Package #795 (Redeemed))[1], NFT (428792185292153330/Astroboy FTX Logo Remix Contest)[1], NFT (437430909654115087/Birthday Cake #0842)[1], NFT (492078901300395694/2974 Floyd Norman - CLE 3-0064)[1], NFT (502327588074429355/The 2974 Collection #0968)[1], SOL[.01], USD[7.83] | | |
| 08389623 | | CUSDT[469.7083426], MATIC[3.97182205], SHIB[337849.23539115], USD[0.28] | Yes | |
| 08389624 | | ETHW[.14273888], USD[0.00] | | |
| 08389625 | | USD[0.01] | | |
| 08389627 | | BCH[.04062496], CUSDT[411.9657473], DOGE[2], ETH[.00203035], ETHW[.00200299], LINK[.61085944], MATIC[2.37162795], SUSHI[1.45355491], UNI[.44457475], USD[41.86], USDT[3.20461383], YFI[.00020938] | Yes | |
| 08389630 | | MATIC[2.18169125] | Yes | |
| 08389633 | | USD[5.00] | | |
| 08389654 | | CUSDT[3], DAI[106.85139583], DOGE[1], SHIB[848252.78585059], TRX[331.118769], USD[0.00], USDT[53.43199068] | Yes | |
| 08389659 | | NFT (334817165836479771/The 2974 Collection #0790)[1], SOL[3.89136219], TRX[1], USD[0.01] | | |
| 08389663 | | NFT (323661549307854828/Warriors Foam Finger #190 (Redeemed))[1], NFT (379450706320095160/GSW Round 1 Commemorative Ticket #684)[1], NFT (409724689393929333/GSW Western Conference Semifinals Commemorative Ticket #937)[1], NFT (437371518600848997/GSW Western Conference Finals Commemorative Banner #2236)[1], NFT (496923607091465486/GSW Western Conference Finals Commemorative Banner #2237)[1], NFT (537889637587736297/GSW Championship Commemorative Ring)[1], USD[0.50], USDT[47] | | |
| 08389664 | | BRZ[1], DOGE[14.88858185], ETH[0], ETHW[0], SHIB[29], SOL[0], USD[0.00], USDT[0.00000947] | Yes | |
| 08389668 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[1.50706449], ETHW[1.50641777], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0.00000999], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 08389677 | | BCH[.000992], ETH[.000996], ETHW[.000996], SOL[.00988], UNI[.8], USD[1.64] | | |
| 08389689 | | BAT[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08389697 | | CUSDT[1], DOGE[2823.62283833], USD[0.00], USDT[0.00009410] | | |
| 08389706 | | BRZ[1], CUSDT[9], SHIB[1], UNI[1.0155381], USD[0.00], USDT[0.00009410] | Yes | |
| 08389709 | | NFT (356800822540536765/2974 Floyd Norman - OKC 4-0064)[1], NFT (445044604169147076/Birthday Cake #2898)[1], NFT (568737973006790663/The 2974 Collection #2898)[1], NFT (570197984105796249/2974 Floyd Norman - OKC 2-0235)[1], USD[0.00] | | |
| 08389712 | | CUSDT[1], DOGE[116.31601362], USD[0.00] | | |
| 08389720 | | NFT (474387824194314121/Coachella x FTX Weekend 2 #972)[1] | | |
| 08389724 | | DOGE[2], NFT (303348597466306612/Birthday Cake #0260)[1], NFT (565103616860033203/The 2974 Collection #0260)[1], SOL[.00001309], USD[0.00] | | |
| 08389726 | | MATIC[229.15325995], TRX[1], USD[0.01] | | |
| 08389733 | | CUSDT[1], MATIC[8.48445405], USD[0.00] | Yes | |
| 08389738 | | ETH[.00494882], ETHW[.00488984] | Yes | |
| 08389741 | | CUSDT[2], USD[0.00] | | |
| 08389744 | | AAVE[0], BRZ[1], CUSDT[5], LTC[0], MATIC[5.82186121], USD[0.00], USDT[0.00000017] | | |
| 08389747 | | USD[0.01] | | |
| 08389754 | | BRZ[1], BTC[.02136601], CUSDT[2], SOL[21.20046907], TRX[1], USD[627.49], USDT[1.07456662] | Yes | |
| 08389784 | | ETH[.18802145], ETHW[.18778927] | Yes | |
| 08389786 | | USD[0.01] | | |
| 08389788 | | ETH[.05587536], ETHW[.05587536], SHIB[668.93959148], USD[0.01] | | |
| 08389789 | | CUSDT[3], SOL[.00000001], USD[0.00] | Yes | |
| 08389790 | | USD[20.00] | | |
| 08389794 | | USD[45.00] | | |
| 08389814 | | USD[0.01] | Yes | |
| 08389820 | | USD[50.00] | | |
| 08389824 | | AVAX[.25195647], BF_POINT[200], ETHW[.64], SHIB[1], USD[57.06] | | |
| 08389825 | | NFT (295759075090902596/2974 Floyd Norman - CLE 3-0208)[1], USD[10.00] | | |
| 08389828 | | USD[0.01] | | |
| 08389838 | | CUSDT[1], DOGE[1], SOL[2.80381859], USD[0.01] | | |
| 08389840 | | CUSDT[4], DOGE[2], ETH[.00000028], ETHW[.00000028], TRX[1], USD[0.00] | | |
| 08389843 | | NFT (349736229761476289/Austin Ticket Stub #35)[1], NFT (377874529833217804/The 2974 Collection #2048)[1], NFT (478779132836248614/The 2974 Collection #1647)[1], SHIB[1], SOL[.00009161], USD[1.04] | Yes | |
| 08389844 | | ETH[.00054677], ETHW[.00054677], NFT (409424626529528015/2974 Floyd Norman - CLE 3-0097)[1], NFT (507848815447978576/Birthday Cake #0891)[1], NFT (572590726429010183/The 2974 Collection #0891)[1], USD[8.49] | | |
| 08389853 | | BAT[1], NFT (568680158846017540/6 – Donald Trump)[1], SOL[.00218787], TRX[1], USD[83.77] | | |
| 08389859 | | USD[0.00] | | |
| 08389860 | | SOL[.08155738], USD[0.00] | | |
| 08389865 | | SHIB[156201.18712902], USD[0.00] | | |
| 08389869 | | NFT (478703595466122913/The 2974 Collection #1991)[1], NFT (482534411719627102/Exclusive 2974 Collection Merchandise Package #1599 (Redeemed))[1], USD[172.64] | | |
| 08389872 | | NFT (385219211264541289/Birthday Cake #0077)[1], NFT (390380943442620310/The 2974 Collection #0077)[1], NFT (481949284388085620/2974 Floyd Norman - OKC 3-0175)[1], USD[0.00] | | |
| 08389877 | | NFT (308412410623485021/Birthday Cake #0963)[1], NFT (326177688884539880/The 2974 Collection #0963)[1], USD[0.00], USDT[0] | | |
| 08389878 | | USD[3.25] | | |
| 08389882 | | NFT (347508554454606926/2974 Floyd Norman - OKC 1-0101)[1], NFT (370927646970244787/The 2974 Collection #2347)[1], NFT (455259363676686983/Birthday Cake #2347)[1], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08389887 | | ETH[.2748406], ETHW[.2748406], SOL[3.38404541] | | |
| 08389905 | | BRZ[1], BTC[.00000003], DOGE[1], ETH[.00000063], ETHW[.00000063], SHIB[7], TRX[1], USD[159.69] | Yes | |
| 08389923 | | USD[0.00] | | |
| 08389924 | | SGD[0.00], USD[0.00] | | |
| 08389940 | | CUSDT[1], USD[0.00], YFI[.00031155] | Yes | |
| 08389956 | | USD[0.38] | | |
| 08389960 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 08389961 | | NFT [520729388968327419/Warriors 75th Anniversary City Edition Diamond #1568][1] | | |
| 08389968 | | ETH[0], USD[0.00] | | |
| 08389971 | | USD[0.00] | | |
| 08389984 | | CUSDT[3], ETH[.00000107], ETHW[.00000107], USD[0.01] | Yes | |
| 08389987 | | NFT [430849128392085539/2974 Floyd Norman - CLE 5-0272][1], USD[0.00] | | |
| 08389994 | | USD[0.00] | | |
| 08390000 | | USD[1.00] | | |
| 08390012 | | USD[0.00] | | |
| 08390018 | | DOGE[6.84539513], USD[5.38] | Yes | |
| 08390027 | | NFT [366299491913522941/Birthday Cake #0632][1], NFT [385352441402058987/The 2974 Collection #0256][1], NFT [402385142404191771/The 2974 Collection #0632][1], NFT [533671714791298570/Birthday Cake #0256][1], USD[0.63] | | |
| 08390030 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08390032 | | BTC[.00023196], ETH[.00459686], ETHW[.00459686], USD[15.01] | | |
| 08390044 | | NFT [303311118281506132/Birthday Cake #1509][1], NFT [327280120427246605/The 2974 Collection #2554][1], NFT [397804211515798272/The 2974 Collection #1509][1], NFT [562961113849901254/Birthday Cake #2554][1], USD[0.00], USDT[0] | | |
| 08390046 | | USD[0.00] | | |
| 08390052 | | AUD[0.00], CUSDT[3], TRX[1], USD[0.00] | | |
| 08390073 | | USD[0.00] | | |
| 08390081 | | TRX[1], USD[0.00] | Yes | |
| 08390085 | | BTC[1.64170895], DOGE[1], ETH[.76873431], MATIC[604.01038197], SHIB[6], SOL[65.80533489], TRX[1], USD[117662.10] | Yes | |
| 08390088 | | USD[0.01], USDT[497.66] | | |
| 08390089 | | USD[6.14] | | |
| 08390095 | | ETH[.0045927], ETHW[.0045927], NFT [318221217130941808/2974 Floyd Norman - CLE 4-0266][1], NFT [547523579014607615/Birthday Cake #0169][1], NFT [570263211853348227/The 2974 Collection #0169][1], SOL[5.35469633], USD[0.00] | | |
| 08390103 | | USD[4.90] | | |
| 08390109 | | BTC[.00008125], USD[0.00] | Yes | |
| 08390126 | | CUSDT[1], KSHIB[175.13901659], USD[74.14], USDT[53.06162317] | Yes | |
| 08390135 | | BRZ[1], CUSDT[8], DOGE[4], SOL[.00000002], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08390136 | | BTC[.01192], NFT [363884097825832338/2974 Floyd Norman - CLE 4-0278][1], NFT [421178061470308114/The 2974 Collection #1536][1], NFT [571712038387110590/Birthday Cake #1536][1], USD[51.41] | | |
| 08390137 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0.00025338], ETHW[0.00025338], LINK[0], LTC[0], MKR[0], NFT [461015871201187866/Australia Ticket Stub #1621][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 08390139 | | USD[16.54] | | |
| 08390140 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 08390155 | | AAVE[3.41664], BTC[.0044823], DOGE[423.918], ETH[.174107], ETHW[.174107], LINK[15.4181], SOL[4.24644], SUSHI[275.6515], USD[0.00], USDT[0.43892428] | | |
| 08390165 | | NFT [363673174011682315/2974 Floyd Norman - OKC 3-0053][1], NFT [498889674862406926/Birthday Cake #0797][1], NFT [556277051307149727/The 2974 Collection #0797][1] | | |
| 08390184 | | ETH[0], USD[0.00] | | |
| 08390191 | | NFT [349179805498748787/The 2974 Collection #0259][1], USD[0.00] | | |
| 08390216 | | BTC[.00077751], ETH[.01866518], SHIB[449908.41109859], SOL[1.1774537], USD[0.00] | Yes | |
| 08390258 | | NFT [359909119388339024/FTX - Off The Grid Miami #1369][1] | | |
| 08390260 | | USD[0.77], USDT[0.00001605] | | |
| 08390262 | | USD[0.00] | | |
| 08390268 | | SHIB[1], USD[64.90] | | |
| 08390276 | | BRZ[6.00131399], CUSDT[632.08987898], DOGE[540.83757990], GRT[1.67350757], KSHIB[31.3076844], USD[0.00] | Yes | |
| 08390286 | | USD[1.20] | | |
| 08390293 | | DOGE[1], ETH[.02473408], ETHW[.02442893], USD[10.97] | Yes | |
| 08390294 | | TRX[7559.433], USD[2.04] | | |
| 08390295 | | NFT [301129418826698022/Birthday Cake #1760][1], NFT [528526443129091072/The 2974 Collection #1760][1], USD[1.05], USDT[0] | | |
| 08390305 | | CUSDT[6], DOGE[1.00530447], TRX[3], USD[0.00] | Yes | |
| 08390315 | Contingent, Disputed | ETH[0], USD[4.06], USDT[0] | | |
| 08390320 | | CUSDT[1], SHIB[654450.2617801], USD[0.00] | | |
| 08390326 | | NFT [365551368907649040/Birthday Cake #1898][1], NFT [392457067081585925/The 2974 Collection #1898][1], NFT [470418019371727797/2974 Floyd Norman - OKC 6-0071][1], USD[0.00] | | |
| 08390329 | | USD[0.00] | | |
| 08390349 | | DOGE[1], USD[0.00] | Yes | |
| 08390352 | | NFT [322850955559502884/The 2974 Collection #2388][1], NFT [373292928439420134/Birthday Cake #2388][1], NFT [375771070704490013/The 2974 Collection #2209][1], NFT [466482019628735423/2974 Floyd Norman - CLE 4-0145][1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08390353 | | NFT (308287330982466015/Stoner Sam)[1], NFT (308584278885358022/Nifty Nanas #901)[1], NFT (319499264609185718/Nifty Nanas #4710)[1], NFT (377977342006749398/Nifty Nanas #7194)[1], NFT (459609860903449718/1607)[1], SOL[.42] | | |
| 08390355 | | USD[0.01] | | |
| 08390357 | | NFT (296027983927817275/Birthday Cake #0074)[1], NFT (296796894901962028/The 2974 Collection #0748)[1], NFT (309837639865495815/Birthday Cake #0748)[1], NFT (370431900983213854/2974 Floyd Norman - CLE 4-0108)[1], NFT (431618892094698060/2974 Floyd Norman - OKC 1-0143)[1], NFT (486741336117846108/The 2974 Collection #0074)[1], USD[0.00] | | |
| 08390381 | | USD[4.54] | | |
| 08390382 | | SHIB[1], TRX[.0000085], USD[0.04] | Yes | |
| 08390394 | | CUSDT[1], ETH[.01973273], ETHW[.01948649], NFT (315418733236708052/ )[1], USD[53.42] | Yes | |
| 08390395 | | BAT[4.23867946], BTC[.00078222], CUSDT[522.68962831], DOGE[2], ETH[.01498188], ETHW[.01479036], GRT[110.67497957], MATIC[18.24306464], SHIB[4628950.71047284], SOL[.14957646], USD[75.12] | Yes | |
| 08390408 | | USD[0.01] | | |
| 08390410 | | BTC[.00117665], USD[0.00] | | |
| 08390426 | | AAVE[0], AUD[0.00], BAT[0], CAD[0.00], CUSDT[0], DOGE[90.01542694], ETH[0], ETHW[0], KSHIB[0], PAXG[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 08390441 | | USD[0.00] | | |
| 08390442 | | BRZ[1], DOGE[5], SHIB[4], TRX[4], USD[0.00] | Yes | |
| 08390453 | | NFT (411926018598147175/2974 Floyd Norman - OKC 5-0230)[1], USD[34.00] | | |
| 08390467 | | BCH[.05836895], USD[0.00] | | |
| 08390478 | | USD[0.00] | | |
| 08390488 | | BTC[.00029396], ETH[.00000004], ETHW[.00000004], PAXG[.00000349], SOL[.00007445], USD[0.00], YFI[.00000006] | Yes | |
| 08390491 | | NFT (333644042363246125/KRectanges NFT #2)[1] | | |
| 08390494 | | USD[0.29] | | |
| 08390513 | | BTC[.00007935], ETH[.05779094], ETHW[.05779094], MATIC[.74521244], SHIB[5483196.61447133], SOL[2.58360911], USD[0.00] | | |
| 08390519 | | AAVE[0], ETH[0.00261561], ETHW[0.00258825], USD[0.00] | Yes | |
| 08390539 | | BTC[.00648882], CUSDT[2], DOGE[2], ETH[.15603218], ETHW[.04414363], SHIB[3], SOL[15.2962145], TRX[2], USD[5.79] | Yes | |
| 08390558 | | USD[1086.87] | | |
| 08390565 | | BRZ[1], BTC[.00014161], TRX[1], USD[0.00], USDT[0] | | |
| 08390572 | | BTC[.002], NFT (395372422209669455/Birthday Cake #2973)[1], NFT (473405784393695284/2974 Floyd Norman - CLE 2-0185)[1], NFT (512774866583975603/The 2974 Collection #2973)[1], USD[3.02], USDT[0] | | |
| 08390578 | | NFT (378041674508918427/The 2974 Collection #2320)[1], NFT (503009710453813053/Exclusive 2974 Collection Merchandise Package #4724 (Redeemed))[1], NFT (553359255878903050/2974 Floyd Norman - OKC 2-0109)[1], NFT (557078190459823735/Birthday Cake #2320)[1], USD[352.99] | | |
| 08390580 | | USD[0.00] | Yes | |
| 08390582 | | ETH[0.00800977], ETHW[0.00800977], NFT (304110017239321319/The 2974 Collection #0090)[1], NFT (372054115436097282/Birthday Cake #0090)[1], NFT (406171947081416470/The 2974 Collection #0582)[1], NFT (427465702095288823/Reflection '13 #35 (Redeemed))[1], NFT (429663770587581521/Night Light #626 (Redeemed))[1], NFT (503316268621245079/Birthday Cake #0582)[1], NFT (572491105420176490/2974 Floyd Norman - CLE 4-0033)[1], USD[0.00], USDT[0] | | |
| 08390588 | | CUSDT[2], USD[0.00] | Yes | |
| 08390591 | | USD[0.00], USDT[0] | | |
| 08390615 | | NFT (484736384290223014/2974 Floyd Norman - OKC 2-0216)[1], USD[0.00] | | |
| 08390623 | | CUSDT[1], ETH[.12998931], ETHW[.12998931], USD[0.00] | | |
| 08390624 | | USD[0.00] | | |
| 08390625 | | USD[0.01] | | |
| 08390636 | | NFT (563466615393959586/FTX - Off The Grid Miami #2870)[1] | | |
| 08390645 | | SGD[0.00], USD[0.00] | | |
| 08390648 | | LINK[.25506304], MATIC[2.25567236], USD[0.00] | | |
| 08390649 | | NFT (301780245308823514/Birthday Cake #0809)[1], NFT (354476814519720038/Birthday Cake #2245)[1], NFT (355922045376670146/The 2974 Collection #0809)[1], NFT (357067684341607372/The 2974 Collection #2245)[1], NFT (421601793439777452/2974 Floyd Norman - OKC 3-0263)[1], NFT (521607517029234342/2974 Floyd Norman - CLE 5-0123)[1], USD[27.06], USDT[0] | | |
| 08390650 | | ETH[0], NFT (359107944130370351/2974 Floyd Norman - CLE 1-0153)[1], USD[0.00] | | |
| 08390656 | | SOL[0], USD[0.21], USDT[0.03643200] | | |
| 08390660 | | TRX[1], USD[0.00] | | |
| 08390666 | | AAVE[0], BAT[0], CAD[0.00], ETH[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08390669 | | ALGO[.00003903], ETHW[2.45208422], USD[-10.44], USDT[68.76842686] | Yes | |
| 08390676 | | USD[0.00] | | |
| 08390684 | | USD[50.01] | | |
| 08390685 | | TRX[1], USD[0.01] | | |
| 08390689 | | BTC[.00989465], USD[1.83] | | |
| 08390690 | | CUSDT[1], DOGE[1], USD[500.50] | | |
| 08390692 | | SOL[.089], USD[0.00] | | |
| 08390701 | | CUSDT[1], TRX[1], UNI[1.13340585], USD[0.01] | | |
| 08390742 | | USD[500.00] | | |
| 08390748 | | ETH[.18805826], ETHW[.18805826], USD[0.97] | | |
| 08390750 | | USD[0.34] | | |
| 08390751 | | BTC[.0202], SOL[1.99499], USD[4.82] | | |
| 08390753 | | ETH[0], NFT (457740198826502817/2974 Floyd Norman - CLE 2-0169)[1], NFT (469323496632920437/2974 Floyd Norman - OKC 6-0217)[1], USD[0.00], USDT[0.00002895] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08390763 | | BAT[3.11553416], DOGE[3.81436216], NFT (528749438518729169/Hall of Fantasy League #420)[1], SHIB[5], SOL[0.16266754], USD[23.00], YFI[0] | Yes | |
| 08390766 | | NFT (354764750749209009/Warriors 75th Anniversary Icon Edition Diamond #2716)[1], NFT (367238356813965870/2974 Floyd Norman - OKC 4-0156)[1], NFT (447985232828295205/Birthday Cake #0145)[1], NFT (453181395475977217/The 2974 Collection #0145)[1], USD[17.78] | | |
| 08390777 | | USD[0.00] | | |
| 08390779 | | NFT (452322596704020617/2974 Floyd Norman - CLE 6-0196)[1] | | |
| 08390782 | | USD[0.01] | | |
| 08390783 | | NFT (336964809251096706/Birthday Cake #2594)[1], NFT (522910702783513269/The 2974 Collection #2594)[1], USD[835.00] | | |
| 08390785 | | BF_POINT[200] | | |
| 08390797 | | USD[0.00], USDT[0] | | |
| 08390809 | | BTC[.03580005], DOGE[1], USD[0.00] | | |
| 08390814 | | USD[975.00], XRP[631.132148] | | |
| 08390823 | | ETHW[.00707884], USD[0.00] | | |
| 08390836 | | DOGE[0], ETHW[.00952847], NFT (316671993440286099/2974 Floyd Norman - CLE 5-0239)[1], NFT (316892633706005797/The 2974 Collection #1599)[1], NFT (317622864204975905/Birthday Cake #1140)[1], NFT (344355772640155578/2974 Floyd Norman - CLE 3-0206)[1], NFT (376943344901061613/2974 Floyd Norman - CLE 4-0126)[1], NFT (407215697427671765/2974 Floyd Norman - CLE 1-0032)[1], NFT (420861533876722862/2974 Floyd Norman - CLE 6-0048)[1], NFT (436357014901131591/Birthday Cake #1599)[1], NFT (453664383664197279/Exclusive 2974 Collection Merchandise Package #741 (Redeemed))[1], NFT (464897919978191595/2974 Floyd Norman - CLE 2-0197)[1], NFT (471277312123151494/The 2974 Collection #1538)[1], NFT (483519257877798447/Exclusive 2974 Collection Merchandise Package #3234 (Redeemed))[1], NFT (554421858293716346/The 2974 Collection #1140)[1], SOL[0], USD[12.27] | | |
| 08390839 | | BRZ[1], DOGE[.00052683], CUSDT[4], KSHIB[.00598798], SHIB[2394515.45681977], SOL[.36798654], TRX[1], USD[0.00] | Yes | |
| 08390843 | | USD[11.25] | Yes | |
| 08390844 | | BTC[.01443081], ETH[.20729766], ETHW[.20729766], LTC[2.67029854] | | |
| 08390847 | | USD[5.00] | | |
| 08390852 | | USD[500.01] | | |
| 08390855 | | USD[500.01] | | |
| 08390862 | Contingent, Disputed | USD[4.75] | | |
| 08390864 | | ETH[.00000001], ETHW[0], NFT (313168675601903960/2974 Floyd Norman - OKC 5-0196)[1], NFT (389824665322452760/2974 Floyd Norman - CLE 1-0186)[1], USD[1832.95] | | |
| 08390865 | | DOGE[.05427066], USD[0.00] | | |
| 08390866 | | NFT (321274143383588419/The 2974 Collection #0932)[1], NFT (342142469574915087/Birthday Cake #0932)[1], NFT (449192634361115546/The 2974 Collection #2638)[1], NFT (498401274481369525/Birthday Cake #2638)[1], NFT (562072686102477770/2974 Floyd Norman - CLE 1-0252)[1], USD[4.80] | | |
| 08390874 | | USDT[0] | | |
| 08390887 | | SHIB[23482.22405876], USD[0.00] | | |
| 08390894 | | DOGE[1], TRX[1], USD[0.01] | | |
| 08390896 | | BAT[1.00381546], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 08390903 | | BTC[.00017155], MATIC[2.41804033], USD[0.00], YFI[.00021398] | Yes | |
| 08390904 | | NFT (322137689985228961/Entrance Voucher #3840)[1], NFT (411667142368883740/2974 Floyd Norman - CLE 1-0204)[1], NFT (423585864652149616/Birthday Cake #1505)[1], NFT (482337277118992812/The 2974 Collection #1505)[1], USD[3.33] | | |
| 08390920 | | ETHW[.595086], SHIB[1], USD[0.00] | | |
| 08390922 | | NFT (291190125191874731/2974 Floyd Norman - CLE 2-0079)[1], NFT (343796227031000410/The 2974 Collection #1916)[1], NFT (540655033861623563/Birthday Cake #1916)[1], NFT (547787989635154753/Imola Ticket Stub #2262)[1], USD[6.08] | | |
| 08390923 | | USD[26.33] | | |
| 08390925 | | BRZ[1], CUSDT[2], MATIC[48.40672971], SOL[.45944251], USD[0.00] | Yes | |
| 08390930 | | ETH[.37563178], ETHW[.37563178], USD[0.00] | | |
| 08390932 | | NFT (436801744502499324/Australia Ticket Stub #296)[1], NFT (450627588194710482/The Hill by FTX #8128)[1], SOL[.005], USD[2.29] | | |
| 08390936 | | AVAX[.02828247], ETH[0], USD[0.00], USDT[0.00000011] | Yes | |
| 08390937 | | NFT (369499008334440566/Warriors 75th Anniversary Icon Edition Diamond #1124)[1], SHIB[1], USD[0.00] | | |
| 08390945 | | NFT (321356227743877857/The 2974 Collection #2284)[1], NFT (452641159462729145/Birthday Cake #1952)[1], NFT (460254079345964169/2974 Floyd Norman - OKC 5-0150)[1], NFT (466260211987566945/Birthday Cake #2284)[1], NFT (541238436638285390/The 2974 Collection #1952)[1], USD[0.00] | | |
| 08390948 | | ETH[.0000659], NFT (300703002171733408/The 2974 Collection #1350)[1], NFT (350838450961841830/Birthday Cake #1350)[1], NFT (438501679616335112/2974 Floyd Norman - CLE 3-0116)[1], NFT (459440988829617386/Bahrain Ticket Stub #1429)[1], USD[0.01] | Yes | |
| 08390953 | | NFT (443215096597454943/The 2974 Collection #2000)[1], NFT (445118679899371396/Warriors Foam Finger #86 (Redeemed))[1], NFT (527841264502590801/The 2974 Collection #2664)[1], SOL[.99919], USD[5.09] | | |
| 08390953 | | ETH[.00033472], ETHW[0.00033472], USD[0.01] | | |
| 08390955 | | BTC[.00022753], ETH[.00000011], ETHW[.00000011], GRT[17.60726637], MATIC[.00002062], NFT (293281580878878122/Melting colors #2)[1], SHIB[316787.30832764], USD[0.44] | Yes | |
| 08390976 | | DOGE[576.38713628], USD[0.00] | | |
| 08390977 | | NFT (340705270235718116/SBF Hair & Signature #7 #8)[1], USD[0.00], USDT[.005327] | | |
| 08390991 | | KSHIB[278.9085194], SHIB[278473.96268448], USD[0.00] | | |
| 08390993 | | NFT (353599610776985661/The 2974 Collection #2657)[1], NFT (526097645796933027/Birthday Cake #2657)[1], USD[802.70], USDT[0.00490100] | | |
| 08390994 | | ETH[.0001], ETHW[.016], NFT (576258428075101870/Birthday Cake #2807)[1], SOL[.01998], USD[0.86] | | |
| 08390999 | | NFT (342487189043330287/FTX Crypto Cup 2022 Key #95)[1], NFT (356372673684409912/Quant Sam)[1], NFT (364562230091462567/The Hill by FTX #675)[1], NFT (506357232052230965/Imola Ticket Stub #1651)[1], SOL[.11], USDT[.6033665] | | |
| 08391000 | | BTC[.00004939], DOGE[1], ETH[.0000021], ETHW[.18170407], NFT (312914867530970857/Birthday Cake #0404)[1], NFT (412092847796090708/2974 Floyd Norman - CLE 1-0123)[1], NFT (499368277645064601/Exclusive 2974 Collection Merchandise Package #1971 (Redeemed))[1], NFT (501883514854194964/Birthday Cake #1105)[1], NFT (527166745437932753/Birthday Cake #0608)[1], USD[0.00] | Yes | |
| 08391002 | | ETH[.00000001], ETHW[0] | | |
| 08391007 | | USD[183.60] | | |
| 08391008 | | NFT (351910935631880378/Birthday Cake #1629)[1], NFT (396951120073859997/The 2974 Collection #1629)[1], NFT (563097686725544567/2974 Floyd Norman - CLE 6-0098)[1] | | |
| 08391010 | | NFT (339825344245723712/The 2974 Collection #0476)[1], NFT (396903724018974803/Birthday Cake #0476)[1] | | |
| 08391026 | | NFT (332303771906893094/The 2974 Collection #1859)[1], NFT (417366701901139641/Birthday Cake #1859)[1], SOL[.00000001], USD[138.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08391028 | | NFT (453276077634621961/Warriors 75th Anniversary City Edition Diamond #1393)[1], NFT (509085502409449863/Warriors 75th Anniversary Icon Edition Diamond #440)[1] | | |
| 08391033 | | BTC[0], USD[0.00] | | |
| 08391036 | | BAT[1], CUSDT[2], USD[0.01], USDT[2.81856877] | | |
| 08391046 | | NFT (432090070017211897/Birthday Cake #0194)[1], NFT (530744242329436894/The 2974 Collection #0194)[1], USD[0.00] | | |
| 08391051 | | DOGE[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08391054 | | BTC[.00186387], SHIB[1], USD[0.00] | Yes | |
| 08391057 | | BTC[.00036268], CUSDT[1], USD[0.44] | Yes | |
| 08391061 | | NFT (303663604011010892/2974 Floyd Norman - CLE 2-0133)[1], NFT (404553510859324236/The 2974 Collection #0006)[1], NFT (419271084711096666/Birthday Cake #1210)[1], NFT (454385078467654379/The 2974 Collection #1210)[1], NFT (523612868652293090/Birthday Cake #0006)[1], USD[0.00] | | |
| 08391066 | | NFT (3071220198557362986/GSW Western Conference Finals Commemorative Banner #1481)[1], NFT (307104228680941358/GSW Championship Commemorative Ring)[1], NFT (333493087128484688/Birthday Cake #0226)[1], NFT (422452387651438891/The 2974 Collection #1248)[1], NFT (424526727424670950/GSW 75 Anniversary Diamond #145)[1], NFT (428541590608781549/GSW Western Conference Finals Commemorative Banner #1482)[1], NFT (508207408866572254/The 2974 Collection #0226)[1], NFT (518424266592658356/Birthday Cake #1248)[1], NFT (568416192156980555/2974 Floyd Norman - OKC 1-0248)[1], USD[204.51] | | |
| 08391068 | | NFT (327702839188279659/Romeo #2211)[1] | | |
| 08391070 | | SOL[.00941012], USD[0.00], USDT[.00071355] | | |
| 08391071 | | NFT (504036202210152345/Bahrain Ticket Stub #986)[1], USD[0.01], USDT[2.65414185] | | |
| 08391076 | | CUSDT[1] | | |
| 08391084 | | NFT (338293242535776718/GSW Championship Commemorative Ring)[1], NFT (356269083315375023/GSW Round 1 Commemorative Ticket #636)[1], NFT (386581487662749653/GSW Western Conference Finals Commemorative Banner #1668)[1], NFT (417320280967340409/GSW Western Conference Finals Commemorative Banner #1667)[1], NFT (512843884391442418/GSW 75 Anniversary Diamond  #521 (Redeemed))[1], NFT (533147018888905388/GSW Western Conference Semifinals Commemorative Ticket #850)[1], USD[100.01] | | |
| 08391085 | | USD[0.00] | | |
| 08391088 | | NFT (368450452455675735/2974 Floyd Norman - OKC 4-0278)[1] | | |
| 08391090 | | SOL[.0094], USD[0.00] | | |
| 08391098 | | USD[536.19] | Yes | |
| 08391100 | | NFT (575730094392715953/Australia Ticket Stub #1909)[1] | | |
| 08391108 | | BRZ[1], USD[0.72] | Yes | |
| 08391120 | | NFT (425721824889463247/Birthday Cake #0894)[1], NFT (450895499909647242/The 2974 Collection #0894)[1], NFT (540970142751231407/2974 Floyd Norman - OKC 6-0085)[1], NFT (549656953678522623/Bahrain Ticket Stub #2384)[1], USD[0.00], USDT[0] | | |
| 08391121 | | ETH[.1], ETHW[.1], NFT (439719973207807766/The 2974 Collection #0352)[1], NFT (566750590776847600/Birthday Cake #0352)[1], USD[134.89] | | |
| 08391125 | | NFT (335772821676898601/The 2974 Collection #2419)[1], NFT (443288501052379205/2974 Floyd Norman - CLE 3-0202)[1], NFT (530966825133847167/Birthday Cake #2419)[1], USD[0.01] | | |
| 08391145 | | NFT (294854319208438922/Birthday Cake #1046)[1], NFT (426276574941820310/Imola Ticket Stub #81)[1], NFT (4752711118778316603/FTX Crypto Cup 2022 Key #147)[1], NFT (509852462795530624/2974 Floyd Norman - OKC 5-0119)[1], USD[1.00] | | |
| 08391162 | | USD[0.00], USDT[0.00002086] | | |
| 08391168 | | AAVE[0], BTC[0], CUSDT[0.20145517], DOGE[0], ETH[0], ETHW[0], MATIC[0], MKR[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 08391182 | | NFT (361324570960568668/Birthday Cake #1494)[1], NFT (366872481386863816/Saudi Arabia Ticket Stub #872)[1], NFT (421727577755766313/The 2974 Collection #1494)[1], NFT (460361188675486990/2974 Floyd Norman - CLE 1-0267)[1], USD[4.57], USDT[0] | | |
| 08391186 | | USD[0.00] | | |
| 08391190 | | NFT (412994583533778320/Birthday Cake #2685)[1], NFT (424074816005451278/The 2974 Collection #2685)[1], NFT (50877720293686805/2974 Floyd Norman - CLE 4-0048)[1] | | |
| 08391195 | | USDT[0] | | |
| 08391205 | | USD[0.01] | | |
| 08391207 | | NFT (359266893724034189/Warriors 75th Anniversary Icon Edition Diamond #600)[1] | | |
| 08391212 | | USD[500.01] | | |
| 08391224 | | NFT (424183538797040957/Birthday Cake #2469)[1], NFT (4309740199002412661/2974 Floyd Norman - OKC 4-0249)[1], NFT (470989441242710274/Exclusive 2974 Collection Merchandise Package #748 (Redeemed))[1], NFT (479867266774371117/The 2974 Collection #2469)[1], USD[3.18] | | |
| 08391226 | | ETH[.0195], ETHW[.0195], NFT (313884326615822780/Birthday Cake #2374)[1], NFT (314459053045084854/The 2974 Collection #2374)[1], NFT (411667166824549780/2974 Floyd Norman - OKC 5-0240)[1], USD[0.00], USDT[0] | | |
| 08391234 | | USD[0.69] | | |
| 08391235 | | ETH[.225], USD[0.24] | | |
| 08391243 | | USD[0.00] | Yes | |
| 08391248 | | USD[0.00], USDT[0] | | |
| 08391251 | | BTC[0.00000003], SOL[.62615453], TRX[1] | Yes | |
| 08391261 | | USD[0.00], USDT[0] | | |
| 08391265 | | USD[0.00] | | |
| 08391268 | | USD[0.00] | | |
| 08391275 | | CUSDT[2], NFT (380203441592302312/Baddies #245)[1], SOL[.42427396], USD[0.00] | Yes | |
| 08391284 | | NFT (369214214381027630/The 2974 Collection #1440)[1], NFT (417439220177792238/Birthday Cake #1440)[1], NFT (481248942624783866/2974 Floyd Norman - OKC 3-0015)[1], NFT (493725129687078690/2974 The 2974 Collection - OKC 3-0256)[1], USD[0.00] | | |
| 08391296 | | BAT[37.67694985], CUSDT[1], DOGE[2], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08391307 | | NFT (501604987798227088/The 2974 Collection #1583)[1], NFT (519988603845622144/2974 Floyd Norman - CLE 2-0144)[1], NFT (557043942137982540/Birthday Cake #1583)[1], USD[546.12] | | |
| 08391311 | | BRZ[1], BTC[0], CUSDT[1], ETH[0], ETHW[0] | | |
| 08391312 | | BTC[.04306871] | | |
| 08391317 | | ETH[.00005688], ETHW[0.00005687], NFT (316686131185462884/Birthday Cake #1148)[1], NFT (478036372766252630/2974 Floyd Norman - CLE 1-0151)[1], NFT (573497698886875990/The 2974 Collection #1148)[1], USD[0.00] | | |
| 08391327 | | SHIB[1], USD[0.00] | Yes | |
| 08391334 | | BTC[0], LTC[.00382662], USD[0.00], USDT[0.00000026] | | |
| 08391336 | | NFT (319426176441357511/Birthday Cake #1360)[1], NFT (352170451502398594/The 2974 Collection #0488)[1], NFT (353034858922923433/Birthday Cake #0488)[1], NFT (360831326958309660/2974 Floyd Norman - CLE 5-0233)[1], NFT (370499221300823444/Birthday Cake #0197)[1], NFT (474364529187523290/2974 Floyd Norman - CLE 4-0279)[1], NFT (488352752993616785/The 2974 Collection #0197)[1], NFT (531610165258495450/The 2974 Collection #1360)[1], NFT (564751017901614019/2974 Floyd Norman - OKC 1-0129)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08391339 | | BTC[.0236002], MATIC[.00000213], TRX[2], USD[0.00] | | |
| 08391348 | | BAT[2.00542103], BCH[0], BRZ[4], CUSDT[8], DOGE[10.09047037], ETH[0], LTC[0], MATIC[0.00251574], MKR[0.02776608], NFT (401222776329103076/White.Abstract.Marble)[1], SHIB[5], SOL[0.00008692], SUSHI[37.35659698], TRX[5], USD[0.01], USDT[1.05055682] | Yes | |
| 08391350 | | BRZ[1], DOGE[1], MATIC[214.42333676], SOL[3.45971532], TRX[1.00000988], USD[0.00] | Yes | |
| 08391352 | | NFT (296080993648327404/Birthday Cake #2249)[1], NFT (449591494169061033/2974 Floyd Norman - OKC 6-0164)[1], NFT (542725779447757984/2974 Christmas #2)[1], NFT (575092811079329068/The 2974 Collection #2249)[1], USD[0.00] | | |
| 08391355 | | USD[0.00] | | |
| 08391361 | | USD[0.00] | | |
| 08391373 | | BAT[22.25083662], BRZ[90.68603836], BTC[.00113504], CUSDT[11], GRT[16.80549051], KSHIB[734.12254443], LINK[.57803818], LTC[.08555285], PAXG[.01455437], SHIB[787142.69272379], SOL[.07639699], TRX[586.24004339], USD[0.00], USDT[10.66312261] | Yes | |
| 08391377 | | USD[0.00], USDT[0.91128251] | | |
| 08391394 | | AAVE[.07801984], CUSDT[1], DOGE[10.77022939], ETH[.00037048], ETHW[.00037048], GRT[19.04212598], LINK[.03832623], MATIC[5.04366072], SHIB[25681.9413398], SOL[.08909996], USD[0.39] | Yes | |
| 08391395 | | ETH[.00000001], ETHW[0] | | |
| 08391398 | | ETH[0], USD[0.00] | | |
| 08391400 | | ETH[0], NFT (292844013784839339/Birthday Cake #1020)[1], NFT (361646729185952268/2974 Floyd Norman - CLE 5-0091)[1], NFT (495519249022852692/The 2974 Collection #1020)[1], SOL[0], USD[250.52] | | |
| 08391405 | | NFT (373393557384709573/Coachella x FTX Weekend 1 #6931)[1], USD[0.00], USDT[0] | | |
| 08391414 | | USD[1.40] | | |
| 08391429 | | USD[499.00] | | |
| 08391443 | | BTC[0], DOGE[1], LTC[0], SHIB[17], USD[0.00] | Yes | |
| 08391446 | | BTC[.01079539], USD[0.00] | | |
| 08391451 | | BTC[.0003201], CUSDT[1], ETH[.00083081], ETHW[.00081735], USD[0.00], YFI[.0000622] | Yes | |
| 08391457 | | USD[1.14] | | |
| 08391464 | | NFT (289627592153507954/2974 Floyd Norman - OKC 2-0061)[1], NFT (303870382371478303/Birthday Cake #1550)[1], NFT (388004870902294682/Romeo #1168)[1], NFT (425131097840409235/The 2974 Collection #1550)[1], USD[1.50] | | |
| 08391466 | | BTC[.0001], NFT (325274730646076735/2974 Floyd Norman - CLE 6-0221)[1], NFT (370146119852345421/The 2974 Collection #0238)[1], NFT (389298018909574782/Coachella x FTX Weekend 1 #8631)[1], NFT (500965489510713888/Birthday Cake #0238)[1], USD[0.74] | | |
| 08391474 | | ETH[.02290245], NFT (393810342706742403/The 2974 Collection #0743)[1], NFT (517529883876483675/Birthday Cake #0743)[1], NFT (524022017907521928/Exclusive 2974 Collection Merchandise Package #2940 (Redeemed))[1], NFT (569180850679877831/2974 Floyd Norman - OKC 1-0209)[1], USD[0.00], USDT[0] | | |
| 08391478 | | USD[0.00] | Yes | |
| 08391484 | | NFT (297786146969871358/Birthday Cake #2158)[1], NFT (348271966434399351/2974 Floyd Norman - OKC 5-0104)[1], NFT (403522060841135493/The 2974 Collection #2158)[1], USD[0.00], USDT[0] | | |
| 08391490 | | BTC[.00010715], ETH[.00271129], ETHW[.00268393], MATIC[.00021178], USD[0.00] | Yes | |
| 08391494 | | CUSDT[1], DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08391495 | | USD[21.09] | Yes | |
| 08391502 | | NFT (509181758094221450/Coachella x FTX Weekend 2 #27810)[1], USD[0.01] | Yes | |
| 08391507 | | NFT (339736847012225466/2974 Floyd Norman - CLE 4-0239)[1], NFT (571352339945333037/2974 Floyd Norman - OKC 3-0013)[1], USD[0.00] | | |
| 08391523 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 08391539 | | NFT (317579493164776299/Birthday Cake #1864)[1], NFT (463395991158464215/The 2974 Collection #1775)[1], SOL[8.64], USD[1.83] | | |
| 08391546 | | NFT (429490837133976840/The 2974 Collection #1459)[1], NFT (468659787204915335/2974 Floyd Norman - CLE 5-0249)[1], NFT (554847132351369716/Birthday Cake #1459)[1], USD[14.28], USDT[0.003286] | | |
| 08391548 | | NFT (448638173166771496/Imola Ticket Stub #626)[1], USD[0.00], USDT[0] | | |
| 08391557 | | NFT (307984108395734644/The 2974 Collection #1374)[1], NFT (424454469820737238/Birthday Cake #1374)[1], USD[127.84], USDT[0] | | |
| 08391559 | | USD[500.01] | | |
| 08391568 | | NFT (426342178881947535/Birthday Cake #0614)[1], NFT (562542131176623318/The 2974 Collection #0614)[1], USD[1.92] | | |
| 08391572 | | NFT (348631355210413348/Saudi Arabia Ticket Stub #74)[1] | | |
| 08391578 | | NFT (296258747091647026/Bahrain Ticket Stub #81)[1], NFT (304696703446921464/Birthday Cake #1747)[1], NFT (319737769717145085/APEFUEL by Almond Breeze #13)[1], NFT (345387566912985856/The Hill by FTX #8730)[1], NFT (503466543748325281/Birthday Cake #0313)[1], NFT (546935372558544452/Serum Surfers X Crypto Bahamas #58)[1], SOL[0.00000001], USD[0.00] | | |
| 08391580 | | USD[499.01] | | |
| 08391583 | | SOL[.9] | | |
| 08391588 | | BTC[.00004239], USD[0.00] | | |
| 08391590 | | USD[0.64] | | |
| 08391591 | | USD[1.04] | | |
| 08391594 | | ETH[0], NFT (303427693982100929/Trippy RiRi)[1], NFT (344979459617303116/Trippy Savage )[1], NFT (374345369275643388/Trippy OVO)[1], NFT (461817238966655424/Exclusive Series "Brothers")[1], NFT (515357034839322804/War Series, "The Art of the Samurai" 4/25)[1], NFT (572877218945721152/Steampunk Series. 4/25 Total NFTs)[1], USD[0.00] | | |
| 08391606 | | ETH[0], NFT (288956980057250901/2974 Floyd Norman - OKC 3-0062)[1], NFT (295673492734151574/Birthday Cake #0573)[1], NFT (405229570961761566/The 2974 Collection #0573)[1], NFT (513896356229425521/2974 Floyd Norman - CLE 5-0059)[1], USD[0.00] | | |
| 08391614 | | UNI[4.3], USD[0.00] | | |
| 08391615 | | CUSDT[1], TRX[2], USD[0.22] | | |
| 08391618 | | SOL[2.25626017] | Yes | |
| 08391644 | | USD[120.00], USDT[0] | | |
| 08391645 | | DOGE[0], ETH[0], SHIB[74829.57134046], SOL[0.00010707], USD[0.00] | Yes | |
| 08391649 | | USD[8.33] | | |
| 08391656 | | BRZ[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08391661 | | CUSDT[3], DOGE[3.46433844], SOL[.08489956], SUSHI[1.16335846], USD[0.09], YFI[.00041029] | Yes | |
| 08391670 | | NFT (304809540289849938/Imola Ticket Stub #2184)[1], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08391676 | | ETH[.00012681], ETHW[.00012681], USD[1.61] | Yes | |
| 08391690 | | ETH[.001], ETHW[.243899], USD[0.57] | | |
| 08391691 | | DOGE[0], LTC[0], USD[0.00] | Yes | |
| 08391699 | | NFT (358753057564062912/2974 Floyd Norman - OKC 2-0162)[1], USD[0.00], USDT[8.40694300] | | |
| 08391718 | | NFT (300637794373596484/Birthday Cake #0570)[1], NFT (439025301412300443/2974 Floyd Norman - OKC 4-0076)[1], NFT (520718243937252327/The 2974 Collection #0570)[1], USD[8.45], USDT[0] | | |
| 08391721 | | SOL[.00000001], USD[0.28] | | |
| 08391723 | | USD[0.00], USDT[0] | Yes | |
| 08391739 | | SOL[3.08518847], USD[0.00] | | |
| 08391741 | | NFT (443499739874750605/The 2974 Collection #2525)[1], NFT (544366590800364858/Birthday Cake #2525)[1], USD[6.00] | | |
| 08391749 | | NFT (347837203343296795/2974 Floyd Norman - OKC 1-0173)[1], NFT (424793945425601308/Birthday Cake #0980)[1], NFT (524182595458904809/The 2974 Collection #0980)[1], USD[3.67] | | |
| 08391755 | | USD[0.00] | | |
| 08391771 | | USD[0.00] | | |
| 08391783 | | USD[0.00] | Yes | |
| 08391791 | | USD[3.65] | | |
| 08391796 | | NFT (403951204300963398/The 2974 Collection #0961)[1], NFT (463642638253501678/2974 Floyd Norman - OKC 5-0075)[1], NFT (569032088355816169/Birthday Cake #0961)[1], USD[300.00] | | |
| 08391801 | | NFT (390471515901515526/The 2974 Collection #1966)[1], NFT (469784690556316238/Birthday Cake #1966)[1], USD[0.00], USDT[14.39778535] | | |
| 08391802 | | ETH[0], NFT (503357227802719522/Birthday Cake #1177)[1], NFT (544889367120789691/2974 Floyd Norman - OKC 6-0147)[1], USD[3729.01], USDT[0.00001073] | | |
| 08391807 | | NFT (324999592697013229/Birthday Cake #1756)[1], NFT (326129800504823766/The 2974 Collection #2019)[1], NFT (348360074439927913/2974 Floyd Norman - OKC 2-0094)[1], NFT (385400051047114042/Exclusive 2974 Collection Merchandise Package #4568 (Redeemed))[1], NFT (387875897470939798/Exclusive 2974 Collection Merchandise Package #234 (Redeemed))[1], NFT (394685902237532300/Birthday Cake #2019)[1], NFT (498825076943245241/The 2974 Collection #1756)[1], NFT (551213649151459504/2974 Floyd Norman - OKC 2-0060)[1], USD[682.26] | | |
| 08391812 | | NFT (439008843280457934/Birthday Cake #2089)[1], SOL[2.7], USD[0.00], USDT[0] | | |
| 08391813 | | CUSDT[1], MATIC[.00000111], USD[4.75] | | |
| 08391815 | | USDT[0] | | |
| 08391824 | | ETH[0], LTC[0] | | |
| 08391828 | | NFT (317792500319658574/The 2974 Collection #1765)[1], NFT (326409672973871552/Birthday Cake #1765)[1], USD[84.00] | | |
| 08391835 | | USD[0.00] | | |
| 08391836 | | NFT (357731369747393689/2974 Floyd Norman - CLE 4-0132)[1], NFT (405920620275003608/Birthday Cake #2881)[1], NFT (490179202193771604/The 2974 Collection #2881)[1], USD[61.88], USDT[2.53893259] | | |
| 08391838 | | DOGE[57.25806691], USD[5.00] | | |
| 08391845 | | USD[2.11] | | |
| 08391851 | | USD[68.88], USDT[9.032074] | | |
| 08391853 | | ALGO[0], AUD[0.00], BRZ[0], BTC[0], CUSDT[0], DAI[0], ETH[0], KSHIB[0], MATIC[0], PAXG[0], SUSHI[0], TRX[0], USD[0.12], USDT[0] | Yes | |
| 08391870 | | NFT (316919322245325612/The 2974 Collection #0510)[1], NFT (401359678380884177/Birthday Cake #1876)[1], NFT (402336152907412998/Birthday Cake #0510)[1], NFT (516202753905248469/The 2974 Collection #1876)[1], USD[127.74] | | |
| 08391873 | | ETH[0.00340713], ETHW[0.00340713], NFT (483521812144068398/Imola Ticket Stub #293)[1], USD[0.00], USDT[0.00002191] | | |
| 08391885 | | ETH[.0000001], NFT (433776583901152008/2974 Floyd Norman - OKC 4-0254)[1], USD[0.00] | | |
| 08391890 | | USD[0.00] | | |
| 08391892 | | NFT (334492700021682023/2974 Floyd Norman - CLE 3-0073)[1], NFT (453695646790592053/Birthday Cake #0195)[1], NFT (569897434181577471/The 2974 Collection #0195)[1] | | |
| 08391897 | | USD[0.00] | | |
| 08391899 | | BTC[.00047555], ETH[.00000007], ETHW[.00000007], SHIB[2], USD[0.00] | Yes | |
| 08391905 | | USD[0.05] | | |
| 08391908 | | ETH[.00000001] | | |
| 08391916 | | USD[0.01] | | |
| 08391921 | | USD[0.00] | | |
| 08391928 | | USD[0.00] | | |
| 08391935 | | NFT (368667120879279240/Birthday Cake #0722)[1], USD[0.00] | | |
| 08391937 | | ETH[0], SOL[0], USD[0.00] | | |
| 08391939 | | USD[0.00] | | |
| 08391964 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08391966 | | USD[1.00] | | |
| 08391973 | | USDT[0] | | |
| 08391978 | | NFT (298301528668005573/Chubby Cocks)[1], USD[0.00] | | |
| 08391981 | | BTC[.00349874], ETH[.0519766], ETHW[.0519766], USD[2.72] | | |
| 08391982 | | USD[1000.00] | | |
| 08391985 | | SOL[0], USD[0.00] | | |
| 08391994 | | ETH[0], NFT (290462335057401479/Birthday Cake #2751)[1], NFT (352436955466462742/Birthday Cake #0720)[1], NFT (424985831772651884/Birthday Cake #0574)[1], NFT (456176759402155962/Birthday Cake #0533)[1], NFT (488029302928145576/Birthday Cake #1301)[1], USD[0.01], USDT[0] | | |
| 08391998 | | ETH[.00000001], USD[0.00] | | |
| 08392003 | | USD[1600.01] | | |

Schedule F: Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08392004 | | BTC[0], DOGE[0], MATIC[0], NFT (291568377643690882/🐍 Godly Sam 🐍 v.1)[1], NFT (305770634339877620/Agent #3)[1], NFT (308117555626994708/Agent #6)[1], NFT (311580297408720763/Agent #2)[1], NFT (354427980256067437/Agent #8)[1], NFT (361342780817472611/Agent #11)[1], NFT (373208491229775926/Adventure Sam)[1], NFT (376608181177492882/Perfect)[1], NFT (403136235472550869/Agent #12)[1], NFT (416561717651131227/Agent #5)[1], NFT (433163832704277824/Agent #7)[1], NFT (465570422720382924/Active Future)[1], NFT (492655802541990207/FTX Global Logo)[1], NFT (504814704482192486/Agent #4)[1], NFT (510603745894277568/Agent #9)[1], NFT (537048716004370280/Agent #10)[1], NFT (568673912457695458/Agent #1)[1], SHIB[0], SOL[0], USD[0.01] | | |
| 08392013 | | USD[0.00] | | |
| 08392014 | | ETH[0], SOL[0], USD[0.00] | | |
| 08392040 | | NFT (290216452345702755/The 2974 Collection #1047)[1], NFT (390749093816288704/Birthday Cake #2724)[1], NFT (452523118923487820/Birthday Cake #1047)[1], NFT (481207810980312900/The 2974 Collection #2724)[1] | | |
| 08392043 | | NFT (296982865774456288/2974 Floyd Norman - OKC 1-0188)[1], USD[0.00] | | |
| 08392049 | | CUSDT[1], ETH[.00404596], ETHW[.00399124], USD[0.00] | Yes | |
| 08392055 | | ETH[.0000124], ETHW[.0000124], SHIB[8], SOL[72.21789062], TRX[3], USD[0.20] | Yes | |
| 08392069 | | NFT (295882772646558545/The 2974 Collection #2358)[1], NFT (399588450283698732/Birthday Cake #2358)[1], TRX[.000066], USD[127.17] | | |
| 08392076 | | NFT (374642303274239924/The 2974 Collection #1570)[1], NFT (374726687668266589/Birthday Cake #839)[1], NFT (488282559294559224/Birthday Cake #393)[1], NFT (512255491702135372/The 2974 Collection #393)[1], NFT (542035164513729326/Birthday Cake #1570)[1], SOL[9.9], USD[130.83], USDT[0.13121921] | | |
| 08392103 | | SOL[.44317847], TRX[1], USD[5.38] | Yes | |
| 08392109 | | NFT (456626436392328496/The 2974 Collection #1164)[1], NFT (518976128026150792/Birthday Cake #1164)[1], NFT (554706373181022411/2974 Floyd Norman - CLE 2-0163)[1], USD[11.14] | | |
| 08392119 | | NFT (314882784196954599/The 2974 Collection #1205)[1], NFT (375619521577268909/2974 Floyd Norman - OKC 3-0226)[1], NFT (382065836763324726/Birthday Cake #1205)[1], NFT (385257882169721358/2974 Floyd Norman - OKC 6-0220)[1], NFT (389152270878758279/2974 Floyd Norman - OKC 4-0165)[1], NFT (411061320596580547/2974 Floyd Norman - OKC 1-0281)[1], NFT (412919301801924377/2974 Floyd Norman - OKC 5-0112)[1], NFT (464457716655829028/Birthday Cake #1601)[1], NFT (498860115596763762/The 2974 Collection - FN #2975)[1], NFT (510953865968567589/2974 Floyd Norman - OKC 2-0051)[1], NFT (548484289847374776/The 2974 Collection #1601)[1], USD[0.00], USDT[0.000000011] | | |
| 08392133 | | CUSDT[6], ETH[.00000006], ETHW[0.00000005], SOL[.00000158], USD[0.00] | Yes | |
| 08392140 | | CUSDT[2], SHIB[3529019.13882378], USD[0.00] | Yes | |
| 08392155 | | ETH[0.00000013], ETHW[0.00000013], KSHIB[0], NFT (470665565125899389/Reflector #145)[1], TRX[1], USD[0.01] | | |
| 08392157 | | USD[0.00], USDT[0] | | |
| 08392158 | | CUSDT[1], USD[0.01] | | |
| 08392164 | | DOGE[2], SHIB[47119.11496243], USD[0.13] | | |
| 08392182 | | USD[0.00] | | |
| 08392189 | | CUSDT[2], ETH[.01327157], ETHW[.01310741], TRX[1], USD[0.00] | Yes | |
| 08392203 | | USD[0.00], USDT[0] | | |
| 08392204 | | BTC[.00046233], CUSDT[1], USD[1124.17] | Yes | |
| 08392205 | | MATIC[0], NFT (472304800441527986/2974 Floyd Norman - OKC 3-0268)[1], SOL[0], USD[0.00] | | |
| 08392211 | | NFT (327111327213976369/2974 Floyd Norman - CLE 3-0237)[1], NFT (417737654109849247/The 2974 Collection #2323)[1], NFT (510685254856834166/Birthday Cake #2323)[1], USD[1.59], USDT[2] | | |
| 08392220 | | AVAX[.00018991], BF_POINT[300], USD[20.46] | Yes | |
| 08392222 | | USD[0.83] | | |
| 08392226 | | NFT (429586419545111515/2974 Floyd Norman - OKC 1-0201)[1], USD[0.00], USDT[0.00002310] | | |
| 08392237 | | USD[50.01] | | |
| 08392240 | | ETH[0.27197863], ETHW[0.27178519], USDT[1.07446853] | Yes | |
| 08392246 | | NFT (453816588262869585/2974 Floyd Norman - OKC 2-0103)[1], USD[0.00], USDT[0] | | |
| 08392256 | | ETH[0], SOL[0], USD[0.00] | | |
| 08392261 | | NFT (421502643966654305/Warriors 75th Anniversary City Edition Diamond #1422)[1], USD[290.81] | Yes | |
| 08392275 | | NFT (324529756246700307/Vintage Sahara #341)[1], NFT (386410561216749022/The 2974 Collection #851)[1], NFT (387504848722269936/Birthday Cake #851)[1], NFT (406831017736510776/Coachella x FTX Weekend 1 #25263)[1], NFT (467786227838199316/Reflector #471)[1], NFT (551330289120618801/Ferris From Afar #146)[1], NFT (554016340256017910/2974 Floyd Norman - OKC 2-0038)[1], USD[0.00], USDT[.009442] | | |
| 08392277 | | CUSDT[4], DOGE[1], GRT[380.46262953], SHIB[1], TRX[1], USD[0.00] | | |
| 08392279 | | USD[1.00] | | |
| 08392289 | | NFT (311883558777353375/2974 Floyd Norman - CLE 5-0170)[1], NFT (358682381693061291/Birthday Cake #2799)[1], NFT (400030538448883094/2974 Floyd Norman - CLE 3-0065)[1], NFT (453061814557200274/2974 Floyd Norman - CLE 4-0133)[1], NFT (485249938874467170/The 2974 Collection #2799)[1], USD[21.41] | | |
| 08392302 | | NFT (334839982893466236/2974 Floyd Norman - OKC 2-0159)[1], NFT (385166494307365673/Birthday Cake #1623)[1], NFT (416624922713823065/The 2974 Collection #1623)[1], USD[7.56], USDT[0] | | |
| 08392305 | | CUSDT[2], DOGE[10.76724331], MATIC[4.95582769], SHIB[137681.43221926], TRX[1], USD[21.33] | Yes | |
| 08392314 | Contingent, Disputed | NFT (325398747321872532/2974 Floyd Norman - CLE 3-0211)[1], NFT (332675331284085171/The 2974 Collection #2014)[1], NFT (500808038955133977/Birthday Cake #2014)[1], USD[1059.88], USDT[0.00000002] | | |
| 08392318 | | BAT[1], BRZ[1], DOGE[4], ETH[1.94272401], ETHW[1.94190802], GRT[2], SHIB[364307203.04629129], USD[0.00], USDT[0.00000002] | Yes | |
| 08392343 | | CUSDT[2], DOGE[286.59688949], SHIB[1549907.00557966], USD[0.00] | | |
| 08392344 | | USD[500.14] | | |
| 08392353 | | ETH[.00000001], ETHW[0], USD[6.44], USDT[0] | | |
| 08392360 | | USD[2.18], USDT[0.02380267] | | |
| 08392367 | | ETH[.00000124], ETHW[.00000124], NFT (309987387917174959/CryptoGround #6)[1], NFT (377368691791967341/CryptoGround #1)[1], NFT (390821632185508106/CryptoGround #2)[1], NFT (400479763444632580/CryptoGround #8)[1], NFT (446433232924351416/CryptoGround #7)[1], NFT (462222100373082705/CryptoGround #9)[1], NFT (515239668827088182/CryptoGround #3)[1], NFT (567854016362953922/CryptoGround #4)[1], NFT (568077570076377925/CryptoGround #5)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08392374 | | USD[0.01], USDT[16.34] | | |
| 08392390 | | BTC[.0011467 4], ETH[.015984], ETHW[.015984] | | |
| 08392408 | | BTC[.00275] | | |
| 08392414 | Contingent, Disputed | AUD[0.00], BTC[0], USD[0.00] | Yes | |
| 08392427 | | USD[532.00] | | |
| 08392431 | | BTC[.00003028], SOL[1.30211539], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08392440 | | USD[50.00] | | |
| 08392441 | | CUSDT[1], USD[0.00], USDT[106.86729676] | Yes | |
| 08392446 | | NFT (393603271108688055/Imola Ticket Stub #104)[1], NFT (468283527772168569/The 2974 Collection #0093)[1], NFT (541882075553490443/Birthday Cake #0093)[1], NFT (543592802849226235/2974 Floyd Norman - CLE 1-0068)[1], USD[0.00] | | |
| 08392455 | | BRZ[2], NFT (369284659384132488/The 2974 Collection #2198)[1], NFT (424689707917888367/FTX - Off The Grid Miami #607)[1], NFT (425682035566636958/Birthday Cake #2198)[1], SOL[4.04064844], USD[146.39], USDT[1] | | |
| 08392462 | | DOGE[86.971], LINK[1.998], MATIC[10], SOL[1.21960386], SUSHI[12], UNI[.999], USD[0.01] | | |
| 08392474 | | USD[20.00] | | |
| 08392475 | | USD[500.01] | | |
| 08392481 | | BRZ[1], USD[0.00] | | |
| 08392482 | | LTC[0], USD[234.58] | | |
| 08392483 | | USD[0.00], USDT[0.00002733] | | |
| 08392486 | | USD[0.01] | | |
| 08392514 | | USD[2.00] | Yes | |
| 08392517 | | USD[500.01] | | |
| 08392519 | | CUSDT[2], ETH[.00000119], ETHW[.00000119], USD[0.08] | Yes | |
| 08392521 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08392525 | | USD[318.24] | Yes | |
| 08392533 | | CUSDT[1], SOL[.00001429], TRX[1], USD[0.00] | | |
| 08392535 | | NFT (320939034044026245/The 2974 Collection #1977)[1], NFT (515496190936865677/Birthday Cake #1977)[1], USD[153.70] | | |
| 08392537 | | CUSDT[1], DOGE[.78805864], GRT[1], TRX[2], USD[377.34] | | |
| 08392549 | | USD[0.00], USDT[0] | | |
| 08392550 | | SOL[0], USD[0.00] | | |
| 08392553 | | NFT (405053879774320703/2974 Floyd Norman - OKC 4-0245)[1] | | |
| 08392554 | Contingent, Disputed | USD[0.00], USDT[6.32375305] | | |
| 08392555 | | NFT (331187593943856132/SOLYETIS #2173)[1], NFT (366786208869768461/Boneworld #406)[1], NFT (459760856209133689/LightPunk #2241)[1], NFT (532149444525179433/Astral Apes #3303)[1], NFT (561317345432450182/SolDad #650)[1], SOL[.00000156] | Yes | |
| 08392561 | | BTC[.00041552], CUSDT[1], USD[0.00] | Yes | |
| 08392562 | | NFT (412321648347237474/2974 Floyd Norman - OKC 5-0278)[1], NFT (432579763871435596/Humpty Dumpty #538)[1] | | |
| 08392567 | | USD[0.00] | | |
| 08392584 | | USD[0.01] | | |
| 08392595 | | ETH[.43], ETHW[.43] | | |
| 08392002 | | CUSDT[10.00143893], ETH[.05807173], ETHW[.05734935], NFT (319323700213311226/Casual Series #5)[1], SHIB[3618953.05703618], TRX[545.32607394], USD[0.00] | Yes | |
| 08392607 | | AVAX[.55968382], KSHIB[394.38272792], SHIB[412572.61642002], SUSHI[8.50474224], USD[0.00] | Yes | |
| 08392608 | | ETH[15.436345], ETHW[15.436345], USD[1317.67] | | |
| 08392612 | | SOL[1.8945375], USD[0.00], USDT[0] | | |
| 08392615 | | CUSDT[1], DOGE[1], LTC[0], TRX[1], USD[0.01] | Yes | |
| 08392618 | | USD[0.00] | | |
| 08392619 | | MATIC[268.5133899], USD[0.00] | | |
| 08392627 | | NFT (472051645659124585/Second 50 #12)[1], NFT (562337898202926588/Second 50 #11)[1], SOL[.05289931], USD[0.00] | Yes | |
| 08392629 | | USD[0.38] | | |
| 08392632 | | USD[0.00] | | |
| 08392634 | | NFT (405847179897118090/2974 Floyd Norman - OKC 6-0078)[1], NFT (432164425550433328/The 2974 Collection #2949)[1], NFT (539432748517979432/Birthday Cake #2949)[1] | | |
| 08392640 | | DOGE[1], MATIC[208.04664706], USD[0.00] | Yes | |
| 08392650 | | USDT[5] | | |
| 08392656 | | NFT (294288811453260313/The 2974 Collection #2694)[1], NFT (561895761509130031/Birthday Cake #2694)[1], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08392659 | | NFT (29331625217539236/Travel sprouts collection #171)[1], NFT (29365508148956254/Travel sprouts collection #188)[1], NFT (29513575182658053/Travel sprouts collection #145)[1], NFT (29618483890924718/Travel sprouts collection #98)[1], NFT (29663893384880954/Travel sprouts collection #165)[1], NFT (29673043077372608/Travel sprouts collection #177)[1], NFT (29939656595298774/Travel sprouts collection #199)[1], NFT (30240376363572512/Travel sprouts collection #107)[1], NFT (30878758962800448/Mob cats collection #226)[1], NFT (30944162027984693/Travel sprouts collection #167)[1], NFT (31215023543897853/Travel sprouts collection #115)[1], NFT (31293968784933842/Travel sprouts collection #76)[1], NFT (31239177596168241/Magic Familiar Cat)[1], NFT (31385661148897080/Travel sprouts collection #181)[1], NFT (31477366917120026/Cute girl with spring flowers)[1], NFT (31910905923812970/Travel sprouts collection #129)[1], NFT (31952291770248139/Travel sprouts collection #59)[1], NFT (32147081668551420B/Mercenary with dual daggers)[1], NFT (32345465626295780/Travel sprouts collection #8)[1], NFT (32505240017137440/Mob cats collection #232)[1], NFT (32569887373979780/3/Mob cats collection #237)[1], NFT (32756642356651037/Travel sprouts collection #56)[1], NFT (32927184610951831/8/Travel sprouts collection #97)[1], NFT (33292811750454164/Mob cats collection #228)[1], NFT (33476190619703759/0/Travel sprouts collection #196)[1], NFT (33927996941886811/6/Travel sprouts collection #88)[1], NFT (34078619230994638/6/Mob cats collection #258)[1], NFT (34104023332194583/Travel sprouts collection #144)[1], NFT (34455801688126451/2/Mob cats collection #234)[1], NFT (34514829994727296/Travel sprouts collection #139)[1], NFT (34523222691443240/2/Travel sprouts collection #113)[1], NFT (34850561051474304/8/Travel sprouts collection #191)[1], NFT (34962203324852029/7/Travel sprouts collection #186)[1], NFT (35042732720827013/1/Travel sprouts collection #69)[1], NFT (35185894984484593/B/Travel sprouts collection #146)[1], NFT (35311830485473425/4/Travel sprouts collection #159)[1], NFT (35364313417479378/1/Travel sprouts collection #75)[1], NFT (35381161256110430/1/Travel sprouts collection #134)[1], NFT (35413219301084013/1/Travel sprouts collection #111)[1], NFT (35470164704379219/7/Travel sprouts collection #142)[1], NFT (35927336311436018/0/Travel sprouts collection #125)[1], NFT (36289617002856279/5/Mob cats collection #246)[1], NFT (36587744468725552/5/Travel sprouts collection #131)[1], NFT (36707019057768934/6/Travel sprouts collection #184)[1], NFT (37835975064618758/7/Travel sprouts collection #84)[1], NFT (38262113610352660/2/Travel sprouts collection #150)[1], NFT (38275148787705078/5/Travel sprouts collection #85)[1], NFT (39439693787876018/Travel sprouts collection #10)[1], NFT (39604903775413822/2/Travel sprouts collection #138)[1], NFT (39635251562195663/7/Travel sprouts collection #91)[1], NFT (39826624507109087/4/Travel sprouts collection #39)[1], NFT (40118900885010314/5/Travel sprouts collection #157)[1], NFT (40284650434368516/3/Travel sprouts collection #96)[1], NFT (40544458843287582/B/Mob cats collection #231)[1], NFT (40615378695659176/2/Travel sprouts collection #161)[1], NFT (40747308687021511/2/Travel sprouts collection #64)[1], NFT (40915684068226295/7/White tiger)[1], NFT (40927390488808107/8/Mob cats collection #249)[1], NFT (41315563560470986/3/Travel sprouts collection #182)[1], NFT (41753366178137446/5/Travel sprouts collection #172)[1], NFT (41776879658595438/5/Travel sprouts collection #119)[1], NFT (41879227603977696/6/Travel sprouts collection #71)[1], NFT (42188611100472228/6/Travel sprouts collection #93)[1], NFT (42235734208758113/0/Travel sprouts collection #83)[1], NFT (42412675760489912/2/Travel sprouts collection #65)[1], NFT (42695786852475277/2/Travel sprouts collection #73)[1], NFT (42870614431055928/0/Travel sprouts collection #128)[1], NFT (43188914623118520/7/Travel sprouts collection #69)[1], NFT (43500373569298410/6/Travel sprouts collection #70)[1], NFT (43516818808246063/Travel sprouts collection #122)[1], NFT (43597809153619348/B/Travel sprouts collection #77)[1], NFT (43622330144870149/5/Travel sprouts collection #82)[1], NFT (43660935617768250/Travel sprouts collection #74)[1], NFT (43921680790399509/Travel sprouts collection #185)[1], NFT (44054356329091912/Mob cats collection #241)[1], NFT (44115871041012037/Travel sprouts collection #120)[1], NFT (44152010450862559/Travel sprouts collection #81)[1], NFT (44157191200997656/1/Travel sprouts collection #189)[1], NFT (44330368704228485/Travel sprouts collection #194)[1], NFT (44413725756525970/7/Travel sprouts collection #198)[1], NFT (44592146253032010/3/Travel sprouts collection #136)[1], NFT (44860284618489199/6/Travel sprouts collection #60)[1], NFT (45031599737587960/1/Travel sprouts collection #140)[1], NFT (45814589063111/2/Travel sprouts collection #186)[1], NFT (45985160406915175/244/Travel sprouts collection #95)[1], NFT (46395153667865950/1/Travel sprouts collection #86)[1], NFT (46683543736218293/5/Travel sprouts collection #116)[1], NFT (46836366612675132/4/Travel sprouts collection #197)[1], NFT (46881311125811107/8/Travel sprouts collection #106)[1], NFT (46885766813843356/6/Travel sprouts collection #78)[1], NFT (47055663197693528/4/Travel sprouts collection #105)[1], NFT (47071006831555279/Travel sprouts collection #192)[1], NFT (47138430631948792/4/Sweet demoness)[1], NFT (47518214157271617/5/Travel sprouts collection #180)[1], NFT (47549138475786214/Mob cats collection #248)[1], NFT (48194933382092966/Travel sprouts collection #62)[1], NFT (48354673347372876/4/Travel sprouts collection #141)[1], NFT (48604843150716047/0/Mob cats collection #233)[1], NFT (48617982438877327/9/Travel sprouts collection #37)[1], NFT (48853431249356070/Travel sprouts collection #79)[1], NFT (49277810004820567/Mob cats collection #247)[1], NFT (49356612748343728/3/Travel sprouts collection #53)[1], NFT (49475468270145542/6/Travel sprouts collection #52)[1], NFT (49511292940514989/Mob cats collection #235)[1], NFT (49596468682563868B/Cute vampire)[1], NFT (49628663258188853/Travel sprouts collection #156)[1], NFT (50022971741984601/7/Travel sprouts collection #103)[1], NFT (50173697819564630/4/Travel sprouts collection #163)[1], NFT (50372373437947370/8/Travel sprouts collection #121)[1], NFT (50457131575674485/Mob cats collection #251)[1], NFT (51195630451248091/0/Travel sprouts collection #61)[1], NFT (51269617461704921/4/Travel sprouts collection #66)[1], NFT (51778110441404718296/Travel sprouts collection #132)[1], NFT (51940166697326405/2/Travel sprouts collection #147)[1], NFT (52365729529487588/1/Cook and Potion Master)[1], NFT (52412247542835994/Warm spring)[1], NFT (52513196180230008/Cat girl)[1], NFT (52594515972817178/4/Travel sprouts collection #153)[1], NFT (52688986293064936/8/Travel sprouts collection #85)[1], NFT (52889295715913226/3/Travel sprouts collection #118)[1], NFT (53023588137282422/2/Travel sprouts collection #104)[1], NFT (53263189007604525/1/Travel sprouts collection #79)[1], NFT (53298392949105341/1/Travel sprouts collection #166)[1], NFT (53319542059570690/2/Travel sprouts collection #151)[1], NFT (53345771975752538/Travel sprouts collection #124)[1], NFT (53359410090979020/12/Travel sprouts collection #87)[1], NFT (53432044775838842/5/Old mage)[1], NFT (53959822472269532/9/Travel sprouts collection #143)[1], NFT (53965477888131584/1/Mob cats collection #245)[1], NFT (54094280553879430/5/Mob cats collection #257)[1], NFT (54316004428091167/0/Delicious Mochi)[1], NFT (54412114250519231/Mob cats collection #229)[1], NFT (54486453667128855/Travel sprouts collection #90)[1], NFT (54766110800667814/3/Travel sprouts collection #183)[1], NFT (54888370066435104/1/Mob cats collection #252)[1], NFT (55008152987851727B/Mob cats collection #210)[1], NFT (55059296969445300/Travel sprouts collection #53)[1], NFT (55067583950898326/0/Travel sprouts collection #158)[1], NFT (55092274022897197/0/Travel sprouts collection #92)[1], NFT (55187362043660248/6/Girl and geese)[1], NFT (55298905395148882B/Mob cats collection #225)[1], NFT (55584486342701710/39/Travel sprouts collection #190)[1], NFT (55916620969587637/Travel sprouts collection #112)[1], NFT (56104185678427041/9/Travel sprouts collection #164)[1], NFT (56152728406701020/8/Travel sprouts collection #137)[1], NFT (56236903843689738/3/Old witch)[1], NFT (56401492252543621/Travel sprouts collection #51)[1], NFT (56486804338490144/3/Travel sprouts collection #102)[1], NFT (56582513263410744/Elf at the bar)[1], NFT (56740869879613641/0/Incredibly cute cat)[1], NFT (57038288636795877/1/Mob cats collection #222)[1], USD[0.00], USDT[0] |  |  |
| 08392665 | | BRZ[1], BTC[.0000003], DOGE[1], TRX[1], USD[0.22] | Yes | |
| 08392680 | | USDT[.0443475] | | |
| 08392689 | | CUSDT[1], TRX[325.87845813], USD[0.00] | Yes | |
| 08392690 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 08392696 | | USD[0.00] | | |
| 08392705 | | CUSDT[1], USDT[0.00003016] | | |
| 08392709 | | ETH[.040959], ETHW[.040959], MATIC[50], SOL[.129837], USD[5.70] | | |
| 08392711 | | DOGE[2], USD[0.01] | Yes | |
| 08392713 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08392715 | | BTC[0], DOGE[0], USD[0.00] | | |
| 08392727 | | NFT (288997714729287461/Birthday Cake #1276)[1], NFT (327874379080844956/2974 Floyd Norman - CLE 1-0007)[1], NFT (332017339150845104/The 2974 Collection #1276)[1], NFT (359992945912437303/2974 Floyd Norman - CLE 2-0249)[1], NFT (380411651555462498/2974 Floyd Norman - OKC 1-0221)[1], NFT (427524168322699807/2974 Floyd Norman - OKC 5-0125)[1], NFT (440163444374952843/2974 Floyd Norman - CLE 6-0258)[1], NFT (446329605333367448/2974 Floyd Norman - CLE 5-0275)[1], NFT (448145819226693826/2974 Floyd Norman - CLE 3-0177)[1], NFT (449215748809472266/Birthday Cake #1691)[1], NFT (453694652859757802/2974 Floyd Norman - OKC 5-0043)[1], NFT (458925887403701 6/2974 Floyd Norman - OKC 4-0216)[1], NFT (483848518009460 16/Birthday Cake #1546)[1], NFT (490841251454284832/2974 Floyd Norman - OKC 2-0190)[1], NFT (492867854702736145/2974 Floyd Norman - OKC 3-0090)[1], NFT (521041240756370516/2974 Floyd Norman - OKC 3-0023)[1], NFT (521184337649948367/2974 Floyd Norman - CLE 4-0026)[1], NFT (533795108126228686/2974 Floyd Norman - OKC 5-0065)[1], NFT (543944642974543420/The 2974 Collection #1546)[1], NFT (550989980487247114/The 2974 Collection #1691)[1], USD[34.01], USD[70] | | |
| 08392729 | | USD[0.00] | | |
| 08392730 | | NFT (526630435998927694/2974 Floyd Norman - CLE 1-0117)[1], SOL[0], USD[0.00] | | |
| 08392749 | | BF_POINT[300], BRZ[1], CUSDT[2], DOGE[1], MATIC[0], NFT (351847806021580021/Austin Ticket Stub #39)[1], SHIB[1], TRX[5], USD[0.00], USDT[1.07385051] | Yes | |
| 08392750 | | USD[1.00] | | |
| 08392751 | | USD[50.01] | | |
| 08392757 | | NFT (330854395834055270/2974 Floyd Norman - OKC 5-0036)[1], NFT (417404281598780679/The 2974 Collection #2029)[1], NFT (528701345748379111/2974 Floyd Norman - CLE 2-0201)[1], NFT (529060626608495585/Birthday Cake #2029)[1] | | |
| 08392760 | | BRZ[1], BTC[.01008449], USD[0.00] | | |
| 08392772 | | USD[0.00] | | |
| 08392776 | | USD[10.00] | | |
| 08392777 | | NFT (302186001204343342/Birthday Cake #2833)[1], NFT (451081082603577025/2974 Floyd Norman - OKC 6-0162)[1], NFT (541904947643434141/The 2974 Collection #2833)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08392785 | | ETH[0], LTC[0], USD[0.00] | | |
| 08392803 | | NFT (498966354943014773/Birthday Cake #1684)[1], NFT (524145662059435587/The 2974 Collection #1684)[1], NFT (558574606553358767/Romeo #2243)[1], USD[2.45] | | |
| 08392806 | | USD[8.19] | | |
| 08392811 | | NFT (437489063623028555/Birthday Cake #0796)[1], NFT (491809398672469679/The 2974 Collection #0796)[1], NFT (511970089412835640/2974 Floyd Norman - CLE 6-0101)[1], USD[8.43] | | |
| 08392815 | | USD[20.07] | | |
| 08392827 | | BRZ[1], CUSDT[595.71420361], DOGE[292.97510878], ETH[.02132317], ETHW[.02106325], NFT (289463402390018341/David #209)[1], NFT (335372037351547409/Screaming Punk #6)[1], NFT (351342711912285976/DOTB #1844)[1], NFT (459004189952137508/#2987)[1], NFT (497323160319526327/DOTB #6391)[1], NFT (509621049812811080/Elephant eats bananas #2)[1], NFT (511282034530610133/DOTB #7466)[1], NFT (552023974584336800/G12)[1], NFT (565877103355374463/ApexDucks Halloween #2921)[1], NFT (567110081955382410/ALPHA:RONIN #771)[1], NFT (568322307465734099/ApexDucks Halloween #1644)[1], SHIB[982568.46032777], SOL[.52845268], TRX[2], USD[0.41] | Yes | |
| 08392832 | | BTC[.00003278] | | |
| 08392836 | | USD[0.00] | | |
| 08392847 | | NFT (338388475991987367/Saudi Arabia Ticket Stub #1432)[1], NFT (369763689374497202/The 2974 Collection #2964)[1], NFT (453147297920936554/2974 Floyd Norman - OKC 6-0016)[1], NFT (459253077422006551/Warriors 75th Anniversary City Edition Diamond #1574)[1], NFT (493889292914748833/Birthday Cake #2964)[1], USD[0.50] | | |
| 08392854 | | NFT (419116932563698404/2974 Floyd Norman - OKC 1-0056)[1], NFT (507244354637059442/Birthday Cake #0999)[1], USD[0.00] | | |
| 08392857 | | USD[0.00], USDT[0.00000001] | | |
| 08392861 | | BTC[.00040835], DOGE[1], ETH[.00000005], ETHW[.00000005], USD[0.06] | Yes | |
| 08392878 | | GRT[1], USD[0.01] | Yes | |
| 08392880 | | NFT (290736557377742336/Birthday Cake #2016)[1], NFT (369585589225750070/SBF Hair & Signature #7 #6)[1], NFT (456383305640555311/The 2974 Collection #2016)[1], USD[0.00] | Yes | |
| 08392884 | | BTC[.00007932], DOGE[5.65310043], LINK[.078329], MKR[.0008541], SHIB[64935.06493506], SOL[.0557014], TRX[6.34684043], USD[4.06], YFI[.00002858] | | |
| 08392885 | | BRZ[1], NFT (389276938587821598/Cloud Show 2 #2988 (Redeemed))[1], NFT (420463748480479457/2974 Floyd Norman - OKC 2-0284)[1], NFT (431448533662034216/Space Bums #2040)[1], NFT (529042000052645598/Space Bums #4573)[1], NFT (554414117583709472/Warriors 75th Anniversary Icon Edition Diamond #855)[1], SOL[.17025579], USD[53.70] | | |
| 08392892 | | BRZ[1], DOGE[2.02989384], KSHIB[675.360038], SHIB[834169.81205928], TRX[1], USD[0.00] | Yes | |
| 08392896 | | USD[1.00] | | |
| 08392898 | | NFT (353001053579598190/The 2974 Collection #2229)[1], NFT (403242390800384981/Birthday Cake #2229)[1], NFT (432688862588101454/2974 Floyd Norman - OKC 6-0280)[1] | | |
| 08392917 | | NFT (326491100814379751/Birthday Cake #2709)[1], NFT (355117327282345278/The 2974 Collection #0784)[1], NFT (370363452938918148/2974 Floyd Norman - OKC 5-0002)[1], NFT (373118857858601451/Birthday Cake #0784)[1], NFT (384503653630928573/2974 Floyd Norman - OKC 4-0182)[1], NFT (452222195549945055/The 2974 Collection #2709)[1], USD[2.00], USDT[0] | | |
| 08392918 | | AVAX[7.0497158], BAT[127.97174414], BF_POINT[300], BRZ[1], BTC[.08062088], CUSDT[2], ETH[.15], ETHW[.56040018], LINK[18.09529158], MATIC[192], NEAR[7.91191613], SOL[.09], TRX[1829.61951163], USD[236.76], USDT[0] | Yes | |
| 08392922 | | USD[20.00] | | |
| 08392925 | | ETH[0], USD[0.00] | | |
| 08392938 | | BRZ[2], DOGE[6.00377868], ETHW[.06298775], EUR[0.00], NFT (293479326783270910/2974 Floyd Norman - OKC 4-0015)[1], NFT (293646111536866175/2974 Floyd Norman - OKC 5-0146)[1], NFT (310506255902841272/2974 Floyd Norman - OKC 6-0034)[1], NFT (311780221631907531/Belgium Ticket Stub #70)[1], NFT (324138270156347890/Bahrain Ticket Stub #1625)[1], NFT (337673492427819272/Birthday Cake #1308)[1], NFT (348286040964359505/2974 Floyd Norman - CLE 2-0212)[1], NFT (367499626739067858/2974 Floyd Norman - CLE 5-0112)[1], NFT (377958984975373250/Monaco Ticket Stub #67)[1], NFT (385314599587232709/Japan Ticket Stub #16)[1], NFT (400302418178768131/Austin Ticket Stub #65)[1], NFT (403177090747354584/Monza Ticket Stub #15)[1], NFT (417850094644492692/Mexico Ticket Stub #32)[1], NFT (423530730667650442/Austria Ticket Stub #70)[1], NFT (427075607818931557/Exclusive 2974 Collection Merchandise Package #781 (Redeemed))[1], NFT (431211923037034235/France Ticket Stub #205)[1], NFT (435766984022340236/Australia Ticket Stub #365)[1], NFT (442926867599369737/Singapore Ticket Stub #7)[1], NFT (453701133968338797/Netherlands Ticket Stub #103)[1], NFT (455038211658106020/Saudi Arabia Ticket Stub #2083)[1], NFT (479244264634646359/Sauna Sam)[1], NFT (481388892531519587/Imola Ticket Stub #566)[1], NFT (515725987066247515/Barcelona Ticket Stub #696)[1], NFT (520365892542945477/2974 Floyd Norman - CLE 3-0245)[1], NFT (521864820596089667/Baku Ticket Stub #117)[1], NFT (533261432080804004/FTX - Off The Grid Miami #2309)[1], NFT (544412256896537467/2974 Floyd Norman - OKC 2-0032)[1], NFT (549442169395133893/Montreal Ticket Stub #116)[1], NFT (560377122340235982/Hungary Ticket Stub #312)[1], NFT (560488853077738625/2974 Floyd Norman - CLE 4-0154)[1], SHIB[8], SOL[0.84053265], TRX[4], USD[0.00] | Yes | |
| 08392956 | | USD[0.01] | | |
| 08392957 | | USD[0.00] | | |
| 08392963 | | NFT (457995310331334071/DOTB #6072)[1], SOL[.00272504], USD[8.98] | | |
| 08392968 | | NFT (378404188839870208/The 2974 Collection #2098)[1], NFT (405952004125989385/Birthday Cake #0508)[1], NFT (560345217406893515/The 2974 Collection #0508)[1], SOL[0], USD[0.00] | | |
| 08392969 | | ETH[.00067586], ETHW[0.00067586], USD[1.14] | | |
| 08392970 | | ETH[0], NFT (394329604306691859/2974 Floyd Norman - CLE 2-0153)[1], USD[0.79] | | |
| 08392971 | | ETH[.01531846], ETHW[.01531846], SOL[7.46754301], USD[0.00] | | |
| 08392974 | | USD[0.00] | | |
| 08392980 | | DOGE[2.32880345], ETH[.00000006], ETHW[0.00000006], LINK[.00008707], SOL[.00000917], USD[0.01], USDT[0] | Yes | |
| 08392985 | | AUD[6.93], ETH[.00000003], USD[0.00] | Yes | |
| 08392987 | | CUSDT[1], DOGE[1], SOL[3.393721], USD[0.00] | | |
| 08392999 | | USD[0.00] | | |
| 08393001 | | DOGE[0], ETH[.00000001], ETHW[0], SHIB[7947791.30493949] | | |
| 08393004 | | NFT (466534275759937073/Birthday Cake #2322)[1], NFT (562931373038187549/The 2974 Collection #2322)[1], SOL[2.72], USD[0.00] | | |
| 08393005 | | USD[0.00] | Yes | |
| 08393007 | | SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08393012 | | BAT[1], BTC[.00846998], CUSDT[1], DOGE[2297.66504713], SOL[2.17626155], TRX[3651.25184912], USD[0.00] | | |
| 08393025 | | USD[0.01] | | |
| 08393028 | | BRZ[1], BTC[.06639464], USD[0.00] | Yes | |
| 08393030 | | USD[0.00], USDT[7.09348027] | | |
| 08393035 | | USD[0.10] | | |
| 08393044 | | ETH[.00163011], ETHW[.00163011], NFT (334040840983276498/DOTB #1437)[1], NFT (374926817287118809/Bluebeard)[1], NFT (385828513372490116/Settler #426)[1], SOL[.02354792] | | |
| 08393048 | | BTC[.00002109], USD[0.00] | | |
| 08393050 | | BTC[.0013], USD[0.87] | | |
| 08393053 | | USD[186.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08393069 | | BTC[.02411315], USD[1000.00] | | |
| 08393073 | | USD[1.00] | | |
| 08393085 | | CUSDT[1], ETH[.01289603], ETHW[.01289603], USD[0.00] | | |
| 08393088 | | BTC[0.00185169], ETH[0.00000001], ETHW[0], SHIB[2674045.94960322], SOL[0.97121229], USD[0.00] | | |
| 08393091 | | BAT[32.23730871], BRZ[1], BTC[.02054731], CUSDT[5], ETH[.08775524], ETHW[.08672736], NFT (371587605614421468/Space Bums #9737)[1], NFT (576379470253097532/Mech #3039)[1], SOL[3.68769862], USD[0.01] | Yes | |
| 08393104 | | NFT (353815329293012847/2974 Floyd Norman - OKC 4-0204)[1], USD[0.00] | | |
| 08393105 | | BTC[.00002121], ETH[.00024767], ETHW[.00024767], SOL[.00539747], USD[0.00] | | |
| 08393106 | | BTC[.01098722], USD[0.00], USDT[0.00000001] | | |
| 08393123 | | DOGE[2], USD[0.00], USDT[0.00000072] | | |
| 08393124 | | USD[0.00] | | |
| 08393134 | | NFT (456726330353104636/The 2974 Collection #1209)[1], NFT (500620897226865461/Birthday Cake #1209)[1], USD[572.54] | | |
| 08393144 | | CUSDT[1], TRX[550.70692806], USD[96.77] | Yes | |
| 08393147 | | DOGE[1], USD[0.00] | | |
| 08393155 | | ETH[0], ETHW[0], NFT (323331337154748975/The 2974 Collection #2120)[1], NFT (359071091478471000/2974 Floyd Norman - CLE 6-0112)[1], NFT (565884769899087461/Birthday Cake #2120)[1], SOL[1.02971165], USD[0.01] | | |
| 08393157 | | BTC[.0000233], ETH[0.05949350], ETHW[0.05949350], MATIC[274.66489327], SOL[.00009649], USD[142.39], USDT[0] | | |
| 08393159 | | BF_POINT[300], ETH[0], ETHW[0], MATIC[0.00645668], NFT (372252428763600906/Entrance Voucher #1502)[1], USD[0.00] | Yes | |
| 08393165 | | BTC[.00000002] | Yes | |
| 08393166 | | USD[0.32] | Yes | |
| 08393167 | | NFT (321654984179442796/The 2974 Collection #0412)[1], NFT (324062471516801162/The 2974 Collection #0299)[1], NFT (481546165143533847/Birthday Cake #0412)[1], NFT (518942322878657832/2974 Floyd Norman - OKC 6-0207)[1], NFT (570034678418750010/Birthday Cake #0299)[1], NFT (571614669699872164/2974 Floyd Norman - CLE 5-0063)[1], SHIB[51741440.20871479], USD[0.00] | | |
| 08393172 | | NFT (393243522224332716/2974 Floyd Norman - CLE 4-0051)[1], NFT (513067470270586843/Birthday Cake #1237)[1], USD[0.00] | | |
| 08393188 | | DOGE[48.87808244], SOL[.14693409], USD[1.93] | Yes | |
| 08393194 | | USD[0.00] | Yes | |
| 08393202 | | ETH[0], NFT (346402616846548859/Birthday Cake #0951)[1], NFT (392420168075362758/Miami Ticket Stub #799)[1], NFT (489945546779982081/The 2974 Collection #0951)[1], NFT (499023965449760979/2974 Floyd Norman - CLE 2-0121)[1], USD[0.00] | | |
| 08393204 | | NFT (367616417841263591/Birthday Cake #1720)[1], NFT (508826771798873299/The 2974 Collection #1720)[1] | | |
| 08393205 | | SHIB[1], SOL[.88875874], USD[0.33] | Yes | |
| 08393207 | | CUSDT[19], TRX[4], USD[0.01] | | |
| 08393212 | | USD[0.00] | | |
| 08393213 | | USD[500.00] | | |
| 08393218 | | NFT (458169316045332847/The 2974 Collection #1041)[1], NFT (484935291243546308/2974 Floyd Norman - OKC 5-0062)[1], NFT (543852771442446638/Birthday Cake #1041)[1], USD[35.18] | | |
| 08393223 | | USD[0.00] | | |
| 08393224 | | NFT (373073520931709525/APEFUEL by Almond Breeze #774)[1], SOL[.13405135], USD[0.00] | | |
| 08393226 | | CUSDT[4], SOL[.000001], SUSHI[2.85471017], TRX[1], USD[0.00] | Yes | |
| 08393238 | | USD[0.00], USDT[0] | | |
| 08393242 | | USD[0.01], USDT[1.0744391] | Yes | |
| 08393248 | | DOGE[2], SOL[.00895579], USD[0.00] | | |
| 08393265 | | TRX[1], USD[0.00] | | |
| 08393274 | | USD[100.04], USDT[0] | Yes | |
| 08393275 | | ETH[.000083], ETHW[.000083], USD[0.00] | | |
| 08393276 | | BRZ[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], MATIC[0], SHIB[1.00000002], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08393287 | | ALGO[.7944], ETH[.000477], ETHW[.000477], SOL[.00306] | | |
| 08393291 | | NFT (313360244856320045/The 2974 Collection #1464)[1], NFT (561647600857939969/Birthday Cake #1464)[1], USD[1.00] | | |
| 08393292 | | USD[0.00] | Yes | |
| 08393293 | | USD[0.00] | | |
| 08393295 | | USD[0.01] | | |
| 08393297 | | USD[0.00] | | |
| 08393298 | | NFT (419398963156576153/Entrance Voucher #666)[1] | | |
| 08393345 | | USD[0.00], USDT[0] | | |
| 08393346 | | NFT (323574977276735170/Birthday Cake #1033)[1], NFT (363187871910689812/2974 Floyd Norman - CLE 2-0010)[1], NFT (389097345801663449/The 2974 Collection #1033)[1] | | |
| 08393347 | | BAT[1.00095939], BRZ[1], CUSDT[13], DOGE[9.24853012], ETH[.00000001], ETHW[0], GRT[3.06920597], NFT (297962506702602406/SBF Hair & Signature #7 #52)[1], NFT (325205170842513363/Good Boy #15)[1], NFT (465182830038155199/FTX - Off The Grid Miami #363)[1], NFT (561946512029973548/Humpty Dumpty #82)[1], SOL[.04214889], SUSHI[1.07319265], TRX[94.66669377], USD[0.01] | Yes | |
| 08393351 | | BTC[.0022], ETH[.008], ETHW[.008], LINK[1.6], SOL[.07], USD[3.10] | | |
| 08393358 | | SOL[.162], USD[0.00] | | |
| 08393359 | | BTC[0] | | |
| 08393370 | | BTC[.0063], USD[1.79] | | |
| 08393376 | | DOGE[0.00436221], USD[0.45], USDT[0.00406698] | | |
| 08393387 | | SHIB[15384600], USD[25.06] | | |
| 08393393 | | CUSDT[1], SOL[1.06350812], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08393394 | | USD[20.00] | | |
| 08393395 | | USD[0.01] | Yes | |
| 08393398 | | BRZ[3], BTC[.00000028], CUSDT[3], DOGE[5], NFT (436848236228281085/ApexDucks #6586)[1], NFT (438518608894350491/2974 Floyd Norman - CLE 6-0114)[1], NFT (452312018801926353/Birthday Cake #0173)[1], NFT (474705050744883046/The 2974 Collection #0173)[1], NFT (524638465549226349/ApexDucks #2727)[1], TRX[3], USDT[2.35], USDT[3.21679929] | Yes | |
| 08393400 | | SHIB[1], SOL[0], USD[0.01] | Yes | |
| 08393403 | | USD[53.16], USDT[50] | | |
| 08393404 | | USD[0.00] | | |
| 08393405 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000283] | | |
| 08393411 | | CUSDT[4], DOGE[1], SHIB[383749.11287558], TRX[1], USD[0.16] | Yes | |
| 08393424 | | USD[0.00] | | |
| 08393429 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 08393433 | | NFT (359585838991162951/The 2974 Collection #1185)[1], NFT (361051354966617086/2974 Floyd Norman - CLE 5-0267)[1], NFT (526805032286658669/Birthday Cake #1185)[1], USD[23.94] | | |
| 08393437 | | ETH[.017982], ETHW[.017982], USD[76.73] | | |
| 08393463 | | NFT (487391944331150864/2974 Floyd Norman - OKC 5-0069)[1], NFT (550617218748172335/lazyPanda #33)[1], USD[0.14] | Yes | |
| 08393465 | | USD[100.00] | | |
| 08393477 | | NFT (540242161992965208/Series 1: Wizards #161)[1] | | |
| 08393479 | | SOL[.54187352], USD[0.00] | | |
| 08393480 | | SHIB[1], TRX[1], USD[1.64] | Yes | |
| 08393481 | | USD[0.00], USDT[0.00000127] | | |
| 08393493 | | ETH[.255869], ETHW[.255869], USD[7.51] | | |
| 08393506 | | NFT (421661335794997302/Birthday Cake #2046)[1], USD[2.23] | | |
| 08393508 | | USD[0.00] | | |
| 08393509 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08393522 | | USD[0.00] | | |
| 08393541 | | USD[0.00] | | |
| 08393553 | | SOL[.0691717], USD[0.00] | Yes | |
| 08393558 | | ETH[.122], ETHW[.122], MATIC[189.92769304], TRX[1], USD[0.00] | | |
| 08393570 | | NFT (406305733632473672/Birthday Cake #1543)[1], NFT (475766280101171983/2974 Floyd Norman - CLE 4-0172)[1] | | |
| 08393573 | | USD[2.00] | | |
| 08393576 | | NFT (546973885183601755/2974 Floyd Norman - OKC 2-0008)[1], USD[400.00] | | |
| 08393581 | | USD[0.00] | | |
| 08393594 | | USDT[0] | | |
| 08393596 | | NFT (366338468504886903/Juliet #508)[1], NFT (399183793100950271/Romeo #66)[1], NFT (484416136916212741/Birthday Cake #1778)[1] | | |
| 08393598 | | USD[0.00], USDT[0] | | |
| 08393601 | | USD[0.00] | | |
| 08393606 | | ETH[0.12102068], ETHW[0.12102068], USD[0.00] | | |
| 08393610 | | BTC[.00064409] | | |
| 08393611 | | USD[0.00] | Yes | |
| 08393618 | | USD[0.63], USDT[0] | | |
| 08393620 | | USD[1.52] | | |
| 08393628 | | USD[0.01] | Yes | |
| 08393632 | | NFT (520059360575078964/2974 Floyd Norman - OKC 3-0181)[1], USD[0.00] | | |
| 08393639 | | USD[0.01] | | |
| 08393649 | | AUD[0.00], BTC[0.00008962], CHF[0.00], DAI[0], DOGE[0], KSHIB[0], LINK[0], PAXG[0], SHIB[1886008.35895352], SUSHI[0], TRX[1], USD[15.44], USDT[0.00000001] | Yes | |
| 08393652 | | BTC[0], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 08393661 | | USD[0.01] | | |
| 08393664 | | NFT (341432494000887853/2974 Floyd Norman - CLE 3-0162)[1], NFT (481502514921840880/Birthday Cake #2187)[1], NFT (485313881909924713/The 2974 Collection #2187)[1], USD[33.51], USDT[0] | | |
| 08393666 | | USD[0.01] | Yes | |
| 08393678 | | USD[0.00], USDT[0] | Yes | |
| 08393682 | | NFT (292927784353871424/The 2974 Collection #2289)[1], NFT (421466723518237252/Birthday Cake #2289)[1], NFT (547396427673351357/2974 Floyd Norman - OKC 5-0084)[1], USD[1100.97], USDT[0.00000001] | | |
| 08393687 | | BAT[4.21677486], BRZ[7.26044497], CUSDT[5], DOGE[6], SHIB[29], SUSHI[11.27608128], TRX[11], USD[0.01] | Yes | |
| 08393703 | | NFT (299200372218588288/The 2974 Collection #2192)[1], NFT (316961147705155304/The 2974 Collection #1617)[1], NFT (362002216489914793/The 2974 Collection #0871)[1], NFT (394633025687330511/Birthday Cake #0871)[1], NFT (425615439291544428/Birthday Cake #2192)[1], NFT (563092961767465987/Birthday Cake #1617)[1], NFT (572360689104506577/2974 Floyd Norman - CLE 3-0021)[1], USD[18.27], USDT[0] | | |
| 08393722 | | BTC[.00017293], SOL[0], USD[0.92] | | |
| 08393730 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00], USDT[0.00042345] | Yes | |
| 08393739 | | BTC[.00001022], USD[0.00] | | |
| 08393748 | | USD[0.00], USDT[0] | | |
| 08393750 | | BTC[.00112465], DOGE[.0377455], SHIB[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08393757 | | NFT (57349205417272323243/Birthday Cake #2916)[1], USD[0.00] | | |
| 08393765 | | NFT (48057865464118579/Birthday Cake #1340)[1], NFT (54078634350158080810/2974 Floyd Norman - CLE 4-0042)[1], USD[0.00], USDT[0] | | |
| 08393766 | | BTC[.00000002], CUSDT[3], ETH[.00675349], ETHW[.00667141], SHIB[429.46125116], SOL[.14655093], USD[0.00] | Yes | |
| 08393786 | | USD[0.01] | | |
| 08393788 | | USD[0.00] | | |
| 08393797 | | ETH[0], USD[0.00] | | |
| 08393802 | | USD[4.91] | | |
| 08393806 | | NFT (365155590597106590/2974 Floyd Norman - OKC 3-0139)[1], NFT (552565857611360965/2974 Floyd Norman - CLE 3-0199)[1], SOL[.004] | | |
| 08393807 | | USD[0.01] | | |
| 08393817 | | USD[499.01] | | |
| 08393827 | | NFT (37733302748181 4870/Minimalistic Household Appliances Series)[1] | | |
| 08393828 | | USD[0.00] | | |
| 08393830 | | USD[0.00] | | |
| 08393835 | | SOL[.00007907], USD[0.12] | | |
| 08393842 | | DOGE[1], SOL[2.72191588], USD[0.00] | | |
| 08393850 | | USDT[2.03661] | | |
| 08393853 | | USD[0.40] | Yes | |
| 08393864 | | BTC[.00916119], ETH[.11550648], ETHW[.11550648], LINK[3.91489198], LTC[.69611898], USD[0.00] | | |
| 08393866 | | USD[4.40] | | |
| 08393867 | | BTC[0.00005160] | | |
| 08393881 | | ETH[.02071476], ETHW[.02071476] | | |
| 08393895 | | USD[0.01] | | |
| 08393908 | | NFT (295838206229742174/The 2974 Collection #0865)[1], NFT (369045059343802829/Birthday Cake #0865)[1], NFT (420682347596161142/2974 Floyd Norman - CLE 3-0130)[1], USD[45.94] | | |
| 08393918 | | MATIC[4003.04], USD[10115.81] | | |
| 08393929 | | BTC[.00548348], DOGE[3], SHIB[17], TRX[3], USD[0.00], USDT[0.00004876] | Yes | |
| 08393943 | | ETH[.0010046], ETHW[.0010046], USD[0.00] | | |
| 08393944 | | NFT (330673339457331767/Birthday Cake #0688)[1], NFT (441736621613991935/Birthday Cake #2603)[1], NFT (452667826655244434/Birthday Cake #2466)[1], NFT (541891726328365379/Australia Ticket Stub #1578)[1], USD[0.01], USDT[0] | | |
| 08393945 | | SOL[.11794838], USD[100.00] | | |
| 08393947 | | USD[33.33] | | |
| 08393949 | | ETH[.00000001], ETHW[0] | | |
| 08393954 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08393961 | | USD[0.00] | | |
| 08393973 | | USD[0.00], USDT[0.00001072] | | |
| 08393988 | | BTC[.00343148], CUSDT[2], ETH[.04048276], ETHW[.0399766], LTC[.10732569], SOL[1.08116784], TRX[1], USD[0.17] | Yes | |
| 08393998 | | BTC[.00593797], CUSDT[2], DOGE[1104.04936645], MATIC[103.25106141], SHIB[7736205.97510235], SOL[1.07315408], TRX[1], USD[0.00] | Yes | |
| 08394002 | | USD[50.00] | | |
| 08394008 | | BCH[0], DOGE[1], ETH[0], KSHIB[0], NFT (429238832354433833/Cute Axolotls Collection #8)[1], NFT (517496366414087186/lazyPanda #46)[1], SOL[0], TRX[1], USD[0.17] | Yes | |
| 08394009 | | KSHIB[1418.58], USD[0.31] | | |
| 08394011 | | ALGO[2.960781] | | |
| 08394013 | | NFT (309479782151165727/Birthday Cake #0711)[1], NFT (322971454439107167/The 2974 Collection #0315)[1], NFT (346073752470222987/Birthday Cake #1806)[1], NFT (420312944251049353/The 2974 Collection #0911)[1], NFT (443090398079476034/Birthday Cake #0315)[1], NFT (458378868373516225/The 2974 Collection #1958)[1], NFT (546866354432844580/The 2974 Collection #1806)[1], NFT (570858754449922245/The 2974 Collection #0711)[1], SOL[.26638255], USD[0.00] | | |
| 08394020 | | BAT[1.691 3648], BRZ[28.07930426], CUSDT[90.20471509], KSHIB[93.44976343], TRX[1], USD[1.00] | | |
| 08394027 | | BTC[0.00229375], ETH[.026], ETHW[.026], USD[35.00] | | |
| 08394031 | | CUSDT[2], SHIB[1343363.78291241], SOL[.78384981], USD[0.00] | | |
| 08394032 | | GRT[3.996], SOL[5.55444], USD[0.11] | | |
| 08394036 | | USD[500.00] | | |
| 08394037 | | SOL[.01282894], USD[0.00] | | |
| 08394040 | | DOGE[1], MATIC[0], SHIB[1], USD[29.25] | | |
| 08394046 | | SOL[0], USD[0.00], USDT[41.89044683] | | |
| 08394056 | | USD[0.01] | | |
| 08394059 | | USD[6.96] | | |
| 08394065 | | USD[31.08] | Yes | |
| 08394068 | | USD[499.01] | | |
| 08394076 | | USD[0.00], USDT[0] | | |
| 08394087 | | BAT[1], BCH[.00004985], BRZ[3], DOGE[1], GRT[1], LINK[1], LTC[.00004314], TRX[1], USD[0.01], USDT[4] | | |
| 08394088 | | USD[550.02] | | |
| 08394121 | | NFT (377475750665471841/The 2974 Collection #0161)[1], NFT (407977010477591604/Bahrain Ticket Stub #2327)[1], NFT (417686989574739612/The 2974 Collection #2045)[1], NFT (434952917450628110/Birthday Cake #2045)[1], NFT (476380141354731202/Birthday Cake #0161)[1], NFT (490120737432079848/APEFUEL by Almond Breeze #453)[1], SOL[.05], USD[0.00] | | |
| 08394126 | | BTC[0], ETH[0], ETHW[0.00080853], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08394130 | | AVAX[4.2957], USD[1.21] | | |
| 08394133 | | LTC[.00999], SOL[0.00269500], TRX[.26013328], USDT[.2606281] | | |
| 08394158 | | CUSDT[1], SOL[2.98695392], TRX[1], USD[0.00] | Yes | |
| 08394160 | | USD[50.01] | | |
| 08394165 | | SHIB[1], USD[57.01] | | |
| 08394170 | | USD[0.01], USDT[.30307074] | | |
| 08394171 | | NFT (398700532940593165/Birthday Cake #0366)[1], NFT (425874290619544067/2974 Floyd Norman - OKC 1-0229)[1], NFT (439818610252057771/The 2974 Collection #0366)[1], USD[0.00] | | |
| 08394188 | | NFT (321821707568719108/GSW Western Conference Finals Commemorative Banner #741)[1], NFT (324428316033225623/GSW Round 1 Commemorative Ticket #248)[1], NFT (364177310859880114/GSW Western Conference Finals Commemorative Ticket #744)[1], NFT (367937524225303451/GSW Western Conference Semifinals Commemorative Ticket #358)[1], NFT (382731098617617252/GSW Western Conference Semifinals Commemorative Ticket #359)[1], NFT (400751620917352370/GSW Western Conference Finals Commemorative Banner #743)[1], NFT (408862087731902653/GSW Round 1 Commemorative Ticket #133)[1], NFT (449795050551940200/GSW Championship Commemorative Ring)[1], NFT (513454347348516639/Warriors Logo Pin #747)[1], NFT (538514180419409865/GSW Championship Commemorative Ring)[1], NFT (544593525135377351/GSW 75 Anniversary Diamond #197)[1], NFT (546688291500660713/GSW Western Conference Finals Commemorative Banner #742)[1], USD[8.00] | | |
| 08394199 | | NFT (398151506382505524/Birthday Cake #0297)[1], NFT (420472458051777309/2974 Floyd Norman - CLE 6-0206)[1], NFT (424054569314943021/Birthday Cake #1735)[1], NFT (443308879875812549/The 2974 Collection #0297)[1], NFT (489808508596618093/2974 Floyd Norman - CLE 3-0180)[1], NFT (490768060961084553/Exclusive 2974 Collection Merchandise Package #4650 (Redeemed))[1], NFT (508302550360006955/The 2974 Collection #0858)[1], NFT (519840758069895547/The 2974 Collection #1735)[1], NFT (563905080391126396/Birthday Cake #0858)[1] | | |
| 08394213 | | CUSDT[1], DOGE[577.35505009], USD[0.00] | | |
| 08394221 | | NFT (324217049811410491/2974 Floyd Norman - CLE 1-0041)[1], NFT (518587407918831935/Birthday Cake #1244)[1], NFT (546106938367657498/The 2974 Collection #1244)[1], USD[319.84], USDT[0.00000001] | | |
| 08394227 | | NFT (412413476437877565/Night Light #936)[1], NFT (412562795981397352/Common Cryptogram)[1], NFT (455567821622672225/#5257)[1], NFT (484497230325980809/Ex Populus Trading Card Game)[1], NFT (509348128231685808/Common Cryptogram)[1], NFT (512858366606693764/2974 Floyd Norman - OKC 4-0167)[1], SOL[.229], USD[91.30] | | |
| 08394230 | | BRZ[1], BTC[.00371183], CUSDT[5], DOGE[1], KSHIB[0], NFT (301323542312770013/GSW Championship Commemorative Ring)[1], NFT (306417942977785236/GSW Western Conference Finals Commemorative Banner #446)[1], NFT (316119963082924598/Cloud Show 2 #1913)[1], NFT (325156878223506062/Warriors Logo Pin #18)[1], NFT (398622957798491117/GSW Western Conference Finals Commemorative Banner #447)[1], NFT (453386552033937769/GSW Western Conference Finals Commemorative Banner #444)[1], NFT (459779657486734398/GSW Western Conference Finals Commemorative Banner #449)[1], NFT (473978304794552723/GSW Western Conference Finals Commemorative Banner #448)[1], NFT (550105365839457391/GSW Western Conference Finals Commemorative Banner #445)[1], NFT (575997620421553325/GSW Western Conference Semifinals Commemorative Ticket #970)[1], SHIB[2474974.69633691], TRX[1], USD[61.33], USDT[0] | | |
| 08394244 | | USD[0.01] | Yes | |
| 08394246 | | ETH[.01], ETHW[.01] | | |
| 08394251 | | NFT (342783697971405018/2974 Floyd Norman - OKC 6-0216)[1], USD[0.00] | | |
| 08394252 | | TRX[16], USD[16.68] | | |
| 08394254 | | NFT (336600199170890389/Bahrain Ticket Stub #167)[1], SHIB[254327.11652846], USD[0.01] | Yes | |
| 08394258 | | NFT (299218433881621705/The 2974 Collection #0818)[1], NFT (344144341805678879/2974 Floyd Norman - CLE 3-0085)[1], NFT (459914447110558524/Birthday Cake #0818)[1], USD[1093.32], USDT[0] | | |
| 08394261 | | AVAX[0], LINK[1.0992], MKR[0], NEAR[0], NFT (315193977498020863/Puppydogs #4)[1], NFT (381572441793060195/Puppydogs #3)[1], NFT (429323221274132910/Puppydogs #6)[1], NFT (483380694495675600/Puppydogs #2)[1], NFT (515355747520216412/Puppydogs #5)[1], NFT (547787087473218469/Puppydogs)[1], NFT (554404896389474080/Puppydogs #7)[1], NFT (575980795006947977/Puppydogs #8)[1], SOL[0], USD[4.14] | | |
| 08394270 | | DOGE[1], ETHW[.26521281], SHIB[.00000002], USD[0.00] | Yes | |
| 08394276 | | USD[0.00], USDT[0] | | |
| 08394281 | | SHIB[62.64750629], USD[0.00] | Yes | |
| 08394287 | | USD[0.00] | | |
| 08394288 | | BTC[.00019323] | Yes | |
| 08394301 | | TRX[.000341], USD[17.08], USDT[0.47025400] | | |
| 08394302 | | CUSDT[8], USD[0.00] | Yes | |
| 08394314 | | NFT (542430396634919363/FTX - Off The Grid Miami #5448)[1], USD[33.01] | | |
| 08394316 | | USD[0.01] | Yes | |
| 08394317 | | USD[0.00] | Yes | |
| 08394321 | | SOL[0], USD[0.00] | | |
| 08394322 | | BF_POINT[300], BTC[0], DOGE[3], ETH[0], ETHW[1.10988883], SHIB[17], SOL[.00001707], TRX[1], USD[2794.89] | Yes | |
| 08394326 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08394340 | | BTC[.00191183], USD[0.00] | | |
| 08394346 | | ETH[.12788467], ETHW[.12788467], MKR[.05311448], SOL[0.63547328], USD[0.00] | | |
| 08394358 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08394361 | | SOL[.44869544], USD[0.00] | | |
| 08394362 | | SHIB[2], USD[0.00] | | |
| 08394365 | | CUSDT[3], GRT[1], KSHIB[2163.30863866], SHIB[2181010.84092346], TRX[1], USD[0.00] | Yes | |
| 08394381 | | BCH[1.66675076], DOGE[2], ETH[.01519572], ETHW[.0150042], SHIB[1126892.5.76627578], SOL[1.17833665], TRX[2], USD[0.01] | Yes | |
| 08394382 | | NFT (361323900955756029/The 2974 Collection #0399)[1], NFT (541841844044332871/2974 Floyd Norman - CLE 4-0194)[1], NFT (573725353645465103/Birthday Cake #0399)[1], SHIB[1], SOL[.06983245], USD[0.00] | Yes | |
| 08394383 | | DOGE[92.907], ETH[.078], ETHW[.078], NFT (459573189990080473/Birthday Cake #1596)[1], NFT (466958041307843316/The 2974 Collection #1596)[1], USD[0.08] | | |
| 08394387 | | CUSDT[1], NFT (496006891025128361/Lily)[1], SOL[0], USD[11.87] | Yes | |
| 08394389 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08394398 | | USD[0.37] | | |
| 08394400 | | ETH[0.15150271], ETHW[0.15150271], SOL[0] | | |
| 08394416 | | USD[0.80] | | |
| 08394419 | | USD[0.01] | | |
| 08394429 | | CUSDT[2], SHIB[453903.33603834], SOL[1.0748316], USD[0.00] | Yes | |

Supplemental Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08394435 | | CUSDT[1], DOGE[1], ETH[.00600159], ETHW[.00593319], USD[0.01] | Yes | |
| 08394440 | | SOL[2.2972], USD[3.44] | | |
| 08394443 | | USD[0.00] | | |
| 08394445 | | NFT (293912852923648530/The 2974 Collection #0737)[1], NFT (305711390085504622/2974 Floyd Norman - CLE 3-0155)[1], NFT (309970694011475145/The 2974 Collection #1854)[1], NFT (317701839479029280/Birthday Cake #1576)[1], NFT (339297974030220075/Birthday Cake #1116)[1], NFT (353866868573696611/Birthday Cake #2843)[1], NFT (355483636849505437/2974 Floyd Norman - CLE 2-0065)[1], NFT (386497270286262621/Birthday Cake #1854)[1], NFT (410267779329615141/The 2974 Collection #1576)[1], NFT (425589119802396676/Birthday Cake #0737)[1], NFT (439857700801567513/2974 Floyd Norman - OKC 3-0250)[1], NFT (456267908866930894/The 2974 Collection #2843)[1], NFT (464496977809356557/The 2974 Collection #1116)[1], NFT (478938223313862149/2974 Floyd Norman - CLE 1-0129)[1], NFT (516201458211179205/2974 Floyd Norman - OKC 6-0113)[1], NFT (523557536673265844/2974 POAP #29)[1], NFT (567465774708601858/2974 Floyd Norman - OKC 5-0068)[1], SOL[0], USD[0.00], USDT[0.00001821] | | |
| 08394446 | | CUSDT[1], NFT (428207759782392290/Good Boy #1306)[1], USD[0.00] | Yes | |
| 08394447 | | ETH[.00018428], ETHW[.00018428], USD[21.20] | | |
| 08394449 | | SOL[3.38], USD[0.74] | | |
| 08394450 | | NFT (294870554785602248/Birthday Cake #0781)[1], NFT (429239714311116826/2974 Floyd Norman - OKC 2-0207)[1], NFT (496063261086299868/The 2974 Collection #0781)[1], SOL[.66], USD[0.76] | | |
| 08394456 | | BTC[.00167649], CUSDT[2], USD[93.52] | | |
| 08394459 | | BTC[.01550189], USD[0.01] | | |
| 08394462 | | NFT (303699773634931971/Birthday Cake #2218)[1], NFT (362073586401857633/The 2974 Collection #2218)[1], NFT (456711903293437244/Meta Smooth Brain Club #260)[1], NFT (533169761301574941/2974 Floyd Norman - OKC 1-0211)[1], USD[0.00] | | |
| 08394463 | | ALGO[147.52520528], BTC[0.00003222], MATIC[0], USD[6341.52], USDT[0.00010210] | | |
| 08394468 | | DOGE[1], ETH[.13514705], ETHW[.13408355], USD[0.00] | Yes | |
| 08394477 | | SOL[.00999], USD[0.60] | | |
| 08394497 | | ETH[.025], ETHW[.025], USD[0.86] | | |
| 08394502 | | BRZ[1], BTC[.00622865], CUSDT[8], DOGE[1], ETH[.12689627], ETHW[.12577942], LINK[5.18186414], MATIC[44.16347805], SOL[1.64157004], TRX[1], USD[0.00] | Yes | |
| 08394503 | | CUSDT[2], DOGE[680.32446659], LTC[.26713843], SHIB[2285192.95612431], SOL[2.2731301], TRX[1], USD[0.02] | | |
| 08394507 | | ETH[.02], ETHW[.02], USD[0.02] | | |
| 08394513 | | USD[0.00] | | |
| 08394532 | | SOL[9.6961665], USD[0.00], USDT[0.00000118] | | |
| 08394542 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08394552 | | BTC[.00127191], CUSDT[8], ETH[.02187603], ETHW[.02160243], MATIC[8.05406277], SHIB[186583.27918272], SOL[.65719917], TRX[1], USD[26.84] | Yes | |
| 08394562 | | USD[0.00], USDT[10.63037644] | | |
| 08394568 | | NFT (339803727572778982/Coachella x FTX Weekend 1 #17792)[1] | | |
| 08394570 | | NFT (309353810542797574/The 2974 Collection #1997)[1], NFT (311964706827960405/Warriors Logo Pin #629 (Redeemed))[1], NFT (315280170676186184/Romeo #892)[1], NFT (317681145346387063/Warriors Foam Finger #350 (Redeemed))[1], NFT (329478441330957163/Australia Ticket Stub #703)[1], NFT (337367055343028085/The 2974 Collection #1754)[1], NFT (347667117959311555/Warriors 75th Anniversary City Edition Diamond #1515)[1], NFT (360365517906429015/GSW Western Conference Finals Commemorative Banner #1161)[1], NFT (364797358554166769/APEFUEL by Almond Breeze #396)[1], NFT (373051901838875577/FTX Crypto Cup 2022 Key #368)[1], NFT (395219144294809680/GSW Championship Commemorative Ring)[1], NFT (401804873082161547/Good Boy #1742)[1], NFT (406656630780144677/GSW Championship Commemorative Ring)[1], NFT (409407026913782558/GSW Western Conference Finals Commemorative Banner #1160)[1], NFT (417879893745434447/Birthday Cake #1997)[1], NFT (436025988840320059/Exclusive 2974 Collection Merchandise Package #132 (Redeemed))[1], NFT (440325504884313218/GSW Western Conference Semifinals Commemorative Ticket #697)[1], NFT (461219610286203598/GSW Round 1 Commemorative Ticket #550)[1], NFT (470189775289221893/Warriors Foam Finger #209 (Redeemed))[1], NFT (501190271125369116/2974 Floyd Norman - CLE 1-0280)[1], NFT (506730639248694400/The Hill by FTX #3134)[1], NFT (518500117968510823/GSW Championship Commemorative Ring)[1], NFT (534860745226894233/GSW Western Conference Finals Commemorative Banner #1162)[1], NFT (535916437074229299/Exclusive 2974 Collection Merchandise Package #2468 (Redeemed))[1], SOL[.15], USD[19.63] | | |
| 08394572 | | USD[0.00] | | |
| 08394575 | | ETHW[.42313152], LINK[2.40523237], MATIC[3.08807575], SHIB[138223.5533426], USD[0.01] | Yes | |
| 08394585 | | BTC[0], NFT (458173883911176194/Birthday Cake #2772)[1], USD[0.00] | | |
| 08394588 | | USD[0.00] | | |
| 08394593 | | NFT (340102507191126781/Birthday Cake #2952)[1], NFT (422797112398638440/The 2974 Collection #0468)[1], NFT (438907267382770668/Birthday Cake #0468)[1], NFT (475483804751512269/Birthday Cake #2700)[1], NFT (501386422530616956/The 2974 Collection #2700)[1], NFT (548076687633636422/The 2974 Collection #2952)[1], USD[133.00] | | |
| 08394595 | | NFT (321355457840124034/2974 Floyd Norman - CLE 2-0100)[1], NFT (426713870941309443/Birthday Cake #0666)[1], NFT (431081876118211225/Birthday Cake #1376)[1], NFT (463272815601398278/The 2974 Collection #1376)[1], NFT (506983447640706276/The 2974 Collection #0666)[1], NFT (569933260844724484/2974 Floyd Norman - CLE 5-0068)[1], USD[95.91] | | |
| 08394602 | | ETH[.00000001], NFT (448539333293048256/2974 Floyd Norman - OKC 2-0243)[1], USD[0.00] | | |
| 08394606 | | SHIB[10689.04402789], USD[0.00], USDT[0] | | |
| 08394617 | | DOGE[5.89213397], MATIC[.81797724], SOL[.00553871], USD[0.00], USDT[.99467878] | Yes | |
| 08394620 | | BF_POINT[300], BRZ[2], BTC[.17008677], DOGE[4408.19135989], ETH[1.45525724], ETHW[1.45464595], GRT[1], NFT (294154662845334152/Founding Frens Investor #656)[1], NFT (309820708541132319/Barcelona Ticket Stub #3103)[1], NFT (502182235238003507/Bahrain Ticket Stub #171)[1], NFT (529180296014611210/Spectre Attack Craft)[1], NFT (530693292076624091/PixelPuffins #4937)[1], SHIB[29630491.32250824], SOL[55.16077084], TRX[4], USD[0.00], USDT[1.02542176] | Yes | |
| 08394623 | | CUSDT[99.38246031], DOGE[1], ETH[.10120839], ETHW[.02968288], NFT (292433507087975563/Sol Pengg #3)[1], NFT (293239123021178372/Kiddo #5733)[1], NFT (382061405272525185/2236)[1], NFT (397314232085306522/Kiddo #5172)[1], NFT (465673640717148862/3D SOLDIER #3522)[1], NFT (470115103401392456/Entrance Voucher #25145)[1], NFT (550360978336768971/Kiddo #2499)[1], SHIB[2], SOL[1.34000201], USD[0.74] | | |
| 08394624 | | NFT (467295241112683260/Birthday Cake #1674)[1], NFT (513667616330702935/The 2974 Collection #1674)[1], USD[25.96] | | |
| 08394637 | | BTC[.03058553], USD[0.00] | Yes | |
| 08394639 | | BRZ[3], CUSDT[1], USD[5.52] | Yes | |
| 08394673 | | NFT (312064051472470303/Birthday Cake #0300)[1], NFT (423869808500534912/The 2974 Collection #0300)[1], NFT (494776725907969626/Birthday Cake #1201)[1], NFT (541503522774228951/2974 Floyd Norman - CLE 2-0016)[1], NFT (562554469135300931/The 2974 Collection #1201)[1], USD[76.48] | | |
| 08394684 | | NFT (395104365663703026/Beautiful Sunset by the Tiber)[1], SOL[.05071989] | | |
| 08394687 | | ETH[.02417804], ETHW[.02417804], USD[0.00] | | |
| 08394701 | | USD[10.01] | | |
| 08394702 | | ETH[.00000001], NFT (299561633150898984/To the Moon and Beyond)[1], NFT (347578275650405717/Logo Remix Contest)[1], NFT (488966164298615923/Dorian Ski)[1], NFT (543934615746628104/Miami Ticket Stub #719)[1], USD[0.00], USDT[0.00001835] | | |
| 08394720 | | SHIB[2521639.31764784], SOL[.00000001], USD[0.00] | Yes | |
| 08394722 | | USD[0.00] | | |
| 08394723 | | USD[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08394728 | | NFT (34634974777270111114/Birthday Cake #1800)[1], NFT (37339512882999961/The 2974 Collection #1800)[1], NFT (41842073948446262/2974 Floyd Norman - OKC 6-0148)[1], USD[0.00], USDT[0] | | |
| 08394730 | | USD[0.00] | | |
| 08394737 | | USD[583.01] | | |
| 08394746 | | SOL[3.70874167] | | |
| 08394749 | | USD[11801.33] | Yes | |
| 08394781 | | LINK[.0855], NFT (378172253440621792/SBF Hair & Signature #7 #85)[1], USDT[162.3104324] | | |
| 08394800 | | NFT (398781867592807941/Birthday Cake #0634)[1], NFT (493691772656107168/The 2974 Collection #0634)[1], NFT (510241228989948747/Exclusive 2974 Collection Merchandise Package #698 (Redeemed))[1], USD[41.48], USDT[0.00000001] | | |
| 08394803 | | BCH[0], USD[0.99] | Yes | |
| 08394815 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08394821 | | CUSDT[1], SHIB[7.57284148], USD[29.85] | Yes | |
| 08394826 | | SHIB[10.78235875], SOL[0.00018363], USD[0.01], USDT[0.00003696] | Yes | |
| 08394827 | | SHIB[0], SOL[0.10450479], TRX[5.8021708], USD[0.00] | | |
| 08394829 | | SHIB[632909.20123141], USD[0.00] | Yes | |
| 08394834 | | ETH[0], SOL[0.55062950], USD[0.00] | | |
| 08394837 | | USD[1.00] | | |
| 08394871 | | USD[2.00] | | |
| 08394875 | | NFT (510388750240056374/2974 Floyd Norman - OKC 2-0177)[1] | | |
| 08394877 | | USD[9.04] | | |
| 08394881 | | CUSDT[1], NFT (290229992878255819/FTX - Off The Grid Miami #2308)[1], NFT (348978595891013953/Solana Penguin #5207)[1], NFT (385488659524682681/Sigma Shark #3324)[1], NFT (410851417278260043/Sigma Shark #6716)[1], NFT (418044010334781235/Sigma Shark #6700)[1], NFT (419793086169636523/Sigma Shark #592)[1], NFT (472718845227993621/Sigma Shark #5461)[1], NFT (503168825594626972/Bahrain Ticket Stub #1566)[1], SOL[.01463016], TRX[1], USD[0.02] | | |
| 08394890 | | NFT (423454774543924308/Coachella x FTX Weekend 2 #12178)[1] | | |
| 08394893 | | CUSDT[2], TRX[1], USD[27.39] | | |
| 08394898 | | BTC[0], ETH[0], USD[1.14], USDT[0] | | |
| 08394907 | | SHIB[286.41368821], USD[0.00] | Yes | |
| 08394909 | | TRX[1], USD[0.00] | | |
| 08394910 | | USD[0.00] | | |
| 08394918 | | ETH[.13071583], ETHW[.13071583], TRX[1], USD[0.01] | | |
| 08394934 | | BTC[.0726277], ETH[0.30637902], ETHW[0.30637902], SOL[0], USD[2.00], USDT[0.00000072] | | |
| 08394935 | | NFT (302940878100005813/GSW 75 Anniversary Diamond #632 (Redeemed))[1], NFT (359776235924877376/GSW Western Conference Finals Commemorative Banner #2166)[1], NFT (442679030060023508/GSW Western Conference Semifinals Commemorative Ticket #587)[1], NFT (468650534876506350/GSW Western Conference Finals Commemorative Ring #2165)[1], NFT (546112942696136459/GSW Championship Commemorative Ring)[1], USD[45.85] | | |
| 08394938 | | ETH[0.01645775], ETHW[0.01645775], USD[14.94], USDT[0] | | |
| 08394942 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 08394943 | | BTC[.00000396], USD[2.01] | | |
| 08394944 | | ETH[.00808826], ETHW[.0079925], TRX[1], USD[0.00] | Yes | |
| 08394951 | | BTC[.00208006], DOGE[142.70064509], ETH[.01315772], ETHW[.01315772], SOL[0.38526912], USD[0.41] | | |
| 08394955 | | LTC[1.47], MATIC[29.97], SOL[5.60439], USD[3.76] | | |
| 08394963 | | USD[0.14], USDT[0] | | |
| 08394967 | | GRT[1], USD[0.00] | | |
| 08394970 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08394985 | | USD[20.00] | | |
| 08395022 | | USD[200.01] | | |
| 08395027 | | USD[0.02] | | |
| 08395031 | | BTC[.02150898], NFT (372545826141827172/2974 Floyd Norman - OKC 4-0250)[1] | | |
| 08395035 | | USD[0.00], USDT[0] | | |
| 08395038 | | SOL[0], USD[0.00] | | |
| 08395041 | | NFT (471477730092397501/The 2974 Collection #2865)[1], NFT (483675959146848788/2974 Floyd Norman - CLE 4-0213)[1], NFT (531812545878556172/Birthday Cake #2865)[1], NFT (535621157735504468/Warriors 75th Anniversary Icon Edition Diamond #30441)[1], USD[7.87] | | |
| 08395043 | | SOL[.00662403], USD[10.00] | | |
| 08395045 | | USD[0.00] | | |
| 08395047 | | CAD[0.00], USD[0.00] | | |
| 08395053 | Contingent, Disputed | USD[0.01] | Yes | |
| 08395060 | | NFT (289816644238096933/The 2974 Collection #2485)[1], NFT (309642800081232842/2974 Floyd Norman - CLE 3-0221)[1], NFT (397575382858376849/Birthday Cake #2485)[1], USD[0.00], USDT[0] | | |
| 08395064 | | USD[0.00] | | |
| 08395066 | Contingent, Disputed | USD[500.01] | | |
| 08395067 | | NFT (293097450848575693/The 2974 Collection #1498)[1], NFT (295826217783752552/The 2974 Collection #2696)[1], NFT (328217689646278041/Birthday Cake #1498)[1], NFT (342059071019746991/Birthday Cake #2683)[1], NFT (400309014030714022/2974 Floyd Norman - CLE 5-0270)[1], NFT (468920621081151862/The 2974 Collection #0129)[1], NFT (472392506147576378/The 2974 Collection #2683)[1], NFT (473929701046787634/Birthday Cake #0129)[1], NFT (497617751397867805/2974 Floyd Norman - OKC 6-0127)[1], NFT (502564495593310374/The 2974 Collection #0895)[1], NFT (554968583223389664/Birthday Cake #0895)[1], USD[0.00], USDT[0.00000001] | | |
| 08395084 | | NFT (381605930471619174/Astro Stones #20)[1], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08395085 | | USD[499.00] | | |
| 08395090 | | USD[0.37] | Yes | |
| 08395102 | | BTC[.0002134] | | |
| 08395106 | | AAVE[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 08395117 | | ETH[0], USDT[0.00000195] | | |
| 08395121 | | LINK[0], SOL[.0034876], USD[0.00] | | |
| 08395126 | | NFT (29192777764871 3027/The 2974 Collection #0667)[1], NFT (29723546778126441 2/2974 Floyd Norman - OKC 5-0114)[1], NFT (486808023649810560/Birthday Cake #0667)[1] | | |
| 08395132 | | USD[500.01] | | |
| 08395135 | | CUSDT[1], DOGE[1], SUSHI[6.34942607], USD[0.01] | | |
| 08395143 | | USD[499.01] | | |
| 08395160 | | USD[0.00] | | |
| 08395167 | | DOGE[1], ETH[.00000194], ETHW[0.00000193], TRX[1], USD[0.00] | Yes | |
| 08395170 | | SOL[.00000001] | | |
| 08395176 | | NFT (30414162096056184 8/Birthday Cake #0464)[1], NFT (34385049150845035 9/2974 Floyd Norman - OKC 3-0237)[1], NFT (346624546928619882/The 2974 Collection #1345)[1], NFT (374360785443499338/The 2974 Collection #0464)[1], NFT (497975150745269417/Birthday Cake #1345)[1], USD[13.76] | | |
| 08395184 | | BF_POINT[300] | | |
| 08395190 | | NFT (439730251230116169/Entrance Voucher #848)[1] | | |
| 08395204 | | BTC[.00021338] | | |
| 08395205 | | USD[499.01] | | |
| 08395207 | | NFT (411981593379508885/Birthday Cake #2830)[1], NFT (439118445827918528/The 2974 Collection #2830)[1], NFT (455117182310876858/2974 Floyd Norman - OKC 3-0224)[1], USD[16.25] | | |
| 08395216 | | ETH[.00325227], ETHW[.00321123], USD[0.00] | Yes | |
| 08395236 | | NFT (300332509270379888/MagicEden Vaults)[1], NFT (322563208106105672/Birthday Cake #0870)[1], NFT (327635761401312638/Exclusive 2974 Collection Merchandise Package #1277 (Redeemed))[1], NFT (383187122446121740/Birthday Cake #2663)[1], NFT (394353181646269573/The 2974 Collection #2233)[1], NFT (404782687794509112/The 2974 Collection #2663)[1], NFT (433613810532415068/MagicEden Vaults)[1], NFT (439378807726468584/MagicEden Vaults)[1], NFT (445308503831268878/Birthday Cake #2233)[1], NFT (450101687170035187/The 2974 Collection #0870)[1], NFT (490252283545747115/MagicEden Vaults)[1], NFT (523116707381116015/MagicEden Vaults)[1], USD[22.23], USDT[0.06477154] | | |
| 08395237 | | USD[0.00] | | |
| 08395243 | | USD[0.01] | | |
| 08395252 | | BTC[.1216315] | Yes | |
| 08395269 | | USD[0.38] | | |
| 08395277 | | USD[0.00] | | |
| 08395278 | | NFT (305222118326432830/Warriors 75th Anniversary City Edition Diamond #414)[1], NFT (379636894110622623/MagicEden Vaults)[1], NFT (426950749550327635/MagicEden Vaults)[1], NFT (428952242891392061/MagicEden Vaults)[1], NFT (553530221882961211/MagicEden Vaults)[1], SOL[.0317965] | | |
| 08395293 | | USD[100.02] | | |
| 08395296 | | TRX[.000194], USD[0.00], USDT[0] | | |
| 08395299 | | USD[0.00] | | |
| 08395300 | | USD[1500.00] | | |
| 08395312 | | CUSDT[1], SUSHI[.00020277], TRX[1], USD[0.71] | Yes | |
| 08395314 | | BTC[0.00609420], ETH[.0679354], ETHW[.0679354], SOL[2.277834], USD[0.00], USDT[3.6397] | | |
| 08395320 | | SOL[.02], USD[437.00] | | |
| 08395321 | | USD[0.00] | | |
| 08395326 | | SHIB[84449.11710697], USD[0.00] | | |
| 08395327 | | USD[0.00] | | |
| 08395334 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08395341 | | SOL[.004614176], USD[1.89], USDT[0] | | |
| 08395344 | | TRX[1.82776813], USD[0.00], USDT[0] | | |
| 08395345 | | SHIB[1], TRX[1], USD[395.01] | | |
| 08395346 | | BTC[.00015], CUSDT[5], DOGE[68.31764701], SHIB[5608357.43288222], USD[0.00] | | |
| 08395349 | | CUSDT[2], DOGE[1], ETH[.0000001], ETHW[.0000001], USD[0.00] | Yes | |
| 08395354 | | CUSDT[1], TRX[1], USD[593.96], USDT[0] | | |
| 08395355 | | BRZ[1], ETH[.30269787], ETHW[.30269787], USD[0.00] | | |
| 08395358 | | BRZ[1], CUSDT[1], SOL[1.91930255], USD[0.00] | Yes | |
| 08395359 | | ETH[.00000001], NFT (304069233334004500/MagicEden Vaults)[1], NFT (493555267923449165/MagicEden Vaults)[1], NFT (516210146637335252/Birthday Cake #2870)[1], NFT (542558380366721935/MagicEden Vaults)[1], NFT (543610537788803452/2974 Floyd Norman - CLE 5-0036)[1], NFT (562283590434919791/MagicEden Vaults)[1], NFT (574309188176593257/MagicEden Vaults)[1], SOL[5.4], USD[0.01] | | |
| 08395362 | | USD[500.00] | | |
| 08395365 | | NFT (364114641170270331/The 2974 Collection #0930)[1], NFT (525957033095338589/Birthday Cake #0930)[1], USD[255.12] | | |
| 08395380 | | USD[982.76] | | |
| 08395382 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08395390 | | NFT (513193142027204783/Coachella x FTX Weekend 2 #22058)[1] | | |
| 08395396 | | CUSDT[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08395404 | | USD[50.00] | | |
| 08395405 | | BTC[.00009398], ETH[0.00096200], ETHW[0.00096200], SOL[.00903], USD[267.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08395406 | | SOL[.05], USD[0.80] | | |
| 08395413 | | SOL[.0523895], USD[0.00] | | |
| 08395422 | | ETH[0], TRX[2] | | |
| 08395423 | | BTC[.0000983], SOL[.00998], USD[188.73] | | |
| 08395439 | | SOL[8.60139], USD[6.66] | | |
| 08395444 | | SHIB[1], TRX[1], USD[1360.18] | Yes | |
| 08395452 | | ETH[.00000001], ETHW[0], USD[990.29] | | |
| 08395459 | | USD[0.00] | | |
| 08395466 | | USD[0.00] | | |
| 08395474 | | ETH[.132446], ETHW[.132446] | | |
| 08395486 | | NFT (35896286381421540/The 2974 Collection #2442)[1], NFT (376356707557368491/2974 Floyd Norman - OKC 1-0153)[1], NFT (385925055284128023/Birthday Cake #0075)[1], NFT (458245724310136148/2974 Floyd Norman - CLE 5-0223)[1], NFT (462592897489459088/The 2974 Collection #0428)[1], NFT (492153042607466973/Imola Ticket Stub #412)[1], NFT (549076714496304423/Birthday Cake #2442)[1], USDT[.007685] | | |
| 08395487 | | USDT[0.00000001] | | |
| 08395491 | | ETH[.00126122], ETHW[.00126122] | | |
| 08395503 | | BF_POINT[100] | | |
| 08395510 | | AAVE[.00000042], ALGO[1258.83374995], BAT[1], BRZ[10.39913709], DOGE[16.08783962], ETH[0], ETHW[0], GRT[1], SHIB[24], SOL[.0004399], TRX[3.02610754], USD[328.27], USDT[0] | Yes | |
| 08395516 | | BAT[1.75101911], USD[0.00], USDT[0.51259146] | Yes | |
| 08395539 | | BTC[0], ETH[.00000001], NFT (288699066668170853/MagicEden Vaults)[1], NFT (311648031208617198/Kiptyn, the Wild)[1], NFT (342522329963981243/Sigma Shark #1020)[1], NFT (352113819778285084/MagicEden Vaults)[1], NFT (390401703996938987/MagicEden Vaults)[1], NFT (405113829446444671/MagicEden Vaults)[1], NFT (441228490579972033/Mech #3902)[1], NFT (483861626385848461/LightPunk #1718)[1], NFT (484830280210822356/Frog #6815)[1], NFT (485996869561679410/Fancy Frenchies #6561)[1], NFT (487120826580320915/DarkPunk #8343)[1], NFT (490273706757987055/MagicEden Vaults)[1], NFT (493973431707183194/Golden bone pass)[1], NFT (517582638885824223/Ravager #942)[1], NFT (517622114367444570/Cyber Frogs Ramen)[1], NFT (521536984214366327/Advanced Rifle)[1], NFT (532854980811378991/Soilama)[1], NFT (543020512406258487/Frog #2169)[1], SOL[4.11889779] | | |
| 08395551 | | USD[500.01] | | |
| 08395563 | | AVAX[.42893235], BF_POINT[300], BTC[.00000051], CUSDT[19], ETH[.00001848], ETHW[1.84683089], GRT[18.04750033], LINK[.00020136], MATIC[.00000001], SHIB[3], USD[0.01] | Yes | |
| 08395567 | | ETH[.10743846], ETHW[.10634905] | | |
| 08395575 | | BTC[0.09213725], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08395581 | | NFT (288747521489144270/2974 Floyd Norman - OKC 6-0102)[1], NFT (499027855601480818/Birthday Cake #0557)[1], NFT (531400451150913084/The 2974 Collection #0557)[1], SHIB[13911244], USD[3.58] | | |
| 08395600 | | AAVE[0], BRZ[1], BTC[20], CUSDT[1], ETH[.03292417], ETHW[.03251347], SHIB[11], SOL[1.04331953], TRX[2], USD[0.00] | Yes | |
| 08395616 | | BTC[0], USD[0.00] | | |
| 08395618 | | BTC[0], ETH[0.00000001], USD[0.00] | | |
| 08395620 | | USD[10.12] | Yes | |
| 08395632 | | NFT (332664994673350969/Birthday Cake #2104)[1], NFT (485591765939154884/The 2974 Collection #2104)[1], USD[0.00] | | |
| 08395642 | | USD[0.00] | | |
| 08395662 | | ETH[.00005009], ETHW[.00005009], NFT (487552301109855103/Coachella x FTX Weekend 1 #11516)[1], USD[100.00] | | |
| 08395676 | | SOL[0], USD[0.00], USDT[0] | | |
| 08395705 | | USD[0.00] | | |
| 08395711 | | USD[0.00] | | |
| 08395712 | | BAT[2], BF_POINT[100], BRZ[77.71123538], CUSDT[3], DOGE[4], ETH[.00000792], GRT[1], MATIC[.0094164], SHIB[12734378.52657297], SOL[1.56549917], SUSHI[103.85531215], TRX[173.16010259], USD[0.00] | Yes | |
| 08395720 | | LINK[.00006394] | Yes | |
| 08395737 | | BF_POINT[800] | | |
| 08395738 | | NFT (433376732162258407/JungleCats - Lioness Box)[1], SOL[4.092] | | |
| 08395746 | | USD[0.00] | Yes | |
| 08395749 | | ETH[.012987], ETHW[.012987], USD[0.01] | | |
| 08395753 | | NFT (556896693601175628/Imola Ticket Stub #2265)[1] | | |
| 08395757 | | SOL[.16700001] | | |
| 08395798 | | USD[0.00] | | |
| 08395799 | | USD[0.00] | | |
| 08395805 | | USD[10.74] | Yes | |
| 08395819 | | USD[0.00] | | |
| 08395823 | | SOL[.07596559] | | |
| 08395827 | | ETH[.12155533], ETHW[.12155533], USD[0.00] | | |
| 08395860 | | USD[0.00], USDT[0] | | |
| 08395864 | | NFT (443757647687227981/Pebis)[1] | | |
| 08395874 | | ETH[.151], ETHW[.151], NFT (429498831805900950/Warriors Gold Blooded NFT #759)[1], SOL[3.39910338], USD[2.71] | | |
| 08395892 | | BTC[.01541], USD[550.01] | | |
| 08395910 | | BTC[.00000425] | Yes | |
| 08395913 | | CUSDT[6], DOGE[3], ETH[0], NFT (319169294824757342/Roamer #684)[1], NFT (319345585921012381/DOTB #7703)[1], NFT (463624164414944741/DOTB #6231)[1], SOL[0.10539616], TRX[2], USD[0.00] | | |
| 08395915 | | USD[3.00] | | |
| 08395918 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08395919 | | BTC[.002892], USD[525.87], USDT[0] | | |
| 08395922 | | USD[10.00] | | |
| 08395923 | | USD[0.00] | | |
| 08395925 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08395936 | | NFT (560762596849270717/The Hill by FTX #5793)[1], USD[0.00], USDT[0] | | |
| 08395962 | | USD[0.00], USDT[0] | | |
| 08395974 | | DOGE[2], ETHW[.12675021], USD[9.85] | | |
| 08395994 | | NFT (347527027842405978/2974 Floyd Norman - OKC 6-0093)[1], NFT (374325729903514581/The 2974 Collection #0998)[1], NFT (432100544466442305/Birthday Cake #0998)[1], USD[61.74] | | |
| 08396004 | | NFT (292887817724657869/2974 Floyd Norman - CLE 1-0173)[1], NFT (429868693547149146/Birthday Cake #2023)[1], NFT (480125541921229106/The 2974 Collection #2023)[1], USD[51.30] | | |
| 08396010 | | BTC[0], USD[1.01] | | |
| 08396030 | | BTC[.000098], SOL[.91949], USD[0.57] | | |
| 08396031 | | BTC[0], ETH[.00000001], ETHW[0], NFT (422342205311267133/Raydium Alpha Tester Invitation)[1], SOL[0], USD[0.05], USDT[0] | | |
| 08396038 | | USD[0.07] | | |
| 08396045 | | BTC[.00146412], CUSDT[3], DOGE[276.49308715], ETH[.01858915], ETHW[.01835659], USD[0.00] | Yes | |
| 08396056 | | SOL[.00000001], USD[0.67] | | |
| 08396060 | | BTC[.00000072], DOGE[2], ETH[.00000926], ETHW[.87267168], SHIB[13], SOL[.00011932], TRX[2], USD[0.02] | Yes | |
| 08396066 | | USD[0.01] | | |
| 08396068 | | DOGE[363], USD[0.04] | | |
| 08396069 | | BTC[0], SOL[.00000001], SUSHI[5.837075], USD[120.62], USDT[3.442471] | | |
| 08396071 | | BTC[.00530404], DOGE[724.97567858], ETH[.08090574], ETHW[.07990869], MATIC[28.75295333], SHIB[4075589.94309614], SOL[.97016496], USD[0.00] | Yes | |
| 08396085 | | MATIC[.00000065], SOL[.05795897], USD[0.00] | Yes | |
| 08396088 | | SOL[0], USD[5.78], USDT[0.00253400] | | |
| 08396091 | | USD[1.00] | | |
| 08396097 | | NFT (314099678495195878/APEFUEL by Almond Breeze #664)[1], USD[0.01] | Yes | |
| 08396098 | | USD[500.00] | | |
| 08396100 | | KSHIB[139.86], NFT (291717693701042943/Jason Voorhees - Friday the 13th #2)[1], NFT (292342061160854097/Nando Jr.)[1], NFT (322537710966469248/Tatis Bat Flip)[1], NFT (340739520778717417/Club Crest #3)[1], NFT (341196132315423780/Club Crest #5)[1], NFT (342320064427794231/Burrow Toon)[1], NFT (373935123436036517/Jason Voorhees - Friday the 13th)[1], NFT (376169973930911243/Club Crest #4)[1], NFT (419841803188376929/Balrog)[1], NFT (437651310687940358/Ringwraith)[1], NFT (439391260857126465/Michael Myers - Halloween)[1], NFT (450738400076369282/Fernando Tatis Jr.)[1], NFT (466606723184037181/Flama Blanca)[1], NFT (467458958733366822/Club Crest)[1], NFT (467949464342176362/Wander Franco RC Insert)[1], NFT (472541762191464323/Red Pill Joe Rogan)[1], NFT (475241616572992818/Tatis Saiyan)[1], NFT (484922653145582984/Club Crest #2)[1], NFT (488447960069385217/Club Crest #6)[1], NFT (498396107871809197/Tatis Anime)[1], NFT (502532770124644908/Lingard Hammer)[1], NFT (534494869692317652/Biden USPS stamp)[1], NFT (537299761396127117/Leatherface - Texas Chainsaw Massacre)[1], NFT (551969467908079438/Stafford Toon)[1], NFT (557407159567573183/Ted Williams)[1], NFT (567532539101200671/Home Run Griffey)[1], NFT (567623764477285590/PedoJoe)[1], NFT (568784249292252862/Caminiti/Hoffman Champagne)[1], NFT (570221662589281161/Jazz Chisholm Jr)[1], USD[26.85] | | |
| 08396101 | | USD[0.00], USDT[0] | | |
| 08396102 | | USD[0.00] | | |
| 08396106 | | USD[11.41] | Yes | |
| 08396110 | | NFT (303126738316922763/Warriors Foam Finger #386 (Redeemed))[1], NFT (324973477320360741/GSW Western Conference Finals Commemorative Banner #892)[1], NFT (331424551696346875/GSW Western Conference Semifinals Commemorative Ticket #454)[1], NFT (346322139278478180/GSW Round 1 Commemorative Ticket #162)[1], NFT (365268549267943737/Warriors Hoop #240 (Redeemed))[1], NFT (386599606165976256/Birthday Cake #066)[1], NFT (403877661016325853/GSW Western Conference Finals Commemorative Banner #890)[1], NFT (410219087371233221/GSW Championship Commemorative Ring)[1], NFT (428571733284057694/GSW Western Conference Semifinals Commemorative Ticket #455)[1], NFT (449857202706294257/GSW Western Conference Finals Commemorative Banner #889)[1], NFT (505801307889818999/GSW Western Conference Finals Commemorative Banner #891)[1], NFT (573293437427417074/GSW Championship Commemorative Ring)[1], NFT (575868796761128802/GSW Round 1 Commemorative Ticket #462)[1], USD[20.82], USDT[0] | | |
| 08396112 | | USD[0] | | |
| 08396131 | | USD[0.00] | | |
| 08396146 | | GBP[0.00], TRX[2], USDT[0] | Yes | |
| 08396147 | | USD[0.53], USDT[0.00000001] | | |
| 08396153 | | BTC[1.07861300], SOL[0], USD[17922.84] | Yes | |
| 08396160 | | DOGE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08396169 | | CUSDT[2], KSHIB[1568.11433937], SHIB[1571338.7806411], USD[0.00] | | |
| 08396171 | | CUSDT[0.01] | | |
| 08396182 | | USD[0.01] | | |
| 08396197 | | USD[7.00] | | |
| 08396198 | | BTC[4.4165289], USD[23.88] | | |
| 08396200 | | DOGE[5.80888996], USD[0.00], USDT[.99470557] | | |
| 08396201 | | BTC[0], ETH[.0559715], ETHW[.0559715], LINK[2.39487], MATIC[9.9335], SOL[12.783831], USD[314.88], USDT[0] | | |
| 08396206 | | USDT[.40234] | | |
| 08396209 | | USD[0.00] | | |
| 08396225 | | BRZ[2], SOL[.6], TRX[1], USD[0.00] | | |
| 08396235 | | NFT (318642375750660737/FTX - Off The Grid Miami #399)[1] | | |
| 08396241 | | DOGE[0], NFT (313077877762930214/The Hill by FTX #6727)[1], NFT (414025464656772118/FTX Crypto Cup 2022 Key #2899)[1], NFT (503039271015615553/The Hill by FTX #4334)[1], USD[0.00], USDT[0] | | |
| 08396243 | | SOL[.05803496], USD[0.00] | Yes | |
| 08396253 | | BTC[.03438662], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08396257 | | BTC[0], ETH[0], NFT (3523024765668280085/2974 Floyd Norman - OKC 4-0553)[1], NFT (375060561864288210/Barcelona Ticket Stub #1626)[1], NFT (395381580838861750/Birthday Cake #0177)[1], NFT (404309531718411253/Barcelona Ticket Stub #1743)[1], NFT (411979186266215951/The 2974 Collection #0177)[1], NFT (457200660112358695/Barcelona Ticket Stub #2065)[1], NFT (544549024113714254/Barcelona Ticket Stub #1412)[1], SOL[.02], USD[0.00] | | |
| 08396264 | Contingent, Disputed | ETHW[7.21544179], USD[62935.55] | | |
| 08396267 | | USD[0.01] | | |
| 08396289 | | ETHW[1.14726466] | Yes | |
| 08396291 | | SOL[2.14872113] | Yes | |
| 08396294 | | USD[0.00], USDT[0] | | |
| 08396298 | | NFT (436978510316164295/FTX - Off The Grid Miami #223)[1], NFT (455139913662065216/Bahrain Ticket Stub #1291)[1] | | |
| 08396300 | | ETH[0], NFT (355224112827354032/Birthday Cake #1050)[1], USD[0.00] | | |
| 08396301 | | BTC[.0051], ETH[.054], ETHW[.054], SOL[5.01], USD[51.43] | | |
| 08396317 | | DOGE[0], USD[.15] | | |
| 08396318 | | AAVE[.26], GRT[77], UNI[3.1968], USD[151.10] | | |
| 08396330 | | BAT[.41633762], BTC[.00002114], CUSDT[.00951579], DOGE[5.77918964], ETH[.00227546], ETHW[.00227546], LINK[.05092277], MATIC[.90220097], MKR[.00096158], SHIB[32458.95450823], UNI[.12723994], USD[0.00], YFI[.00001381] | | |
| 08396336 | | SOL[.26459278], USD[50.01] | | |
| 08396338 | | USD[10.00] | | |
| 08396343 | | ETH[0], ETHW[0], NFT (423346965070024083/Birthday Cake #0421)[1], USD[0.00] | | |
| 08396351 | | BAT[1], CUSDT[2], DOGE[2], ETH[.00000001], SHIB[1], USD[0.00] | | |
| 08396394 | | CUSDT[1], GRT[1073.86257717], USD[0.00] | Yes | |
| 08396401 | | NFT (301179765088555963/2974 Floyd Norman - OKC 1-0174)[1] | | |
| 08396409 | | CUSDT[5], ETH[.04015619], ETHW[.03965862], KSHIB[493.18455753], MATIC[31.79932394], SHIB[432523.92397236], SOL[.43453503], TRX[3], USD[201.13] | Yes | |
| 08396427 | | BTC[.00019361], DOGE[1], ETH[.00240797], ETHW[.00240797], USD[0.00] | | |
| 08396428 | | NFT (288717038994093993/Warriors 75th Anniversary City Edition Diamond #595)[1], NFT (367219934938561397/GSW Western Conference Finals Commemorative Banner #1385)[1], NFT (433219566342474852/Warriors 75th Anniversary Icon Edition Diamond #1348)[1], NFT (479043676412425931/Warriors Gold Blooded NFT #798)[1], NFT (519208884823171804/GSW Western Conference Finals Commemorative Banner #1386)[1] | | |
| 08396430 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08396431 | | USD[500.00] | | |
| 08396436 | | ETH[0], SOL[.00004745], USD[0.00] | | |
| 08396437 | | NFT (332592968432925350/SolBunnies #3752)[1], SOL[.04131621], USD[0.00] | | |
| 08396442 | | NFT (403657667224954549/Naked Meerkat #9587)[1] | | |
| 08396453 | | BAT[1], GBP[0.03], SOL[.00082269], TRX[1], USD[0.00] | Yes | |
| 08396455 | | DOGE[12], NFT (314270750554774713/Exclusive 2974 Collection Merchandise Package #3397 (Redeemed))[1], NFT (348158427507926535/The 2974 Collection #1845)[1], NFT (513465115056365971/Birthday Cake #1845)[1], NFT (532617698835875884/2974 Floyd Norman - OKC 1-0152)[1], NFT (562327511915883389/2974 POAP #38)[1], USD[42.89], USDT[0.00000001] | | |
| 08396461 | | BTC[0], GRT[0], SOL[0] | | |
| 08396483 | | BTC[.00034795], NFT (400085595703658283/A Lot)[1], SOL[.14913154], USD[15.84] | | |
| 08396485 | | BTC[.00308923], CUSDT[6], DOGE[1], ETH[.04567373], ETHW[.04510735], SHIB[1377798.80730171], SOL[.7363398], USD[29.02] | Yes | |
| 08396492 | | SHIB[3406068.28099682], USD[0.00] | | |
| 08396497 | | USD[10.00] | | |
| 08396500 | | USDT[0] | | |
| 08396508 | | USD[0.00], USDT[0] | | |
| 08396524 | | CUSDT[544.15116381], KSHIB[862.22238163], SHIB[447196.42242862], USD[0.01] | | |
| 08396530 | | SOL[.78703985], USD[0.00] | | |
| 08396534 | | ETH[.00000001], GBP[0.00], SOL[0.00065534], USD[0.30], USDT[0] | | |
| 08396539 | | ETH[.044], ETHW[.044], USD[3.71] | | |
| 08396543 | | USD[0.00] | | |
| 08396544 | | BRZ[2], ETH[.02318], ETHW[.02318], NFT (342296812636783957/The 2974 Collection #2584)[1], NFT (428368800021744775/The 2974 Collection #2565)[1], NFT (464783575347730250/Australia Ticket Stub #2434)[1], SHIB[3], SOL[5.64472942], TRX[2], USD[20.05] | | |
| 08396563 | | USD[0.00], USDT[162.89447329] | | |
| 08396564 | | GRT[1], USD[0.00] | Yes | |
| 08396573 | | SHIB[14656.4038383], USD[0.00] | Yes | |
| 08396581 | | CUSDT[1], NFT (387689500057636484/2974 Floyd Norman - OKC 3-0249)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08396586 | | USD[0.00] | | |
| 08396595 | | DOGE[1], ETH[.13131906], ETHW[.13131906], USD[0.00] | | |
| 08396604 | | USD[1150.00] | | |
| 08396607 | | BTC[.00026214], CUSDT[2], USD[0.00] | | |
| 08396615 | | USD[0.01] | | |
| 08396624 | | USD[600.00] | | |
| 08396625 | | NFT (373184079826192142/2974 Floyd Norman - OKC 1-0207)[1], NFT (408107827518038505/The 2974 Collection #1449)[1], NFT (568876168683952072/Birthday Cake #1449)[1] | | |
| 08396628 | | NFT (303414512043463439/#157)[1], NFT (441828539943259752/The 2974 Collection #2590)[1], USD[0.99] | Yes | |
| 08396629 | | AVAX[0], BTC[0], CUSDT[0], ETH[0], SOL[0], USD[0.00], YFI[0.00024337] | | |
| 08396632 | | USDT[0.00001158] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08396634 | | BTC[.01145096], CUSDT[1], USD[0.00] | | |
| 08396638 | | USD[192.60] | | |
| 08396652 | | AUD[2.00] | | |
| 08396659 | | CUSDT[12.5], DOGE[2], USD[96.90] | Yes | |
| 08396663 | | ETH[.00000001], NFT (290803485774928729/Colossal Cacti #91)[1], NFT (361883129244146067/Reflection '16 #30)[1], NFT (440338138475572825/2974 Floyd Norman - CLE 6-0159)[1], NFT (462757751312059431/Birthday Cake #0898)[1], NFT (482440578344512794/The 2974 Collection #0898)[1], USD[60.00] | | |
| 08396672 | | USD[0.00] | | |
| 08396692 | | NFT (332985097084466310/The 2974 Collection #1022)[1], NFT (335794167352683294/Birthday Cake #1022)[1], USD[0.01] | Yes | |
| 08396701 | | ETH[.17853353], ETHW[0.17853352], NFT (338645588984995042/Birthday Cake #0276)[1], NFT (358490611352242129/2974 Floyd Norman - CLE 1-0190)[1], NFT (369536397551929324/Reflection '18 #21)[1], NFT (402257495390234000/Vintage Sahara #879)[1], NFT (515278245426959685/The 2974 Collection #0276)[1], SOL[0.03182089], USD[60.75] | | |
| 08396707 | | SHIB[175608.09379686], SOL[0], USD[0.00] | Yes | |
| 08396714 | | USD[0.00] | | |
| 08396715 | | ETH[.0064726], ETHW[.00639052], SHIB[1], USD[8.00] | Yes | |
| 08396727 | | NFT (379766888313609531/BoaA)[1], NFT (443467806601091670/Rosa)[1], NFT (465320735244068063/Painting)[1], NFT (488765851016280949/Goker?)[1], NFT (496228206952547140/Liquid)[1] | | |
| 08396731 | | USD[1000.00] | | |
| 08396738 | | NFT (354103927819010844/The 2974 Collection #0983)[1], NFT (470892423181284412/Birthday Cake #0983)[1], SOL[3.80619], USD[3.38] | | |
| 08396744 | | NFT (317909786313476522/2974 Floyd Norman - OKC 1-0183)[1], NFT (394622528574556293/Birthday Cake #2599)[1], USD[0.00] | | |
| 08396750 | | BTC[.00001117], CAD[0.05], DAI[.54863495], DOGE[3.21219082], MKR[.00000861], SHIB[1], SOL[.00191723], TRX[52.5033142], USD[0.32], YFI[.00000001] | Yes | |
| 08396761 | | USD[500.01] | | |
| 08396763 | | NFT (386541839267711199/2974 Floyd Norman - OKC 5-0149)[1], NFT (403447850051222840/Birthday Cake #1574)[1], NFT (418080860593771401/The 2974 Collection #1574)[1], USD[0.01] | | |
| 08396765 | | USD[0.01] | Yes | |
| 08396781 | | NFT (341742331726034026/2974 Floyd Norman - OKC 5-0110)[1], NFT (378170138272158769/2974 Floyd Norman - OKC 3-0119)[1], NFT (410543445061675075/2974 Floyd Norman - OKC 1-0220)[1], NFT (436925509394411816/Exclusive 2974 Collection Merchandise Package #1607 (Redeemed))[1], NFT (450956988341673591/2974 Floyd Norman - CLE 2-0085)[1], NFT (467833747224162702/2974 Floyd Norman - OKC 2-0067)[1], NFT (500668216321255238/2974 Floyd Norman - OKC 6-0098)[1], NFT (534581696964009316/The 2974 Collection #2635)[1], NFT (536028632658464169/2974 Floyd Norman - OKC 4-0241)[1], NFT (539618292335501031/Exclusive 2974 Collection Merchandise Package #2915 (Redeemed))[1], NFT (568770165908525421/Birthday Cake #2635)[1], USD[46.63], USDT[0] | | |
| 08396786 | | CUSDT[6], DOGE[220.7947289], SHIB[2.73803576], USD[0.14] | | |
| 08396795 | | USD[500.01] | | |
| 08396796 | | USD[0.61] | | |
| 08396797 | | CUSDT[1], NFT (391830176233946752/Man #6)[1], SOL[.12025281], USD[0.07] | Yes | |
| 08396799 | | BRZ[1], DOGE[2], NFT (312809691143149274/Cadet 112)[1], NFT (325630390743504280/Miner Bot 601)[1], NFT (348522452720803599/Barcelona Ticket Stub #1772)[1], NFT (348918768902036712/Miner Bot 562)[1], NFT (402437284795162808/Miner Bot 742)[1], NFT (432277406933678713/Cadet 719)[1], NFT (435145860046490884/Cadet 421)[1], NFT (461969214543507889/Bahrain Ticket Stub #816)[1], NFT (520424749000992209/Miner Bot 580)[1], NFT (530592977331609265/Cadet 790)[1], NFT (555235206982311890/Cadet 1271)[1], NFT (555338513446290099/Cadet 378)[1], SHIB[138143.07691861], USD[0.00] | Yes | |
| 08396800 | | NFT (379092159386956240/Coachella x FTX Weekend 1 #31263)[1], USD[0.01] | | |
| 08396817 | | CUSDT[1], DOGE[1407.79897448], MATIC[9.70474806], SHIB[19538893.99792817], SUSHI[.00008989], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08396826 | | USD[0.01] | | |
| 08396827 | | SOL[.09], USD[3.80] | | |
| 08396833 | | LINK[1], TRX[1], USD[0.00] | | |
| 08396841 | | USD[536.94] | Yes | |
| 08396849 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08396855 | | USD[0.00] | Yes | |
| 08396857 | | NFT (552720313089660987/Warriors 75th Anniversary Icon Edition Diamond #35)[1], USD[500.01] | | |
| 08396863 | | BTC[.000034], USD[0.05] | Yes | |
| 08396865 | | BTC[0.00002410], TRX[.6], USD[0.46] | | |
| 08396882 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 08396892 | | USD[0.00] | Yes | |
| 08396893 | | BTC[.00267057], USD[0.00] | | |
| 08396903 | | USD[0.01] | | |
| 08396904 | Contingent, Disputed | ETH[.00000101], ETHW[.00000101], USD[0.00] | | |
| 08396907 | | CUSDT[8], LINK[.0000095], USD[155.46] | Yes | |
| 08396909 | | NFT (359187251357699527/Microphone #6558)[1] | | |
| 08396910 | | BTC[.00000001], SOL[0], USD[0.00] | Yes | |
| 08396915 | | USD[0.00] | | |
| 08396920 | | TRX[1], USD[0.01] | Yes | |
| 08396921 | | AAVE[0], AVAX[0], BTC[0], DOGE[26.17242058], ETH[0], GRT[0], MATIC[0], SHIB[149083.92642075], SOL[3.35], USD[3.35], USDT[0] | Yes | |
| 08396922 | | USD[0.00] | | |
| 08396923 | | BRZ[3], CUSDT[2], DOGE[2], LTC[2.16631698], SHIB[4], TRX[3], UNI[12.17853087], USD[1245.65], USDT[44.89360671] | Yes | |
| 08396938 | | BTC[.00004281], USD[0.00] | Yes | |
| 08396939 | | BTC[0], CUSDT[7], DOGE[1], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0], TRX[2], USD[0.01] | Yes | |
| 08396942 | | BAT[1], BTC[.05613383], CUSDT[1], ETH[.00003496], ETHW[3.67026781], SHIB[3], USD[0.03], USDT[1.0614842] | Yes | |
| 08396947 | | NFT (519128158627424700/Entrance Voucher #1051)[1] | Yes | |
| 08396950 | | USD[0.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08396956 | | USD[0.01] | | |
| 08396957 | | CUSDT[970.07794392], USD[0.00] | Yes | |
| 08396969 | | SHIB[300000], USD[0.00] | | |
| 08396970 | | CUSDT[4], DOGE[1], ETH[.00000001], ETHW[.00000001], SHIB[2], USD[0.00] | Yes | |
| 08396971 | | ETH[.00002468], ETHW[.00002468], USD[0.00], USDT[0.90000119] | | |
| 08396977 | | BTC[.00069664], SHIB[6.91491395], USD[0.00] | Yes | |
| 08396984 | | DOGE[388.18079407], SHIB[7407088.82884569], TRX[1], USD[0.00] | Yes | |
| 08396995 | | BCH[0], BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08397004 | | USD[0.00] | | |
| 08397005 | | USD[92.32] | | |
| 08397010 | | NFT (400753609647916864/Warriors 75th Anniversary Icon Edition Diamond #3154)[1], USD[0.01] | | |
| 08397025 | | CUSDT[5], DOGE[1], ETH[.00006969], ETHW[.00006969], MATIC[.04479113], TRX[1], USD[0.00] | | |
| 08397056 | | AAVE[.00940686], MATIC[.64961489], TRX[0], USD[124.99], USDT[0] | | |
| 08397065 | | BRZ[19.44445534], CUSDT[331.62558637], ETH[.003], ETHW[.003], NFT (333599894676292824/BATTLE # 01)[1], NFT (371838693316324655/Golden bone pass)[1], NFT (535867922615068556/THE SIMPLICITY OF DESPERATION)[1], NFT (567747748506623416/Frog #7404)[1], NFT (571554711054874579/Cyber Frogs Ramen)[1], SOL[0.06230426] | | |
| 08397066 | | TRX[.000034], USD[0.00], USDT[0.00000001] | Yes | |
| 08397067 | | ETH[0], USD[0.00] | | |
| 08397085 | | USD[6.38] | | |
| 08397086 | | CUSDT[1], DOGE[1], NFT (325999435271855620/The 2974 Collection #0081)[1], NFT (495339063725908363/Birthday Cake #0081)[1], SHIB[4183025.7188287], USD[0.00] | Yes | |
| 08397092 | | USD[48.93], USDT[.00089942] | | |
| 08397096 | | CUSDT[5], DOGE[.00231236], USD[0.00] | Yes | |
| 08397106 | | AVAX[1.18084758], LINK[2.09284484], TRX[1], USD[0.10] | Yes | |
| 08397107 | | NFT (381206478352259869/2974 Floyd Norman - OKC 4-0008)[1], NFT (504974139164452786/Birthday Cake #2846)[1], NFT (512865543776599900/The 2974 Collection #2846)[1], USD[0.00] | | |
| 08397109 | | AVAX[5.31299424], MATIC[0], SHIB[3], USD[0.00] | Yes | |
| 08397128 | | DOGE[947.15649483], TRX[2], USD[0.00] | | |
| 08397129 | | NFT (492041818588872721/2974 Floyd Norman - OKC 5-0265)[1], USD[0.00] | | |
| 08397174 | | USD[0.00] | | |
| 08397183 | | NFT (385125076347215639/Birthday Cake #1002)[1], NFT (410577804014947321/The 2974 Collection #1002)[1], USD[402.49] | | |
| 08397191 | | USD[0.00] | | |
| 08397227 | | NEAR[.0826], USD[1310.01], USDT[0] | | |
| 08397231 | | LTC[0], SHIB[0], USD[0.00] | | |
| 08397244 | | USD[0.00] | | |
| 08397246 | | USD[0.00], USDT[0.00006700] | | |
| 08397262 | | USD[0.01] | | |
| 08397266 | | USD[1500.00] | | |
| 08397279 | | SHIB[413907.28476821], USD[0.00] | | |
| 08397300 | | USD[4.22] | Yes | |
| 08397306 | | ETHW[10.37976231], NFT (366976526612657308/The 2974 Collection #0920)[1], NFT (496404860975304417/Birthday Cake #0920)[1], USD[0.00] | | |
| 08397323 | | NFT (304651189882969221/GSW Western Conference Semifinals Commemorative Ticket #722)[1], NFT (428840184888118951/GSW Championship Commemorative Ring)[1], NFT (455719050680360695/Warriors Foam Finger #141)[1], USD[50.01] | | |
| 08397332 | | NFT (423998930479201203/Birthday Cake #1582)[1], NFT (512778858702917821/2974 Floyd Norman - CLE 3-0007)[1], NFT (513200245888865493/The 2974 Collection #1582)[1], USD[0.00] | | |
| 08397338 | | BTC[0.00708477], USD[1.64] | | |
| 08397345 | | BTC[.00000732], USD[0.00], USDT[0.13115220] | Yes | |
| 08397355 | | NFT (450173081003379712/The 2974 Collection #1820)[1], NFT (465152473790091169/2974 Floyd Norman - OKC 3-0022)[1], NFT (504944119804304260/Birthday Cake #1820)[1], USD[7.13] | Yes | |
| 08397377 | | USD[0.08] | | |
| 08397393 | | USD[0.01] | | |
| 08397406 | | ETH[.00000001], NFT (311663565920838590/Reflector #960)[1], NFT (434626176979609668/Beasts #102)[1], NFT (439947324077172201/Birthday Cake #0627)[1], NFT (521715479219815230/Colossal Cacti #612)[1], NFT (540768456639676137/The 2974 Collection #0627)[1], NFT (542137612068883692/Reflection '10 #60)[1], USD[33.45] | | |
| 08397408 | | LINK[10], MATIC[89.91], USD[32.87], USDT[0.00466889] | | |
| 08397410 | | NFT (316566491693495631/Birthday Cake #1824)[1], NFT (355120190381873570/The 2974 Collection #1824)[1], USD[415.89] | Yes | |
| 08397416 | | USD[0.01] | | |
| 08397423 | | USD[21.49] | Yes | |
| 08397433 | | NFT (288898901118247791/Birthday Cake #2254)[1], NFT (382346032031218632/2974 Floyd Norman - OKC 6-0171)[1], NFT (550372937276808828/The 2974 Collection #2254)[1], USD[0.00] | | |
| 08397437 | | ETH[.0000001], USD[0.00] | | |
| 08397443 | | BF_POINT[100], DOGE[2], NFT (373790082323704040/Australia Ticket Stub #100)[1], NFT (569077901507527154/CryptoAvatar #20)[1], SHIB[48], SOL[.03265784], TRX[1], USD[0.01] | Yes | |
| 08397448 | | BTC[.00010383], USD[5.17] | Yes | |
| 08397453 | | NFT (383409678103323946/2974 Floyd Norman - OKC 6-0100)[1], USD[0.00] | | |
| 08397454 | | BRZ[1], BTC[0.00162940], DOGE[80.95580839], MATIC[0.00026909], SHIB[15.35976433], SOL[0.00000215], TRX[1], USD[0.00] | Yes | |
| 08397456 | | ETH[.00000001], ETHW[0], NFT (302615669799519935/The 2974 Collection #0455)[1], NFT (489111549068641158/2974 Floyd Norman - OKC 1-0158)[1], NFT (557621111130525503/Birthday Cake #0455)[1], USD[0.00] | | |
| 08397460 | | BRZ[2], CUSDT[4], DOGE[2], GRT[1], SOL[.00000001], TRX[1], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08397462 | | USD[116102.00] | | |
| 08397467 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 08397475 | | USD[2.76] | | |
| 08397478 | | NFT (356868911100157141/Birthday Cake #0830)[1], NFT (432374685603806244/The 2974 Collection #2215)[1], NFT (447444684731545425/Birthday Cake #2215)[1], NFT (479908541651426414/The 2974 Collection #0756)[1], NFT (489872824183969048/The 2974 Collection #0830)[1], NFT (539371619815390834/Birthday Cake #0756)[1], NFT (556225115137957410/Abstract Chaos #4)[1], USD[846.78] | Yes | |
| 08397482 | | NFT (301972569350288327/The 2974 Collection #2176)[1], NFT (306919525478165025/The 2974 Collection #0889)[1], NFT (404025014824068162/Birthday Cake #2243)[1], NFT (407059796940905674/Birthday Cake #2176)[1], NFT (421287894044736131/Birthday Cake #0889)[1], NFT (499486528503410183/The 2974 Collection #2243)[1] | Yes | |
| 08397483 | | USD[0.28], USDT[.11498442] | Yes | |
| 08397487 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08397488 | | BTC[0], USD[0.00], USDT[0.00041869] | | |
| 08397489 | | USD[0.00] | | |
| 08397494 | | SOL[1.508537], USD[2.73] | | |
| 08397507 | | USD[0.01] | Yes | |
| 08397510 | | NFT (525089369451594313/Smooth)[1], NFT (544417335428079774/Simple Boy)[1] | | |
| 08397513 | | AAVE[.84152455], AVAX[1.35341847], CUSDT[4], DOGE[1], ETH[.03445971], ETHW[.03403563], LINK[10.75680933], SHIB[3], SOL[1.09597453], TRX[897.43560836], USD[0.01], YFI[.00324197] | Yes | |
| 08397514 | | SOL[0], USD[0.00], USDT[0] | | |
| 08397515 | | CUSDT[2], SOL[1.00697111], USD[5.00] | | |
| 08397519 | | NFT (371138278550048520/Coachella x FTX Weekend 1 #3095)[1], TRX[1], USD[0.00] | Yes | |
| 08397524 | | CUSDT[242.18181708], DOGE[1], USD[0.00], USDT[5.34321582] | Yes | |
| 08397531 | | NFT (294083240966704864/Austria Ticket Stub #228)[1], NFT (547992380136225651/The Hill by FTX #4722)[1], SOL[.00449], USD[1.13], USDT[.4736] | | |
| 08397557 | | USD[0.00] | | |
| 08397572 | | USD[550.00] | | |
| 08397574 | | CUSDT[4], DOGE[1], MATIC[55.77579251], USD[0.00] | Yes | |
| 08397577 | | USD[500.00] | | |
| 08397588 | | USD[1.00] | | |
| 08397599 | | SHIB[0], USD[0.00] | | |
| 08397608 | | BRZ[2], CUSDT[13], DOGE[2], SHIB[2], USD[73.30] | Yes | |
| 08397615 | | NFT (432732588579819416/Warriors Gold Blooded NFT #542)[1], USD[500.01] | | |
| 08397621 | | SOL[0], USD[2.18] | | |
| 08397630 | | USD[1.00] | | |
| 08397633 | | NEAR[0] | | |
| 08397637 | | DOGE[2], USD[0.01] | | |
| 08397668 | | ETH[.0002], ETHW[.0002], USD[48.03], USDT[0] | | |
| 08397671 | | BTC[0.00008841], ETH[0], ETHW[0], NFT (366415748657967708/Sporepaw Halfling Mystic Warlock from The Mountains + Caltrops)[1] | | |
| 08397692 | | CUSDT[1], SOL[1.009275], USD[110.00] | | |
| 08397696 | | USD[0.06] | | |
| 08397707 | | ETHW[.2110253], NFT (491426062748220698/Australia Ticket Stub #1098)[1], SHIB[3], TRX[1], USD[0.00], USDT[0.00007194] | Yes | |
| 08397710 | | SOL[.12157713], USD[0.00] | | |
| 08397714 | | CUSDT[2], USD[0.01] | | |
| 08397729 | | SOL[.0264831], USD[0.00] | Yes | |
| 08397733 | | BTC[.00000048], ETH[.000622], SHIB[1], USD[0.00] | | |
| 08397749 | | USDT[0] | | |
| 08397754 | | SHIB[11781152.4951753] | | |
| 08397760 | | AUD[0.00], USD[0.00] | | |
| 08397769 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08397770 | | USD[0.01] | | |
| 08397772 | | USD[515.73] | | |
| 08397775 | | BTC[.00021351], CUSDT[306.69475855], DOGE[67.33900397], NFT (367686504263169532/CryptoAvatar #107)[1], NFT (403844179196408244/Metaverse Masks #4)[1], NFT (415633690499971646/CryptoAvatar #105)[1], NFT (418013873617490343/Cuteness in a painting)[1], NFT (429960832723823386/Fancy Frenchies #183)[1], NFT (537280160538989755/Metatiger)[1], NFT (571191901875749613/CryptoAvatar #157)[1], NFT (575512234370285427/3D CATPUNK #5534)[1], SHIB[1], SOL[.06510211], TRX[1], USD[10.12] | Yes | |
| 08397780 | | USD[9.94] | | |
| 08397781 | | BTC[.0021062] | | |
| 08397784 | | USD[0.00] | | |
| 08397785 | | TRX[1], USD[0.00] | Yes | |
| 08397790 | | NFT (311709201661083745/2974 Floyd Norman - OKC 2-0036)[1] | | |
| 08397794 | | USD[0.91] | Yes | |
| 08397800 | | NFT (381519508582527445/Birthday Cake #0753)[1], NFT (534230486404801364/The 2974 Collection #0753)[1] | | |
| 08397808 | | NFT (308503304775035115/The 2974 Collection #1878)[1], NFT (327827537986333079/Birthday Cake #0411)[1], NFT (340649448596657093/Birthday Cake #1878)[1], NFT (528475780708199506/The 2974 Collection #0411)[1] | | |
| 08397815 | | CUSDT[1], USD[2.42] | | |
| 08397825 | | USD[.04], YFI[.0013465] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08397842 | | USD[0.00] | | |
| 08397845 | | USD[0.01] | | |
| 08397846 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 08397847 | | USD[2.00] | Yes | |
| 08397850 | | BTC[.0000001] | Yes | |
| 08397851 | | USD[0.00] | | |
| 08397853 | | USD[50.01] | | |
| 08397860 | | USD[0.01] | | |
| 08397867 | | ETH[1.54811425], ETHW[1.80011425], TRX[.011638], USD[0.36], USDT[0.00000001] | | |
| 08397868 | | SHIB[10000] | Yes | |
| 08397874 | | USD[0.00], USDT[0] | | |
| 08397875 | | GRT[1], TRX[1], USD[0.73] | | |
| 08397888 | | ETH[.00000001], SHIB[6], USD[0.00] | | |
| 08397898 | | AVAX[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], TRX[227.95606435], USD[0.00], USDT[0] | Yes | |
| 08397903 | | NFT (366849490273874214/The 2974 Collection #2616)[1], NFT (452784936774151821/Birthday Cake #2616)[1], NFT (511210966365483542/2974 Floyd Norman - OKC 6-0125)[1], USD[0.00] | | |
| 08397913 | | SOL[.19], USD[0.83] | | |
| 08397914 | | NFT (295376136113555446/FTX - Off The Grid Miami #182)[1], SOL[2.67], USD[1.05] | | |
| 08397916 | | SHIB[1], USD[0.00] | Yes | |
| 08397926 | | DOGE[0], ETH[0], ETHW[0], SOL[0.00030776], USD[0.28] | | |
| 08397935 | | USD[10.00] | | |
| 08397946 | | USD[2.38] | Yes | |
| 08397951 | | BTC[0], ETH[.00000001], TRX[1], USD[0.00], USDT[1.05923091] | Yes | |
| 08397958 | | ETH[.16983], ETHW[.16983], USD[3.36] | | |
| 08397962 | | USD[499.00] | | |
| 08397963 | | NFT (370385470347132732/The 2974 Collection #0775)[1], NFT (408169787254973140/Birthday Cake #0775)[1], USD[0.00] | | |
| 08397976 | | NFT (552526041818978626/SBF Hair & Signature #7 #57)[1], USD[45.00] | | |
| 08397988 | | USD[10.00] | | |
| 08397995 | | SOL[10.68038738] | | |
| 08398015 | | USD[0.00], USDT[0.00000001] | | |
| 08398018 | | BTC[0], ETH[0] | | |
| 08398020 | | USD[0.00], USDT[0] | | |
| 08398024 | | ETH[0], SOL[0.55230493], USD[0.00] | | |
| 08398027 | | NFT (353140607190501545/Warriors 75th Anniversary City Edition Diamond #603)[1] | | |
| 08398032 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 08398034 | | CUSDT[8], MATIC[5.90711754], NFT (473416270975829891/Dusk Skeleton)[1], SHIB[104376.35519028], USD[0.00] | Yes | |
| 08398039 | | GRT[0], SHIB[1], USD[0.00], USDT[0.00077241] | Yes | |
| 08398042 | | USD[0.01] | | |
| 08398045 | | CUSDT[1], DOGE[1], USD[50.23] | Yes | |
| 08398047 | | ETH[.498], ETHW[.498], USD[0.50] | | |
| 08398070 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08398072 | | NFT (441345862324172637/Coachella x FTX Weekend 1 #12963)[1] | | |
| 08398077 | | USD[0.00] | | |
| 08398079 | | NFT (310413974793318223/Birthday Cake #0516)[1], NFT (340109723068913851/The 2974 Collection #0296)[1], NFT (354743187164709291/The 2974 Collection #2972)[1], NFT (393421040483506531/Australia Ticket Stub #1707)[1], NFT (493129696054948720/Birthday Cake #2972)[1], NFT (552216158269612886/The 2974 Collection #0516)[1], NFT (553248069412772484/Birthday Cake #0296)[1], USD[0.00] | | |
| 08398082 | | NFT (322712707255267019/The 2974 Collection #1595)[1], NFT (335676816955659638/Birthday Cake #1595)[1], USD[639.15], USDT[.005619] | | |
| 08398083 | Contingent, Disputed | CUSDT[2], SOL[1.81696946], USD[0.04] | Yes | |
| 08398085 | | NFT (439025463826753637/Romeo #1470)[1] | | |
| 08398089 | | BTC[.01430778], ETHW[.00000759], GRT[2], NFT (510871737392273536/Entrance Voucher #207)[1], SHIB[3], TRX[5], USD[1001.51] | Yes | |
| 08398092 | | NFT (463559893466169675/The 2974 Collection #1658)[1], NFT (493616550575230639/Birthday Cake #1658)[1] | | |
| 08398107 | | ETH[0], NFT (288685990055058937/Birthday Cake #0065)[1], NFT (292848434020548406/Romeo #1228)[1], NFT (295125101648747371/GSW Western Conference Finals Commemorative Banner #700)[1], NFT (304010286134570185/Entrance Voucher #29664)[1], NFT (305617705991056128/Japan Ticket Stub #158)[1], NFT (326782596175825444/2974 Floyd Norman - OKC 3-0016)[1], NFT (332275970223991603/Founding Frens Lawyer #8)[1], NFT (333222319800677140/GSW 75 Anniversary Diamond #586 (Redeemed))[1], NFT (336469970672997316/Exclusive 2974 Collection Merchandise Package #3613 (Redeemed))[1], NFT (365655811447408628/GSW Western Conference Semifinals Commemorative Ticket #370)[1], NFT (373162421521323880/GSW Round 1 Commemorative Ticket #87)[1], NFT (374231391613708065/GSW Western Conference Finals Commemorative Banner #699)[1], NFT (377323813257546789/GSW Western Conference Finals Commemorative Banner #698)[1], NFT (392862026665122075/The 2974 Collection #1496)[1], NFT (416652166861799561/GSW Western Conference Finals Commemorative Banner #697)[1], NFT (432846533279186490/Birthday Cake #1496)[1], NFT (436438629872439803/FTX Crypto Cup 2022 Key #623)[1], NFT (443238147998347232/GSW Championship Commemorative Ring)[1], NFT (447247033794932293/The 2974 Collection #0065)[1], NFT (450106329929977913/GSW Round 1 Commemorative Ticket #450)[1], NFT (458362588097479249/Austin Ticket Stub #138)[1], NFT (458445425605855693/Warriors Logo Pin #68 (Redeemed))[1], NFT (476622148264040168/GSW Championship Commemorative Ring)[1], NFT (512813071590271158/Exclusive 2974 Collection Merchandise Package #4537 (Redeemed))[1], NFT (523613512164405707/Reflection '10 #23 (Redeemed))[1], NFT (531124097663820549/GSW Western Conference Semifinals Commemorative Ticket #371)[1], NFT (552078779729250978/The Hill by FTX #3335)[1], NFT (557878629087366179/Golden Hill #451 (Redeemed))[1], NFT (576052749035593919/2974 Floyd Norman - CLE 4-0231)[1], SOL[.06676108], USD[0.10] | | |
| 08398110 | | USD[0.00] | | |
| 08398112 | | NFT (398132253379470074/4306)[1], SOL[.10039201], USDT[0.00000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08398114 | | CUSDT[3], KSHIB[20.96420483], SHIB[706260.03210272], USD[0.00] | | |
| 08398115 | | BRZ[272.62903801], BTC[.010456], DOGE[1], ETH[.1070043], ETHW[.1070043], SOL[1.34097485], TRX[725.14653121], UNI[6.22048063], USD[0.00] | | |
| 08398117 | | BTC[.00056902], CUSDT[1], USD[0.00] | | |
| 08398118 | | DOGE[2], USD[0.00], USDT[0] | | |
| 08398134 | | NFT (301264117826747792/Warriors Foam Finger #51 (Redeemed))[1], NFT (334302553763578055/Exclusive 2974 Collection Merchandise Package #4675 (Redeemed))[1], NFT (347975725433151751/GSW Western Conference Finals Commemorative Banner #1683)[1], NFT (482554570137903795/2974 Floyd Norman - OKC 6-0094)[1], NFT (501580370465922662/Birthday Cake #0123)[1], NFT (510738507033575780/GSW Championship Commemorative Ring)[1], NFT (536721878126375627/2974 Floyd Norman - OKC 6-0268)[1], NFT (539222322533990041/The 2974 Collection #0123)[1], NFT (543915584530535597/GSW Western Conference Finals Commemorative Banner #1684)[1], NFT (546534155958770397/Exclusive 2974 Collection Merchandise Package #1992 (Redeemed))[1], NFT (573249618745290520/GSW Western Conference Semifinals Commemorative Ticket #858)[1], USD[699.96] | | |
| 08398139 | | MATIC[11.43059756], USD[0.00] | Yes | |
| 08398140 | | SOL[.00000001] | | |
| 08398149 | | NFT (290574769068773115/Series 1: Capitals #762)[1], NFT (368009924262513493/Series 1: Wizards #677)[1], NFT (396548145965818157/2974 Floyd Norman - CLE 4-0223)[1], NFT (470147708933938842/The Hill by FTX #2317)[1], NFT (513467732900589579/2974 Floyd Norman - CLE 4-0168)[1] | | |
| 08398155 | | BAT[1.00487023], CUSDT[1], MATIC[407.5315936], TRX[.11571975], USD[0.00], USDT[2.14589759] | Yes | |
| 08398165 | | NFT (554614834659743870/2974 Floyd Norman - CLE 5-0107)[1], USD[0.01] | | |
| 08398171 | | CUSDT[3], NFT (468869201462292286/ApexDucks Halloween #3282)[1], NFT (557443079172859626/ApexDucks #4432)[1], NFT (564536739985918352/ApexDucks #6294)[1], SOL[1.64702439], TRX[1], USD[0.00] | | |
| 08398173 | | CUSDT[0], ETH[0], ETHW[0], MATIC[0], SOL[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 08398191 | | SOL[.00000096], USD[0.01] | Yes | |
| 08398195 | | BTC[.00000999], CUSDT[1], USD[0.23] | | |
| 08398219 | | BF_POINT[200] | Yes | |
| 08398236 | | CUSDT[2], SOL[.09741763], USD[0.00] | | |
| 08398238 | | USD[300.00] | | |
| 08398249 | | BTC[.00199010], DOGE[2995.35935050], SHIB[3], USD[0.10] | Yes | |
| 08398250 | | BTC[.00032171] | Yes | |
| 08398257 | | ETH[.00000001], ETHW[.00000001], USDT[0] | | |
| 08398264 | | USD[72.00] | | |
| 08398265 | | USD[0.01] | | |
| 08398273 | | BTC[.01437998], USD[0.00] | | |
| 08398282 | | BCH[.48275715], BRZ[1], NFT (555967982334752790/Galactic Wonder #06)[1], SHIB[1], USD[2.00] | | |
| 08398283 | | NFT (293590008343517029/2974 Floyd Norman - OKC 2-0233)[1], NFT (298260276376009754/2974 Floyd Norman - OKC 2-0188)[1], NFT (496909382260740030/Birthday Cake #1712)[1], NFT (572977556467878255/The 2974 Collection #1712)[1], USD[0.00], USDT[0] | | |
| 08398287 | | BTC[0], CUSDT[4], DOGE[1], ETH[.00000004], ETHW[0.00000003], MATIC[.00046275], TRX[1], USD[0.00] | | |
| 08398303 | | USD[0.03] | | |
| 08398305 | | BTC[.00369183], ETH[.06844305], ETHW[.06759419], SHIB[8], SOL[2.56894423], TRX[2], UNI[16.66454679], USD[0.01] | Yes | |
| 08398307 | | KSHIB[254.34271968], USD[0.00] | Yes | |
| 08398312 | | AVAX[9.48358324], BRZ[1], DOGE[2], ETH[1.7641026], ETHW[1.76336163], MATIC[499.23686476], SHIB[1], SOL[8.85254264], TRX[2], USD[0.00], USDT[1.05896015] | Yes | |
| 08398337 | | NFT (491807183584426021/2974 Floyd Norman - CLE 1-0057)[1], USD[0.00] | | |
| 08398342 | Contingent, Disputed | ETH[.26121114], ETHW[.26121114], USD[0.00] | | |
| 08398346 | | ETH[0], ETHW[2.56480641], SOL[0], USD[0.00] | | |
| 08398347 | | USD[1.07] | Yes | |
| 08398348 | | BTC[.00010453], CUSDT[1], SOL[.02775015], USD[0.00] | Yes | |
| 08398349 | | CUSDT[1], SOL[.11338222], USD[5.37] | Yes | |
| 08398354 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08398355 | | SOL[.01525811], USD[0.00] | Yes | |
| 08398361 | | NFT (360820857609608535/Netherlands Ticket Stub #61)[1], NFT (372632130792483339/Belgium Ticket Stub #310)[1], NFT (376200723861851428/Imola Ticket Stub #2388)[1], NFT (395885954936977980/Birthday Cake #2368)[1], NFT (411155578236272817/FTX Crypto Cup 2022 Key #1266)[1], NFT (411487225870613711/The 2974 Collection #2368)[1], NFT (442268881956699332/Good Boy #1132)[1], NFT (459620566937014486/Romeo #1184)[1], NFT (515764841667158652/The Hill by FTX #3138)[1], USD[14.62] | | |
| 08398366 | | USD[34.38] | | |
| 08398374 | | NFT (425515944302456153/2974 Floyd Norman - OKC 6-0264)[1], NFT (427638233190047170/The 2974 Collection #0387)[1], NFT (429610035173883239/2974 Floyd Norman - OKC 2-0175)[1], NFT (520155749385169104/The 2974 Collection #0070)[1], NFT (541699579262159083/Birthday Cake #0070)[1], NFT (552522908116245925/Birthday Cake #0387)[1], USD[93.05] | | |
| 08398375 | | USD[0.89] | Yes | |
| 08398377 | | AVAX[.012], USD[0.61] | | |
| 08398386 | | USD[3.93] | | |
| 08398388 | | NFT (459091754428753324/Humpty Dumpty #1384)[1], NFT (486121962259133878/Wombats in Disguise #3)[1] | | |
| 08398401 | | NFT (366976896318791522/2974 Floyd Norman - OKC 6-0208)[1], USD[1059.88] | | |
| 08398403 | | ETH[.147], ETHW[.147], NFT (294509583042774464/GSW Western Conference Finals Commemorative Banner #1337)[1], NFT (414572463659989151/Warriors Foam Finger #298 (Redeemed))[1], NFT (426565450962853364/GSW Western Conference Semifinals Commemorative Ticket #701)[1], NFT (472526655110541997/GSW Round 1 Commemorative Ticket #681)[1], NFT (499321235556722950/Warriors 75th Anniversary Icon Edition Diamond #1422)[1], NFT (505792428820723447/GSW Championship Commemorative Ring)[1], NFT (575299944702256504/GSW Western Conference Finals Commemorative Banner #1338)[1], SOL[8.06], USD[4.59] | | |
| 08398404 | | ETH[.38372536], ETHW[.38372536], USD[0.00] | | |
| 08398420 | | SOL[0], USDT[0.00000028] | | |
| 08398421 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08398429 | | USD[5.89] | Yes | |
| 08398438 | | ETH[.029], ETHW[.029], NFT (381374160898099001/The 2974 Collection #2281)[1], NFT (452522818698553499/2974 Floyd Norman - CLE 5-0203)[1], NFT (511371202076899577/Birthday Cake #2281)[1], USD[3.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08398442 | | ETHW[.0005992], NEAR[.04582], USD[457.57] | | |
| 08398452 | | USD[0.00] | | |
| 08398456 | | USD[5.00] | | |
| 08398466 | | USD[50.00] | | |
| 08398468 | | BTC[0], CUSDT[1] | | |
| 08398474 | | NFT (437842956752722359/Spectra #155)[1], NFT (486044716559588846/Ferris From Afar #168)[1], NFT (488287388225083422/Spectra #880)[1], USD[592.21] | | |
| 08398476 | | BRZ[1], DOGE[1], ETH[.09736677], ETHW[.09736677], MATIC[46.70798414], USD[100.00] | | |
| 08398483 | | NFT (334076721823755967/2974 Floyd Norman - OKC 2-0154)[1], NFT (405897631240944910/The 2974 Collection #1380)[1], NFT (465100093742604529/Birthday Cake #1380)[1], USD[137.66] | | |
| 08398490 | | SOL[.00000001] | | |
| 08398491 | | ETH[.00000001], SOL[.3044657], USD[0.00] | | |
| 08398496 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08398497 | | USD[0.01] | | |
| 08398504 | | HKD[2.48], SHIB[2], USD[0.00] | Yes | |
| 08398507 | | CUSDT[1], TRX[1], USD[0.00], USDT[9.72737101] | Yes | |
| 08398521 | | NFT (375624291586711102/The 2974 Collection #1152)[1], NFT (504575442287979358/Birthday Cake #1152)[1], SOL[.009073] | | |
| 08398527 | | SOL[2.54745], USD[2.75] | | |
| 08398530 | | USD[0.01] | | |
| 08398531 | | NFT (370468379756555289/2974 Floyd Norman - CLE 5-0195)[1], NFT (373406930227584612/Birthday Cake #0048)[1], NFT (373909383020112736/The 2974 Collection #0048)[1], USD[0.00], USDT[0.00002815] | | |
| 08398533 | | AVAX[14.13607240], BRZ[1], NFT (490929261687510115/The 2974 Collection #1669)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08398536 | | USD[0.00] | | |
| 08398541 | | USD[0.00], USDT[0.00000001] | | |
| 08398550 | | NFT (339822396533752105/Birthday Cake #0088)[1], NFT (368704180154661005/2974 Floyd Norman - CLE 2-0137)[1], NFT (547897554154670020/The 2974 Collection #0088)[1], USD[5.37] | | |
| 08398554 | | BCH[0], BTC[0], LTC[0], SHIB[13008.71290038], SUSHI[0], USD[0.00] | | |
| 08398557 | | BTC[.00048928], CUSDT[1], DOGE[132.53100125], ETH[.06609633], ETHW[.06609633], TRX[63.66174441], USD[20.00] | | |
| 08398558 | | NFT (292475190360932186/2974 Floyd Norman - CLE 2-0181)[1], NFT (558992865637400949/Birthday Cake #2637)[1], NFT (575888430903084700/The 2974 Collection #2637)[1], USD[0.00] | | |
| 08398563 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 08398566 | | SOL[.00086287], USD[0.00] | | |
| 08398577 | | USD[10.61] | | |
| 08398582 | | BRZ[100.32296086], BTC[.00025098], CAD[5.22], ETH[.00506462], ETHW[.00499622], EUR[3.92], GBP[3.26], LINK[1.52313856], LTC[.04425858], NFT (565229529399781768/Saudi Arabia Ticket Stub #222)[1], SHIB[850129.58486154], SOL[.30553287], TRX[307.9036175], UNI[1.7113065], USD[2.08], USDT[25.99760806] | Yes | |
| 08398588 | | NFT (327988835146648648/2974 Floyd Norman - CLE 4-0206)[1] | | |
| 08398595 | | CUSDT[1], SOL[.11373797], USD[0.00] | Yes | |
| 08398599 | | USD[2000.01] | | |
| 08398603 | | USD[3.00] | | |
| 08398611 | | BRZ[2], BTC[0], DOGE[3], LTC[.16455012], SHIB[3700191.48144796], TRX[6], USD[0.00] | | |
| 08398623 | | AAVE[4.87701075], ALGO[1.8849493], GRT[340.27766798], USD[0.00] | Yes | |
| 08398630 | | DOGE[1], TRX[1], USD[0.29] | | |
| 08398649 | | MATIC[4.29491006], USD[0.00] | | |
| 08398651 | | BRZ[115.17841295], CUSDT[1], DOGE[1], SHIB[225556.23548243], TRX[3043.13626714], USD[0.00] | Yes | |
| 08398652 | | ETH[.00000001], ETHW[0], NFT (322904750095599561/2974 Floyd Norman - CLE 6-0276)[1], NFT (528711767166335723/2974 Floyd Norman - CLE 2-0211)[1], USD[0.00] | | |
| 08398657 | | BTC[.00259734], CUSDT[4], ETH[.03344454], ETHW[.03303263], NFT (772395.3874407], SOL[.00000205], TRX[268.93816142], USD[0.00] | Yes | |
| 08398658 | | USD[0.01] | | |
| 08398665 | | NFT (289151436343966173/2974 Floyd Norman 3-0134)[1], NFT (424824023411499615/The 2974 Collection #0304)[1], NFT (455374924562278436/Birthday Cake #0304)[1], USD[6.96] | | |
| 08398668 | | USD[1500.01] | | |
| 08398670 | | BAT[1], BRZ[1], BTC[.15563105], ETHW[.26802935], GRT[2], SHIB[3], USD[0.00] | Yes | |
| 08398674 | | USD[0.00] | | |
| 08398676 | | USD[0.01] | Yes | |
| 08398677 | | BTC[0], ETH[0], LTC[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 08398682 | | USD[0.00] | | |
| 08398689 | | ETH[.00000001], NFT (355915376502976878/GSW Western Conference Finals Commemorative Banner #1753)[1], NFT (446230216200143247/Warriors Gold Blooded NFT #1268)[1], NFT (487373243658541313/GSW Round 1 Commemorative Ticket #152)[1], NFT (490369176753987268/Warriors Logo Pin #528 (Redeemed))[1], NFT (505949343755747985/GSW Championship Commemorative Ring)[1], NFT (539460502991015371/GSW Western Conference Semifinals Commemorative Ticket #889)[1], USD[0.00] | | |
| 08398707 | | LINK[.00000001] | | |
| 08398708 | | NFT (312735840111089130/The Hill by FTX #527)[1], NFT (342967034665358498/FTX Crypto Cup 2022 Key #72)[1], NFT (379111623764007787/Austria Ticket Stub #216)[1], NFT (379304964852446614/France Ticket Stub #61)[1], NFT (435391144924441605/Montreal Ticket Stub #39)[1], NFT (441563112325232712/Hungary Ticket Stub #128)[1], NFT (472233221322019135/Silverstone Ticket Stub #704)[1], USD[0.05] | Yes | |
| 08398717 | | SHIB[100000], USD[0.03], USDT[.959] | | |
| 08398721 | | USD[20.70] | | |
| 08398724 | | USD[0.00] | | |
| 08398725 | | DOGE[3431.9085], USD[1.93] | | |
| 08398727 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08398730 | | USD[1467.13] | | |
| 08398733 | | NFT (35817626326455204)/Birthday Cake #0344)[1], USD[21.90] | | |
| 08398742 | | USD[5.37] | Yes | |
| 08398763 | | DOGE[1], USD[0.00] | | |
| 08398767 | | CUSDT[1], MATIC[226.20483355], USD[0.00] | Yes | |
| 08398770 | | USD[0.00], USDT[0] | | |
| 08398773 | | CUSDT[2], DOGE[2], ETH[.000011], ETHW[0.00001099], USD[0.57] | | |
| 08398782 | | SOL[0], USD[0.00] | | |
| 08398791 | | DOGE[1], USD[150.53] | Yes | |
| 08398798 | | NFT (405388709735119209/2974 Floyd Norman - CLE 2-0083)[1], NFT (437202648300985373/Birthday Cake #0113)[1], NFT (541795495163038170/The 2974 Collection #0113)[1], USD[30.05] | | |
| 08398805 | | USD[10.74] | Yes | |
| 08398811 | | NFT (291001455933177288/GSW Western Conference Semifinals Commemorative Ticket #100)[1], NFT (301266553905955512/Warriors Foam Finger #254 (Redeemed))[1], NFT (310451825650668566/FTX Crypto Cup 2022 Key #1263)[1], NFT (312096584251349811/GSW Western Conference Finals Commemorative Banner #178)[1], NFT (323403668258984678009/The 2974 Collection #1203)[1], NFT (324335883275481218/GSW Western Conference Finals Commemorative Banner #176)[1], NFT (328304146143234512/Birthday Cake #1588)[1], NFT (328536265012709957/GSW Round 1 Commemorative Ticket #227)[1], NFT (333473147546920615/APEFUEL by Almond Breeze #584)[1], NFT (337507391410977339/Warriors Hoop #637 (Redeemed))[1], NFT (355772897515737633/The Hill by FTX #3125)[1], NFT (360417854589116262/Misty Winter #136)[1], NFT (394968832936133184/GSW 75 Anniversary Diamond  #282 (Redeemed))[1], NFT (400045299138311452/Warriors Hardwood Court #41 (Redeemed))[1], NFT (422933043292739851/The 2974 Collection #1588)[1], NFT (429854111356703289/GSW Western Conference Semifinals Commemorative Ticket #103)[1], NFT (448050206303827245/GSW Round 1 Commemorative Ticket #229)[1], NFT (451891381860824637/GSW Championship Commemorative Ring)[1], NFT (453934281590949109/GSW Western Conference Finals Commemorative Banner #174)[1], NFT (454415299372101285/GSW Western Conference Finals Commemorative Banner #173)[1], NFT (459707259655093090/GSW Western Conference Semifinals Commemorative Ticket #102)[1], NFT (473356117157263149/GSW Western Conference Semifinals Commemorative Ticket #104)[1], NFT (477056071334700164/GSW Western Conference Finals Commemorative Banner #177)[1], NFT (478343438153748987/GSW Western Conference Semifinals Commemorative Ticket #101)[1], NFT (482245523688478018/GSW Championship Commemorative Ring)[1], NFT (494162632306534786/GSW Western Conference Finals Commemorative Banner #172)[1], NFT (495142823525888004/GSW Round 1 Commemorative Ticket #228)[1], NFT (496623351309650452/Warriors Logo Pin #562 (Redeemed))[1], NFT (511756884218824272/GSW Round 1 Commemorative Ticket #111)[1], NFT (514826503023881735/GSW Western Conference Finals Commemorative Banner #170)[1], NFT (527597070812451499/Birthday Cake #1203)[1], NFT (530269239260368625/GSW Western Conference Finals Commemorative Banner #175)[1], NFT (531196836708469982/GSW Western Conference Finals Commemorative Banner #171)[1], NFT (538866185683096722/GSW Championship Commemorative Ring)[1], NFT (550469820840750975/GSW Championship Commemorative Ring)[1], NFT (561655442590432405/GSW Western Conference Finals Commemorative Banner #179)[1], NFT (562915154916965457/GSW Championship Commemorative Ring)[1], NFT (565842806858293448/Exclusive 2974 Collection Merchandise Package #383 (Redeemed))[1], NFT (573222913500076446/GSW Round 1 Commemorative Ticket #230)[1], SOL[3.78236335], USD[309.18] | | |
| 08398812 | | USD[0.00] | | |
| 08398824 | | NFT (304379834923137512/2974 Floyd Norman - CLE 3-0203)[1], NFT (402140663677625070/The 2974 Collection #2225)[1], NFT (499692639421996639/Birthday Cake #2225)[1], SOL[0.29450832], USD[0.01] | | |
| 08398826 | | USD[T0] | | |
| 08398830 | | BF_POINT[100], CUSDT[5], DOGE[147.83955509], KSHIB[1.00675997], SHIB[10.14722222], USD[0.00] | Yes | |
| 08398832 | | ETH[0], USD[0.00] | | |
| 08398837 | | NFT (346821423707184108/2974 Floyd Norman - CLE 1-0090)[1] | | |
| 08398841 | | BTC[.00000001], CUSDT[3], TRX[1], USD[48.28] | | |
| 08398850 | | BTC[.00003156], CUSDT[1], USD[0.00] | | |
| 08398859 | | SOL[2.66733], USD[0.86] | | |
| 08398865 | | NFT (295368647599428834/GSW Western Conference Finals Commemorative Banner #2260)[1], NFT (313752150417261319/Warriors Foam Finger #72 (Redeemed))[1], NFT (314901735569304919/GSW Championship Commemorative Ring)[1], NFT (321120214235182137/Night Light #756)[1], NFT (348274984741384704/2974 Floyd Norman - CLE 4-0008)[1], NFT (479834365884745771/GSW Western Conference Semifinals Commemorative Ticket #923)[1], NFT (524489265431641649/GSW Western Conference Finals Commemorative Banner #2259)[1], USD[259.53] | | |
| 08398870 | | BTC[.00000044], NFT (308823840539520005/Imola Ticket Stub #345)[1], NFT (321629561387002438/Australia Ticket Stub #2071)[1], NFT (423809446826141441/Barcelona Ticket Stub #1148)[1], NFT (527123309721891153/Barcelona Ticket Stub #1803)[1], SOL[.00129826], USD[0.00], USDT[0] | Yes | |
| 08398877 | | ETH[.64825988], ETHW[.64798756], USD[34.08], USDT[1.0581533] | Yes | |
| 08398882 | | BTC[.00004713], ETH[.008336], ETHW[.294165], NFT (362523477026784987/2974 Floyd Norman - OKC 4-0036)[1], NFT (496772070314523725/Birthday Cake #2887)[1], NFT (559204721718490526/The 2974 Collection #2887)[1], SOL[4.995], USD[11.56] | | |
| 08398884 | | NFT (479535767665918370/2974 Floyd Norman - OKC 4-0124)[1], NFT (516054484367872638/Imola Ticket Stub #1593)[1], NFT (555552929285317957/FTX - Off The Grid Miami #6475)[1], USD[0.00] | | |
| 08398925 | | ETH[.00075728], ETHW[.00075728], NFT (357887595518987623/Birthday Cake #1624)[1], NFT (457807367045363040/2974 Floyd Norman - OKC 4-0267)[1], NFT (508001777612278796/The 2974 Collection #1624)[1], USD[0.00], USDT[0] | | |
| 08398934 | | NFT (302647322170579130/The 2974 Collection #1924)[1], NFT (445692036112985166/Birthday Cake #1924)[1], NFT (538938306886774580/2974 Floyd Norman - CLE 6-0213)[1], TRX[1358.64], USD[0.38] | | |
| 08398937 | | NFT (304270972837648577/Birthday Cake #2504)[1], NFT (465706445502281716/Birthday Cake #0875)[1], NFT (544380529307944816/The 2974 Collection #0875)[1], NFT (553046771044663026/2974 Floyd Norman - CLE 2-0009)[1], NFT (561298764334731609/The 2974 Collection #2504)[1] | | |
| 08398942 | | ETH[0.00000003], SOL[0], TRX[.000225], USDT[0] | | |
| 08398946 | | USD[700.01] | | |
| 08398948 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 08398950 | | NFT (306131022644224633/2974 Floyd Norman - OKC 1-0131)[1], NFT (333061185945554515/2974 Floyd Norman - OKC 6-0111)[1], NFT (348043886134760629/2974 Floyd Norman - OKC 5-0007)[1], NFT (359012627828107708/Birthday Cake #1423)[1], NFT (361938646920476475/The 2974 Collection #2050)[1], NFT (365367889550021829/2974 Floyd Norman - CLE 2-0266)[1], NFT (379062286577958812/2974 Floyd Norman - OKC 4-0078)[1], NFT (379200564161304146/2974 Floyd Norman - OKC 3-0033)[1], NFT (421484604472542707/The 2974 Collection #2653)[1], NFT (484454994035710044/2974 Floyd Norman - CLE 6-0057)[1], NFT (500270193865978638/Birthday Cake #2653)[1], NFT (521896344940266676/2974 Floyd Norman - CLE 5-0310)[1], NFT (526063425090666143/Birthday Cake #2050)[1], NFT (539683699162370223/2974 Floyd Norman - CLE 1-0092)[1], NFT (543311144447319571/2974 Floyd Norman - OKC 2-0251)[1], NFT (548500777687976449/The 2974 Collection #1423)[1], USD[0.00] | | |
| 08398952 | | USD[0.80] | | |
| 08398957 | | DOGE[1], GRT[6.15929245], KSHIB[.00002505], LINK[.0233097], LTC[.06844046], MATIC[2.36899507], SOL[.11251415], SUSHI[1.04502353], UNI[.01995002], USD[0.00] | Yes | |
| 08398967 | | NFT (349632457571706538/2974 Floyd Norman - CLE 4-0039)[1], NFT (378294851719423108/Birthday Cake #1724)[1], NFT (510622908497942804/The 2974 Collection #1724)[1], USD[1001.00] | | |
| 08398969 | | BTC[.00000096], NFT (357974914175664359/The Hill by FTX #716)[1], NFT (381293643379357584/France Ticket Stub #35)[1], NFT (566052775012662594/Montreal Ticket Stub #75)[1] | Yes | |
| 08398970 | | ETH[.12739], ETHW[.12739] | | |
| 08398976 | | NFT (332967524046020507/2974 Floyd Norman - CLE 5-0018)[1], NFT (424508337415209959/The 2974 Collection #0013)[1], NFT (465207896602054337/Birthday Cake #0013)[1], NFT (468163224031404987/The 2974 Collection #1906)[1], NFT (491126706954434891/Birthday Cake #1906)[1], NFT (537174219590314389/Bahrain Ticket Stub #315)[1], USD[8.96] | | |
| 08398984 | | EUR[53.31] | Yes | |
| 08398985 | | NFT (409563571324068233/2974 Floyd Norman - OKC 5-0252)[1], USD[0.00], USDT[0] | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08398986 | | NFT (48804072648256054472974 Floyd Norman - OKC 5-0249)[1], USD[0.00], USDT[0] | | |
| 08398993 | | NFT (44924673739216562772974 Floyd Norman - OKC 6-0233)[1], USD[0.00] | | |
| 08399001 | | USD[200.01] | | |
| 08399003 | | BRZ[1], DOGE[1], ETH[0.15540788], ETHW[0.15470948], MATIC[0], SHIB[71532152.48600871], TRX[29396.37271750], USD[0.00] | Yes | |
| 08399011 | | CUSDT[5], DOGE[1.04797721], USD[0.45] | Yes | |
| 08399024 | | NFT (33191321235007344 6Australia Ticket Stub #806)[1] | | |
| 08399030 | | BTC[.000004], NFT (36691828381626358 1Hungary Ticket Stub #131)[1], NFT (49034406875519037 0The Hill by FTX #6)[1], NFT (50043791135295558 0France Ticket Stub #139)[1], SOL[.000001] | | |
| 08399035 | | NFT (54376577110675091 92974 Floyd Norman - OKC 6-0151)[1] | | |
| 08399043 | | ETH[.00087587], ETHW[0.00087586], LTC[.00844406], NFT (30991811726583127 3Exclusive 2974 Collection Merchandise Package #3492 (Redeemed))[1], NFT (32438578976948813 1Exclusive 2974 Collection Merchandise Package #691 (Redeemed))[1], NFT (37187296613198758 6Birthday Cake #0001)[1], NFT (38954717309230570 7The 2974 Collection #0001)[1], NFT (42150676058748696 5Birthday Cake #2965)[1], NFT (49791815902929083 6The 2974 Collection #0482)[1], NFT (50474919846504321 0Birthday Cake #0482)[1], SOL[16], USD[13.13], USDT[0] | | |
| 08399044 | | USD[2000.00] | | |
| 08399052 | | BTC[.00000078], NFT (32138394927835609 4ApexDucks Halloween #1006)[1], SOL[.04075682], USD[0.00] | | |
| 08399076 | | USD[0.00] | Yes | |
| 08399085 | | NFT (29188867710077196 1The 2974 Collection #0843)[1], NFT (29889124985870300 2Birthday Cake #1181)[1], NFT (30764593793897023 9The 2974 Collection #1969)[1], NFT (37188263872044379 3The 2974 Collection #0814)[1], NFT (37371584526387438 7The 2974 Collection #2127)[1], NFT (42743211365934210 5The 2974 Collection #2082)[1], NFT (51084133794454736 5Exclusive 2974 Collection Merchandise Package #870 (Redeemed))[1], NFT (55867967305193659 9The 2974 Collection #1181)[1], SHIB[2], SOL[4.3365291], USD[142.24] | | |
| 08399093 | | BTC[.01297666], DOGE[2], ETH[.23826553], ETHW[.23806542], NFT (50577893513699212 1Warriors 75th Anniversary Icon Edition Diamond #1169)[1], TRX[2], USD[0.01] | Yes | |
| 08399098 | | CUSDT[1], SHIB[21118.01242236], USDT[0] | Yes | |
| 08399101 | | BTC[.00008358], SOL[.01138921], USD[0.00] | Yes | |
| 08399106 | | USD[7.92] | | |
| 08399116 | | NFT (34194398023529048 2Warriors Foam Finger #64 (Redeemed))[1], NFT (37782927131363280 3GSW Western Conference Finals Commemorative Banner #1715)[1], NFT (37846502371715572 3GSW Round 1 Commemorative Ticket #632)[1], NFT (41164469885366875 3GSW Western Conference Semifinals Commemorative Ticket #870)[1], NFT (43327933418272946 7The 2974 Collection #2080)[1], NFT (44148665026272355 1GSW Championship Commemorative Ring)[1], NFT (44843573465702362 9GSW Western Conference Finals Commemorative Banner #1716)[1], NFT (45440592812807423 9Birthday Cake #2080)[1], NFT (52359094136950283 0FTX Crypto Cup 2022 Key #1298)[1], USD[1.25] | | |
| 08399119 | | USD[110.01] | | |
| 08399122 | | USD[1.45] | | |
| 08399125 | | ETH[.01261319], ETHW[.01261319], USD[0.02] | | |
| 08399138 | | NFT (34440281792338285 9Coachella x FTX Weekend 1 #2819)[1], USD[500.01] | | |
| 08399141 | | USD[0.00] | Yes | |
| 08399144 | | NFT (46596963354917385 1/2D SOLDIER #1599)[1], NFT (47637202293837571 0/2D SOLDIER #3302)[1], NFT (57450627168158292 8/3D CATPUNK #1371)[1], SOL[.04988404], USD[0.19] | Yes | |
| 08399148 | | USD[5.00] | | |
| 08399159 | | NFT (28922153606519928 2Coachella x FTX Weekend 1 #20307)[1], USD[0.00] | | |
| 08399162 | | NFT (33134754605968057 9Birthday Cake #1325)[1], NFT (37077748969127450 8The 2974 Collection #0742)[1], NFT (51008369226151232 2The 2974 Collection #1325)[1], NFT (56563207310006187 3Birthday Cake #0742)[1], USD[257.53], USDT[0.00000001] | | |
| 08399163 | | USD[0.15] | | |
| 08399171 | | USD[0.20] | | |
| 08399173 | | ETH[.13598973], ETHW[0.13598973], SOL[0] | | |
| 08399174 | | USD[0.00], USDT[0] | | |
| 08399178 | | ETH[0], ETHW[0], NFT (37789276301924819 32974 Floyd Norman - CLE 3-0276)[1], NFT (46114653738607785 7The 2974 Collection #0878)[1], NFT (52816647700414319 4Birthday Cake #0878)[1], USD[0.00] | | |
| 08399183 | | USD[0.00] | Yes | |
| 08399184 | | USD[0.00] | | |
| 08399185 | | NFT (33995448880523038 7The 2974 Collection #0662)[1], NFT (51797246826684536 72974 Floyd Norman - CLE 4-0162)[1], NFT (57135034822433834 8Birthday Cake #0662)[1], USD[13.32] | | |
| 08399186 | | BTC[.00020954], USD[0.00] | | |
| 08399192 | | NFT (49791836388837172 7Coachella x FTX Weekend 1 #34777)[1], TRX[1], USD[0.00] | | |
| 08399200 | | BAT[1.00605477], DOGE[2], ETH[.00000548], ETHW[.00000548], TRX[1], USD[0.01] | Yes | |
| 08399209 | | USD[0.01] | | |
| 08399218 | | USD[4.69] | Yes | |
| 08399221 | | USD[0.00], USDT[0] | | |
| 08399223 | | ETH[0], SOL[0], USD[0.00] | | |
| 08399226 | | CUSDT[2], DOGE[1], LINK[0], USD[0.00] | Yes | |
| 08399229 | | AVAX[.00000008], BCH[.00047675], BRZ[5.00118735], BTC[.00000021], DOGE[8.00921072], ETH[.00000077], ETHW[.08437205], SHIB[39], TRX[9], USD[0.01] | Yes | |
| 08399230 | | USD[0.00] | | |
| 08399236 | | USD[0.01] | | |
| 08399239 | | ETH[.00000001], NFT (48558014322358036 72974 Floyd Norman - OKC 6-0202)[1], NFT (56267371214772150 92974 Floyd Norman - CLE 1-0244)[1], USD[0.00] | | |
| 08399245 | | DOGE[.71514985], NFT (29466386449627028 4Birthday Cake #2891)[1], NFT (29539960688362616 32974 Floyd Norman - CLE 3-0034)[1], NFT (51763154954116982 9The 2974 Collection #2891)[1], USD[9.76] | | |
| 08399252 | | ETH[.0001102], ETHW[.0001102], USD[0.00] | Yes | |
| 08399258 | | NFT (33265223954412229 6The 2974 Collection #2586)[1], NFT (53604325912110820 52974 Floyd Norman - CLE 3-0138)[1], NFT (54203932691728043 5Birthday Cake #2586)[1] | | |
| 08399260 | | DOGE[1], NFT (35565327970153581 5Grey.Kiss.Marble)[1], NFT (38651487916823309 6The Sweet Spot)[1], NFT (49755798418414080 6Birthday Cake Art #9)[1], SHIB[623.27153021], USD[12.74] | Yes | |
| 08399261 | | AUD[0.00], BCH[.00000214], BRZ[.00311946], BTC[0.00030026], CUSDT[2], GRT[.00301129], LINK[.24280979], LTC[.00000035], SHIB[0], SOL[.00000024], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08399265 | | USD[0.00] | | |
| 08399267 | | BTC[.0003996], USD[1.10] | | |
| 08399273 | | BAT[1.00597206], CUSDT[2], TRX[2], USD[0.01] | Yes | |
| 08399274 | | NFT (411576582405391090/2974 Floyd Norman - OKC 5-0053)[1], NFT (567778643210024113/Birthday Cake #1213)[1], USD[0.87], USDT[0] | | |
| 08399279 | | CUSDT[2], SOL[0.00000350], TRX[1], USD[0.01] | Yes | |
| 08399281 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 08399283 | | BTC[.00105276], USD[0.00] | | |
| 08399306 | | LINK[27.02458346], TRX[1], USD[0.00] | Yes | |
| 08399312 | | USD[520.00] | | |
| 08399318 | | NFT (358701070847361810/Birthday Cake #0178)[1], NFT (458891212694834128/2974 Floyd Norman - CLE 2-0033)[1], NFT (507614894265381538/The 2974 Collection #0178)[1], USD[40.82] | | |
| 08399322 | | USD[0.01] | | |
| 08399324 | | AAVE[0], BAT[0], BCH[0], KSHIB[0], LINK[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], TRX[1.27961941], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08399328 | | USDT[0] | | |
| 08399332 | | BTC[.00086004], SHIB[2], USD[0.01] | Yes | |
| 08399345 | | AVAX[.1], BTC[0.00199857], ETH[.0259848], ETHW[.0259848], MATIC[19.981], SOL[.5797815], USD[5.04] | | |
| 08399367 | | BRZ[1], CUSDT[1], SOL[.28650038], TRX[1], USD[0.31] | Yes | |
| 08399369 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08399377 | | BTC[.0136], USD[1.68] | | |
| 08399378 | | SGD[0.46], USD[0.07] | | |
| 08399382 | | NFT (330956780100687362/Romeo #2002)[1] | | |
| 08399385 | | USD[0.00] | | |
| 08399390 | | CUSDT[1], MATIC[7.12210692], USD[0.00] | Yes | |
| 08399396 | | BTC[.00004629], USD[28.02] | | |
| 08399404 | | USD[0.00] | | |
| 08399425 | | USD[0.01] | | |
| 08399429 | | ETH[.00000239], ETHW[.00000239] | Yes | |
| 08399430 | | NFT (305971944085466007/2974 Floyd Norman - CLE 2-0272)[1], NFT (397594507378713310/The 2974 Collection #1794)[1], NFT (435648527553812686/Birthday Cake #1794)[1] | | |
| 08399434 | | NFT (417175077648359845/2974 Floyd Norman - OKC 3-0008)[1], NFT (436883958421410425/Birthday Cake #1006)[1], NFT (561076526066283467/The 2974 Collection #1006)[1], USD[0.00] | | |
| 08399435 | | NFT (540590204502240404/Birthday Cake #2668)[1], NFT (557297430344504450/2974 Floyd Norman - CLE 4-0182)[1], USD[0.00], USDT[0] | | |
| 08399448 | | NFT (315454707411004798/Birthday Cake #0644)[1], NFT (349339926886336284/The 2974 Collection #0644)[1], NFT (471840584355923658/2974 Floyd Norman - OKC 6-0222)[1], NFT (482648005525736121/FTX - Off The Grid Miami #541)[1], NFT (551877726643772306/APEFUEL by Almond Breeze #387)[1], SOL[.49], USD[0.00], USDT[0] | | |
| 08399453 | | ETH[.00000447], ETHW[.00000447] | Yes | |
| 08399460 | | ETH[.01], ETHW[.01], NFT (307557792397753359/2974 Floyd Norman - CLE 4-0025)[1], NFT (375790183290287611/Birthday Cake #2143)[1], NFT (411042317748859034/2974 Floyd Norman - OKC 3-0132)[1], NFT (431243205239361891/The 2974 Collection #2143)[1], NFT (496538730007984539/Australia Ticket Stub #2160)[1] | | |
| 08399470 | | USD[0.00] | | |
| 08399475 | | MATIC[0], USD[0.44] | | |
| 08399483 | | BTC[.00010602] | | |
| 08399489 | | NFT (377136443316626555/2974 Floyd Norman - CLE 5-0271)[1], USD[0.00], USDT[0] | | |
| 08399497 | | NFT (354265539326206408/The 2974 Collection #2517)[1], NFT (372888928528171847/Birthday Cake #2517)[1], NFT (421353831773523664/The 2974 Collection #0328)[1], NFT (437751126430042166/2974 Floyd Norman - OKC 6-0013)[1], NFT (464008089948150897/Birthday Cake #0328)[1], NFT (494171677607554373/2974 Floyd Norman - OKC 6-0118)[1], USD[61.25], USDT[0] | | |
| 08399508 | | AUD[0.00], SHIB[2], USD[0.00] | | |
| 08399514 | | NFT (356364409956918792/The 2974 Collection #1681)[1], NFT (377082041862697754/Birthday Cake #1681)[1], NFT (456934200284054304/2974 Floyd Norman - CLE 2-0226)[1], USD[33.46] | | |
| 08399518 | | AAVE[0], BAT[0], BTC[0], ETH[0], ETHW[0], GRT[0], KSHIB[365.86730509], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[3], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08399525 | | SHIB[1], USD[0.00] | | |
| 08399531 | | BTC[.0000984] | | |
| 08399536 | | DOGE[1], ETH[.00000001], MATIC[.00741828], NFT (421910133129492387/Duchess Poopsire)[1], NFT (444228952297280127/Barcelona Ticket Stub #225)[1], NFT (568637037021238288/Bahrain Ticket Stub #641)[1], SHIB[1], USD[0.00] | Yes | |
| 08399537 | | NFT (502655080616412815/Coachella x FTX Weekend 1 #11795)[1] | | |
| 08399545 | | NFT (575206952048659962/Birthday Cake #0326)[1], SOL[.9], USD[0.00] | | |
| 08399552 | | BTC[.00015208], ETH[.00146546], ETHW[.00145178], USD[18.11] | Yes | |
| 08399553 | | USD[0.00] | | |
| 08399556 | | USD[99.71] | | |
| 08399557 | | CUSDT[1], MATIC[209.1402314], USD[0.00] | Yes | |
| 08399564 | | BCH[0], BRZ[0], BTC[0.00000001], CUSDT[0.08542626], DOGE[0], ETH[0], SHIB[0], SOL[0], SUSHI[0], TRX[0] | Yes | |
| 08399566 | | USD[1513.73] | | |
| 08399576 | | USD[0.00] | | |
| 08399577 | | USD[2.53] | | |
| 08399586 | | ETH[0], USD[0.00] | | |
| 08399597 | | USD[1.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08399600 | | ETH[0], NFT (289529736818638183/2974 Floyd Norman - CLE 6-0001)[1], NFT (298848365150736590/2974 Floyd Norman - OKC 1-0184)[1], NFT (337814529224035002/2974 Floyd Norman - OKC 5-0028)[1], NFT (339370484715212405/2974 Floyd Norman - CLE 4-0271)[1], NFT (364274563030506701/Exclusive 2974 Collection Merchandise Package #1280 (Redeemed))[1], NFT (421141418151928619/2974 Floyd Norman - OKC 4-0072)[1], NFT (449255205992048837/Birthday Cake #0416)[1], NFT (465294217529256313/The 2974 Collection #2202)[1], NFT (471973114065302763/2974 Floyd Norman - OKC 5-0087)[1], NFT (472995700342306642/2974 Floyd Norman - OKC 3-0131)[1], NFT (488257697995027190/2974 Floyd Norman - OKC 2-0164)[1], NFT (518510676306292132/2974 Floyd Norman - CLE 5-0030)[1], NFT (530440920092770396/2974 Floyd Norman - CLE 2-0019)[1], NFT (573219889446562441/2974 Floyd Norman - CLE 1-0199)[1], NFT (576454232157133771/2974 Floyd Norman - CLE 3-0249)[1], SOL[0.00200548], USD[0.00], USDT[0.00000001] | | |
| 08399607 | | CUSDT[2], USD[20.58] | | |
| 08399609 | | USD[0.01] | Yes | |
| 08399610 | | USD[1.00] | | |
| 08399616 | | USD[0.00] | | |
| 08399619 | | NFT (332843246271320440/The 2974 Collection #1802)[1], NFT (500103047343948498/Birthday Cake #1802)[1], USD[0.01] | | |
| 08399626 | | USD[0.02] | Yes | |
| 08399627 | | NFT (339773842595450808/The 2974 Collection #1112)[1], NFT (386469152842986465/Birthday Cake #1112)[1], NFT (449548540104098682/Imola Ticket Stub #181)[1], NFT (531151009630298290/2974 Floyd Norman - OKC 5-0101)[1], USD[206.26], USDT[0] | | |
| 08399630 | | NFT (476321149245259497/The 2974 Collection #1453)[1], NFT (524912144933822020/2974 Floyd Norman - OKC 4-0040)[1], NFT (566127998066869973/Birthday Cake #1453)[1], USD[0.00], USDT[0] | | |
| 08399634 | Contingent, Disputed | CUSDT[1], SOL[.10750825], USD[0.00] | | |
| 08399635 | | NFT (355407923262331863/3D CATPUNK #8810)[1], NFT (376977580037457678/Panda #4748)[1], NFT (409615946520618514/Inverse Bear 3D #4769)[1], NFT (431298507413040991/Sloth #5555)[1], NFT (484225460130121214/Red Panda #2967)[1], NFT (496467254370852038/Careless Cat #696)[1], SOL[.10217], USD[2.05] | | |
| 08399647 | | USD[0.00], USD[0.0002209] | | |
| 08399654 | | NFT (393108538319991831/2974 Floyd Norman - OKC 4-0054)[1] | | |
| 08399661 | | SOL[.27], USD[1.14] | | |
| 08399674 | | BAT[0], BTC[0], ETH[0], LTC[0], SHIB[0], SUSHI[0] | | |
| 08399678 | | ETH[.00000001], USD[0.00] | | |
| 08399694 | | USD[0.00] | | |
| 08399697 | | BRZ[1], KSHIB[2534.78924553], USD[0.06] | Yes | |
| 08399703 | | USD[0.00] | | |
| 08399704 | | NFT (559456272052258008/2974 Floyd Norman - CLE 4-0191)[1] | | |
| 08399706 | | NFT (324069780298416883/Entrance Voucher #2882)[1], NFT (428072532414175767/Cryptographic zombie #41)[1], NFT (449147264568307704/The 2974 Collection #0902)[1], NFT (568579743443348611/Birthday Cake #0902)[1] | | |
| 08399710 | | ETH[.00000001], USD[1.45] | | |
| 08399712 | | SHIB[0], USD[0.00] | Yes | |
| 08399713 | | USD[176.98] | Yes | |
| 08399729 | | USD[500.00] | | |
| 08399734 | | BTC[.00034789], USD[0.00] | | |
| 08399736 | | NFT (308044101308217861/The 2974 Collection #1113)[1], NFT (338125372761137446/Birthday Cake #1113)[1], NFT (379232795767725608/Birthday Cake #1458)[1], NFT (414750652178026387/The 2974 Collection #0215)[1], NFT (471852049788309436/Birthday Cake #0215)[1], NFT (488397074627570026/Birthday Cake #2600)[1], NFT (493792206836917365/The 2974 Collection #2600)[1], NFT (528361692109292591/Birthday Cake #0334)[1], NFT (530940738380355556/The 2974 Collection #0334)[1], NFT (574115270136696973/The 2974 Collection #1458)[1], SOL[347.94504236], USD[16370.17] | | |
| 08399743 | | ETHW[.000002], EUR[500.00], NFT (351359243149327278/Australia Ticket Stub #1238)[1], SHIB[1] | Yes | |
| 08399748 | | NFT (296824684122196569/Birthday Cake #2562)[1], NFT (318640038490387040/2974 Floyd Norman - OKC 4-0010)[1], NFT (398881736178072614/2974 Floyd Norman - OKC 3-0073)[1], NFT (450819129542483211/The 2974 Collection #2562)[1], NFT (490329365753205902/Birthday Cake #1992)[1], NFT (549769537322483447/The 2974 Collection #1992)[1], USD[4.57] | | |
| 08399751 | | USD[0.00] | | |
| 08399753 | | ETH[0], ETHW[0], NFT (300777311774910716/2974 Floyd Norman - OKC 4-0281)[1], NFT (354560733863191347/Birthday Cake #2481)[1], NFT (428367306764496878/Birthday Cake #1342)[1], SOL[7.56], USD[0.00] | | |
| 08399759 | | SOL[0] | | |
| 08399761 | | USD[0.89], USDT[182.11871046] | | |
| 08399769 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 08399775 | | ETH[.01348911], ETHW[.01332494] | Yes | |
| 08399779 | | USD[0.00], USDT[0] | | |
| 08399786 | | BTC[.00000003] | | |
| 08399794 | | USD[0.00], USDT[0] | | |
| 08399795 | | USD[0.00], USDT[0] | | |
| 08399797 | | USD[0.00], USDT[0.00000001] | | |
| 08399801 | | NFT (312464433263430194/The 2974 Collection #0456)[1], NFT (321975175984822136/The 2974 Collection #2610)[1], NFT (396869460656197702/The 2974 Collection #2680)[1], NFT (441529961256672261/Birthday Cake #2321)[1], NFT (459709541070099822/The 2974 Collection #2321)[1], NFT (465679667798457563/Birthday Cake #2680)[1], NFT (487281128007989235/Birthday Cake #0456)[1], NFT (541757253588776526/Birthday Cake #2610)[1], USD[23.50] | | |
| 08399802 | | CUSDT[361.00496190], MATIC[4.02033609], SHIB[1], USD[45.63] | Yes | |
| 08399809 | | USD[0.00] | | |
| 08399818 | | BTC[.00000001], CUSDT[8], DOGE[1], ETH[.00000014], ETHW[.00000014], SHIB[17.06787551], TRX[2], USD[0.00] | Yes | |
| 08399826 | | SOL[.05974065], USD[10.75] | Yes | |
| 08399832 | | USD[0.00] | | |
| 08399838 | | SOL[.05699329] | | |
| 08399840 | | USD[499.01] | | |
| 08399873 | | NFT (374740062248172342/Australia Ticket Stub #502)[1] | | |
| 08399880 | | NFT (415862734089904902/Birthday Cake #1516)[1], NFT (547095489271040296/2974 Floyd Norman - CLE 4-0022)[1], USD[0.00] | | |
| 08399885 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08399889 | | USD[1.54] | | |
| 08399907 | | NFT (338806980671599802/Birthday Cake #1592)[1] | Yes | |
| 08399908 | | USD[15.00] | | |
| 08399932 | | USD[50.00] | | |
| 08399941 | | DOGE[834.13124688], USD[0.00] | Yes | |
| 08399946 | | AUD[0.85], USD[0.00] | | |
| 08399961 | | NFT (336434838866552077/GSW Championship Commemorative Ring)[1], NFT (379159830571961882/GSW Western Conference Finals Commemorative Banner #1938)[1], NFT (398815325917509884/Warriors Foam Finger #398)[1], NFT (489313662128175364/GSW Western Conference Semifinals Commemorative Ticket #1048)[1], NFT (556865296361206817/GSW Western Conference Finals Commemorative Banner #1937)[1], USD[101.02] | | |
| 08399966 | | TRX[1] | | |
| 08399976 | | NFT (444125860040815212/2974 Floyd Norman - OKC 2-0241)[1], USD[8.48] | | |
| 08399983 | | USDT[1] | | |
| 08399988 | | NFT (329757238303197852/2974 Floyd Norman - OKC 3-0244)[1], SOL[.00000001], TRX[209045], USD[1.25] | | |
| 08399990 | | NFT (301499933725784602/Stage Pyro #111)[1], NFT (365495777466641177/The 2974 Collection #2326)[1], NFT (380770724450276322/2974 Floyd Norman - CLE 3-0207)[1], NFT (504262416967977404/Bombay Cake #2326)[1], NFT (532404452121302780/Bahrain Ticket Stub #1524)[1], SOL[.04], USD[0.29] | | |
| 08400005 | | NFT (339979116837112013/Birthday Cake #1727)[1], NFT (576389407924494082/The 2974 Collection #1727)[1], USD[0.00], USDT[0] | | |
| 08400012 | | DOGE[1], ETH[.00000199], ETHW[0.00000199], SOL[0.00004754] | | |
| 08400021 | | CUSDT[1], DOGE[2], SOL[.37554855], TRX[1], USD[23.84] | Yes | |
| 08400025 | | ETH[.00695346], ETHW[.00687132], EUR[12.14], SHIB[325258.28610573], USD[0.00] | Yes | |
| 08400029 | | SOL[0], USD[1.44] | | |
| 08400030 | | SOL[.10687893], USD[10.00] | | |
| 08400032 | | USD[0.00] | | |
| 08400033 | | USD[0.00] | | |
| 08400046 | | USD[0.00], USDT[0.00001978] | | |
| 08400052 | | CUSDT[4], DOGE[8.78205771], ETH[.00661467], LTC[.00000027], MATIC[3.08467075], SOL[.02493363], TRX[1], USD[0.00] | Yes | |
| 08400054 | | BTC[.002], ETH[.025974], ETHW[.025974], MATIC[39.96], SOL[.54945], SUSHI[.4995], UNI[5.3946], USD[1.25] | | |
| 08400062 | | USD[0.00], USDT[1.10737023] | | |
| 08400064 | | NFT (416594503978309364/Saudi Arabia Ticket Stub #1183)[1] | | |
| 08400065 | | NFT (313079742568104773/StarAtlas Anniversary)[1], NFT (333667576604241653/StarAtlas Anniversary)[1], NFT (346133903705615196/Bahrain Ticket Stub #821)[1], NFT (347987965146250553/StarAtlas Anniversary)[1], NFT (362187777006185497/The 2974 Collection #0164)[1], NFT (374151049011979942/APEFUEL by Almond Breeze #252)[1], NFT (419735539238695720/2974 Floyd Norman - OKC 4-0094)[1], NFT (488899487835157936/StarAtlas Anniversary)[1], NFT (518468936547881881/StarAtlas Anniversary)[1], NFT (542034120760821665/Birthday Cake #0164)[1], NFT (543349225750885015/StarAtlas Anniversary)[1], NFT (569342242207435469/StarAtlas Anniversary)[1], NFT (570893086438317511/StarAtlas Anniversary)[1], SOL[.02641318], USD[0.00] | | |
| 08400080 | | BTC[.00185863], USD[0.00] | | |
| 08400095 | | NFT (373856829533525101/2974 Floyd Norman - OKC 4-0279)[1], NFT (482357895360657821/The 2974 Collection #0258)[1], NFT (549477748327014654/Birthday Cake #0258)[1] | | |
| 08400100 | | CUSDT[13], NFT (303717312309013041/Astral Apes #94)[1], NFT (305803355224407244/3D SOLDIER #983)[1], NFT (388468948285268427/Astral Apes #1464)[1], NFT (504261947471112036/Astral Apes #650)[1], NFT (540181047340580507/Astral Apes #989)[1], SHIB[1], SOL[.00004476], TRX[3], USD[0.00] | Yes | |
| 08400104 | | USD[3.18], USDT[0] | | |
| 08400111 | | ETH[0], SOL[0], USD[0.00] | | |
| 08400126 | | MATIC[4.80145432], USD[0.00] | Yes | |
| 08400153 | | NFT (299232823778307862/The 2974 Collection #2020)[1], NFT (309454971230375753/The 2974 Collection #1032)[1], NFT (364707671714092256/Birthday Cake #0969)[1], NFT (441747751340550060/Birthday Cake #2020)[1], NFT (508931826954139935/The 2974 Collection #0969)[1], NFT (573592050766233421/Birthday Cake #1032)[1], USD[10.00] | | |
| 08400157 | | USD[45.00] | | |
| 08400163 | | DOGE[1], KSHIB[515.74768302], USD[0.01] | Yes | |
| 08400164 | | CUSDT[2], USD[0.01] | Yes | |
| 08400166 | | GBP[0.00], LINK[26.99704764], USD[0.00] | | |
| 08400167 | | USD[0.00], USDT[856.63717061] | | |
| 08400180 | | USD[0.00] | | |
| 08400186 | | ETH[.000461], ETHW[.000461], USD[0.00], USDT[0] | | |
| 08400211 | | ETH[.02037251], ETHW[0.02037250], USD[0.00], USDT[0] | | |
| 08400221 | | NFT (359659103176783395/2974 Floyd Norman - OKC 3-0194)[1], NFT (361102393795083899/2974 Floyd Norman - CLE 5-0246)[1], NFT (397958153685643382/The 2974 Collection #1653)[1], NFT (495636638687143393/The 2974 Collection #1133)[1], NFT (504778174197573905/Birthday Cake #1653)[1], NFT (543023350935859087/Birthday Cake #1133)[1], USD[73.59] | | |
| 08400232 | | USD[0.00], USDT[0] | | |
| 08400268 | | BTC[0], USD[0.00], USDT[0] | | |
| 08400277 | | BRZ[.00087073], GRT[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08400280 | | BRZ[1], BTC[.21096908], CUSDT[73.37744174], DOGE[10.13296981], ETH[1.50903714], ETHW[1.293362], NFT (447374386562481177/Entrance Voucher #801)[1], SHIB[29], TRX[9], USD[370.36] | Yes | |
| 08400285 | | SOL[.1], USD[0.00], USDT[0] | | |
| 08400286 | | MATIC[629.37], USD[0.89] | | |
| 08400291 | | ETH[0], ETHW[0], KSHIB[0], USD[0.00], USDT[0.34154459] | Yes | |
| 08400293 | | USD[903.60] | Yes | |
| 08400297 | | BCH[.492], BTC[0.00488632], DOGE[.418], ETH[.00043162], ETHW[.00043162], USD[140.26] | | |
| 08400298 | | NFT (344799301153842919/The 2974 Collection #1557)[1], NFT (423279721690743939/2974 Floyd Norman - CLE 6-0230)[1], NFT (467155241889530592/Birthday Cake #1557)[1] | | |
| 08400310 | | TRX[72.927], USD[0.04] | | |
| 08400316 | | LINK[24.5], USD[2.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08400321 | | USD[0.00] | | |
| 08400322 | | NFT (395819544846601787/Good Boy #11284)[1], NFT (571721753336175760/Entrance Voucher #27344)[1] | | |
| 08400329 | | BF_POINT[200], BRZ[3], CUSDT[4], DOGE[105.65985841], ETHW[.39477363], TRX[6], USD[0.01] | Yes | |
| 08400338 | | ETH[0], ETHW[0], NFT (297648636611575031/The 2974 Collection #0817)[1], NFT (427230871085112191/Birthday Cake #1670)[1], NFT (509152654772892786/Birthday Cake #0817)[1], NFT (544798450169648269/2974 Floyd Norman - OKC 6-0212)[1], USD[1.64] | | |
| 08400339 | | CUSDT[3], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08400341 | | USD[0.01] | Yes | |
| 08400345 | | SHIB[1], USD[0.00] | Yes | |
| 08400351 | | LINK[26.14973325], TRX[1], USD[0.00] | Yes | |
| 08400364 | | USD[0.00], USDT[0.00000072] | | |
| 08400369 | | NFT (345977551113228534/Birthday Cake #1199)[1], NFT (377903605045588796/The 2974 Collection #1199)[1], USD[0.00] | | |
| 08400375 | | USD[0.00] | | |
| 08400389 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 08400397 | | BTC[.00040577], CUSDT[1], DOGE[1], ETH[.00794838], ETHW[.00785262], USD[0.01] | Yes | |
| 08400406 | | NFT (302577633049616502/The 2974 Collection #2623)[1], NFT (323816575566612477/The 2974 Collection #2753)[1], NFT (352105596742851113/The 2974 Collection #2367)[1], NFT (433697554503613053/Birthday Cake #2367)[1], NFT (552764634147137638/Birthday Cake #2623)[1], NFT (555950833967218916/Birthday Cake #0282)[1], NFT (570099149702045009/Birthday Cake #2753)[1], USD[0.01] | | |
| 08400407 | | NFT (310594317474376473/Coachella x FTX Weekend 1 #23085)[1] | | |
| 08400418 | | USD[11.00] | | |
| 08400422 | | USD[0.01] | | |
| 08400423 | | ETH[0.00059162], ETHW[0.00059162], SOL[0], USDT[13.76116114] | | |
| 08400425 | | SOL[.55326842], TRX[1], USD[0.00] | | |
| 08400431 | | NFT (359224501355671904/Red Tree #2)[1], NFT (477446262963641712/Sol Smoking Joker)[1], USDT[150] | | |
| 08400435 | | NFT (392368619314413788/2974 Floyd Norman - CLE 6-0122)[1], USD[0.00], USDT[0] | | |
| 08400442 | | NFT (432360899452754653/Fancy Frenchies #601)[1], USDT[0] | | |
| 08400446 | | DOGE[2.13962329], SUSHI[.00001642], USD[0.08], USDT[0] | Yes | |
| 08400447 | | ETH[.00001342], ETHW[.00001342], USD[0.01], USDT[0] | | |
| 08400449 | | DAI[0], USD[49.89] | | |
| 08400455 | | BTC[.00067248], CAD[12.43], EUR[9.29], SHIB[1], USD[0.09] | | |
| 08400459 | | ETH[0.26105387], ETHW[0.26105387], USD[50.00] | | |
| 08400467 | | NFT (482496319208092553/The 2974 Collection #1781)[1], NFT (499918080198002449/2974 Floyd Norman - OKC 2-0255)[1], NFT (504355710088560705/Birthday Cake #1781)[1], USD[7.07] | | |
| 08400471 | Contingent, Disputed | USD[0.00] | | |
| 08400475 | | CUSDT[2], NFT (338934439114612847/4913)[1], USD[0.00] | Yes | |
| 08400478 | | BTC[.00503975], ETH[0], ETHW[0], USD[0.00] | | |
| 08400490 | | NFT (523565216946584654/FTX - Off The Grid Miami #1233)[1] | | |
| 08400492 | | AUD[0.00], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08400494 | | CUSDT[1], DOGE[1], ETH[.19748687], ETHW[.19748687], USD[0.30] | | |
| 08400495 | | USD[0.00] | | |
| 08400498 | | USD[0.00] | | |
| 08400539 | | NFT (378445701106614086/Space Dream #9)[1], USD[0.00], USDT[0] | | |
| 08400544 | | ETH[.00000411], ETHW[.00000411] | | |
| 08400546 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08400557 | | NFT (558102322848999896/FTX - Off The Grid Miami #2059)[1], USD[0.01] | Yes | |
| 08400562 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08400570 | | SOL[.00237822], USD[0.51] | | |
| 08400573 | | BTC[.0143], ETH[.191938], ETHW[.191938], USD[507.66] | | |
| 08400575 | | AVAX[23.5664853], DOGE[5], GRT[501.99941171], MATIC[201.92799991], SHIB[549.41103789], SOL[10.0549993], TRX[3], USD[7.98] | Yes | |
| 08400577 | | USD[21.00] | | |
| 08400578 | | SHIB[1], USD[482.48], USDT[1.06945627] | Yes | |
| 08400586 | | ETH[.00854934], ETHW[.00854934], NFT (398746357183386123/2974 Floyd Norman - OKC 6-0109)[1], NFT (484306730587106448/The 2974 Collection #1474)[1], NFT (562463917121721767/Birthday Cake #1474)[1], USD[0.00] | | |
| 08400593 | | NFT (513790886010196143/Microphone #723)[1] | | |
| 08400598 | | USD[0.01] | | |
| 08400603 | | NFT (372790809129399214/The 2974 Collection #0330)[1], NFT (434788819794284735/2974 Floyd Norman - CLE 1-0150)[1], NFT (436127956033704871/Birthday Cake #0330)[1], USD[1.00], USDT[0.38714113] | | |
| 08400610 | | ETH[0.03452935], NFT (359563443701766974/2974 Floyd Norman - OKC 5-0228)[1], USD[0.00], USDT[0] | | |
| 08400624 | | USD[500.01] | | |
| 08400626 | | DAI[0], ETH[0], MATIC[0], NFT (314215471991317351/2974 Floyd Norman - CLE 4-0024)[1], NFT (415988657930675766/Birthday Cake #0005)[1], SOL[0], USD[48.39], USDT[0] | | |
| 08400644 | Contingent, Disputed | ETH[0] | | |
| 08400645 | | USD[107.42] | Yes | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08400647 | | NFT (3030182080676447166/Birthday Cake #1541)[1], NFT (32143779208711140044/Birthday Cake #0750)[1], NFT (35149435610943059/GSW Western Conference Finals Commemorative Banner #2266)[1], NFT (40980249511348719/GSW Western Conference Semifinals Commemorative Ticket #926)[1], NFT (46360377335249545/GSW Western Conference Finals Commemorative Banner #2265)[1], NFT (46635415274000519/GSW Championship Commemorative Ring)[1], NFT (48706782010946320/GSW 75 Anniversary Diamond  #509 (Redeemed))[1], SOL[3], USD[0.01] | | |
| 08400652 | | BTC[.04999999], SOL[.00000001] | | |
| 08400653 | | NFT (46119385884077035/Birthday Cake #2344)[1], NFT (51265395805055079952/The 2974 Collection #2344)[1], NFT (54783271612432686/2974 Floyd Norman - OKC 1-0105)[1], SHIB[439910.51053470], USD[0.00] | | |
| 08400656 | | SOL[0] | | |
| 08400663 | | DOGE[1], USD[0.00] | Yes | |
| 08400665 | | BTC[.01058327] | | |
| 08400668 | | USD[0.00], USDT[0] | | |
| 08400669 | | NFT (39983237209742165 8/2974 Floyd Norman - CLE 1-0184)[1], USD[5.00] | | |
| 08400670 | | SOL[2.75699076], USD[0.00] | | |
| 08400673 | | BRZ[1], SOL[13.11658295], TRX[2], USD[0.00] | Yes | |
| 08400674 | | ETH[0.00240199], ETHW[0.00240199], SOL[.00082989], USD[0.00] | | |
| 08400677 | | BAT[2], CUSDT[3], GRT[1], SHIB[0], SOL[1.92643902], USD[0.01], USDT[.01346533] | | |
| 08400682 | | USD[0.07] | | |
| 08400688 | | NFT (28905261407262342/Lion Warrior Club#0061)[1], NFT (29824871614599650 8/Lion Warrior Club#0017)[1], NFT (30206553513270610 6/Among Us Club #005)[1], NFT (30296211100090876/Among Us Club 01 #2)[1], NFT (30632974419142654 8/Lion Warrior Club#0018)[1], NFT (30637077647355243/Lion Warrior Club#0013)[1], NFT (30889204277635314 0/Lion Warrior Club#0023)[1], NFT (30954191070327420 1/Lion Warrior Club#0019)[1], NFT (31326931794948723 3/Among Us Club #001)[1], NFT (31398334620246166 6/Lion Warrior Club#0035)[1], NFT (31626475089974978 7/Lion Warrior Club#0032)[1], NFT (31831990772865750 5/Lion Warrior Club#0045)[1], NFT (31975962430028958 8/Among Us Club 06)[1], NFT (32221499878883871 6/Lion Warrior Club #006)[1], NFT (32712040341148844/Lion Warrior Club#0051)[1], NFT (32985367582184104 9/Lion Warrior Club#0071)[1], NFT (33107693420639099 8/Lion Warrior Club#0022)[1], NFT (33430485434548967 2/Lion Warrior Club#0042)[1], NFT (33546073048277328 6/SUPER HERO: BATMAN)[1], NFT (33556177603887454 5/Lion Warrior Club#0033)[1], NFT (33672993293455158 9/Lion Warrior Club#0056)[1], NFT (33734970695447231 1/Anka Punks  # 55)[1], NFT (34622833080518611 6/Lion Warrior Club#0024)[1], NFT (34761113518481625 2/Lion Warrior Club#0062)[1], NFT (34852063821903059 1/Lion Warrior Club#0046)[1], NFT (34931888919361074 8/Lion Warrior Club#0047)[1], NFT (35046035287897687 5/TIGER art)[1], NFT (35105172741755082 2/Lion Warrior Club#0060)[1], NFT (35341905998902331 3/Among Us Club 05)[1], NFT (35647779306829101 4/Lion Warrior Club#0073)[1], NFT (35765195014519660 2/Lion Warrior Club#0039)[1], NFT (36714719465054343 7/Lion Warrior Club#0036)[1], NFT (36911895778305171 5/Lion Warrior Club#0074)[1], NFT (37417412507509450 7/Lion Warrior Club#0029)[1], NFT (37517972107567062 3/Lion Warrior Club#0016)[1], NFT (37532025915196239 5/3D LION  EXCULIVE)[1], NFT (38483142954544204/Among Us Club 01)[1], NFT (38517542703591318 8/LION KING 👑 #4)[1], NFT (38981751302626243 5/Lion Warrior Club#0025)[1], NFT (39249143668809621 1/Lion Warrior Club#0050)[1], NFT (39510956839410243 7/Anka Punks  #65)[1], NFT (39556329656214282 5/Lion Warrior Club #003)[1], NFT (39802125596821696 8/Among Us Club #002)[1], NFT (40441108732016452 3/Lion Warrior Club#0072)[1], NFT (40492364285049852 7/SUPER HERO: Space-X)[1], NFT (41081749593822869 9/Lion Warrior Club#0066)[1], NFT (42241831070102286 5/Lion Warrior Club#0053)[1], NFT (42260429709599131 5/Among Us Club 04)[1], NFT (42493317513015207 9/Lion Warrior Club#0026)[1], NFT (42587283397942073 9/Lion Warrior Club#0020)[1], NFT (42646604766431574 0/Lion Warrior Club#0041)[1], NFT (43025450573942551 2/Lion Warrior Club#0031)[1], NFT (43069364177424199 1/Lion Warrior Club  #2)[1], NFT (43859323172534329 1/Lion Warrior Club#0058)[1], NFT (44090296138707557 6/Lion Warrior Club#0070)[1], NFT (44300014845954775 0/LION ART)[1], NFT (44395095163364351 6/Meta Artficial World  #0035)[1], NFT (44404492264044645 0/Lion Warrior Club#0048)[1], NFT (44716226718960091 0/Covid panda )[1], NFT (44869977843308654 7/Lion Warrior Club#0030)[1], NFT (45404471833756232 6/Lion Warrior Club#0063)[1], NFT (45437381126168303 1/Baby lion )[1], NFT (46601538414934893 1/Lion Warrior Club#0053)[1], NFT (46895843020838605 3/Among Us Club #004)[1], NFT (47105107443153360 5/THE QUEEN AND THE CAT)[1], NFT (47824141913735396 7/Dog_x)[1], NFT (47827493792057538 1/Lion Warrior Club#0034)[1], NFT (47968307653768209 3/Lion Warrior Club #002)[1], NFT (48059570833131756 4/Lion Warrior Club #008)[1], NFT (48465207061187647 8/LION king  )[1], NFT (49018959162845144 6/Lion Warrior Club#0044)[1], NFT (49081563821772684 0/Lion Warrior Club#0028)[1], NFT (49400971733421493 8/Baby Cat  )[1], NFT (49437272881561343 8/Lion Warrior Club#0027)[1], NFT (49611225140042688/Lion Warrior Club#0038)[1], NFT (49618364901254320 4/LION KING 👑 #3)[1], NFT (49860907604478809 3/Lion Warrior Club#0052)[1], NFT (49926467134020798 0/Lion Warrior Club#0064)[1], NFT (49960230588744056/SUPER HERO: SPIDERMAN)[1], NFT (50115015751055458 2/Meta Artficial World   #0009)[1], NFT (50661897494853829 7/Lion Warrior Club#0041)[1], NFT (51329765877592979 3/Lion Warrior Club#0037)[1], NFT (51517096081573649 4/Meta Artficial World   #0007)[1], NFT (51571886657237462 8/Deer art)[1], NFT (51938409079003406 6/Lion Warrior Club #007)[1], NFT (52047837509954103 1/Lion Warrior Club#0059)[1], NFT (52303269936712098 3/Lion Warrior Club#0040)[1], NFT (52328753902706086/Lion Warrior Club#0065)[1], NFT (52361746904522132 0/Lion Warrior Club#0012)[1], NFT (52548143395286439 6/LION KING 👑 #2)[1], NFT (52786988955792157 3/Lion Warrior Club#0057)[1], NFT (52971873586073975/Lion Warrior Club#0015)[1], NFT (53354153210797290 5/GOLDEN STAR DOG)[1], NFT (53904416994384037 6/Lion Warrior Club#0067)[1], NFT (54010493670518392 0/Lion Warrior Club#0075)[1], NFT (54529029151470167/Lion Warrior Club#0075)[1], NFT (55298843346084295 2/Lion Warrior Club#0011)[1], NFT (55482562073466123 6/Lion Warrior Club#0043)[1], NFT (56289211521151716/Among Us Club 03)[1], NFT (56340865054983038 9/Lion Warrior Club#0049)[1], NFT (56688642055991903 1/Lion Warrior Club#0068)[1], NFT (56870284581660965 8/Lion Warrior Club#0010)[1], NFT (57060255700336187 9/LION ART #2)[1], NFT (57334737923370009 4/Among Us Club #003)[1], SOL[.01632], TRX[.200001], USD[2.79], USDT[0], .00102128] | | |
| 08400690 | | USD[42.80] | Yes | |
| 08400693 | | NFT (33123152940606850 0/Birthday Cake #2154)[1], NFT (40234086680014240 5/2974 Floyd Norman - OKC 2-0279)[1], NFT (44874558288744682 1/2974 Floyd Norman - OKC 3-0197)[1], NFT (45334991465542719 4/2974 Floyd Norman - OKC 5-0145)[1], NFT (49976342185464818 0/The 2974 Collection #2154)[1], USD[0.01] | | |
| 08400708 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08400727 | | NFT (51321575956247919 5/Miami Ticket Stub #862)[1], USD[0.00] | | |
| 08400738 | | BTC[0], CUSDT[6], DOGE[1], ETH[0], MATIC[0], SHIB[6], SOL[0], SUSHI[0], TRX[.00003486], UNI[0], USD[0.00] | Yes | |
| 08400748 | | USD[10.00] | | |
| 08400752 | | LTC[7.01298], NFT (39334616714897702 0/Birthday Cake #1394)[1], NFT (41653145046765638 7/The 2974 Collection #1394)[1], NFT (54458600402064054/2974 Floyd Norman - CLE 4-0064)[1], USD[5.46] | | |
| 08400769 | | USD[0.58] | | |
| 08400774 | | USD[0.03], USDT[0] | | |
| 08400775 | | USD[0.00], USDT[0.00000001] | | |
| 08400776 | | USD[2.92] | | |
| 08400779 | | CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 08400803 | | NFT (37472894355938530 2/Saudi Arabia Ticket Stub #1253)[1], NFT (50333421563911677 2/2974 Floyd Norman - CLE 1-0124)[1], USD[0.00] | | |
| 08400804 | | ETH[0], NFT (49388001023141175 4/2974 Floyd Norman - CLE 3-0004)[1], USD[0.00] | | |
| 08400811 | | ETH[.25485243], ETHW[.25485243], USD[0.00] | | |
| 08400813 | | SOL[0.00000001], USD[0.00] | | |
| 08400825 | | ETH[.0000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08400839 | | NFT (35613226238060623 6/FTX - Off The Grid Miami #7030)[1], NFT (51929163630557234 8/Imola Ticket Stub #2119)[1], USD[0.00] | | |
| 08400841 | | SOL[1.0649899], USD[0.00] | Yes | |
| 08400845 | | TRX[1], USD[9.77] | | |
| 08400849 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08400855 | | CUSDT[1], USD[0.00] | | |
| 08400858 | | SOL[.009], USD[12.00] | | |
| 08400866 | | USD[0.01] | | |
| 08400879 | | USD[0.00], USDT[0.00002491] | | |
| 08400880 | | NFT (305396613167225815/The 2974 Collection #1418)[1], NFT (394734028244060143/CO2 FX #26)[1], NFT (394921514894300131/Birthday Cake #1418)[1], USD[464.07] | | |
| 08400882 | | SOL[.00000004] | | |
| 08400885 | | NFT (566488699513987254/2974 Floyd Norman - OKC 4-0097)[1], USD[994.71] | | |
| 08400892 | | CUSDT[2], USD[0.00] | | |
| 08400905 | | BTC[.06783225], NFT (556601392332075360/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #104)[1], USD[2119.85], USDT[22.55147884] | Yes | |
| 08400906 | | USD[0.00] | | |
| 08400909 | | NFT (392096160482496145/Night Light #895)[1], NFT (438410572757248184/Beasts #568)[1] | | |
| 08400911 | | AAVE[.68214761], AVAX[4.94119295], BAT[485.43564403], BCH[1.10938903], BRZ[472.25530764], BTC[.00611446], DOGE[675.21488769], ETH[1.57715184], ETHW[10.60061034], GRT[895.75267662], KSHIB[8270.00578073], LINK[5.91757649], LTC[2.49278732], MKR[.05570234], NEAR[22.61833596], PAXG[.0543995], SHIB[8090617.09401484], SOL[4.29590479], SUSHI[120.58531399], TRX[1227.00786647], UNI[11.70042582], USD[0.00], USDT[0.00000926], WBTC[.00231362], YFI[.018115] | | |
| 08400922 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 08400923 | | USD[0.00], USDT[0] | | |
| 08400930 | | DAI[.006275], ETH[.00000001], NFT (306307038792628227/2974 Floyd Norman - CLE 3-0242)[1], NFT (535048241311111218/Birthday Cake #0657)[1], SOL[.0037307], USD[1.14] | | |
| 08400931 | | ETH[.00000059], ETHW[.00000059], USD[0.02] | Yes | |
| 08400935 | | NFT (440196537481514527/The 2974 Collection #2863)[1], NFT (477870551159971617/2974 Floyd Norman - OKC 2-0153)[1], NFT (511419852708989544/2974 Floyd Norman - OKC 5-0229)[1], NFT (513748821407239264/Birthday Cake #2863)[1], USD[4.76] | | |
| 08400938 | | BTC[.00436222], ETH[.03408373], ETHW[.03408373], LINK[1], USD[202.26] | | |
| 08400943 | | BTC[.00017299], USD[2.54] | | |
| 08400947 | | SOL[0], USD[0.00] | | |
| 08400962 | | BRZ[1], TRX[1], USDT[0.00000102] | | |
| 08400967 | | SUSHI[7.11699217], TRX[1], USD[0.00] | | |
| 08400972 | | SOL[8.60138] | | |
| 08400973 | | USD[0.23] | | |
| 08400975 | | DOGE[213.46041790], NFT (527370899981344897/Digital Art)[1], USD[0.01] | | |
| 08400976 | | USD[0.00] | | |
| 08400982 | | ETH[.00000001], USD[0.00] | | |
| 08400984 | | USD[89.96], USDT[10.99] | | |
| 08400985 | | CUSDT[1], USD[0.00] | | |
| 08400993 | | USD[0.98] | | |
| 08400995 | | USD[0.00] | | |
| 08400999 | | USD[3.17], USDT[0] | | |
| 08401001 | | USD[5339.51] | Yes | |
| 08401009 | | USD[1.00] | | |
| 08401019 | | MATIC[50.86718741], SHIB[1], TRX[1], USD[0.00] | | |
| 08401022 | | BTC[.00835244], ETH[.10639616], ETHW[.11151368], USD[0.00] | | |
| 08401037 | | NFT (291841957698416986/Warriors 75th Anniversary Icon Edition Diamond #2826)[1], NFT (518484848064140909/Warriors Gold Blooded NFT #681)[1] | Yes | |
| 08401041 | | BRZ[1], BTC[.00114356], CUSDT[1], DOGE[2], ETH[.08866395], ETHW[.08762878], SHIB[3], SOL[1.14413767], UNI[3.54903776], USD[0.00] | Yes | |
| 08401042 | | BRZ[4], BTC[.00109969], CUSDT[2], DOGE[46.89904092], ETH[2.19733634], ETHW[2.19641348], SHIB[238538.01106346], SOL[11.52579144], TRX[18.94069533], USD[0.67] | Yes | |
| 08401061 | | ETH[.04081201], ETHW[.04030585], USD[536.03] | Yes | |
| 08401079 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08401081 | | USD[499.01] | | |
| 08401091 | | ETH[.00614225], ETHW[.00614225], SHIB[1], USD[0.00] | | |
| 08401092 | | NFT (337333911547297266/2974 Floyd Norman - CLE 5-0002)[1], USD[0.00] | | |
| 08401093 | | NFT (487803082650063595/Birthday Cake #1743)[1], SOL[0], USD[0.00] | | |
| 08401097 | | ETH[.185], ETHW[.185], NFT (465118823039137492/The 2974 Collection #1322)[1], NFT (574115990158722980/Birthday Cake #1322)[1], USD[2.21] | | |
| 08401099 | | MATIC[1.62436463], NFT (290369901269754174/Odigos)[1], NFT (461571614377343341/Solflare Holidays)[1], NFT (519477065340493267/Ruisseau de la Brasserie)[1], USD[0.00] | | |
| 08401106 | | USD[0.00] | | |
| 08401120 | | USD[0.00], USDT[.0035442] | | |
| 08401121 | | USD[0.46] | | |
| 08401129 | | USD[0.00] | Yes | |
| 08401132 | | BTC[.00066779], DOGE[1], SOL[.18765261], TRX[1], USD[0.22] | Yes | |
| 08401133 | | TRX[1], USD[0.00] | | |
| 08401136 | | USD[21.48] | Yes | |
| 08401138 | | BTC[.00199443], CUSDT[10], DOGE[772.11972675], ETH[.01805336], ETHW[.01783448], MATIC[7.07125064], SHIB[463198.79317234], SOL[.09111945], TRX[3], USD[95.16] | Yes | |
| 08401142 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08401147 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08401150 | | USD[0.00] | | |
| 08401151 | | BTC[0], USD[0.01] | Yes | |
| 08401152 | | BTC[.0138861], USD[2.23] | | |
| 08401155 | | ETH[0.12918576], ETHW[0.12918576] | | |
| 08401156 | | DOGE[1], MATIC[219.94451785], USD[0.00] | | |
| 08401157 | | NFT (310655008692135317/Bahrain Ticket Stub #522)[1], USDT[0] | | |
| 08401158 | | SOL[.11589553], USD[0.00], USDT[0] | | |
| 08401161 | | ETH[.00000001], ETHW[0], NFT (384917857957159816/2974 Floyd Norman - CLE 5-0146)[1], NFT (391217489577304458/2974 Floyd Norman - OKC 5-0117)[1], NFT (524043368219245182/2974 Floyd Norman - CLE 2-0176)[1], SOL[0], USD[0.00] | | |
| 08401182 | | USD[0.00] | | |
| 08401209 | | NFT (368580530538664353/2974 Floyd Norman - OKC 4-0200)[1], USD[0.00] | | |
| 08401211 | | BAT[1], BRZ[1], CUSDT[187.4425534], NFT (363488409929403894/Astral Apes #2582)[1], NFT (412051167176146313/Divine Soldier #5525)[1], SHIB[2], SOL[.00800384], USD[0.00] | | |
| 08401214 | | NFT (289602317804534521/Birthday Cake #2342)[1], NFT (447790920452371070/2974 Floyd Norman - CLE 5-0133)[1], NFT (513622627596029685/The 2974 Collection #2342)[1], SHIB[99900], USD[3.17] | | |
| 08401223 | | USD[499.00] | | |
| 08401225 | | CUSDT[4], USD[0.00], USDT[0] | | |
| 08401226 | | USD[0.00], USDT[1.9131968] | | |
| 08401230 | | USD[0.00] | Yes | |
| 08401233 | | CUSDT[2], NFT (492850898607713897/Birthday Cake #1880)[1], NFT (541210873345612420/The 2974 Collection #1880)[1], SOL[2.62624925], USD[0.00], USDT[0] | | |
| 08401241 | | USD[500.01] | | |
| 08401246 | | USD[0.01] | | |
| 08401247 | | BTC[.01098447] | | |
| 08401265 | | BRZ[1], DOGE[1], TRX[1], USD[0.67] | | |
| 08401270 | | USD[0.00] | | |
| 08401271 | | NFT (293599923138292842/2974 Floyd Norman - OKC 2-0088)[1], NFT (308765166664212069/The 2974 Collection #1957)[1], NFT (435863426467103350/Birthday Cake #1957)[1], USD[59.87] | | |
| 08401272 | | NFT (290133358740745475/The 2974 Collection #0138)[1], NFT (416355274857438989/The 2974 Collection #2260)[1], NFT (454939239449503013/Birthday Cake #0138)[1], NFT (485801968289708880/Birthday Cake #2260)[1], USD[0.00] | | |
| 08401280 | | DOGE[1], EUR[0.00], GRT[1], USD[0.02] | | |
| 08401291 | | USD[537.10] | Yes | |
| 08401313 | | USD[0.01] | | |
| 08401314 | | BTC[0.00003088], USDT[.5355184] | | |
| 08401321 | | USD[30.00] | | |
| 08401322 | | USDT[0] | | |
| 08401325 | | USD[2.00] | | |
| 08401326 | | USD[1.96] | | |
| 08401331 | | SHIB[3], USD[0.28] | Yes | |
| 08401336 | | DAI[0], ETHW[.00825933], NFT (360725558279928001/2974 Floyd Norman - OKC 1-0216)[1], NFT (455767203338639661/OCEAN Concept #14 Ultra)[1], NFT (460162173036160020/OCEAN Concept #56 Sport)[1], NFT (469150812207439400/Birthday Cake #2936)[1], NFT (471009840267903915/OCEAN Concept #24 Ultra (Redeemed))[1], NFT (546357748044587388/2974 Floyd Norman - OKC 4-0265)[1], NFT (558445876050494498/The 2974 Collection #2936)[1], SOL[0], USD[0.00] | | |
| 08401338 | | USD[0.00] | | |
| 08401344 | | USD[499.00] | | |
| 08401353 | | BTC[.0054], ETH[.032967], ETHW[.032967], TRX[18.981], USD[0.02] | | |
| 08401357 | | BTC[0.00530000], ETH[.029], ETHW[.029], NFT (382658840975127036/Birthday Cake #1548)[1], NFT (468159229150469345/Exclusive 2974 Collection Merchandise Package #5159 (Redeemed))[1], NFT (502280223483896601/Warriors 75th Anniversary City Edition Diamond #1597)[1], USD[3.74] | | |
| 08401358 | | ETH[.00027035], ETHW[0.00027034], USD[0.00] | | |
| 08401370 | | SOL[2.7], USD[8.63] | | |
| 08401379 | | SOL[.05364208], USD[0.00] | Yes | |
| 08401380 | | NFT (329234869970450755/FTX Crypto Cup 2022 Key #143)[1], NFT (418164513263430775/Silverstone Ticket Stub #120)[1], NFT (501046350659241140/Austria Ticket Stub #250)[1], NFT (563800853921084620/Montreal Ticket Stub #209)[1], NFT (573773615848931924/Baku Ticket Stub #258)[1], SOL[.101] | | |
| 08401381 | | BF_POINT[100], CUSDT[5], DOGE[6], SHIB[24], TRX[6], USD[789.70] | Yes | |
| 08401382 | | USD[500.00] | | |
| 08401383 | | DOGE[1], ETH[0], NFT (309970446238898072/Warriors 75th Anniversary Icon Edition Diamond #3018)[1], SHIB[1], SOL[.11267185], USD[5.07] | Yes | |
| 08401391 | | USD[0.00] | | |
| 08401399 | | USD[0.00] | Yes | |
| 08401405 | | NFT (385494429060150556/Bahrain Ticket Stub #368)[1], USD[1166.92] | | |
| 08401406 | | ETH[.12433231], ETHW[.12433231], USD[0.01] | | |
| 08401410 | | USD[500.01] | | |
| 08401423 | | CUSDT[1], USD[0.01] | Yes | |
| 08401424 | | BF_POINT[200], NFT (356239528250719274/FTX - Off The Grid Miami #646)[1], TRX[.000008], USD[0.00] | Yes | |
| 08401444 | | NFT (488999346570433022/Saudi Arabia Ticket Stub #1519)[1] | | |
| 08401447 | | BTC[.0002152] | | |
| 08401451 | | USD[500.00] | | |
| 08401458 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08401460 | | USD[0.00] | | |
| 08401471 | | ETH[.28696971], ETHW[.28696971], USD[1120.00] | | |
| 08401474 | | USD[0.00] | | |
| 08401477 | | USD[0.00] | | |
| 08401482 | | USD[0.00], USDT[0] | | |
| 08401488 | | NFT [330732041975041976/2974 Floyd Norman - OKC 6-0122/][1], NFT [449915586563421891/The 2974 Collection #2325/][1], NFT [555674346225373833/Birthday Cake #2325/][1], SOL[.47952], USD[0.97] | | |
| 08401492 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 08401497 | | BTC[0], DOGE[.00055857], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NFT [334683152882325378/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #82/][1], NFT [419393300357307357/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #152/][1], NFT [536591234068999903/Bahrain Ticket Stub #723/][1], NFT [566512570793335003/Barcelona Ticket Stub #2465/][1], USD[318.87] | Yes | |
| 08401514 | | USD[0.15] | | |
| 08401529 | | BTC[0], ETH[.00001926], ETHW[0.00001926], LTC[0], USD[0.00] | | |
| 08401542 | Contingent, Disputed | NFT [450626646021570184/The Basic instinct ][1], USDT[0.00002441] | | |
| 08401568 | | NFT [294430172506257573/Banana Boost][1], NFT [321006128593378834/2974 Floyd Norman - OKC 1-0130/][1], NFT [394271698077075061/Saudi Arabia Ticket Stub #2217/][1], NFT [421642704845104014/FTX Cap/][1], NFT [450248111833182546/Ape #6521/][1], NFT [477005649560030527/Birthday Cake #1905/][1], NFT [480050855414383437/The 2974 Collection #1905/][1], USD[0.58] | | |
| 08401587 | | BRZ[1], SHIB[14195161.27737229], USD[0.58] | Yes | |
| 08401588 | | NFT [369625471430125273/Birthday Cake #0410/][1], NFT [403442685377232345/The 2974 Collection #0410/][1], USD[2049.59], USDT[0] | | |
| 08401595 | | ETH[.27068703], ETHW[.27068703], USD[50.00], USDT[790.47006327] | | |
| 08401599 | | NFT [396832485674397935/Birthday Cake #1714/][1], NFT [397459192146972530/The 2974 Collection #1714/][1], NFT [510778364766624389/Birthday Cake #1030/][1], NFT [511455314218028931/The 2974 Collection #1030/][1], USD[0.00] | | |
| 08401606 | | BAT[1.00605477], DOGE[1], SHIB[179.05476645], USD[0.01], USDT[0.00463255] | Yes | |
| 08401613 | | USD[0.00] | | |
| 08401614 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08401621 | | ETH[.007], ETHW[.007], USD[3.36] | | |
| 08401628 | | ETH[.00000259], ETHW[0.00000259], NFT [449124546193670356/Entrance Voucher #1124/][1] | Yes | |
| 08401630 | | ETH[.12947018], ETHW[.12839162] | Yes | |
| 08401632 | | USD[0.27], USDT[3.500966] | | |
| 08401637 | | NFT [318152767340580369/Birthday Cake #2269/][1], NFT [319334642265825484/Sea Dubs Inaugural NFT #111/][1], NFT [320746091248773329/2974 Floyd Norman - CLE 6-0130/][1], NFT [505536096349486827/FTX Crypto Cup 2022 Key #94/][1], NFT [524522980795365910/FTX - Off The Grid Miami #69/][1], NFT [525418708519311072/Hungary Ticket Stub #278/][1], NFT [552892222110314559/The 2974 Collection #2269/][1] | | |
| 08401646 | | DOGE[32.77322945], SHIB[1], SOL[2.28677749], USD[0.00] | Yes | |
| 08401648 | | NFT [288562210105973421/The 2974 Collection #0234/][1], NFT [440482775334446316/Birthday Cake #0234/][1], USD[92.49] | | |
| 08401650 | | NFT [342966937678952831/The 2974 Collection #1344/][1], NFT [434443458111125911/2974 Floyd Norman - CLE 1-0250/][1], NFT [503948162040442321/Birthday Cake #1344/][1], USD[10.55] | | |
| 08401652 | | BTC[.02840194], GRT[5855.50993065], SHIB[4719284.79797546] | Yes | |
| 08401659 | | ETH[.00037172], ETHW[.00037172], NFT [321134070432712447/Birthday Cake #1478/][1], NFT [328661539333582104/2974 Floyd Norman - CLE 5-0152/][1], NFT [363588817890236052/The 2974 Collection #1478/][1], USD[1.80] | | |
| 08401661 | | CUSDT[7], TRX[1], USD[0.01] | Yes | |
| 08401685 | | USD[0.00] | | |
| 08401686 | | USD[0.00] | | |
| 08401692 | | SHIB[1], USD[230.42] | | |
| 08401698 | | SOL[4] | | |
| 08401699 | | BTC[0.00022406], ETH[0], SOL[0], USD[9.45] | | |
| 08401703 | | USD[0.00] | | |
| 08401714 | | ETH[0.00079900], ETHW[0.00079900], USD[54.23], USDT[0.00000026] | | |
| 08401743 | | SOL[.1024482], USD[4.33] | Yes | |
| 08401747 | | USD[126.11] | | |
| 08401748 | | USD[0.00] | | |
| 08401749 | | EUR[0.51], NFT [293967851640472248/Cartons album #47/][1], NFT [299335054689454574/No sense album #49/][1], NFT [304685944317076728/Cartons album #56/][1], NFT [312501793646974293/No sense album #45/][1], NFT [317578715024644757/Cartons album #54/][1], NFT [318892397398356500/Portrait astract album #4/][1], NFT [321482490049893497/Bianco e nero album #27/][1], NFT [325606793223601546/No sense album #39/][1], NFT [339951647340208482/Cartons album #52/][1], NFT [357528750732055227/No sense album #35/][1], NFT [357620417339398962/Portrait astract album #2/][1], NFT [358876949726895922/No sense album #41/][1], NFT [367755033874958101/Nuances album #3/][1], NFT [372560409790987833/No sense album #57/][1], NFT [374457089384391935/Cartons album #18/][1], NFT [377638137139295767/Cartons album #53/][1], NFT [392132117037055101/Cartons album #55/][1], NFT [394543643487898859/Nuances album #7/][1], NFT [407710738282009254/9/No sense album #47/][1], NFT [414935652017764042/No sense album #51/][1], NFT [429626365661148008/Cartons album #38/][1], NFT [430149233541559907/No sense album #22/][1], NFT [443617563983848508/The space album #3/][1], NFT [446625362960591086/Cartons album #48/][1], NFT [466589087218327969/Cartons album #57/][1], NFT [470500951276595901/Bianco e nero album #28/][1], NFT [483211395031416389/No sense album #28/][1], NFT [494591576751021001/Nuances album #2/][1], NFT [496567702820549855/No sense album #31/][1], NFT [500750039161111932/No sense album #44/][1], NFT [508459068203195583/Cartons album #51/][1], NFT [507869830649058170/No sense album #46/][1], NFT [509102463608428275/Cartons album #35/][1], NFT [510320310699794355/No sense album #33/][1], NFT [520685384074651411/No sense album #32/][1], NFT [522175240506567012/Bianco e nero album #7/][1], NFT [537260258789087378/No sense album #42/][1], NFT [544523546791068253/Cartons album #50/][1], NFT [549942663012822289/Portrait astract album/][1], NFT [557059926161465581/Cartons album #34/][1], NFT [557560193435968660/Cartons album #15/][1], SOL[.00063584], USD[0.01] | | |
| 08401759 | | USD[0.00] | | |
| 08401761 | | NFT [308619348166219284/FTX Crypto Cup 2022 Key #93/][1], NFT [349002027282011319/The 2974 Collection #1637/][1], NFT [382367480789218632/Hungary Ticket Stub #277/][1], NFT [411274708321844391/Sea Dubs Inaugural NFT #107/][1], NFT [413408620914598882/Good Boy #165/][1], NFT [537142077053153086/Birthday Cake #1637/][1], NFT [557214300657633735/France Ticket Stub #89/][1], NFT [562825418310151553/2974 Floyd Norman - CLE 2-0170/][1], USDT[0] | | |
| 08401769 | | SHIB[219.7440525], USD[0.00] | Yes | |
| 08401770 | | NFT [494209532124009440/2974 Floyd Norman - OKC 3-0160/][1], USD[0.00], USDT[0] | | |
| 08401774 | | BTC[.00022827], CUSDT[1], DOGE[1], ETH[.00123285], ETHW[.00123285], SHIB[464276.79017633], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08401776 | | USD[0.00], USDT[0] | | |
| 08401782 | | BTC[.00499672], CUSDT[4], DOGE[1393.98240448], TRX[1], USD[0.01], YFI[.00052924] | | |
| 08401796 | | CUSDT[6], DOGE[2], MATIC[.00165516], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08401798 | | BRZ[1], DOGE[1], USD[0.28] | | |
| 08401805 | | NFT (419832555260095284/2974 Floyd Norman - CLE 3-0148)[1], NFT (457526385045481402/The 2974 Collection #2387)[1], USD[0.00] | | |
| 08401807 | | USD[0.01] | | |
| 08401815 | | ETH[.113952], ETHW[.113952], USD[3.01] | | |
| 08401818 | | SHIB[1], USD[0.00] | | |
| 08401820 | | BTC[.00091311] | | |
| 08401825 | | BF_POINT[200], CUSDT[1], DOGE[3422.25504015], SHIB[3996156.76844951], TRX[1], USD[0.00] | Yes | |
| 08401829 | | NFT (295835822858102348/GSW Western Conference Semifinals Commemorative Ticket #212)[1], NFT (299003877953192126/GSW Round 1 Commemorative Ticket #514)[1], NFT (310250078835178032/Warriors Hoop #538 (Redeemed))[1], NFT (328553912920074847/GSW Championship Commemorative Ring)[1], NFT (350397789284518220/GSW Western Conference Semifinals Commemorative Ticket #211)[1], NFT (361039748990079707/GSW Round 1 Commemorative Ticket #512)[1], NFT (394868687721852643/GSW Western Conference Finals Commemorative Banner #434)[1], NFT (394938583031365141/GSW Western Conference Finals Commemorative Banner #436)[1], NFT (413473657012803193/GSW Championship Commemorative Ring)[1], NFT (419752162723140630/GSW Round 1 Commemorative Ticket #513)[1], NFT (421432137112342035/GSW Western Conference Finals Commemorative Banner #437)[1], NFT (423820425517039839/Warriors Logo Pin #532 (Redeemed))[1], NFT (427780147709664922/GSW Western Conference Finals Commemorative Banner #435)[1], NFT (444317727100728145/GSW Championship Commemorative Ring)[1], NFT (460285093968597731/GSW 75 Anniversary Diamond  #476 (Redeemed))[1], NFT (462322617410582783/GSW Western Conference Finals Commemorative Banner #433)[1], NFT (495694270078809131/GSW Western Conference Semifinals Commemorative Ticket #210)[1], NFT (520116400669884346/GSW Western Conference Semifinals Commemorative Ticket #209)[1], NFT (526849642835819199/GSW Western Conference Finals Commemorative Banner #432)[1], NFT (562691856953693000/GSW Western Conference Finals Commemorative Banner #431)[1], USD[0.00] | | |
| 08401837 | | NFT (364687686804280749/Australia Ticket Stub #2137)[1], USDT[1] | | |
| 08401844 | | NFT (502233699907249311/Montreal Ticket Stub #1223)[1], USD[0.00], USDT[0] | | |
| 08401851 | | USD[100.26] | Yes | |
| 08401853 | | NFT (315685691099625325/Birthday Cake #0288)[1], NFT (405759790871524830/2974 Floyd Norman - OKC 2-0081)[1], NFT (559089416446912125/The 2974 Collection #0288)[1], USD[0.00], USDT[0] | | |
| 08401856 | | SOL[0], USD[0.00] | | |
| 08401858 | | USD[50.00] | | |
| 08401861 | | DOGE[1], SHIB[1303101.38128746], USD[0.00] | | |
| 08401870 | | USD[0.00] | | |
| 08401871 | | CUSDT[1], TRX[625.36185], USD[0.01] | | |
| 08401876 | | USD[0.00] | | |
| 08401884 | | CUSDT[3], TRX[2], USD[0.00], USDT[1.07362492] | Yes | |
| 08401891 | | DOGE[6], ETH[0], ETHW[1.16599465], SOL[0], TRX[6], USD[0.00], USDT[1.04461961] | Yes | |
| 08401902 | | NFT (464596211410943451/Solninjas #9499)[1], NFT (477742862485529408/#6653 Inverse Bear)[1], USD[0.00] | | |
| 08401904 | | USD[0.00] | | |
| 08401909 | | KSHIB[0], SOL[.00014588], USD[117.51] | Yes | |
| 08401916 | | USD[0.00] | | |
| 08401934 | | NFT (344057500741575293/Birthday Cake #1533)[1], NFT (546475183488990843/The 2974 Collection #1533)[1], NFT (562515539131217081/2974 Floyd Norman - OKC 2-0050)[1], USD[0.07] | | |
| 08401937 | | BTC[.0007], SOL[.539487], USD[0.39] | | |
| 08401939 | | BTC[0], ETH[0], USD[0.01] | Yes | |
| 08401940 | | NFT (449700132047201266/2974 Floyd Norman - OKC 2-0230)[1], USD[0.22] | | |
| 08401948 | | USD[1029.91] | | |
| 08401950 | | NFT (386695240654715224/123444455555)[1], USD[0.00], USDT[.0053173] | | |
| 08401953 | | ETH[.0008], ETHW[.0008], NFT (364985568733161891/GSW 2015 Championship Ring  #13 (Redeemed))[1], NFT (415554482474184674/GSW Western Conference Finals Commemorative Banner #1307)[1], NFT (429771817944794441/GSW Round 1 Commemorative Ticket #582)[1], NFT (466393278200289289/GSW Championship Commemorative Ring)[1], NFT (487268537970433634/GSW Western Conference Finals Commemorative Banner #1308)[1], NFT (538645487231609233/GSW Western Conference Semifinals Commemorative Ticket #687)[1], USD[0.00] | | |
| 08401961 | | USD[48.01] | | |
| 08401964 | | NFT (308935253574157699/The 2974 Collection #2231)[1], NFT (498188062700894159/The 2974 Collection #2593)[1], NFT (531138325375190535/Birthday Cake #2593)[1] | | |
| 08401969 | | DOGE[1], SHIB[3], TRX[3], USD[0.00], USDT[1] | | |
| 08401978 | | USD[0.04] | Yes | |
| 08401980 | | CUSDT[2], DOGE[2], MATIC[.00101495], USD[0.00] | Yes | |
| 08401990 | | LINK[26.273], MATIC[19.49810184], SOL[0], USD[0.00] | | |
| 08401991 | | USD[0.00] | Yes | |
| 08401998 | | USD[3.80] | | |
| 08402008 | | USD[1.41] | | |
| 08402013 | | BTC[.0000858], SOL[0], USD[0.00] | | |
| 08402018 | | SOL[1.67904572] | | |
| 08402038 | | USD[0.00] | Yes | |
| 08402048 | | DOGE[1], SHIB[1508142.34016887], USD[0.00] | | |
| 08402050 | | BTC[.01281353], DOGE[1], NFT (431598786454654223/FTX - Off The Grid Miami #4830)[1], USD[1500.01] | | |
| 08402054 | | USD[0.00] | Yes | |
| 08402061 | | NFT (457292253964512926/Sollamas #7726)[1] | | |
| 08402064 | | CUSDT[6], DOGE[1], MATIC[2.78806477], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08402067 | | SHIB[16383500], SOL[0.01344507], USD[0.15] | | |
| 08402068 | | ETH[0], KSHIB[0], NFT (302357542310874674/Settler #690)[1], NFT (382569844687313670/Solninjas #4433)[1], SOL[0] | | |
| 08402073 | | SOL[5.58124628], USD[0.00] | | |
| 08402080 | | NFT (300464630406301730/Juliet #380)[1], NFT (339781870220564399/Wombats in Disguise #24)[1], NFT (465191172092188597/The 2974 Collection #2238)[1], NFT (518656554972202199/Entrance Voucher #2295)[1], NFT (540650979228192438/Romeo #697)[1], NFT (551545624871676280/Birthday Cake #2238)[1], USD[90.00] | | |
| 08402081 | | BAT[1], SOL[2.72202974], USD[0.01] | | |
| 08402082 | | BRZ[1], GRT[1], USD[243.74] | Yes | |
| 08402086 | | USD[0.01] | | |
| 08402088 | | CUSDT[1], USD[T0] | | |
| 08402094 | | NFT (328702823579147159/2974 Floyd Norman - CLE 6-0205)[1], NFT (360489245867309300/Birthday Cake #0105)[1], NFT (427148238918931524/2974 Floyd Norman - CLE 2-0107)[1], NFT (435670663525241478/2974 Floyd Norman - CLE 1-0205)[1], NFT (439981385449331322/2974 Floyd Norman - CLE 4-0221)[1], NFT (457356648967578755/2974 Floyd Norman - CLE 3-0198)[1], NFT (502564317273621058/The 2974 Collection #0105)[1], NFT (520195609210598126/2974 Floyd Norman - CLE 5-0243)[1], USD[35.17] | | |
| 08402105 | | BTC[.0017515], DOGE[449.88343969], ETH[3.978349], ETHW[3.978349], SOL[8.65], TRX[103.896], USD[7.33] | | |
| 08402116 | | USD[0.01] | | |
| 08402122 | | USD[0.00] | | |
| 08402123 | | USD[510.00] | | |
| 08402124 | | BRZ[1], CUSDT[3], ETH[.03387962], ETHW[0.03345553], LINK[8.41836186], MATIC[41.31122969], SOL[0.68804349], TRX[1], USD[13.42] | Yes | |
| 08402126 | | ETH[.01331319], ETHW[.01331319], USD[0.00] | | |
| 08402141 | | NFT (288493661644233852/Birthday Cake #2574)[1], NFT (300443715143968587/Reflection '16 #45)[1], NFT (323553020713124437/2974 Floyd Norman - OKC 1-0270)[1], NFT (330612304618895589/Reflection '13 #72)[1], NFT (372467871552211258/The 2974 Collection #2574)[1], NFT (388462172194925245/FTX Crypto Cup 2022 Key #380)[1], NFT (436220615908359546/Reflector #707)[1], NFT (446294875876205741/2974 Floyd Norman - OKC 6-0040)[1], NFT (500991803202966947/Beasts #409)[1], NFT (514554781800342586/Sun Set #148)[1], NFT (526225230865659609/Vintage Sahara #497)[1], NFT (574808138728980738/2974 Floyd Norman - OKC 3-0161)[1] | | |
| 08402145 | | USD[98.00] | | |
| 08402148 | | BTC[0], ETH[.00000001], NFT (462890858572829096/Entrance Voucher #269)[1], SOL[0], USD[0.00] | | |
| 08402155 | | USD[0.01] | | |
| 08402170 | | USD[0.62] | Yes | |
| 08402175 | | AAVE[.11], GRT[33], LINK[1], MKR[.008], SOL[1.3], USD[0.38] | | |
| 08402176 | | BTC[.00002113], USD[0.00] | Yes | |
| 08402178 | | USD[1.97] | | |
| 08402193 | | USD[2.95] | | |
| 08402198 | | BRZ[1], CUSDT[2], DOGE[2], SOL[.00002549], TRX[1], USD[0.00], USDT[0] | | |
| 08402205 | | BTC[.0066], ETH[.00089981], ETHW[.00089981], MATIC[1550.48277272], SOL[0.00786969], USD[1.28] | | |
| 08402209 | | NFT (297722273508037564/GSW Western Conference Finals Commemorative Banner #1891)[1], NFT (328231378508721531/The 2974 Collection #0867)[1], NFT (329738617336168794/GSW Round 1 Commemorative Ticket #628)[1], NFT (348932309260925856/Exclusive 2974 Collection Merchandise Package #1632 (Redeemed))[1], NFT (375763769897670861/Birthday Cake #0867)[1], NFT (383588087747965549/Warriors Hoop #609 (Redeemed))[1], NFT (385030607542361817/GSW Western Conference Finals Commemorative Banner #1892)[1], NFT (402425779566161691/GSW Western Conference Semifinals Commemorative Ticket #1027)[1], NFT (404238642189169591/Birthday Cake #0044)[1], NFT (427882286256637038/2974 Floyd Norman - CLE 2-0239)[1], NFT (435666860994638625/2974 Floyd Norman - OKC 4-0181)[1], NFT (436496992556772006/APEFUEL by Almond Breeze #249)[1], NFT (479392898800839030/The 2974 Collection #0044)[1], NFT (498784846632932532/GSW Championship Commemorative Ring)[1], SOL[.00227783], TRX[.000006], USD[9.24] | | |
| 08402220 | | USD[0.00] | | |
| 08402231 | | NFT (336286130101620639/Settler #2618)[1], NFT (363972024459265294/Solana Penguin #1059)[1], NFT (421620776569616699/Settler #3300)[1], SOL[.1116], USD[0.00] | | |
| 08402242 | | SHIB[1], SOL[0], USD[1.03] | Yes | |
| 08402244 | | USD[0.00] | | |
| 08402248 | | BTC[.00240675], USD[0.00] | Yes | |
| 08402253 | | MATIC[0], USD[0.00] | | |
| 08402257 | | CUSDT[1], USD[0.01] | Yes | |
| 08402260 | | USD[0.46] | | |
| 08402275 | | DOGE[1], USD[0.00] | | |
| 08402276 | | USD[0.00] | | |
| 08402277 | Contingent, Disputed | BTC[.00002872], ETH[0], MATIC[1.56116216], MXN[0.00], NFT (427657356646486045/creative sky drawing)[1], NFT (443530414125882613/CryptoPunk #1)[1], NFT (484778840315866398/School bored silent zombie nft #2)[1], NFT (490711994399161424/James Bond 007 Cover)[1], SOL[0], TRX[6.69331721], USD[0.01] | | |
| 08402283 | | NFT (499175116622690486/Warriors 75th Anniversary City Edition Diamond #282)[1], SOL[2.4699646], TRX[1], USD[25.01] | | |
| 08402290 | | SOL[.05412706], USD[0.00] | | |
| 08402291 | | BTC[0], DOGE[0], ETH[0] | Yes | |
| 08402292 | | ETH[0], NFT (291565544647365919/The 2974 Collection #1216)[1], NFT (302718567098754968/2974 Floyd Norman - CLE 1-0062)[1], NFT (506745960876809390/Birthday Cake #1216)[1], USD[0.07] | | |
| 08402298 | | USDT[1] | | |
| 08402309 | | ETH[.02318758], ETHW[.02318758], USD[0.00] | | |
| 08402315 | | USD[0.00], USDT[0] | | |
| 08402321 | | USD[0.01] | | |
| 08402324 | | SOL[.0024372], USD[271.57] | | |
| 08402334 | | BAT[1], BRZ[2], CUSDT[5], DOGE[3], GRT[1], MATIC[.00951337], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 08402338 | | SOL[.08], USD[14.52] | | |
| 08402340 | | SUSHI[.05760687], TRX[1.00153437], USD[0.00], USDT[0] | Yes | |
| 08402355 | | TRX[1], USD[0.00] | Yes | |
| 08402356 | | BTC[0], NFT (512005304659155592/2974 Floyd Norman - OKC 6-0256)[1], USD[0.00], USDT[3.87719019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08402365 | | ETH[.451], ETHW[.451], NFT (322703740106192795/2974 Floyd Norman - CLE 6-0119)[1], NFT (330589223385896050/2974 Floyd Norman - OKC 5-0330)[1], NFT (331429299388486664/The 2974 Collection #2300)[1], NFT (347960464256742980/GSW Western Conference Finals Commemorative Banner #2092)[1], NFT (398049996119346812/Birthday Cake #0389)[1], NFT (404008674148758698/Warriors Logo Pin #320)[1], NFT (406626702149289517/Birthday Cake #2483)[1], NFT (433882125987770104/GSW Championship Commemorative Ring)[1], NFT (519286848658678937/GSW Western Conference Semifinals Commemorative Ticket #1124)[1], NFT (553739631323017576/GSW Western Conference Finals Commemorative Banner #2091)[1], NFT (555136280045774145/The 2974 Collection #0389)[1], USD[829.41] | | |
| 08402369 | | USD[0.00] | | |
| 08402373 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08402378 | | NFT (317921126659532315/GSW Championship Commemorative Ring)[1], NFT (339713066355762740/GSW Round 1 Commemorative Ticket #69)[1], NFT (478909663431223726/GSW Western Conference Finals Commemorative Banner #2114)[1], NFT (480416868551699006/Warriors Hoop #406 (Redeemed))[1], NFT (514656768543829405/GSW Western Conference Semifinals Commemorative Ticket #1133)[1], NFT (551999756637741797/GSW Western Conference Finals Commemorative Banner #2113)[1], USD[0.01] | | |
| 08402384 | | USDT[1.71649] | | |
| 08402393 | | CUSDT[2], DOGE[1], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 08402395 | | USD[0.01] | | |
| 08402396 | | USD[0.00], USDT[0] | | |
| 08402401 | | USD[0.01] | | |
| 08402407 | | TRX[1], USD[0.00] | | |
| 08402409 | | NFT (384491444695878393/2974 Floyd Norman - CLE 4-0258)[1], NFT (390157186588272691/The 2974 Collection #1827)[1], NFT (444347988845786433/The 2974 Collection #0117)[1], NFT (445994098954372109/Birthday Cake #1827)[1], NFT (447831597047954092/2974 Floyd Norman - OKC 5-0191)[1], NFT (465593057499738417/Birthday Cake #0117)[1] | | |
| 08402420 | | AVAX[10.9], ETH[2.488], ETHW[2.488], LTC[29.93], MATIC[480], SOL[8.49], TRX[6550], USD[0.20] | | |
| 08402433 | | AVAX[17.30198176], BRZ[3], ETH[.02954119], ETHW[.00946266], GRT[1], LINK[19.55734256], NEAR[28.55518417], SHIB[16], SOL[.41048796], TRX[2], USD[8.64], USDT[0] | Yes | |
| 08402438 | | ETH[.01780826], ETHW[0.01780826] | | |
| 08402450 | | ETH[0], NFT (329754878190350653/2974 Floyd Norman - OKC 2-0198)[1], USD[0.00] | | |
| 08402458 | | BTC[0.00000012], ETH[.17228983], ETHW[.1720088], GRT[1], MATIC[106.59710399], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08402459 | | USD[0.01] | | |
| 08402474 | | ETH[0.01658764], ETHW[0.01658764], NFT (368551056258127732/2974 Floyd Norman - CLE 6-0188)[1], NFT (409236266464709575/The 2974 Collection #2884)[1], NFT (524018135055194000/Birthday Cake #2884)[1], USD[0.00] | | |
| 08402479 | | CUSDT[3], SHIB[7805885.99084292], SOL[.54102608], USD[400.02] | | |
| 08402482 | | DOGE[1], USD[0.00] | Yes | |
| 08402484 | | NFT (413358122632026238/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #82)[1], SOL[.14516135], USD[0.03] | Yes | |
| 08402503 | | USD[0.01] | Yes | |
| 08402514 | | USD[0.52] | | |
| 08402518 | | AVAX[.43906553], BRZ[1], BTC[.00290686], CUSDT[4], DOGE[665.74229586], ETH[.03847207], ETHW[.03799327], GRT[1], MATIC[.02452135], SHIB[7808112.18233108], SOL[2.15932169], TRX[649.05904285], UNI[3.05259338], USD[0.00] | | |
| 08402523 | | USD[0.00] | | |
| 08402528 | | USD[9.00] | | |
| 08402534 | Contingent, Disputed | NFT (484046466041182337/2974 Floyd Norman - OKC 6-0276)[1], NFT (561164714499155788/2974 Floyd Norman - OKC 4-0239)[1], USD[0.00] | | |
| 08402539 | | DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 08402543 | | NFT (344120319281034024/2974 Floyd Norman - CLE 6-0018)[1], NFT (373449468993778840/Good Boy #5053)[1], NFT (382682389014234851/Romeo #1023)[1], NFT (388735453506475743/The 2974 Collection #1909)[1], NFT (391899800971271063/Silverstone Ticket Stub #60)[1], NFT (447335555016604849/Birthday Cake #1909)[1], NFT (477636701774035075/Baku Ticket Stub #254)[1], NFT (481353470142146671/Entrance Voucher #3706)[1], NFT (562862180515779073/Montreal Ticket Stub #206)[1], USD[0.00] | | |
| 08402545 | | USD[500.01] | | |
| 08402550 | | NFT (318075984848840893/2974 Floyd Norman - OKC 3-0242)[1], NFT (330105145233313394/2974 Floyd Norman - OKC 1-0145)[1], USD[2.50] | | |
| 08402559 | | NFT (309441226263445744/2974 Floyd Norman - CLE 5-0179)[1], NFT (318119763753243389/The 2974 Collection #1930)[1], NFT (355325460197710341/Birthday Cake #1930)[1], NFT (527733437168556512/2974 Floyd Norman - CLE 6-0062)[1], USD[29.74] | | |
| 08402563 | | USD[30.00] | | |
| 08402566 | | ETH[0], USD[0.36] | | |
| 08402569 | | BRZ[1], SOL[2.81844555], TRX[127.6612748], USD[0.00] | | |
| 08402585 | | USD[499.00] | | |
| 08402593 | | NFT (500188180372482637/2974 Floyd Norman - OKC 3-0193)[1], USD[0.00] | | |
| 08402594 | | USD[0.00] | | |
| 08402609 | | USD[56.87] | | |
| 08402612 | | NFT (290848756016444788/The 2974 Collection #2783)[1], NFT (359557259974500858/2974 Floyd Norman - CLE 3-0112)[1], NFT (386773056481640294/Birthday Cake #2783)[1], NFT (529763315514253054/Australia Ticket Stub #2286)[1], USD[114.91] | | |
| 08402618 | | USD[1.17] | | |
| 08402621 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08402635 | | USD[0.01] | Yes | |
| 08402638 | | LINK[0], MATIC[0.43801845], NFT (508949542113239545/Primary)[1], SOL[0], USD[0.00] | | |
| 08402642 | | USD[2.78] | | |
| 08402645 | | USD[0.00] | | |
| 08402647 | | NFT (324739506684215622/The 2974 Collection #1477)[1], NFT (544690234866666617/Birthday Cake #1477)[1], NFT (568429124168354385/2974 Floyd Norman - OKC 5-0247)[1] | | |
| 08402652 | | SOL[.28840885] | | |
| 08402653 | | MATIC[107.66886752], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08402658 | | USD[0.00], USDT[0.00000025] | | |
| 08402663 | | NFT (569310441309785396/Coachella x FTX Weekend 2 #10068)[1] | | |
| 08402664 | | DOGE[1], ETHW[.11493637], USD[0.00] | Yes | |
| 08402671 | | NFT (304197842402038704/The 2974 Collection #1274)[1], NFT (314227467537404532/2974 Floyd Norman - OKC 1-0189)[1], NFT (339939282253475099/Birthday Cake #1274)[1], USD[11.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08402689 | | USD[0.00] | | |
| 08402693 | | CUSDT[1], ETH[.13788675], ETHW[.13683682], SOL[3.62154034], TRX[1], USD[538.54] | Yes | |
| 08402694 | | CUSDT[4], NFT (367035466521880213/DOTB #8003)[1], NFT (369051235374298733/DOTB #2864)[1], NFT (50362793188341927/DOTB #7404)[1], SOL[.186], TRX[1], USD[281.60] | | |
| 08402696 | | MATIC[29.97], USD[22.32] | | |
| 08402713 | | CUSDT[3], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08402714 | | USD[500.00] | | |
| 08402720 | | USD[5.09], USDT[0] | | |
| 08402724 | | NFT (304101608893469104/The 2974 Collection #0526)[1], NFT (325257421255209332/2974 Floyd Norman - OKC 3-0188)[1], NFT (338563221787166838/Birthday Cake #2213)[1], NFT (388209255414931204/Birthday Cake #0526)[1], NFT (444446242588880351/2974 Floyd Norman - OKC 5-0020)[1], NFT (522980904574848987/The 2974 Collection #2213)[1], USD[6.18], USDT[.77726078] | | |
| 08402726 | | USD[0.00] | | |
| 08402729 | | BTC[.02538389], DOGE[2], USD[0.00] | Yes | |
| 08402730 | | NFT (450057491942292911/Birthday Cake #1061)[1], NFT (484888591355477740/Birthday Cake #0623)[1] | | |
| 08402747 | | USD[0.00] | | |
| 08402759 | | CUSDT[4], GRT[1], TRX[1], USD[0.32] | | |
| 08402760 | | USD[1.58] | | |
| 08402765 | | ETH[.00000001], SOL[1.01158433], USD[0.00] | | |
| 08402769 | | USD[5.00] | | |
| 08402771 | | NFT (476254912689538161/2974 Floyd Norman - OKC 5-0255)[1] | | |
| 08402773 | | CUSDT[1], ETH[.12975415], ETHW[.12868389], USD[0.00] | Yes | |
| 08402776 | | NFT (375049789093673979/Birthday Cake #2948)[1], NFT (536645046986973234/2974 Floyd Norman - CLE 3-0142)[1], NFT (552579869037961237/The 2974 Collection #2948)[1], SOL[.527718], USD[0.01] | Yes | |
| 08402781 | | CUSDT[1], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 08402783 | | USD[0.00] | | |
| 08402786 | | USD[2.50], USDT[0] | | |
| 08402794 | | SHIB[742771.0885917], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 08402796 | | SHIB[103180954.76446357], USD[10.00] | Yes | |
| 08402797 | | USD[0.00] | | |
| 08402800 | | AVAX[.19678894], BRZ[2], BTC[.00146819], DOGE[13.38919335], ETH[.63106787], ETHW[.56748908], MATIC[264.45368206], SHIB[29], SOL[4.43520975], USD[0.00] | Yes | |
| 08402801 | | BRZ[1.0002372], KSHIB[0], NFT (291601699083878437/FTX - Off The Grid Miami #596)[1], NFT (517225757958542541/Australia Ticket Stub #1706)[1], SHIB[54], TRX[0.00384934], USD[0.00], USDT[0.00000001] | Yes | |
| 08402803 | | USD[10.00] | | |
| 08402807 | | DOGE[1], SOL[2.78114264], USD[0.01] | | |
| 08402820 | | DOGE[1], USD[0.00] | | |
| 08402823 | | USD[0.00] | | |
| 08402828 | | ETH[.013], ETHW[.013], NFT (352747884448476821/Birthday Cake #0047)[1], NFT (454847510647413486/2974 Floyd Norman - OKC 2-0097)[1], NFT (503853411975724884/The 2974 Collection #0047)[1], USD[0.96], USDT[0] | | |
| 08402838 | | USD[0.00] | | |
| 08402841 | | NFT (383840456845423283/2974 Floyd Norman - OKC 3-0282)[1] | | |
| 08402854 | | NFT (418773918804123821/Birthday Cake #2312)[1], NFT (451901295773107617/The 2974 Collection #2381)[1], NFT (504881771002638255/2974 Floyd Norman - OKC 6-0278)[1], NFT (545545356356403894/Birthday Cake #2381)[1], NFT (552880035324429458/The 2974 Collection #2312)[1], USD[0.00] | | |
| 08402857 | | USD[550.00] | | |
| 08402858 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08402866 | | DOGE[291.708], MATIC[230.1331801], USD[144.11] | | |
| 08402871 | | USD[0.00] | Yes | |
| 08402873 | | NFT (443175444636149266/FTX AU - we are here! #33056)[1], NFT (517666685020234100/FTX AU - we are here! #33079)[1], NFT (566622364552040382/Imola Ticket Stub #2101)[1], USD[0.00], USDT[0] | | |
| 08402877 | | USD[0.00], USDT[0] | | |
| 08402878 | | ETHW[1.67832], USD[8.99] | | |
| 08402882 | | NFT (304256652349520950/2974 Floyd Norman - OKC 2-0089)[1], NFT (328332418098934241/The 2974 Collection #1127)[1], NFT (403659247832573663/Birthday Cake #2097)[1], NFT (409066106715982326/Birthday Cake #1127)[1], NFT (434271713883531109/Birthday Cake #1018)[1], NFT (524013560241203454/The 2974 Collection #1018)[1], NFT (541578777437826859/The 2974 Collection #2097)[1] | | |
| 08402887 | | BTC[.00049071] | Yes | |
| 08402889 | | CUSDT[2], DOGE[1], TRX[1], USD[0.87] | Yes | |
| 08402892 | | BTC[.00539155] | Yes | |
| 08402900 | | BTC[.0001], USD[508.61] | | |
| 08402903 | | NFT (361399747127475368/The 2974 Collection #0179)[1], NFT (516322760190507645/Birthday Cake #0179)[1], SOL[.00000001], USD[1.01] | | |
| 08402908 | | SOL[.0465] | | |
| 08402918 | | TRX[2], USD[0.00] | | |
| 08402925 | | USD[500.01] | | |
| 08402927 | | USD[2.76] | | |
| 08402934 | | SOL[6.11898678], USD[0.67] | | |
| 08402935 | | USD[20.24] | | |
| 08402940 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08402945 | | NFT (335568435225453669/SOLYETIS #7066)[1], SOL[2.52247627], USD[0.00] | | |
| 08402950 | | ETH[.07553682], ETHW[.07553682], USD[0.00] | | |
| 08402956 | | ALGO[671.05216398], DOGE[1428.98910099], ETH[.02030846], NFT (395269604012425555/Entrance Voucher #791)[1], NFT (404591446803643763/Australia Ticket Stub #182)[1], SHIB[41588153.25063626], USD[0.00], USDT[0] | Yes | |
| 08402961 | | NFT (290398285482293593/Birthday Cake #1659)[1], NFT (308666574985944274/The 2974 Collection #0805)[1], NFT (368819128626886196/The 2974 Collection #1659)[1], NFT (405450558430316492/2974 Floyd Norman - OKC 2-0080)[1], NFT (497529787358396518/Birthday Cake #0805)[1], NFT (499718427875240202/2974 Floyd Norman - CLE 2-0179)[1], NFT (539526618406527742/2974 Floyd Norman - OKC 6-0107)[1], NFT (555427570725293253/2974 Floyd Norman - CLE 5-0247)[1], USD[8.51] | | |
| 08402982 | | NFT (300698463180728752/The 2974 Collection #0125)[1], NFT (328288047623032480/Birthday Cake #0125)[1], NFT (519866521366491158/2974 Floyd Norman - OKC 1-0210)[1], USD[2390.03], USDT[0] | | |
| 08402984 | | USD[5.40] | Yes | |
| 08402991 | | USD[0.01] | | |
| 08402992 | | TRX[.878003], USD[3.42] | | |
| 08402993 | | CUSDT[4], ETH[.00000032], ETHW[0.00000031], TRX[1], USD[0.00] | Yes | |
| 08402996 | | USD[0.00], USDT[0] | | |
| 08403005 | | NFT (389905771189762368/The 2974 Collection #1870)[1], NFT (412795081949332679/Birthday Cake #1870)[1], NFT (456645818002757382/2974 Floyd Norman - OKC 5-0140)[1], USD[202.00] | | |
| 08403006 | | USD[50.01] | | |
| 08403012 | | CUSDT[6], DOGE[286.22743106], ETH[.01264204], ETHW[.01264204], MATIC[9.59299941], SHIB[2076546.99113983], USD[0.00] | | |
| 08403015 | | MATIC[10], NFT (292513333792173916/Exclusive 2974 Collection Merchandise Package #5246 (Redeemed))[1], NFT (343498025064883003/2974 Floyd Norman - CLE 1-0154)[1], NFT (366749576545721979/Birthday Cake #0015)[1], NFT (378580449188237685/The 2974 Collection #0015)[1], NFT (443317193559575877/2974 Floyd Norman - CLE 3-0161)[1], NFT (512942280382759200/Exclusive 2974 Collection Merchandise Package #5346 (Redeemed))[1], NFT (519348077592779053/The 2974 Collection #2128)[1], NFT (529569517125873609/Birthday Cake #2128)[1], USD[0.01] | | |
| 08403022 | | ETH[.00000001], NFT (421119435255441494/The 2974 Collection #1379)[1], NFT (432147296541766036/Birthday Cake #1379)[1], USD[1242.77] | | |
| 08403025 | | USD[48.78], USDT[.4970016] | | |
| 08403027 | | LINK[5.31209109], USD[26.84] | Yes | |
| 08403031 | | USD[0.00], USDT[0] | | |
| 08403045 | | USD[0.00], USDT[0] | | |
| 08403047 | | ETH[.16794532], ETHW[.16794532], USD[0.00] | | |
| 08403053 | | AAVE[0], BAT[0], DAI[0] | Yes | |
| 08403060 | | USD[500.00] | | |
| 08403068 | | ETH[0], NFT (355258916786847557/Birthday Cake #0009)[1], NFT (385555471520201099/2974 Floyd Norman - OKC 2-0093)[1], NFT (535396927233383157/Australia Ticket Stub #1502)[1], SOL[13.5], USD[0.00] | | |
| 08403077 | | SHIB[1], SOL[3.65470551], TRX[1], USD[175.00] | | |
| 08403080 | | BTC[0], ETH[0], USD[0.00] | | |
| 08403087 | | NFT (426829367064583858/2974 Floyd Norman - CLE 1-0088)[1] | | |
| 08403093 | Contingent, Disputed | USD[0.00] | | |
| 08403097 | | BTC[.00000002], CUSDT[2.02061723], USD[0.00] | Yes | |
| 08403099 | | AAVE[.00000049], MKR[.00000004], TRX[.00113215], USD[0.00] | Yes | |
| 08403105 | | USD[25.00] | | |
| 08403108 | | BTC[.00051815], ETH[0] | | |
| 08403120 | | CUSDT[1], NFT (479997226128873608/Fancy Frenchies #215)[1], SOL[1.51150524], USD[0.63] | | |
| 08403126 | | BF_POINT[200], USD[1098.40] | | |
| 08403128 | | ETH[.00056843], ETHW[.00056843], NFT (291835425074209468/2974 Floyd Norman - OKC 2-0049)[1], NFT (302012841110103789/The 2974 Collection #0952)[1], NFT (444359090056225809/Birthday Cake #0952)[1], USD[0.00] | | |
| 08403130 | | USD[0.00] | | |
| 08403134 | | ETH[.00014401], ETHW[.00014401], USD[0.13] | | |
| 08403137 | | CUSDT[2], DOGE[3], SHIB[1], USD[0.01] | | |
| 08403140 | | USD[20.00] | | |
| 08403141 | | BAT[4.72124642], DOGE[17.43135688], MATIC[1.45324375], USD[0.00] | Yes | |
| 08403142 | | BTC[.0086913], MATIC[39.96], USD[14.31] | | |
| 08403146 | | CUSDT[28.65216723], MATIC[.14966586], SHIB[1], TRX[3.75], USD[0.00] | Yes | |
| 08403155 | | ETH[0], SOL[.23009018], USD[0.00] | | |
| 08403161 | | USD[0.00] | | |
| 08403163 | | USD[0.00] | | |
| 08403167 | | USD[0.00], USDT[0] | | |
| 08403168 | | NFT (301110002690388673/GSW Round 1 Commemorative Ticket #587)[1], NFT (304503238034132640/GSW Western Conference Finals Commemorative Banner #1720)[1], NFT (320506354122068514/GSW Western Conference Semifinals Commemorative Ticket #872)[1], NFT (414959086032010468/GSW Championship Commemorative Ring)[1], NFT (462704981744969936/GSW 75 Anniversary Diamond #387 (Redeemed))[1], NFT (536508520438919647/GSW Western Conference Finals Commemorative Banner #1719)[1], USD[0.02] | | |
| 08403170 | | USD[0.01] | | |
| 08403171 | | BAT[2], BRZ[2], BTC[.00577765], DOGE[3], ETH[.0836557], ETHW[.03235204], MATIC[18.11985763], SHIB[15], SOL[3.12539639], TRX[8], USD[35.96] | Yes | |
| 08403175 | | CUSDT[1], SOL[2.82634604], USD[130.02] | | |
| 08403181 | | BTC[0], ETH[.000857], ETHW[.000857], SOL[.00241], USD[0.00], USDT[0] | | |
| 08403189 | | BAT[1], TRX[1], USD[0.00] | | |
| 08403193 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08403202 | | USD[1.49] | | |
| 08403204 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08403211 | | SOL[0], USD[0.00] | | |
| 08403221 | | USD[1.20] | | |
| 08403223 | | DOGE[1], GRT[8.72358903], USD[0.00], USDT[0] | Yes | |
| 08403230 | | NFT (406613788511098631/Coachella x FTX Weekend 2 #3557[1], NFT (574723994433822858/88rising Sky Challenge - Coin #609[1] | | |
| 08403239 | | BTC[.0053], USD[0.81] | | |
| 08403246 | | AVAX[0.09380888], NFT (537844023306303506/Imola Ticket Stub #1931[1], USD[0.00] | Yes | |
| 08403253 | | USD[0.00] | | |
| 08403255 | | USD[0.00], USDT[0.00000001] | | |
| 08403259 | | USD[527.23] | | |
| 08403266 | | BTC[.00000019], ETH[.00000125], USD[2.01] | Yes | |
| 08403272 | | SOL[6.17146991], USD[50.00] | | |
| 08403283 | | USD[0.00] | | |
| 08403285 | | ETH[.13], ETHW[.13] | | |
| 08403288 | | NFT (323633165160337746/Birthday Cake #1934)[1], NFT (447440817187416441/The 2974 Collection #1934)[1], NFT (470684463058461885/2974 Floyd Norman - CLE 6-0160)[1], NFT (500210606984094818/2974 Floyd Norman - OKC 6-0117)[1], NFT (507069185470168687/Birthday Cake #2480)[1], NFT (568648492316057152/The 2974 Collection #2480)[1], USD[0.01] | | |
| 08403299 | | BTC[.00023515], CUSDT[86.15340706], LTC[.01320573], MATIC[.90772561], USD[0.29] | Yes | |
| 08403302 | | USD[0.00] | | |
| 08403305 | | USD[4.00] | | |
| 08403311 | | USD[0.00] | | |
| 08403318 | | BTC[0], ETH[0], LTC[0], SHIB[0], SOL[0] | | |
| 08403319 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | | |
| 08403326 | | SOL[0], USD[0.78] | | |
| 08403340 | | SHIB[5], USD[0.00] | | |
| 08403341 | | NFT (350693131409100416/Birthday Cake #2651)[1], NFT (432771955417459418/2974 Floyd Norman - CLE 3-0018)[1], NFT (467593889770896172/The 2974 Collection #2651)[1], USD[31.60] | | |
| 08403347 | | SOL[0], USD[0.00] | | |
| 08403349 | | NFT (342623855137743341/2974 Floyd Norman - OKC 1-0252)[1], USD[10.01] | | |
| 08403352 | | NFT (309655930235974892/2974 Floyd Norman - OKC 2-0029)[1], NFT (332706555921801070/2974 Floyd Norman - CLE 5-0157)[1], NFT (411054481005059065/2974 Floyd Norman - CLE 4-0110)[1], NFT (423030707135345264/The 2974 Collection #1709)[1], NFT (423685099589147396/Birthday Cake #1709)[1], NFT (438841068046075760/The 2974 Collection #1748)[1], NFT (493369340915139635/Birthday Cake #2171)[1], NFT (572080637442048500/The 2974 Collection #2171)[1], NFT (573570042652077124/Birthday Cake #1748)[1], USD[78.00] | | |
| 08403358 | | NFT (291639328803303320/GSW Western Conference Finals Commemorative Banner #2048)[1], NFT (494609820139746027/GSW Western Conference Finals Commemorative Banner #2047)[1], NFT (511258218506586767/GSW Western Conference Semifinals Commemorative Ticket #1102)[1], NFT (511862350004594285/Warriors Hoop #111)[1], NFT (575861989769475233/GSW Championship Commemorative Ring)[1], USD[100.01] | | |
| 08403363 | | NFT (293040263828217347/2974 Floyd Norman - OKC 1-0139)[1], NFT (346310628604675903/The 2974 Collection #1005)[1], NFT (396413643898234513/Birthday Cake #1005)[1], USD[0.00], USDT[0.00000001] | | |
| 08403364 | | USD[10.00] | | |
| 08403375 | | SHIB[3500000], SOL[2.64804], USD[2.15] | | |
| 08403376 | | USD[0.00] | | |
| 08403382 | | USD[0.00] | Yes | |
| 08403387 | | USD[0.00] | | |
| 08403397 | | NFT (441306119779628086/Fancy Frenchies #2921)[1], SOL[0.10693083] | | |
| 08403398 | | SOL[6.330177], USD[149.47] | | |
| 08403406 | | ETH[0], SOL[.00000001] | | |
| 08403409 | | NFT (361178179827628256/Birthday Cake #2529)[1], NFT (552100174896547683/The 2974 Collection #2529)[1], USD[0.16] | | |
| 08403416 | | SHIB[29490025], USD[17.26], USDT[0] | | |
| 08403421 | | ETH[.11016991], ETHW[.11016991] | | |
| 08403424 | | USD[0.00] | | |
| 08403437 | | SOL[.0095], USD[0.64] | | |
| 08403439 | | DOGE[1], LTC[.00000247], MATIC[0.00121891], TRX[1], USD[0.00] | Yes | |
| 08403441 | | GRT[2.89447977], MATIC[.99275366], USD[6.04] | Yes | |
| 08403443 | | NFT (438179561799686367/The 2974 Collection #0536)[1], USD[7.84] | | |
| 08403444 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08403456 | | USD[10.47] | | |
| 08403468 | | CUSDT[3], DOGE[1], ETH[.0017271], ETHW[.0017271], USD[0.00] | | |
| 08403475 | | ETH[0], ETHW[0], NFT (292225572960354373/Pixel Pigs #926)[1], NFT (301788421389575360/Down the Drain)[1], NFT (324836855203463054/Beating heart)[1], NFT (370560036057803950/Pixel Pigs #924)[1], NFT (420210703846249640/Behind Automation)[1], NFT (510146066986917203/Bee 1)[1], NFT (518939334706024770/Automation )[1], SOL[0.01162900], USD[0.00] | | |
| 08403484 | | USD[0.00] | | |
| 08403488 | | USD[198.02] | | |
| 08403503 | | ETHW[.6], USD[0.00] | | |
| 08403509 | | CUSDT[1], TRX[140.47966796], USD[0.00] | Yes | |
| 08403511 | | USD[50.01] | | |
| 08403515 | | CUSDT[1], TRX[664.75578785], USD[53.11] | Yes | |
| 08403523 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08403525 | | ETH[0], USD[0.00] | | |
| 08403526 | | CUSDT[1], DOGE[710.24262679], SHIB[2910213.68010435], TRX[476.18307999], USD[0.00] | Yes | |
| 08403533 | | USD[329.54] | | |
| 08403542 | | ETH[0], ETHW[0], TRX[.000189], USDT[2.51] | | |
| 08403546 | | DOGE[2.00046523], USD[0.00], USDT[0] | Yes | |
| 08403553 | | CUSDT[1], MATIC[16.23174535], TRX[1], USD[0.00] | | |
| 08403557 | | USD[0.00] | | |
| 08403560 | | USD[0.00] | | |
| 08403561 | | ETH[.04995], ETHW[.04995], SOL[3.02025808], USD[1.85] | | |
| 08403567 | | USD[15.00] | | |
| 08403575 | | ETH[0], LTC[0], NFT (317143983426617003/Exclusive 2974 Collection Merchandise Package #2933 (Redeemed))[1], NFT (368608176771863666/Exclusive 2974 Collection Merchandise Package #2483 (Redeemed))[1], NFT (383991449077160750/2974 Floyd Norman - OKC 2-0014)[1], NFT (440396430240957180/Exclusive 2974 Collection Merchandise Package #5750 (Redeemed))[1], NFT (469871642001145899/The 2974 Collection #2951)[1], NFT (535194591850146542/Birthday Cake #2951)[1], USD[3.70] | | |
| 08403579 | | USD[28.81] | | |
| 08403584 | | CUSDT[1], ETH[.01085528], ETHW[.01071848], USD[0.00] | Yes | |
| 08403585 | | NFT (550867386779100979/Coachella x FTX Weekend 2 #984)[1] | | |
| 08403603 | | NFT (377431730485284962/Banana Boost)[1], NFT (569343265081740357/FTX Cap)[1] | | |
| 08403605 | | ETH[0], NFT (293523030726806866/Birthday Cake #1241)[1], NFT (320516111781408900/2974 Floyd Norman - OKC 1-0031)[1], NFT (326522245082836595/The 2974 Collection #1241)[1], SOL[0], USD[37.46] | | |
| 08403608 | | DOGE[1], MATIC[237.84048771], USD[0.00] | Yes | |
| 08403610 | | BTC[0], ETH[.00000001], NFT (474284720019477688/The 2974 Collection #1387)[1], NFT (514468130608477740/Birthday Cake #1387)[1], USD[0.00] | | |
| 08403611 | | USD[3.60] | | |
| 08403614 | | ETH[.12612539], ETHW[.12612539], USD[0.00] | | |
| 08403621 | | DOGE[1], USD[596.45] | | |
| 08403628 | | BRZ[1], BTC[0], CUSDT[9], SHIB[1], TRX[0], USD[0.00], USDT[0] | | |
| 08403631 | | USD[0.00] | | |
| 08403635 | | USD[500.00] | | |
| 08403638 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08403645 | | NFT (416111207323821252/Imola Ticket Stub #239)[1], USD[0.01], USDT[0] | | |
| 08403649 | | USD[0.00], USDT[0] | | |
| 08403651 | | USD[0.01] | | |
| 08403661 | | CUSDT[1], LINK[2.76353353], USD[0.00] | Yes | |
| 08403663 | | USD[0.00] | | |
| 08403667 | | DOGE[127.97136117], USD[0.00] | Yes | |
| 08403673 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08403690 | | SOL[2.08054757], USD[0.01] | | |
| 08403698 | | AVAX[2.35414105], ETHW[1.19585986] | Yes | |
| 08403699 | | SOL[16.12453229], USD[254.08] | | |
| 08403702 | | USD[0.01] | | |
| 08403705 | | DOGE[1], ETH[.13315219], ETHW[.13315219], USD[0.00] | | |
| 08403710 | | ETH[.44604138], ETHW[0.44585416], USD[229.24] | Yes | |
| 08403716 | | USD[2.00] | | |
| 08403721 | | USD[0.00] | | |
| 08403727 | | BTC[.0003889], CUSDT[2], USD[16.08] | Yes | |
| 08403741 | | DOGE[0], ETH[0.04446007], ETHW[0.04391013], LINK[0], SHIB[2], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08403753 | | DOGE[1], ETH[.02428558], ETHW[.02428558], SOL[1.98548855], TRX[1], USD[0.00] | | |
| 08403754 | | DOGE[1], SHIB[3817150.43382178], SOL[2.94379756], SUSHI[.00653059], TRX[3], UNI[6.31011567], USD[0.28], USDT[1.07344849] | Yes | |
| 08403760 | | NFT (383156132672353264/Space Bums #6625)[1], NFT (359594562257275681/Solana Squirrel #249)[1], NFT (440951517000188074/Eitbit Ape #2247)[1], NFT (500139455014947689/SOLYETIS #4820)[1], NFT (517284970996806076/Space Bums #6930)[1], NFT (517828410315552435/ApexDucks #4014)[1], SOL[0.09342332], TRX[1] | | |
| 08403764 | | NFT (355619157821350469/2974 Floyd Norman - CLE 2-0271)[1], NFT (381821964172288172/2974 Floyd Norman - CLE 3-0014)[1], NFT (389411233413547252/2974 Floyd Norman - OKC 1-0127)[1], NFT (433030317088925816/2974 Floyd Norman - CLE 3-0282)[1], NFT (468356744991589949/2974 Floyd Norman - OKC 4-0192)[1], NFT (505675078470565430/2974 Floyd Norman - OKC 5-0108)[1], NFT (552206451260096857/2974 Floyd Norman - CLE 2-0049)[1], NFT (555107974685293972/2974 Floyd Norman - CLE 6-0180)[1] | | |
| 08403775 | | NFT (492655049348420550/2974 Floyd Norman - CLE 3-0134)[1] | | |
| 08403788 | | USD[0.00] | | |
| 08403799 | | BCH[0], BTC[0], DOGE[2], ETH[0], GRT[0], KSHIB[0], LINK[4.37536487], MKR[0], PAXG[0], SHIB[2], TRX[1], UNI[0], USD[0.00] | Yes | |
| 08403801 | | USD[0.50] | | |
| 08403802 | | USD[0.26] | | |
| 08403805 | | DOGE[1], USD[0.01] | Yes | |
| 08403813 | | ETH[.0064504], ETHW[0.00645040], NFT (294942380276675983/Birthday Cake #2658)[1], NFT (322928042380199957/The 2974 Collection #2658)[1], NFT (389434716065288484/2974 Floyd Norman - OKC 4-0162)[1], USD[0.00] | | |
| 08403814 | | CUSDT[1], DOGE[1], NFT (358889333591492584/Sigma Shark #3627)[1], NFT (359602421142720955/Sigma Shark #5398)[1], SHIB[131073.84140034], USD[0.00] | Yes | |
| 08403829 | | USD[8.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08403841 | | NFT (47451830230146082/Birthday Cake #0798)[1], NFT (48508198117932824/The 2974 Collection #0798)[1], NFT (53109569304248274/2974 Floyd Norman - OKC 3-0061)[1], SOL[.63404588], USD[0.75] | | |
| 08403851 | | ETH[.00000001], USD[0.44] | | |
| 08403861 | Contingent, Disputed | USD[2.35] | | |
| 08403862 | | USD[0.16] | | |
| 08403873 | | ALGO[.01692621], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08403876 | | USD[550.02] | | |
| 08403884 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 08403885 | | BRZ[2], CUSDT[2.00003708], DOGE[2], ETHW[.13420274], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08403887 | | NFT (38136589422807893/2974 Floyd Norman - CLE 3-0159)[1], USD[59.78] | | |
| 08403891 | | USD[3.22] | Yes | |
| 08403895 | | CUSDT[2], USD[89.57] | | |
| 08403900 | | SOL[3.42341673], USD[0.00] | | |
| 08403925 | | NFT (39305463308900585/The 2974 Collection #2634)[1], NFT (46059495926095922/2974 Floyd Norman - CLE 6-0055)[1], NFT (47173474636880982/Birthday Cake #2634)[1], USD[17.48] | | |
| 08403931 | | MATIC[274.12845179], NFT (35715220036057432 6/FTX - Off The Grid Miami #3006)[1], SHIB[1], USD[0.61] | Yes | |
| 08403935 | | USD[520.00] | | |
| 08403936 | | NFT (37661618699009083 4/2974 Floyd Norman - CLE 5-0175)[1], NFT (51044501216047280 4/The 2974 Collection #1293)[1], NFT (53120621703919011 8/Birthday Cake #1293)[1], USD[0.00] | | |
| 08403945 | | DOGE[28.09687397], MATIC[2.2263156], USD[0.00] | | |
| 08403946 | | NFT (29777250391853187 5/2974 Floyd Norman - OKC 3-0080)[1], NFT (35764106334746963 5/2974 Floyd Norman - OKC 6-0179)[1], NFT (38977277637637809 8/2974 Floyd Norman - OKC 4-0060)[1], NFT (44084379320359594 5/The 2974 Collection #0736)[1], NFT (46415586967305823/Birthday Cake #0381)[1], NFT (46915034518314613 6/Birthday Cake #0736)[1], NFT (47508791900130149 5/The 2974 Collection #0381)[1], NFT (50911570003686511 6/2974 Floyd Norman - OKC 2-0071)[1], NFT (51183184824357008 2/2974 Floyd Norman - OKC 5-0120)[1], USD[0.00] | | |
| 08403949 | | NFT (49036281044371208 5/2974 Floyd Norman - CLE 3-0229)[1] | | |
| 08403954 | | USD[0.00] | | |
| 08403955 | | USD[0.00] | | |
| 08403958 | Contingent, Disputed | BTC[.00001], USD[53.23] | Yes | |
| 08403979 | | BTC[.00213242], CUSDT[1], USD[0.00] | | |
| 08403981 | | SOL[13.27280301], USD[0.00] | | |
| 08403990 | | BRZ[1], BTC[.00000002], CUSDT[1], DOGE[3], ETHW[.12014594], SHIB[20], SOL[.0000233], TRX[2], USD[0.00] | Yes | |
| 08403996 | | USD[500.00] | | |
| 08404005 | | USD[0.00], USDT[0] | | |
| 08404006 | | USD[0.00] | | |
| 08404019 | | USD[3.87] | | |
| 08404022 | | SHIB[4805570.01571946], SUSHI[0.11925657], USD[0.00] | | |
| 08404025 | | CUSDT[1], USD[0.01] | | |
| 08404029 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SHIB[143118.74757278], SOL[0], SUSHI[0], UNI[0], USD[0.01] | Yes | |
| 08404034 | | USD[500.00] | | |
| 08404036 | | BRZ[1], SHIB[1], USD[730.76] | Yes | |
| 08404038 | | DOGE[1], GRT[1], USD[0.00] | | |
| 08404043 | | NFT (55996896559684752 3/2974 Floyd Norman - OKC 1-0113)[1], USD[0.00] | | |
| 08404057 | | NFT (35132307531174314 6/The 2974 Collection #1172)[1], NFT (55024990255819855 9/Birthday Cake #1172)[1] | | |
| 08404059 | | NFT (55769197581646530 2/2974 Floyd Norman - OKC 3-0272)[1], USDT[1] | | |
| 08404066 | | USD[0.00] | | |
| 08404082 | | CUSDT[1], SOL[2.79569805], USD[0.01] | Yes | |
| 08404083 | | USD[0.50] | | |
| 08404093 | | NFT (31004001049123831 0/GSW Championship Commemorative Ring)[1], NFT (36490346174823142 9/Warriors Foam Finger #89)[1], NFT (38074535298223957 3/GSW Western Conference Finals Commemorative Banner #1710)[1], NFT (38470580830073438 1/GSW Western Conference Finals Commemorative Banner #1709)[1], NFT (47818404166459085 0/GSW Western Conference Semifinals Commemorative Ticket #990)[1], USD[0.02] | | |
| 08404102 | | USD[20.00] | | |
| 08404103 | | NFT (43396907554253826 0/FTX - Off The Grid Miami #1715)[1], USD[12.45] | Yes | |
| 08404107 | | BTC[0], ETH[.00336336], ETHW[.00336336], USD[0.00] | | |
| 08404113 | | USD[3.14] | Yes | |
| 08404116 | | USD[500.01] | | |
| 08404117 | | USD[0.00], USDT[0] | | |
| 08404119 | | DOGE[18.99736303], ETH[.00033868], ETHW[0.00033868], USD[3.15] | | |
| 08404120 | | USD[2017.05], USDT[0] | | |
| 08404133 | | NFT (29345033442358972 7/Bahrain Ticket Stub #512)[1], USD[321.91] | Yes | |
| 08404135 | | USD[9.00] | | |
| 08404150 | | NFT (47912977093901629 6/2974 Floyd Norman - CLE 4-0282)[1], NFT (55270438011824847 3/2974 Floyd Norman - CLE 5-0121)[1], USD[0.00], USDT[0] | | |
| 08404151 | | ETH[.0301854], ETHW[.0301854], NFT (37189214135059183 1/2974 Floyd Norman - CLE 5-0029)[1], NFT (38166211663240858 6/Birthday Cake #2170)[1], NFT (48962068409579816 2/The 2974 Collection #2170)[1], USD[0.00], USDT[22.62670225] | | |
| 08404159 | | CUSDT[1], ETH[.24650492], ETHW[.24630917], NFT (31021036945202149 1/FTX - Off The Grid Miami #782)[1], TRX[1], USD[0.00] | Yes | |

Consolidated Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08404163 | | USD[0.00] | | |
| 08404174 | | BTC[0], SOL[0], USD[0.97] | | |
| 08404175 | | SOL[0.00066094], TRX[1] | | |
| 08404178 | | SOL[0] | | |
| 08404182 | | BTC[0], TRX[2] | | |
| 08404187 | | NFT (383602767157744730/Space Bums #7067)[1], NFT (467697023877035783/DOTB #8131)[1], SOL[.02] | | |
| 08404200 | | BTC[.00103066], CUSDT[2], DOGE[127.66870631], LTC[.10270469], MKR[.00428439], SHIB[312572.50114114], USD[3.26], YFI[.00036661] | Yes | |
| 08404207 | | USD[499.00] | | |
| 08404220 | | BTC[.02351456], DOGE[1], USD[0.00] | Yes | |
| 08404221 | | USD[0.00] | | |
| 08404224 | | NFT (376893592659921462/2974 Floyd Norman - OKC 1-0227)[1] | | |
| 08404226 | | USD[0.00] | | |
| 08404227 | | SOL[3.582], USD[11.38], USDT[0.00000001] | | |
| 08404228 | | NFT (531671611869899541/Warriors Gold Blooded NFT #238)[1] | | |
| 08404242 | | NFT (346556974347465906/Birthday Cake #0383)[1], NFT (566588936253906767/The 2974 Collection #0383)[1] | | |
| 08404256 | | TRX[2], USD[0.01] | | |
| 08404262 | | NFT (455532711968646013/2974 Floyd Norman - OKC 5-0216)[1], USD[0.00], USDT[0] | | |
| 08404267 | | CUSDT[1], DOGE[57.32398491], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08404269 | | USD[1.95] | | |
| 08404271 | | DOGE[6.03655964], USD[0.00] | Yes | |
| 08404276 | | USD[0.88] | | |
| 08404278 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08404294 | | USD[1.00] | | |
| 08404297 | | SOL[.00000001], USD[0.00] | | |
| 08404305 | | NFT (333487828195016232/Scoogi #5931)[1], NFT (366785083377452449/Primitive #10)[1], NFT (491623915785027484/Primitive #20)[1], NFT (516799153997199254/Exiled Alien #859)[1], NFT (546066759521522890/Citizen 10#1299)[1], NFT (566976013566021684/Citizen 9#1245)[1], SOL[.08275524], USD[0.00] | | |
| 08404308 | | BTC[.00628748], USD[0.00] | | |
| 08404309 | | NFT (346763146688333604/GSW Round 1 Commemorative Ticket #652)[1], NFT (371057540615339019/Warriors Hoop #54 (Redeemed))[1], NFT (383629936360460711/2974 Floyd Norman - OKC 1-0162)[1], NFT (422767173700480133/GSW Western Conference Semifinals Commemorative Ticket #600)[1], NFT (428368594863447185/GSW Western Conference Finals Commemorative Banner #2191)[1], NFT (438932232989800784/GSW Championship Commemorative Ring)[1], NFT (441752226244503045/GSW Western Conference Finals Commemorative Banner #2192)[1], NFT (449312845866752607/The 2974 Collection #1918)[1], NFT (563011876881216328/Birthday Cake #1918)[1], USD[0.00], USDT[0] | | |
| 08404320 | | NFT (399687617094029240/2974 Floyd Norman - CLE 6-0222)[1], SOL[0.00000001], USD[12.80] | | |
| 08404321 | | MATIC[102.97708453], NFT (332167919869907797/2974 Floyd Norman - CLE 1-0135)[1], NFT (339954616657171652/The 2974 Collection #0682)[1], NFT (368118359997160416/Birthday Cake #0682)[1], NFT (380384155073799749/APEFUEL by Almond Breeze #276)[1], NFT (381877653901669221/FTX - Off The Grid Miami #606)[1], NFT (466938220451155282/2974 Floyd Norman - OKC 3-0214)[1], NFT (512834691154356044/The 2974 Collection #2491)[1], NFT (534429155684423144/Birthday Cake #2491)[1], NFT (556269243132796390/Australia Ticket Stub #1330)[1], SOL[1.8028777], USD[0.00] | | |
| 08404328 | | USD[505.10] | | |
| 08404340 | | AVAX[5.04298537], USD[0.00], USDT[0.00000032] | | |
| 08404345 | | ETH[.00000103], ETHW[.00000103], NFT (400979975617202426/Entrance Voucher #1394)[1], SHIB[2], TRX[1], USD[0.03] | Yes | |
| 08404348 | | SOL[0], USD[0.00] | | |
| 08404349 | | NFT (313895580058947504/2974 Floyd Norman - CLE 6-0251)[1], NFT (418339008266694911/The 2974 Collection #0175)[1], NFT (474560156410285944/Birthday Cake #0175)[1], USD[1.30] | | |
| 08404362 | | USD[0.00] | | |
| 08404363 | | DOGE[1], ETHW[.00535506], NFT (561939312190030076/2974 Floyd Norman - OKC 5-0029)[1], SHIB[3], SOL[0], TRX[.000025], USD[0.40], USDT[0.00000038] | | |
| 08404367 | | USDT[0.00027716] | | |
| 08404371 | | DOGE[1], TRX[1], USD[3.93], USDT[1] | | |
| 08404376 | | NFT (345623923138414141/Birthday Cake #2930)[1], NFT (5046242722545987/The 2974 Collection #2930)[1], NFT (545769669597902452/2974 Floyd Norman - CLE 3-0106)[1], USD[20.00] | | |
| 08404377 | | BRZ[5], DOGE[6], ETH[.36669851], ETHW[.12223224], NEAR[3.8], SHIB[11], TRX[5], USD[30.23] | | |
| 08404385 | | NFT (383380850036766521/Birthday Cake #2654)[1], NFT (418784490576281975/2974 Floyd Norman - OKC 5-0226)[1], NFT (531801570301285740/The 2974 Collection #2654)[1], USD[8.50], USDT[0.00002335] | | |
| 08404403 | | USD[0.00] | | |
| 08404412 | | USD[537.01] | Yes | |
| 08404416 | | USD[500.01] | | |
| 08404421 | | SHIB[4303293.88885688], USD[0.00] | Yes | |
| 08404428 | | CUSDT[1], SOL[.06243747], USD[0.00] | | |
| 08404443 | | DOGE[1], ETH[.14130447], ETHW[.14035265], SOL[3.21253221], USD[0.00] | Yes | |
| 08404446 | | BTC[0], ETH[.00000988], ETHW[.00000988], USD[0.00] | | |
| 08404462 | | USD[504.01] | | |
| 08404473 | | SOL[.36721244], USD[0.00] | | |
| 08404475 | | CUSDT[1], USD[0.00] | | |
| 08404493 | | BTC[.27101108], DOGE[2], ETH[6.08664206], ETHW[6.08447625], MATIC[94.49303686], NEAR[.00012566], SHIB[25871265.8303655], SOL[69.09175393], USD[0.00], USDT[0.00000028] | Yes | |
| 08404498 | | CUSDT[1], SHIB[3172588.8324873], USD[0.00] | | |
| 08404500 | | USD[0.00] | | |
| 08404502 | | USD[8.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08404507 | | USD[0.00] | | |
| 08404512 | | BTC[0], ETH[0], SHIB[.00000057], SOL[0], USD[0.59] | | |
| 08404516 | | USD[0.01] | | |
| 08404517 | | NFT (376655355600810795/Entrance Voucher #1074)[1] | | |
| 08404528 | | NFT (344815864496304967/2974 Floyd Norman - OKC 4-0074)[1] | | |
| 08404532 | | USD[0.00] | Yes | |
| 08404533 | | NFT (322907543815636282/2974 Floyd Norman - CLE 2-0119)[1], NFT (376852318766917978/Birthday Cake #2784)[1], NFT (402230153865495437/The 2974 Collection #2784)[1], USD[0.00] | | |
| 08404558 | | BAT[16.26326323], BTC[.00000001], MKR[.00665399], SHIB[1], USD[10.28], USDT[0.00000001] | Yes | |
| 08404559 | | ETH[.00000001], ETHW[0], NFT (308653428665615811/The 2974 Collection #0647)[1], NFT (315308182968533802/Bahrain Ticket Stub #909)[1], NFT (427391601934528704/Barcelona Ticket Stub #451)[1], NFT (454472322722602742/Birthday Cake #0647)[1], SOL[0.40655778], USD[0.00] | | |
| 08404573 | | BTC[.00010577] | | |
| 08404575 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08404580 | | BTC[.02], USD[1000.00] | | |
| 08404581 | | ETH[0] | | |
| 08404582 | | ETH[.00000002], ETHW[.00000001], NFT (331500863426963411/Entrance Voucher #5709)[1], NFT (340899307239934791/Romeo #3560)[1], NFT (346862494453681126/FTX Crypto Cup 2022 Key #2898)[1], NFT (362247916890953559/Spectra #165)[1], NFT (401291630886802482/Microphone #10436)[1], NFT (475606956721769724/Spider Lilies #224)[1], NFT (495162074263754244/Night Light #87)[1], NFT (550659586050857957/Australia Ticket Stub #1097)[1], NFT (557007238901687523/Baku Ticket Stub #271)[1], NFT (565819544259433907/Montreal Ticket Stub #223)[1], SOL[.08], TRX[.000041], USD[0.00], USDT[0.01626961] | | |
| 08404585 | | GRT[1], SHIB[4010695.18716577], USD[0.00] | | |
| 08404596 | | CUSDT[1], SOL[2.78251906], USD[0.01] | Yes | |
| 08404599 | | NFT (323296240608723756/The 2974 Collection #1243)[1], NFT (359064150431190620/2974 Floyd Norman - CLE 1-0187)[1], NFT (388215293609083245/The 2974 Collection #0939)[1], NFT (395024240167355940/Birthday Cake #1243)[1], NFT (445041376960733088/2974 Floyd Norman - OKC 3-0032)[1], NFT (481615526778086890/Birthday Cake #0939)[1], USD[193.51] | | |
| 08404601 | | CUSDT[2], USD[0.00] | | |
| 08404606 | | USD[500.01] | | |
| 08404611 | | NFT (400129900578229386/Birthday Cake #0962)[1], NFT (441697870992003431/The 2974 Collection #0962)[1], USD[18.83] | | |
| 08404617 | | USD[0.00] | | |
| 08404627 | | BTC[.00025475], TRX[1], USD[0.00] | Yes | |
| 08404630 | | BTC[0], ETH[0], LTC[0], NFT (477896373273242772/Chuck Berry)[1], SOL[0], USD[0.55] | | |
| 08404631 | | BTC[0.00008322], ETH[0.00000001], ETHW[0], NFT (310321400763989984/Birthday Cake #1895)[1], NFT (337847009152343807/2974 Floyd Norman - CLE 1-0239)[1], NFT (379575077391357434/The 2974 Collection #1895)[1], NFT (385381045239293591/2974 Floyd Norman - CLE 5-0034)[1], NFT (389114833140400992/Birthday Cake #2713)[1], NFT (409535559247916912/2974 Floyd Norman - CLE 2-1242)[1], NFT (409801849740901469/2974 Floyd Norman - CLE 4-0220)[1], NFT (445860462134185301/2974 Floyd Norman - CLE 4-0034)[1], NFT (466939688351750618/2974 Floyd Norman - CLE 6-0037)[1], NFT (461580616549248137/2974 Floyd Norman - CLE 3-0100)[1], NFT (517944723552526740/2974 Floyd Norman - CLE 5-0147)[1], NFT (522447642114276332/The 2974 Collection #2713)[1], SOL[31.39857000], USD[2.55] | | |
| 08404632 | | USD[0.00] | | |
| 08404644 | | USD[0.00] | | |
| 08404646 | | SOL[.28], USD[100.52] | | |
| 08404648 | | NFT (300868809693038514/The 2974 Collection #2963)[1], NFT (308152913129533980/Birthday Cake #2963)[1], USD[0.06] | | |
| 08404680 | | USD[0.01] | | |
| 08404691 | | USD[6.39] | | |
| 08404697 | | BTC[.0000012], USD[0.01] | | |
| 08404699 | | LTC[.00272186], USD[0.00] | | |
| 08404719 | | ETH[.00002869], ETHW[3.14180592], SHIB[1], TRX[1], USD[0.00], USDT[1.01806991] | Yes | |
| 08404725 | | ETH[0.00050000], ETHW[0.00050000], GRT[.655], NFT (288988136509097039/sexykiwibird #198)[1], NFT (310820521081862663/Birthday Cake #1257)[1], NFT (321124209806728845/The 2974 Collection #1257)[1], NFT (321473097513653662/Delysid Kiddos #501)[1], NFT (325655692879131856/Birthday Cake #0734)[1], NFT (342562189758311627/2974 Floyd Norman - CLE 1-0030)[1], NFT (423513073910921578/The 2974 Collection #1461)[1], NFT (428789686268655431/Birthday Cake #1461)[1], NFT (475503138599538175/Kiddos Eyes)[1], NFT (520292542663872361/Aqua Apes #2993)[1], NFT (528667009525696301/The 2974 Collection #0734)[1], SHIB[11073328.90573431], SOL[0.22641377], USD[0.00], USDT[0.00001974] | | |
| 08404735 | | USD[0.01] | | |
| 08404741 | | SOL[.05657156], USD[0.00] | | |
| 08404742 | | USD[50.87] | | |
| 08404745 | | BTC[0], NFT (297260021645887015/Birthday Cake #2566)[1], NFT (364918325070805898/Birthday Cake #2704)[1], NFT (407119974830071888/2974 Floyd Norman - CLE 4-0262)[1], NFT (499846826931364674/The 2974 Collection #2566)[1], NFT (525151890026491793/The 2974 Collection #2704)[1], NFT (557212748823893772/2974 Floyd Norman - CLE 3-0251)[1], USD[0.00] | | |
| 08404755 | | DOGE[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08404776 | | USD[0.00] | | |
| 08404780 | | NFT (311867402360546563/2974 Floyd Norman - OKC 4-0104)[1], NFT (375419038881098040/Birthday Cake #1265)[1], NFT (501206916239266416/The 2974 Collection #1265)[1], USD[3.08] | | |
| 08404781 | | USD[1.00] | | |
| 08404784 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 08404790 | | ETH[.00000001] | | |
| 08404804 | | ETH[.00000001], ETHW[0], SHIB[442019.57276709], USD[0.00], USDT[0] | Yes | |
| 08404810 | Contingent, Disputed | ETH[0], ETHW[0], USDT[0.00041960] | | |
| 08404813 | | MATIC[.89], TRX[.374], USD[0.01] | | |
| 08404819 | | USD[0.00], USDT[0] | | |
| 08404830 | | TRX[2.61036645], USD[0.00], USDT[0] | | |
| 08404842 | | USD[2.00] | | |
| 08404847 | | USD[10.00] | | |
| 08404850 | | BTC[.02230541], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08404851 | | ETH[.00000001], ETHW[0], SOL[0.08768953] | | |
| 08404852 | | SOL[.4851985], USD[0.00], USDT[0] | | |
| 08404854 | | CUSDT[1], USD[0.00] | | |
| 08404889 | | USD[60.00] | | |
| 08404894 | | USD[500.00] | | |
| 08404899 | | BTC[.00967411], CUSDT[10], DOGE[1789.86162526], ETH[.13022972], ETHW[.13022972], SHIB[8966738.5275488], TRX[1], USD[600.01] | | |
| 08404903 | | USD[0.00], USDT[0] | | |
| 08404912 | | ETH[.15910439], ETHW[.15910439], USD[0.00] | | |
| 08404913 | | USD[0.59] | | |
| 08404914 | | BRZ[1], TRX[1], USD[0.54] | | |
| 08404919 | | BTC[.3], ETH[15.10329374], ETHW[10.10229374], SOL[146.62436483], USD[5674.68] | | |
| 08404929 | | NFT (367495107087922726/2974 Floyd Norman - OKC 5-0189)[1], USD[0.00] | | |
| 08404937 | | NFT (562679067954808987/Cool PuP)[1], SOL[.196], USD[0.00] | | |
| 08404940 | | NFT (367162493383250792/2974 Floyd Norman - OKC 1-0202)[1], SUSHI[.00063619], USD[0.00] | | |
| 08404948 | | SHIB[2159717.89274387] | Yes | |
| 08404955 | | NFT (390118893747496447/Coachella x FTX Weekend 1 #10561)[1] | | |
| 08404966 | | USD[500.01] | | |
| 08404967 | | CUSDT[7], DOGE[0], SHIB[422811.22871116], TRX[0], USD[0.00], USDT[0.00000155] | | |
| 08404971 | | NFT (466426578747775817/Birthday Cake #2428)[1], NFT (543506633437086553/2974 Floyd Norman - CLE 6-0240)[1], NFT (558841848785258467/The 2974 Collection #2428)[1], SOL[.00000981], USD[0.00] | | |
| 08404977 | | BF_POINT[100], ETHW[0], NFT (318533738713411306/Imola Ticket Stub #377)[1], NFT (547208790016600876/FTX - Off The Grid Miami #2062)[1], SOL[0], USD[0.00] | Yes | |
| 08404983 | | USD[2.08] | Yes | |
| 08405001 | | USD[0.00] | | |
| 08405002 | | TRX[.000385], USD[0.00], USDT[68.55485083] | | |
| 08405006 | | BTC[.00047535], NFT (347342862760760887/Barcelona Ticket Stub #1337)[1], USD[0.00] | Yes | |
| 08405008 | | MATIC[45.09211141], SHIB[279346.23588571], USD[0.70] | Yes | |
| 08405022 | | SOL[3.26673], USD[3.07] | | |
| 08405023 | Contingent, Disputed | NFT (561806219963188603/Romeo #23)[1], USD[0.00], USDT[0] | | |
| 08405026 | | USD[0.06] | | |
| 08405027 | | SOL[.0000449] | Yes | |
| 08405030 | | USD[0.00] | | |
| 08405033 | | NFT (371130699201919807/The 2974 Collection #2203)[1], NFT (392926925465307965/Birthday Cake #2203)[1], NFT (531454641875601217/Mech #8065)[1], NFT (532514885085359601/2974 Floyd Norman - OKC 4-0259)[1], SOL[.0009196], USD[0.00] | | |
| 08405044 | | BTC[.00001343], LTC[.00814376], NFT (317267258166431659/The 2974 Collection #2837)[1], NFT (330015867772016763/Birthday Cake #2620)[1], NFT (400755315616559949/Birthday Cake #2563)[1], NFT (410474485653661324/2974 Gift- Seven 3-Pointer Game Holder)[1], NFT (413865701815546744/2974 Floyd Norman - OKC 1-0058)[1], NFT (461651586363686377/2974 Floyd Norman - CLE 4-0076)[1], NFT (466185703050958466/Birthday Cake #0838)[1], NFT (488344492689597612/Birthday Cake #0843)[1], NFT (527353413021632438/Birthday Cake #2837)[1], SOL[.12], USD[5.92] | | |
| 08405047 | | BTC[.00110014], SOL[0], USD[0.00] | | |
| 08405053 | | BTC[.0127], ETH[.018981], ETHW[.018981], SOL[.43956], USD[3.11] | | |
| 08405054 | | BTC[.0345232], NFT (504958480446462100/Coachella x FTX Weekend 2 #18710)[1] | Yes | |
| 08405059 | | BRZ[2], CUSDT[24], DOGE[9.04415453], ETH[.00000184], ETHW[.00000184], SHIB[4], TRX[4], USD[0.55], USDT[1.06480766] | Yes | |
| 08405061 | | SOL[1.1089455], USD[1.32] | | |
| 08405076 | | USD[5.00] | | |
| 08405082 | | NFT (310060382756395963/Coachella x FTX Weekend 2 #7573)[1], NFT (498549057906503599/BlobForm #357)[1], NFT (554681098309934622/Reflection '07 #16)[1], USD[334.72] | Yes | |
| 08405086 | | USD[0.00] | | |
| 08405091 | | USD[0.00] | | |
| 08405121 | | CUSDT[1], DOGE[2], USD[0.49] | | |
| 08405131 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 08405132 | | ETH[0], NFT (515263721767244155/Megalodon Rogue Shark Tooth)[1], USD[0.00] | | |
| 08405138 | | ETHW[3.17117684], SHIB[2], SOL[.00000001], USD[0.00] | Yes | |
| 08405144 | Contingent, Unliquidated | MATIC[8.89], SOL[.0035], USD[2255.79] | | |
| 08405149 | | USD[95.63] | | |
| 08405152 | | NFT (391687712624331316/The 2974 Collection #2417)[1], NFT (552698235396362071/Birthday Cake #2417)[1], USD[12.60] | | |
| 08405161 | | USD[0.00], USDT[.99440734] | | |
| 08405165 | | USD[100.00] | | |
| 08405170 | | CUSDT[4], DOGE[2], TRX[1], USD[0.00], USDT[0] | | |
| 08405178 | | BRZ[1], BTC[.00196311], SOL[1.07495422], TRX[1], USD[5.01] | | |
| 08405182 | | USD[3.46] | | |
| 08405186 | | USD[4.50] | | |
| 08405189 | | DOGE[2], GRT[1], TRX[2], USD[0.00] | | |
| 08405195 | | BTC[0], DOGE[0], ETH[0.00011279], MATIC[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08405203 | | BTC[0], CUSDT[2.0], DOGE[1], ETH[0], SHIB[2579.10126131], SOL[0], USD[0.00], USDT[0.00000777] | Yes | |
| 08405208 | | BTC[.001], NFT (533450913581080892/2974 Floyd Norman - OKC 4-0255)[1], USD[2082.67] | | |
| 08405214 | | USD[525.51] | | |
| 08405224 | | USD[350.00] | | |
| 08405226 | | NFT (289516353492964464/Birthday Cake #2295)[1], NFT (548386501019051031/The 2974 Collection #2295)[1], NFT (553635200706035845/2974 Floyd Norman - CLE 3-0204)[1], USD[2.39] | | |
| 08405232 | | ETH[.43], ETHW[.43] | | |
| 08405233 | | TRX[2], USD[0.56] | | |
| 08405238 | | ETH[0.00000001], ETHW[0], SHIB[35739.96935033], SOL[.00000001], USD[0.01] | Yes | |
| 08405245 | | CUSDT[1], DOGE[1], ETH[.01293444], ETHW[0.01293444], USD[0.00] | | |
| 08405260 | | LTC[.07728812] | Yes | |
| 08405265 | | USD[0.00], USDT[3.65335803] | | |
| 08405271 | | ETH[.00000001] | | |
| 08405273 | | USD[0.00] | | |
| 08405278 | | USD[0.25] | | |
| 08405283 | | USD[0.00], USDT[0.52425540] | | |
| 08405286 | | SOL[0], USD[0.00] | | |
| 08405288 | | NFT (321172372788427588/2974 Floyd Norman - CLE 3-0194)[1], NFT (322264831135114303/The 2974 Collection #2012)[1], NFT (352703905401248696/MagicEden Vaults)[1], NFT (360422911004643902/MagicEden Vaults)[1], NFT (494998442232901342/MagicEden Vaults)[1], NFT (507276398579335319/Birthday Cake #1007)[1], NFT (543357772881435775/MagicEden Vaults)[1], NFT (557903837067920007/MagicEden Vaults)[1], USD[95.82] | | |
| 08405296 | | BTC[.00124291] | | |
| 08405305 | | BTC[.00002138], USD[9.66] | Yes | |
| 08405310 | | SHIB[9], USD[120.24] | Yes | |
| 08405317 | | CUSDT[1], USD[0.01] | | |
| 08405323 | | ETH[.00028019], ETHW[0.00028019], USD[0.00] | | |
| 08405324 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08405332 | | NFT (479071249437170814/2974 Floyd Norman - CLE 1-0163)[1], USD[0.01] | | |
| 08405335 | | SOL[.01093033], USD[0.00] | | |
| 08405337 | | USD[0.00] | | |
| 08405339 | | SHIB[1], USD[0.01] | Yes | |
| 08405345 | | USD[500.01] | | |
| 08405353 | | NFT (522870703625773203/The 2974 Collection #1103)[1], NFT (539533418466352104/Birthday Cake #1103)[1], NFT (575336904875609665/2974 Floyd Norman - CLE 2-0218)[1], USD[4.90], USDT[0] | | |
| 08405356 | | USD[0.00] | | |
| 08405367 | | ETH[0], ETHW[0], SOL[0.00000001], USD[0.00] | | |
| 08405370 | | USD[0.00], USDT[0] | | |
| 08405374 | | USD[500.01] | | |
| 08405377 | | NFT (303651633631646955/The 2974 Collection #0368)[1], NFT (378688107356999832/Birthday Cake #0368)[1], NFT (408523235075427027/Birthday Cake #1970)[1], NFT (424711395288082214/The 2974 Collection #1970)[1], SOL[.00000001], USD[0.00] | | |
| 08405391 | | BRZ[60.66631862], ETH[.0025777], ETHW[.00255032], USD[0.01] | Yes | |
| 08405395 | | USD[600.13] | | |
| 08405397 | | NFT (348738039707047512/Coachella x FTX Weekend 1 #20382)[1] | | |
| 08405401 | | ETH[0], USD[0.00] | | |
| 08405404 | | USD[0.01] | | |
| 08405405 | | SOL[5.56], USD[1.09] | | |
| 08405417 | | NFT (368818035541435393/Birthday Cake #1662)[1], NFT (453843384888513265/2974 Floyd Norman - CLE 3-0167)[1], NFT (463033582667592540/The 2974 Collection #1662)[1], USD[45.04] | | |
| 08405422 | | DOGE[14.62390779], NFT (331409256916712855/Belgium Ticket Stub #275)[1], NFT (467678509458892885/Imola Ticket Stub #172)[1], SHIB[430.184549935], USD[0.07], USDT[35.43169758] | Yes | |
| 08405432 | | NFT (487636481956988124/Birthday Cake #0807)[1], NFT (557920843074912485/2974 Floyd Norman - OKC 5-0004)[1], USD[0.00] | | |
| 08405433 | | BTC[.00021333] | Yes | |
| 08405446 | | USD[0.00], USDT[0] | | |
| 08405449 | | NFT (478959061438283281/2974 Floyd Norman - OKC 3-0005)[1], USD[0.00] | | |
| 08405451 | | USD[0.00] | | |
| 08405456 | | BTC[.00001194] | Yes | |
| 08405458 | | ETH[.14771767], ETHW[0.14771766] | | |
| 08405464 | | USD[1.11] | Yes | |
| 08405492 | | USD[0.01] | | |
| 08405499 | | USD[0.00] | Yes | |
| 08405509 | | USD[0.00], USDT[0] | | |
| 08405513 | | NFT (472781665359303861/Good Boy #6380)[1], TRX[1], USD[0.00] | | |
| 08405516 | | USD[2.54] | | |
| 08405522 | | ETH[0], USD[0.00] | | |
| 08405524 | | LTC[.08976857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08405525 | | USD[0.00] | | |
| 08405533 | | ETH[.04995], ETHW[.04995], USD[2.75] | | |
| 08405534 | | USD[107.41] | Yes | |
| 08405540 | | USD[0.00] | | |
| 08405561 | | NFT (288800681648977156/Birthday Cake #1415)[1], NFT (47502568003194070753/The 2974 Collection #1415)[1], NFT (54602574740431507/2974 Floyd Norman - CLE 4-0027)[1], NFT (556193663236203024/Reflection '19 #82)[1], USD[65.43] | | |
| 08405568 | | ETH[.0001], ETHW[.0001], USD[1572.06] | | |
| 08405591 | | ETH[.26134239], ETHW[.26134239], USD[0.00] | | |
| 08405594 | | DOGE[0], SOL[7.75547365], USD[0.00] | | |
| 08405597 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08405606 | | USD[10.00] | | |
| 08405609 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01], USDT[0.72318985] | | |
| 08405612 | | BTC[.01087282], TRX[1], USD[0.01] | Yes | |
| 08405615 | | USD[0.01] | Yes | |
| 08405616 | | CUSDT[2], SHIB[4057540.28627018], SOL[.06901283], TRX[1409.13160098], USD[0.06] | Yes | |
| 08405618 | | USD[0.01] | | |
| 08405619 | | SOL[5.81467554], USD[0.00] | | |
| 08405620 | | DOGE[0], USD[0.00] | | |
| 08405626 | | ETH[.007992], ETHW[.007992], SOL[.12987], USD[0.84] | | |
| 08405628 | | USD[0.01], USDT[1] | | |
| 08405629 | | BTC[.00084], USD[2.20] | | |
| 08405641 | | USD[0.00] | | |
| 08405646 | | DOGE[1547.451], NFT (30485829868317408/2974 Floyd Norman - OKC 1-0171)[1], TRX[14], USD[3.15], USDT[10] | | |
| 08405648 | | ETH[.00000001], USD[0.60] | | |
| 08405650 | | DOGE[2776.221], USD[2.05] | | |
| 08405651 | | USD[0.00] | | |
| 08405667 | | SOL[1.07998], USD[0.36] | | |
| 08405672 | | CUSDT[2], DOGE[1555.12300394], SHIB[8592922.47890003], USD[0.01] | Yes | |
| 08405673 | | BTC[.00774936], ETH[.15197439], ETHW[.15197439], SOL[2.92966581], USD[0.00] | Yes | |
| 08405686 | | USD[1.07] | Yes | |
| 08405696 | | USD[500.01] | | |
| 08405701 | | USDT[0] | | |
| 08405710 | | NFT (2983170138237290905/Cyber Samurai Tensei Ceremony Announcement)[1], NFT (31469268677073313/GSW Western Conference Semifinals Commemorative Ticket #1040)[1], NFT (349085979433135063/Warriors Logo Pin #681 (Redeemed))[1], NFT (35196207185806085/3D CATPUNK #9329)[1], NFT (452710445991373604/Cyber Samurai #2101)[1], NFT (551259815017494842/GSW Championship Commemorative Ring)[1] | | |
| 08405713 | | USD[0.49] | Yes | |
| 08405714 | | USD[0.00] | | |
| 08405721 | | ETHW[30.59682138], NFT (30699912677425364/Reflection '15 #04)[1], NFT (333799883608964614/Birthday Cake #2219)[1], NFT (379353339152078562/2974 Floyd Norman - CLE 1-0224)[1], NFT (447532584331214501/2974 Floyd Norman - CLE 4-0101)[1], NFT (464232374832955259/Birthday Cake #1389)[1], NFT (472835772174072795/The 2974 Collection #2219)[1], NFT (505328080696829137/Reflection '13 #32)[1], NFT (53551234549132008/The 2974 Collection #1389)[1], USD[0.00] | Yes | |
| 08405728 | | SOL[.05488322], USD[0.00] | | |
| 08405733 | | DOGE[428], NFT (30981101817969335/Birthday Cake #2065)[1], NFT (430779587639787889/The 2974 Collection #2065)[1], NFT (519219127675571409/Birthday Cake #0874)[1], NFT (522533456585410809/The 2974 Collection #0874)[1], NFT (56065145284174912/Good Boy #4927)[1], USD[0.11] | | |
| 08405735 | | USD[0.00] | | |
| 08405762 | | USD[0.00] | | |
| 08405768 | | BTC[.00002116], USD[0.00] | Yes | |
| 08405770 | | NFT (31767553726029763/GSW Western Conference Finals Commemorative Banner #1689)[1], NFT (318709182212584744/Birthday Cake #1804)[1], NFT (365050390580277139/GSW Championship Commemorative Ring)[1], NFT (409575068377645381/GSW Western Conference Semifinals Commemorative Ticket #860)[1], NFT (433216375984532242/Warriors Foam Finger #260 (Redeemed))[1], NFT (444870695811167571/The 2974 Collection #1804)[1], NFT (456101974132587653/GSW Western Conference Finals Commemorative Banner #1690)[1], NFT (465733561029710070/The 2974 Collection #0271)[1], NFT (528468833591225098/Birthday Cake #0271)[1], USD[0.44] | | |
| 08405778 | | ETH[0.01782725], ETHW[0.01782725], USD[0.00] | | |
| 08405783 | | USD[0.01] | | |
| 08405796 | | ETH[.00000001], ETHW[0], USD[0.08] | | |
| 08405799 | | ETH[.12192175], ETHW[.12192175], USD[0.00] | | |
| 08405803 | | NFT (31677950919867996/Imola Ticket Stub #1539)[1] | | |
| 08405805 | | DOGE[1], ETH[0], SHIB[1], TRX[1], USDT[0] | Yes | |
| 08405809 | | USDT[0] | | |
| 08405810 | | ETH[.00126217], ETHW[.00126217], USD[5.00] | | |
| 08405811 | | BTC[.01876507] | | |
| 08405813 | | USD[32.92] | Yes | |
| 08405816 | | NFT (397633170982937562/Birthday Cake #2715)[1], NFT (438428679467921747/The 2974 Collection #2715)[1], NFT (57543070832983153/2974 Floyd Norman - OKC 5-0180)[1], USD[12.37] | | |
| 08405819 | | NFT (304117386044709823/Coachella x FTX Weekend 1 #5309)[1], USD[5.00] | | |
| 08405823 | | BRZ[1], BTC[.00540578], CUSDT[1], KSHIB[3158.26242507], SHIB[11128330.16106976], TRX[2], USD[5.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08405826 | | USD[0.00], USDT[0] | | |
| 08405831 | | USD[1000.00] | | |
| 08405835 | | SHIB[2], USD[0.00] | Yes | |
| 08405859 | | SOL[0], USD[0.00] | | |
| 08405866 | | SOL[2.57], USD[2.24] | | |
| 08405884 | | USD[16.11] | Yes | |
| 08405892 | | BTC[.02685443], USD[0.00] | | |
| 08405902 | | NFT [37252065885315525/The 2974 Collection #1807][1], NFT [420514512340647622/2974 Floyd Norman - CLE 4-0067][1], NFT [477520668501166071/Birthday Cake #1807][1], USD[0.00], USDT[0] | | |
| 08405903 | | CUSDT[3], SHIB[1], USD[0.00] | Yes | |
| 08405904 | | NFT [370748574914014741/Birthday Cake #1017][1], NFT [386786757492586398/2974 Floyd Norman - OKC 3-0017][1], NFT [415734983073374645/The 2974 Collection #1017][1], USD[883.12] | | |
| 08405905 | | BTC[.00048151], DOGE[138.59341261], ETH[.00561455], ETHW[.00561455], SHIB[48368.57808667], USD[0.00] | | |
| 08405911 | | MATIC[3.76821881], USD[0.00] | Yes | |
| 08405912 | | USD[904.95] | | |
| 08405915 | | SHIB[546.55727117], USD[0.00], USDT[0] | Yes | |
| 08405921 | | USD[6609.36] | Yes | |
| 08405925 | | NFT [289242678432715235/The 2974 Collection #0130][1], NFT [347060719916368250/2974 Floyd Norman - CLE 5-0268][1], NFT [526740794833125617/Birthday Cake #0130][1], USD[14.27] | | |
| 08405934 | | DOGE[2], USD[0.00] | | |
| 08405946 | | NFT [365322697365101761/Bahrain Ticket Stub #2495][1], NFT [405169409454131230/The 2974 Collection #1335][1], NFT [440147117550722518/APEFUEL by Almond Breeze #36][1], NFT [442669021807242694/FTX - Off The Grid Miami #665][1], NFT [461908061106218118/Birthday Cake #1335][1], NFT [547034676621329174/Serum Surfers X Crypto Bahamas #59][1], NFT [548945688017255641/Romeo #1030][1], USD[5.34] | | |
| 08405949 | | USD[0.66], USDT[0] | | |
| 08405953 | | USD[0.01] | | |
| 08405954 | | NFT [293527356020298415/Birthday Cake #0498][1], NFT [319125464058065527/2974 Floyd Norman - CLE 1-0195][1], NFT [562149375286429670/The 2974 Collection #0498][1], SOL[2.21628], USD[1.85], USDT[0] | | |
| 08405961 | | USD[0.01] | | |
| 08405964 | | AAVE[.0899145], BAT[9.9905], BTC[0.00069933], DOGE[34.96675], GRT[15.9848], LINK[1.9981], MATIC[39.962], MKR[.00499525], SHIB[199810], SOL[1.2288315], USD[1.09] | | |
| 08405976 | | NFT [526387798780687748/2974 Floyd Norman - OKC 5-0199][1], USD[0.00] | | |
| 08405981 | | USD[555.03], USDT[0] | | |
| 08405984 | | USD[498.90] | | |
| 08406009 | | USD[0.66] | | |
| 08406014 | | NFT [503896369342125173/Coachella x FTX Weekend 2 #1196][1] | | |
| 08406015 | | SOL[2.15296616] | | |
| 08406016 | | CUSDT[1], ETH[.00763626], ETHW[.0075405], USD[0.00] | Yes | |
| 08406037 | | USD[1000.00] | | |
| 08406046 | | USD[0.00] | | |
| 08406050 | | USD[0.00] | | |
| 08406058 | | BTC[.00049932], CUSDT[5], DOGE[122.95668589], ETH[.00384812], ETHW[.00380318], KSHIB[590.18934159], SOL[.11722233], USD[0.03] | Yes | |
| 08406066 | | ETH[0], USD[5066.25] | | |
| 08406068 | | BRZ[1], CUSDT[449.85651826], SHIB[1775443.78698224], USD[0.00] | | |
| 08406076 | | USD[500.00] | | |
| 08406078 | | BTC[0], SOL[0], USD[0.00] | | |
| 08406079 | | AVAX[.17708312], BCH[.0288467], BTC[.00211051], CUSDT[1], DOGE[1], ETH[.01475252], ETHW[.01475252], MATIC[20.56213505], SHIB[2], USD[0.00] | | |
| 08406080 | | BRZ[1], DOGE[2], SOL[.00001385], TRX[3], USD[0.00] | | |
| 08406081 | | NFT [340950481770691768/2974 Floyd Norman - CLE 5-0086][1], NFT [434860346903564503/2974 Floyd Norman - CLE 2-0122][1] | | |
| 08406090 | | BAT[1], DOGE[3083.73801201], TRX[2], USD[0.00], USDT[1.05186621] | Yes | |
| 08406091 | | CUSDT[3], SHIB[7699290.14389793], TRX[1], USD[26.16] | Yes | |
| 08406101 | | NFT [306510217261053850/Birthday Cake #1515][1], NFT [444585113548111541/The 2974 Collection #1515][1], NFT [477854051194123183/Exclusive 2974 Collection Merchandise Package #2512 (Redeemed)][1], USD[0.20] | | |
| 08406109 | | CUSDT[1], DOGE[108.49479414], MATIC[11.21127206], TRX[62.23635125], USD[0.04], USDT[5.2227264] | | |
| 08406122 | | AVAX[61.15480669], BRZ[2], BTC[.37588133], CUSDT[1], DOGE[2], ETH[2.44605298], GRT[1], SHIB[8054775.45267821], SUSHI[11.19716037], TRX[3], USD[9342.96], USD[2] | | |
| 08406138 | | USD[1.00] | | |
| 08406161 | | BAT[40.216302], BCH[.12196856], BRZ[1], BTC[.00343822], CUSDT[2422.61646403], DOGE[627.1216723], ETH[.01351242], ETHW[.01334826], LTC[.3454008], MATIC[23.95544522], SHIB[1623988.74208725], SOL[.92314967], TRX[678.93504786], USD[0.02] | Yes | |
| 08406173 | | USD[0.01], USDT[0] | Yes | |
| 08406181 | | BTC[.00000035] | | |
| 08406184 | | BTC[.00045449], CUSDT[2], SHIB[310666.20642043], SOL[.121035], USD[0.00] | | |
| 08406193 | | BTC[.00000001], CUSDT[1], USD[0.00] | Yes | |
| 08406201 | | BTC[.00065837], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08406202 | | BF_POINT[400], CUSDT[2], DOGE[1], NFT (319830447379278995/MagicEden Vaults)[1], NFT (325103717303700396/Toasty Turts #5378)[1], NFT (337926342832605484/Citizen 2#681)[1], NFT (349526557659579237/DOTB #6022)[1], NFT (361438844767583938/MagicEden Vaults)[1], NFT (367996580572380953/DOTB #991)[1], NFT (412404459136454555/MagicEden Vaults)[1], NFT (412429902870161869/#2638)[1], NFT (428851272653971718/Ghoulie #6775)[1], NFT (447323113076535521/Ghoulie #7318)[1], NFT (449173163215442076/Ghoulie #6844)[1], NFT (463023798730932564/#1536)[1], NFT (467379320981103199/Ravager #773)[1], NFT (468061745574466908/#524)[1], NFT (473475085962711528/Boneworld #6371)[1], NFT (481385453254594006/Anti Artist #248)[1], NFT (498219927599133508/Ghoulie #5975)[1], NFT (511692548448739854/Citizen 2#647)[1], NFT (536220289672322191/Citizen 7#183)[1], NFT (552814054686781260/Citizen 2#1045)[1], NFT (558045705851489601/Divine Soldier #6861)[1], NFT (568306317405938518/Baddies #1315)[1], NFT (572532973978120824/#9588)[1], NFT (575203456833557516/MagicEden Vaults)[1], SHIB[2], SOL[.12598262], USD[0.04] | Yes | |
| 08406211 | | BF_POINT[16000] | | |
| 08406225 | | BTC[.00417234], CUSDT[3], ETH[.05192224], ETHW[.05127928], SOL[.61921643], USD[0.20] | Yes | |
| 08406226 | | USD[0.01] | | |
| 08406227 | | CUSDT[3], DOGE[1], KSHIB[15128.69545612], TRX[1], USD[0.10], USDT[2] | | |
| 08406229 | | CAD[0.00], CUSDT[1], ETH[.03198039], ETHW[.03158367], EUR[0.00], GBP[0.00], MATIC[.00002183], PAXG[.00000005], SUSHI[.00002445], TRX[3], USD[3.61] | Yes | |
| 08406237 | | USD[0.00] | | |
| 08406259 | | CUSDT[13], DOGE[1], ETH[.01039546], ETHW[.01027234], SHIB[2], TRX[2], USD[10.46] | Yes | |
| 08406276 | | BTC[.02129944], USD[0.00] | | |
| 08406283 | | BAT[.00000832], CAD[0.00], CUSDT[2], GBP[0.00], GRT[5.79492531], MATIC[.00000859], SHIB[60267.05153106], TRX[69.52217054], USD[0.00] | Yes | |
| 08406298 | | MATIC[6.49992669], SHIB[3], SUSHI[33.48138494], TRX[447.09942015], USD[0.00] | | |
| 08406301 | | USD[0.02] | | |
| 08406303 | Contingent, Disputed | AAVE[0], BAT[0.00050009], BTC[0], CUSDT[964.85580183], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08406306 | | DOGE[2504.43567066], TRX[1], USD[0.00] | Yes | |
| 08406308 | | CUSDT[1], KSHIB[1399.67415585], USD[0.01] | | |
| 08406319 | | DOGE[1], ETH[.0907335], ETHW[.08968323], USD[0.00] | Yes | |
| 08406320 | | CUSDT[1], MATIC[22.69690116], USD[0.00] | | |
| 08406323 | | BAT[1088.64063697], BTC[.01937219], DOGE[2706.02156416], SHIB[1], TRX[1], USD[0.00] | | |
| 08406324 | | USD[0.00], USDT[4.0459144] | | |
| 08406327 | | MATIC[5.7697], USD[0.00], USDT[0] | | |
| 08406333 | | USD[0.01] | | |
| 08406339 | | USD[0.01], USDT[5.84] | | |
| 08406341 | | BRZ[1], DOGE[3], SHIB[4], TRX[3], USD[588.01], USDT[1.00158113] | Yes | |
| 08406351 | | ETH[.35], ETHW[.35], NFT (489795666883291469/2974 Floyd Norman - OKC 5-0177)[1], NFT (529558284191939404/2974 Floyd Norman - OKC 2-0240)[1], USD[3293.45] | | |
| 08406361 | | CUSDT[2], SOL[3.61398134], TRX[1], USD[0.01] | | |
| 08406370 | | DOGE[1], ETH[.02514818], ETHW[.02514818], USD[0.00] | | |
| 08406389 | | BTC[.02227831], NFT (296398982812898434/Barcelona Ticket Stub #449)[1], NFT (299171882031399748/Bahrain Ticket Stub #1882)[1], NFT (308486285111150720/Ghoulie #5635)[1], NFT (312116338648547729/Ex Populus Trading Card Game)[1], NFT (328798685769283802/ApexDucks #610)[1], NFT (339314154992155745/Ghoulie #0392)[1], NFT (346485546234127537/Naked Meerkat #3121)[1], NFT (448209742464833314/The Hill by FTX #4030)[1], NFT (466824422455393435/Entrance Voucher #839)[1], NFT (468143626105467846/APEFUEL by Almond Breeze #130)[1], SOL[5.584286502], USD[0.00] | Yes | |
| 08406396 | | BCH[.06109655], BTC[.00167321], CUSDT[7], DOGE[156.95231642], ETH[.01355261], ETHW[.01338845], TRX[1], USD[0.12], YFI[.00084453] | Yes | |
| 08406399 | | USD[537.04] | Yes | |
| 08406404 | | CUSDT[2], ETH[.00000072], ETHW[.07756909], KSHIB[5901.29958419], SHIB[1], USD[102.17] | Yes | |
| 08406405 | | BTC[.00009929], NFT (460793442799588966/Cyber Pharmacist 7345)[1], SOL[.00307295], USD[0.55] | | |
| 08406406 | | NFT (294117211061853856/The 2974 Collection #1974)[1], NFT (301360000709954672/2974 Floyd Norman - OKC 5-0109)[1], NFT (521948023397938982/Birthday Cake #1974)[1], USD[1.83] | | |
| 08406407 | | BTC[.01474234], DOGE[1], NFT (422114782203607450/The 2974 Collection #1572)[1], NFT (575308789352728318/Birthday Cake #1572)[1], USD[0.37] | Yes | |
| 08406412 | | USD[500.01] | | |
| 08406417 | | NFT (437601228840762107/2974 Floyd Norman - CLE 6-0227)[1], NFT (490556972539847157/Birthday Cake #2871)[1], NFT (506672278539385622/The 2974 Collection #2871)[1], USD[0.69] | | |
| 08406418 | | BTC[.0000913], USD[542.84] | | |
| 08406422 | | SOL[.22] | | |
| 08406425 | | CUSDT[347.81065086], DOGE[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08406434 | | TRX[1], USD[0.00] | Yes | |
| 08406437 | | USD[1861.19] | | |
| 08406439 | | ETH[.041], ETHW[.041] | | |
| 08406448 | | ETH[.002], ETHW[.002], NFT (467723489072399667/2974 Floyd Norman - CLE 6-0138)[1], USD[1.21] | | |
| 08406463 | | USD[0.42] | | |
| 08406468 | | USD[0.00], USDT[0.00002575] | | |
| 08406469 | | DOGE[1], NFT (317912902524316539/Fancy Frenchies #2530)[1], NFT (365866590604664213/DOTB #971)[1], SOL[.91401363], USD[0.01] | | |
| 08406483 | | USD[0.00] | | |
| 08406484 | | SOL[4.63], USD[0.64] | | |
| 08406492 | | NFT (498499799742305053/2974 Floyd Norman - OKC 2-0180)[1], USD[0.00] | | |
| 08406495 | | USD[520.00] | | |
| 08406499 | | NFT (357675643974257291/Birthday Cake #1463)[1], NFT (550523771773176178/The 2974 Collection #1463)[1], USD[93.00] | | |
| 08406507 | | ETH[.1297313], ETHW[.1297313], NFT (293089237092314260/Birthday Cake #2674)[1], NFT (340616511270488887/2974 Floyd Norman - CLE 2-0114)[1], NFT (464155936659502660/Birthday Cake #1882)[1], NFT (473708682581423911/2974 Floyd Norman - CLE 5-0163)[1], NFT (495941367507684310/The 2974 Collection #2674)[1], NFT (548138198509746572/The 2974 Collection #1882)[1], NFT (552216874037929827/The 2974 Collection #1687)[1], NFT (564885736330627160/2974 Floyd Norman - CLE 6-0078)[1], NFT (574234186462185328/Birthday Cake #1687)[1], SOL[2.88018433], USD[94.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08406508 | | NFT (32356322455254142/2974 Floyd Norman - OKC 1-0057)[1], NFT (42877913616815950338/2974 Floyd Norman - OKC 6-0129)[1], NFT (46206418260386353537/2974 Floyd Norman - OKC 4-0121)[1], NFT (46668833386861682/2974 Floyd Norman - OKC 2-0204)[1], NFT (46742207940429242/2974 Floyd Norman - OKC 5-0155)[1], NFT (47676300398486080/2974 Floyd Norman - OKC 3-0109)[1], SOL[10.39486052], USD[0.00] | | |
| 08406514 | | NFT (32370507064582875/The 2974 Collection #0592)[1], NFT (38057910897940517/9/2974 Floyd Norman - OKC 1-0051)[1], NFT (38811065554295265/The 2974 Collection #1672)[1], NFT (41169987774326881/2974 Floyd Norman - CLE 4-0043)[1], NFT (41692635490782800/Birthday Cake #1672)[1], NFT (49242499468625112/0/Birthday Cake #0592)[1], SOL[.33], USD[0.06], USDT[0] | | |
| 08406515 | | DOGE[0], SOL[3.41509804], USD[0.00] | | |
| 08406527 | | BAT[1], BRZ[1], DOGE[0], GRT[1], TRX[1], USD[0.00] | | |
| 08406528 | | BTC[0], EUR[0.00], HKD[0.00], USD[0.00], USDT[0] | | |
| 08406542 | | BRZ[2], CUSDT[1], DOGE[2], ETHW[.17019914], SHIB[32], TRX[3], USD[77.17] | Yes | |
| 08406551 | | USD[50.00] | | |
| 08406552 | | ETH[.33339357], ETHW[.33339357], NFT (36163540191353485/8/Anti Artist #342)[1], SOL[1.65838239], USD[0.00] | | |
| 08406556 | | USD[0.00] | | |
| 08406559 | | NFT (46327115239074197/9/Birthday Cake #2705)[1], NFT (49853045262699366/6/The 2974 Collection #2705)[1] | | |
| 08406567 | | SOL[7.95], USD[396.35] | | |
| 08406569 | | BRZ[1], CUSDT[1], ETH[.09091266], ETHW[.0898627], TRX[1], USD[106.88] | Yes | |
| 08406574 | | SOL[0], USD[0.00] | | |
| 08406575 | | USD[0.01] | | |
| 08406577 | | BTC[.00038983], CUSDT[1], USD[0.00] | | |
| 08406583 | | USD[0.00] | | |
| 08406585 | | TRX[1], USD[0.00], USDT[99.44073437] | | |
| 08406588 | | NFT (28987664714845396/9/2974 Floyd Norman - OKC 6-0152)[1], USD[2.96] | | |
| 08406590 | | USD[0.00], USDT[0] | | |
| 08406591 | | NFT (45430961189285062/4/Birthday Cake #0512)[1], NFT (48851726005108852/0/The 2974 Collection #0512)[1], USD[0.00] | | |
| 08406594 | | SHIB[667842.54414371], USD[0.00] | Yes | |
| 08406604 | | USD[0.00] | | |
| 08406606 | | ETH[0], USD[0.00] | | |
| 08406608 | | USD[0.01] | Yes | |
| 08406615 | | NFT (37808445741370385/6/Coachella x FTX Weekend 1 #20117)[1], USD[500.01] | | |
| 08406622 | | USD[0.59] | | |
| 08406627 | | AUD[0.00], CUSDT[3], TRX[1], USDT[143.109822] | | |
| 08406629 | | USD[0.00], USDT[0] | | |
| 08406642 | | USD[0.01] | | |
| 08406651 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08406658 | | ETH[.00079942], ETHW[0.00079941], USD[2.10] | | |
| 08406669 | | CUSDT[1], MATIC[83.62319304], SOL[1.17700645], USD[0.00], USDT[1.07341912] | Yes | |
| 08406673 | | USD[600.00] | | |
| 08406675 | | USD[0.77] | | |
| 08406681 | | SHIB[7.2003654], USD[0.00] | | |
| 08406691 | | SHIB[1], USDT[0.00007136] | Yes | |
| 08406692 | | CUSDT[1], DOGE[1], SOL[.11648444], USD[0.02] | | |
| 08406693 | | USD[500.01] | | |
| 08406694 | | BTC[.0001128], ETH[0], NFT (40357130697874456/0/Birthday Cake #0854)[1], USD[6.83] | | |
| 08406695 | | BTC[.00000004] | Yes | |
| 08406696 | | USD[0.00] | | |
| 08406697 | | USD[0.01] | | |
| 08406702 | | USD[5.37] | Yes | |
| 08406703 | | USD[500.01] | | |
| 08406713 | | USD[0.00] | | |
| 08406714 | | ETH[0.00000001], ETHW[0] | | |
| 08406721 | | DOGE[1], USD[0.01] | | |
| 08406723 | | NFT (49061362617504622/2/2974 Floyd Norman - CLE 4-0158)[1], NFT (50867706567731622/9/The 2974 Collection #1364)[1], NFT (54652670485759739/2/Birthday Cake #1364)[1], USD[3.03] | | |
| 08406728 | | EUR[23.00], MATIC[50], USD[0.64] | | |
| 08406729 | | CUSDT[1], DOGE[1], USD[0.94] | | |
| 08406730 | | NFT (46994557541747476/3/The 2974 Collection #2156)[1], NFT (47844853286744488/7/Birthday Cake #2156)[1], NFT (56649775005545128/2/2974 Floyd Norman - OKC 6-0214)[1], USD[0.00] | | |
| 08406736 | | DOGE[1], MATIC[21.75792393], USD[46.93] | | |
| 08406741 | | ETH[0], NFT (29241306126615540/2/ApexDucks #7300)[1], NFT (43760854364457270/3/Naked Meerkat #8564)[1], SOL[.1455], USD[0.00] | | |
| 08406742 | | SHIB[15.00221064], USD[0.04] | Yes | |
| 08406747 | | USD[500.01] | | |
| 08406754 | | USD[535.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08406758 | | USD[555.00] | | |
| 08406764 | | CUSDT[4], DOGE[125.10190392], GRT[32.15805897], SHIB[648229.20813726], TRX[270.22066961], UNI[1.4178787], USD[0.00] | Yes | |
| 08406771 | | BTC[.00109858], ETH[.00478211], ETHW[.00472739], LTC[.09122315], SHIB[1], SOL[.05918383], USD[0.01] | Yes | |
| 08406773 | | CUSDT[2], USD[0.01] | | |
| 08406774 | | BTC[.00239722], CUSDT[5], DOGE[1], NFT (314164988234822758/Hime Zippyguts)[1], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 08406779 | | BTC[.00008524], CUSDT[3], SHIB[2], USD[0.00] | Yes | |
| 08406781 | | USD[0.01] | Yes | |
| 08406793 | | NFT (370626051911484283/Birthday Cake #1306)[1], NFT (380036529954266817/Birthday Cake #0979)[1], NFT (389160935958230333/2974 Floyd Norman - CLE 6-0036)[1], NFT (435828299304356625/The 2974 Collection #1940)[1], NFT (449421829267167497/Birthday Cake #1940)[1], NFT (485165855770269370/2974 Floyd Norman - OKC 4-0154)[1], NFT (522669340646535954/The 2974 Collection #1306)[1], NFT (528331843206804054/2974 Floyd Norman - CLE 5-0132)[1], NFT (563296255564769960/The 2974 Collection #0979)[1], USD[84.15] | | |
| 08406809 | | AAVE[0], BCH[0], BTC[0], CUSDT[1], LINK[0], SUSHI[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 08406810 | | USD[0.00] | | |
| 08406812 | | BRZ[1], CUSDT[2], DOGE[0.00360889], SOL[0.07111544] | Yes | |
| 08406813 | | CUSDT[2], USD[0.00] | Yes | |
| 08406817 | | USD[5.00] | | |
| 08406827 | | DOGE[1], USD[0.00], USDT[1] | | |
| 08406830 | | USDT[0.00002034] | | |
| 08406836 | | USD[0.97] | | |
| 08406842 | | BTC[.00001022], USD[1206.39] | | |
| 08406848 | | NFT (397188116844168227/The 2974 Collection #1130)[1], NFT (398583306123051309/Birthday Cake #1130)[1], NFT (415298667412084998/2974 Floyd Norman - OKC 4-0105)[1], USD[115.14] | | |
| 08406856 | | ETH[.00212788], ETHW[.00210052] | Yes | |
| 08406861 | | NFT (380954694770772748/2974 Floyd Norman - OKC 2-0192)[1] | | |
| 08406862 | | NFT (300870282542951266/SOL SURFER 017-NECRO NICO)[1], NFT (302256000992406061/Cyber Frogs Ramen)[1], NFT (347920925400270369/Golden bone pass)[1], NFT (416537826395933700/2838)[1], NFT (422645363385180403/Frog #1126)[1], NFT (433064212126953095/Prism)[1], NFT (436989532693341043/Tech Rifle)[1], NFT (529787651556228988/Frog #7187)[1], SOL[0.00026678] | | |
| 08406864 | | USD[10.00] | | |
| 08406867 | | SOL[.00000001] | | |
| 08406869 | | SHIB[247.61490683], USD[0.00], USDT[0] | Yes | |
| 08406872 | | USD[50.01] | | |
| 08406874 | | BAT[1], CUSDT[2], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 08406889 | | USD[1.95] | | |
| 08406913 | Contingent, Disputed | SOL[66.94322842] | Yes | |
| 08406920 | | NFT (518199331678392047/2974 Floyd Norman - OKC 3-0271)[1], USDT[0] | | |
| 08406924 | | BTC[.00002138], ETH[.00289693], ETHW[.00285589], GRT[.0000666], SOL[.0000002], USD[0.06] | Yes | |
| 08406937 | | ETH[.13], ETHW[.13], USD[1.24] | | |
| 08406939 | | ETH[.00028145], ETHW[.00028145], USD[1.89] | | |
| 08406941 | | USD[0.00] | | |
| 08406943 | | USD[500.01] | | |
| 08406947 | | USD[1500.00] | | |
| 08406949 | | NFT (417306988475080068/The 2974 Collection #0502)[1], SOL[.00922757], USD[2.18] | | |
| 08406956 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08406959 | | AUD[0.05], NFT (331301321233512091/The 2974 Collection #1835)[1], NFT (426675691231807640/Birthday Cake #1835)[1], SOL[2.74325], USD[0.12] | | |
| 08406965 | | NFT (414981940866973889/2974 Floyd Norman - CLE 4-0136)[1], NFT (418884737142981691/The 2974 Collection #1761)[1], NFT (512656807530823258/Birthday Cake #1761)[1], NFT (538426695944831574/APEFUEL by Almond Breeze #2)[1], SOL[0.10000000], USD[0.00], USDT[0] | | |
| 08406966 | | CUSDT[1], USD[0.00] | | |
| 08406969 | | NFT (354322120229525247/Exclusive 2974 Collection Merchandise Package #3157 (Redeemed))[1], NFT (422976167756669487/Birthday Cake #0655)[1], NFT (449229961193467114/The 2974 Collection #0655)[1], NFT (560990390310214589/2974 Floyd Norman - CLE 4-0204)[1], USD[4.35], USDT[0] | | |
| 08406970 | | DOGE[17.48899941], SHIB[1], TRX[1], USD[0.00] | | |
| 08406973 | | DOGE[1], SOL[.16541147], USD[0.00] | | |
| 08406975 | | USD[500.01] | | |
| 08406982 | | USD[1000.00] | | |
| 08406987 | | USD[0.00] | | |
| 08406998 | | BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[120.87], USDT[1.09002635] | Yes | |
| 08406999 | | USD[21.48] | Yes | |
| 08407007 | | BTC[.00896607], USD[0.00] | | |
| 08407018 | | USD[0.00] | | |
| 08407030 | | USD[0.00] | | |
| 08407032 | | USD[0.00] | | |
| 08407041 | | BTC[.00204179], CUSDT[1], USD[0.00] | | |
| 08407044 | | CUSDT[1], GRT[1], SOL[.00009887], TRX[1], USD[0.02] | | |
| 08407046 | | CUSDT[1], USD[0.00] | | |
| 08407050 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08407054 | | NFT (53945543157348041 9/2974 Floyd Norman - OKC 3-0133)[1], USD[0.00] | | |
| 08407057 | | NFT (483093366994507201/Birthday Cake #2819)[1], NFT (557635784949094499/The 2974 Collection #2819)[1], USD[0.02] | | |
| 08407058 | | USD[0.16] | | |
| 08407060 | | CUSDT[5], DOGE[2], SHIB[88.71936893], TRX[1], USD[0.04] | Yes | |
| 08407067 | | LTC[3.9], TRX[1], USD[0.64] | | |
| 08407083 | | USD[0.01] | | |
| 08407089 | | USD[0.00] | | |
| 08407102 | | CUSDT[1], ETH[.0054815], ETHW[.0054131], USD[0.00] | Yes | |
| 08407103 | | DOGE[1], UNI[62.90109536], USD[0.00], USDT[995.51667773] | | |
| 08407110 | | USD[0.00] | | |
| 08407130 | | BTC[.00000191], DOGE[2], LINK[.00127604], MATIC[1.017788], SHIB[2], TRX[1] | | |
| 08407132 | | USD[3.59] | | |
| 08407138 | | USD[0.00], USDT[0] | | |
| 08407143 | | AAVE[.5397], AVAX[4.3974], BAT[123.898], BTC[.71690198], DAI[39.9], DOGE[296.85], ETH[1.01420752], ETHW[1.01420752], GRT[283.716], KSHIB[810], LINK[5.3], MATIC[99.94], SHIB[699700], SOL[10.56210641], SUSHI[31.4915], TRX[1795.321], UNI[9.0909], USD[22.26], USDT[49.97] | | |
| 08407144 | | USD[0.01] | | |
| 08407151 | | USD[0.00] | | |
| 08407153 | | USD[0.00] | | |
| 08407156 | | USD[500.01] | | |
| 08407158 | | CUSDT[1], DOGE[1], ETH[.00000113], ETHW[.00000113], USD[527.72] | Yes | |
| 08407165 | | USD[0.00] | | |
| 08407166 | | ETH[0], USD[0.00] | | |
| 08407167 | | NFT (507420028182685005/Birthday Cake #2161)[1], NFT (540786309687989984/The 2974 Collection #2161)[1], USD[100.01] | | |
| 08407168 | Contingent, Disputed | USD[0.00] | | |
| 08407173 | | NFT (459517971127434188/Coachella x FTX Weekend 1 #7817)[1] | | |
| 08407176 | | USD[3.05] | | |
| 08407179 | | ETH[.00000001], ETHW[0], LTC[0], NFT (373336725310324306/APEFUEL by Almond Breeze #8)[1], NFT (387110397620890830/Entrance Voucher #29688)[1], NFT (463937314197591467/Birthday Cake #0992)[1], SOL[0], USD[0.00] | | |
| 08407184 | | CAD[0.00], NFT (291394616189826026/The 2974 Collection #0325)[1], NFT (393854093654667618/Birthday Cake #0325)[1], NFT (429873991268670885/Exclusive 2974 Collection Merchandise Package #2237 (Redeemed))[1], USD[15.00] | | |
| 08407185 | | USD[75.80] | | |
| 08407194 | | USD[0.00] | Yes | |
| 08407201 | | USD[0.01] | | |
| 08407213 | | USD[2.87] | | |
| 08407218 | | DOGE[29962.77651566], LTC[12.67831465], SHIB[85442417.3153826], USD[0.01], USDT[1.06184049], YFI[1.06471126] | Yes | |
| 08407227 | | USD[0.01] | | |
| 08407232 | | NFT (288845006256947568/Bahrain Ticket Stub #724)[1], NFT (330545935678431617/APEFUEL by Almond Breeze #179)[1], NFT (371496857913226295/The 2974 Collection #1160)[1], NFT (372298805981136712/Birthday Cake #2550)[1], NFT (390748109388913744/Birthday Cake #1200)[1], NFT (414128922999970916/The 2974 Collection #2400)[1], NFT (532925888183939781/Birthday Cake #1160)[1], NFT (555010213544687910/Birthday Cake #2400)[1], NFT (557109955518471401/The 2974 Collection #1200)[1], TRX[.811724], USD[0.07], USDT[.02117133] | | |
| 08407252 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08407254 | | BRZ[1], ETH[.00000001], TRX[1], USD[0.00] | | |
| 08407255 | | DOGE[1249.59], SHIB[299700], USD[1.36] | | |
| 08407259 | | ETH[0], ETHW[0], USDT[0.96540861] | | |
| 08407267 | | NFT (435178495747958788/Saudi Arabia Ticket Stub #1832)[1], SOL[.01] | | |
| 08407272 | | NFT (496552889281830450/Save Our World 1)[1], NFT (523438785516111379/Save Our World 1 #3)[1], NFT (560412762330330190/Save Our World 1 #2)[1], USD[47.00] | | |
| 08407285 | | USD[10.00] | | |
| 08407289 | | NFT (349384369476122946/Birthday Cake #1661)[1], NFT (524095181427400265/The 2974 Collection #1661)[1], NFT (548040876083608141/2974 Floyd Norman - OKC 6-0095)[1], TRX[.654527], USD[16.30] | | |
| 08407298 | | USD[0.19] | Yes | |
| 08407303 | | NFT (445079787604651800/Coachella x FTX Weekend 2 #9071)[1] | | |
| 08407309 | | BTC[0], DOGE[1], USD[0.00] | | |
| 08407316 | | BTC[.00004111], CUSDT[1], DOGE[31.33706997], GRT[7.93122612], LTC[.03428641], PAXG[.00295693], SHIB[64207.24257177], USD[0.17], YFI[.00003027] | Yes | |
| 08407321 | | BRZ[1], DOGE[3], ETH[0], ETHW[.88595819], SHIB[2], TRX[2], USD[13.64] | Yes | |
| 08407326 | | USD[0.00] | | |
| 08407345 | | BTC[.0538835], DOGE[329.67], ETH[.74585], ETHW[.74585], SOL[21.21341], SUSHI[30.5], TRX[1666], USD[45.59] | | |
| 08407349 | | USD[0.01] | | |
| 08407350 | | USD[0.00] | | |
| 08407356 | | USD[9.41] | | |
| 08407358 | | CUSDT[2], LTC[.17234374], PAXG[.01464332], USD[0.00] | Yes | |
| 08407369 | | USD[0.68], USDT[1.15166530] | | |
| 08407372 | | MATIC[.13793511], USD[0.00] | | |
| 08407378 | | CUSDT[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08407380 | | CUSDT[.979], DOGE[.00088], MATIC[1.58741213], USD[0.08] | Yes | |
| 08407386 | | USD[0.00] | | |
| 08407389 | | ETH[.01071341], ETHW[0.01071341] | | |
| 08407393 | | USD[0.01] | | |
| 08407394 | | DAI[10.68001743], USD[9.75] | Yes | |
| 08407395 | | USD[5.00] | | |
| 08407397 | | NFT[298879733669364540/2974 Floyd Norman - CLE 6-0058][1], NFT[335147341001684822/2974 Floyd Norman - OKC 2-0157][1], NFT[394280947639370478/2974 Floyd Norman - CLE 1-0006][1], NFT[402514070487890647/2974 Floyd Norman - CLE 5-0058][1], NFT[434212462270726122/Birthday Cake #2953][1], NFT[476334528550801112/The 2974 Collection #1750][1], NFT[516019107599606913/The 2974 Collection #2953][1], NFT[531152148902140195/Birthday Cake #1750][1], NFT[545037824976559553/2974 Floyd Norman - CLE 3-0063][1], NFT[562804980383421002/2974 Floyd Norman - CLE 2-0127][1], NFT[573241699977960720/2974 Floyd Norman - CLE 4-0058][1] | Yes | |
| 08407399 | | SHIB[3574282.72915021], USD[0.00] | | |
| 08407403 | | USD[1.00] | | |
| 08407407 | | USD[0.01] | | |
| 08407414 | | ETH[0], SUSHI[0], USD[0.00] | | |
| 08407432 | | USD[0.00] | | |
| 08407433 | | MATIC[229.77], NFT[374945012285703292/Birthday Cake #0261][1], NFT[420643327698243049/The 2974 Collection #1417][1], NFT[454298014066841653/The 2974 Collection #0261][1], NFT[479255924396868861/2974 Floyd Norman - CLE 1-0202][1], NFT[487790006205332805/2974 Floyd Norman - CLE 4-0283][1], NFT[542255655390787141/Birthday Cake #1417][1], USD[22.75] | | |
| 08407437 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 08407439 | | USD[0.00] | | |
| 08407442 | | CUSDT[5186.14561235], DOGE[4], KSHIB[21918.54039127], NFT[486256303309719246/Shiba Inu Bag #2][1], PAXG[.02612729], SHIB[692823.69188046], TRX[1278.67551151], USD[0.07] | Yes | |
| 08407449 | | ETH[.00000001], USD[0.00] | | |
| 08407455 | | USD[0.00] | | |
| 08407464 | | ETH[.00000001] | | Yes |
| 08407469 | | NFT[314609442186735438/Cosmic Creations #588][1], NFT[347535549595058041/Reflection '10 #100][1], NFT[390097491850661374/The 2974 Collection #2166][1], NFT[426671957671752605/Birthday Cake #2166][1], NFT[461736512667118164/Vintage Sahara #169][1], NFT[468710570524838401/Night Light #619][1], NFT[477727360153499906/2974 Floyd Norman - CLE 4-0122][1], NFT[493532245314821934/Ferris From Afar #129][1], USD[1580.00] | | |
| 08407480 | | USD[0.02] | | |
| 08407486 | Contingent, Disputed | CUSDT[12], DOGE[1], NFT[468154299914954199/DRIP NFT][1], SOL[.00415157], USD[0.00], USDT[0] | Yes | |
| 08407498 | | USD[0.01], USDT[497.85] | | |
| 08407511 | | NFT[488037156187625065/FTX - Off The Grid Miami #2107][1] | | |
| 08407531 | | USD[10.00] | | |
| 08407537 | | USD[6.44] | Yes | |
| 08407539 | | BTC[.0000028], ETH[.001], ETHW[.196], USD[0.06] | | |
| 08407542 | | CUSDT[3], DOGE[2], SHIB[1], TRX[1], USD[0.01], USDT[1.06734877] | Yes | |
| 08407544 | | DOGE[1], SHIB[1], TRX[1], USD[2.96] | Yes | |
| 08407549 | | USD[0.00], USDT[0] | | |
| 08407567 | | CUSDT[3], ETH[0] | | |
| 08407571 | | CUSDT[102.26355097], DOGE[131.28938807], ETH[.00377483], ETHW[.00373379], GRT[218.21493647], LTC[.10221445], MATIC[4.95029432], SHIB[7014702.70980125], TRX[2], USD[0.00] | Yes | |
| 08407578 | | USD[6.43] | Yes | |
| 08407583 | | SOL[2.75433124], USD[0.00] | | |
| 08407593 | | NFT[312017033997428988/The 2974 Collection #1846][1], NFT[357695535941866672/2974 Floyd Norman - CLE 6-0278][1], NFT[449091081955889552/2974 POAP #39][1], NFT[480622846955441170/Birthday Cake #1846][1], USD[16.00] | | |
| 08407594 | | NFT[297309219569640102/GSW 75 Anniversary Diamond  #16 (Redeemed)][1], NFT[367912894160109177/GSW Championship Commemorative Ring][1], NFT[428480083873966436/GSW Western Conference Finals Commemorative Banner #2137][1], NFT[447191868517835514/2974 Floyd Norman - OKC 6-0183][1], NFT[520191744473242670/GSW Western Conference Semifinals Commemorative Ticket #1146][1], NFT[525356621560879684/GSW Western Conference Finals Commemorative Banner #2138][1], USD[5.24] | | |
| 08407603 | | LINK[10.46624287], USD[0.88] | | |
| 08407604 | | USD[0.01] | | |
| 08407612 | | USD[0.00] | | |
| 08407615 | | USD[100.01] | | |
| 08407616 | | NFT[472579184584540983/2974 Floyd Norman - OKC 1-0037][1] | Yes | |
| 08407622 | | BRZ[62.10876956], CUSDT[2], ETH[0], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08407627 | | USD[0.70] | | |
| 08407629 | | DOGE[1], USD[0.00] | | |
| 08407643 | | USD[1500.00] | | |
| 08407652 | | NFT[375585711640686863/2974 Floyd Norman - CLE 4-0103][1], NFT[457240644877635537/Birthday Cake #0443][1], NFT[478590110180840185/The 2974 Collection #0443][1], USD[0.00] | | |
| 08407653 | | USD[1000.00] | | |
| 08407658 | | SOL[.00551729], USD[0.00] | | |
| 08407662 | | NFT[342544076383805536/The 2974 Collection #2088][1], NFT[387927528300718919/2974 Floyd Norman - CLE 3-0125][1], NFT[576210710223747019/Birthday Cake #2088][1], USD[0.00] | | |
| 08407663 | | SHIB[2], USD[45.23] | Yes | |
| 08407668 | | NFT[337218726789513338/Birthday Cake #1434][1], NFT[397506752921506356/2974 Floyd Norman - OKC 4-0087][1], NFT[474124350397956341/2974 Floyd Norman - OKC 6-0224][1], NFT[498187683504719597/1959/2974 Floyd Norman - CLE 5-0238][1], NFT[518820817912385862/The 2974 Collection #1434][1], NFT[525028459073440263/Birthday Cake #2468][1], NFT[529502457059881007/The 2974 Collection #2468][1] | | |
| 08407672 | | NFT[330231621479980923/The 2974 Collection #1865][1], NFT[336772459695539664/2974 Floyd Norman - OKC 1-0082][1], NFT[366000790603264709/The 2974 Collection #2928][1], NFT[462342140987930043/Birthday Cake #2928][1], NFT[524970129429361475/Birthday Cake #1865][1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08407678 | | USD[39.82] | | |
| 08407689 | | ETH[.079], ETHW[.079], SOL[.999], USD[0.43] | | |
| 08407693 | | ETH[.2822914], ETHW[.2822914], USD[0.00] | | |
| 08407701 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08407706 | | NFT (348869564051044180/Birthday Cake #2343)[1], NFT (565831607837132869/The 2974 Collection #2343)[1], USD[6.50], USDT[.003743] | | |
| 08407707 | | NFT (532640958397494856/Birthday Cake #0619)[1], USD[0.01], USDT[0] | | |
| 08407710 | | LTC[.0099] | | |
| 08407718 | | USD[500.00] | | |
| 08407720 | | USD[500.00] | | |
| 08407725 | | USD[499.99] | | |
| 08407727 | | USD[0.01] | | |
| 08407740 | | DOGE[1.16778041], USD[0.00] | Yes | |
| 08407742 | | SHIB[42168458.6190148], USD[0.27] | Yes | |
| 08407749 | | CUSDT[2], ETH[0], ETHW[0], GRT[1], TRX[1], USD[0.00] | | |
| 08407757 | | USD[0.88], USDT[0.55177288] | | |
| 08407758 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[17965209.59231213], USD[0.00], USDT[1.0652065] | Yes | |
| 08407762 | | USD[521.62] | | |
| 08407764 | | BTC[.01325674], USD[517.54] | | |
| 08407771 | | ETH[.3641], ETHW[0.36394725], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08407775 | | ETH[.1353197], ETHW[.1353197], USD[0.00] | | |
| 08407777 | | BTC[.0471], USD[765.52] | | |
| 08407779 | | NFT (300851178917045852/Picked Pickles #109)[1], USD[9.24] | | |
| 08407782 | | ETH[.00000001], USD[0.00] | | |
| 08407787 | | CUSDT[3], NFT (411824729145711605/Skull drink)[1], NFT (469147047569841758/Funny Mouse Lula)[1], SHIB[1490668.83696328], USD[0.00] | | |
| 08407792 | | DOGE[1], GRT[1], LTC[.0000082], USD[0.00] | | |
| 08407798 | | ETH[.14612838], ETHW[.14612838], NFT (300330038576768751/The 2974 Collection #0937)[1], NFT (340507027909625489/Birthday Cake #0937)[1], NFT (358807704744718535/Warriors 75th Anniversary Icon Edition Diamond #2420)[1], NFT (404815051651661514/Warriors Foam Finger #23)[1], NFT (509351062400921773/GSW Championship Commemorative Ring)[1], NFT (537505551201637954/GSW Western Conference Semifinals Commemorative Ticket #648)[1], USD[100.70] | | |
| 08407800 | | USD[0.01] | | |
| 08407801 | | ETH[.00000001], USD[0.00] | | |
| 08407804 | | SOL[3.56143913], USD[0.00] | | |
| 08407810 | | NFT (322808871923763317/2974 Floyd Norman - OKC 4-0153)[1], NFT (431034250148748420/2974 Floyd Norman - OKC 4-0077)[1], NFT (508641332944902372/The 2974 Collection #1087)[1], NFT (540789453926203742/Birthday Cake #1087)[1], NFT (561931058366054537/Birthday Cake #2377)[1], NFT (568007694092719486/The 2974 Collection #2377)[1], SHIB[51311107.61855132], USD[0.00] | | |
| 08407812 | | ETH[.25616945], ETHW[.25616945], NFT (394476268352263318/2974 Floyd Norman - CLE 2-0195)[1], NFT (443881887159431159/The 2974 Collection #2150)[1], NFT (499710943656481099/Birthday Cake #2150)[1], USD[0.00] | | |
| 08407818 | | NFT (456850982212707850/Humpty Dumpty #704)[1] | | |
| 08407822 | | BRZ[18.11734215], CUSDT[1], KSHIB[289.73481152], USD[0.00] | Yes | |
| 08407824 | | CUSDT[1], USD[9.74] | Yes | |
| 08407831 | | USD[0.00] | | |
| 08407836 | | USD[2.52] | | |
| 08407837 | | USD[14.29] | | |
| 08407839 | | USD[0.01] | | |
| 08407843 | | NFT (402349724906937745/2974 Floyd Norman - CLE 3-0186)[1], SOL[9.9], USD[0.98] | | |
| 08407851 | | USD[537.04] | Yes | |
| 08407852 | | NFT (324899628231836431/Birthday Cake #2153)[1], NFT (499792593910129079/2974 Floyd Norman - OKC 4-0022)[1], NFT (541954131988503913/The 2974 Collection #2153)[1], USD[8.06] | | |
| 08407855 | | ETH[0], USD[0.00] | | |
| 08407859 | | USD[4.78] | | |
| 08407865 | | USD[0.01], USDT[0] | | |
| 08407866 | | GRT[688.311], USD[2.67] | | |
| 08407871 | | USD[0.07], USDT[.41748193] | | |
| 08407872 | | USD[500.00] | | |
| 08407874 | Contingent, Disputed | ETH[.12], ETHW[.12], USD[4.78] | | |
| 08407876 | | USD[1520.00] | | |
| 08407891 | | NFT (375522480040018798/2974 Floyd Norman - CLE 2-0095)[1], NFT (494600143475677594/2974 Floyd Norman - CLE 4-0077)[1], NFT (536347349325162976/2974 Floyd Norman - OKC 6-0073)[1], USD[2.72], USDT[0] | | |
| 08407896 | | NFT (540870829850739572/Coachella x FTX Weekend 2 #3482)[1] | | |
| 08407900 | | NFT (345265907860188016/2974 Floyd Norman - CLE 1-0179)[1], USDT[0] | | |
| 08407907 | | USD[0.01] | | |
| 08407912 | | SOL[0], USD[0.25] | | |
| 08407913 | | NFT (442954522275161950/2974 Floyd Norman - OKC 3-0177)[1], NFT (525284317051775679/2974 Floyd Norman - OKC 2-0163)[1] | | |
| 08407914 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08407933 | | NFT (36615752601120510472974 Floyd Norman - CLE 1-0284)[1], USD[0.00] | | |
| 08407934 | | SOL[2.76912879], TRX[2], USD[0.01] | | |
| 08407936 | | NFT (41395976261947075/Imola Ticket Stub #1562)[1], NFT (44357422696968316B/Warriors Gold Blooded NFT #688)[1], NFT (56608274839914467472974 Floyd Norman - CLE 6-0161)[1], USD[0.00], USDT[0] | | |
| 08407939 | | NFT (55015095423568163/2974 Floyd Norman - CLE 2-0101)[1], USD[0.00] | | |
| 08407943 | | ETH[.00008], ETHW[.00804077], SHIB[3], SOL[0.07706616], TRX[1.00767924], USD[11.25] | Yes | |
| 08407945 | | USD[0.35] | | |
| 08407946 | | ETH[0], USD[0.00] | | |
| 08407947 | | NFT (31956600584797421/The 2974 Collection #0056)[1], NFT (48323096687727150/Birthday Cake #0056)[1], NFT (54303053447134602172974 Floyd Norman - CLE 2-0045)[1] | | |
| 08407949 | | AAVE[0], AVAX[0], BRZ[1], BTC[0], CUSDT[0], DOGE[1], ETH[0], ETHW[0], GRT[0.50710719], KSHIB[0], LINK[0], MATIC[0], SHIB[8], SOL[0], SUSHI[0], TRX[1] | Yes | |
| 08407956 | | ETH[.01, ETHW[.01], NFT (42992446639386158/Saudi Arabia Ticket Stub #974)[1] | | |
| 08407963 | | USD[0.00] | | |
| 08407964 | | USD[1990.01] | | |
| 08407966 | | ETHW[.00043121], NFT (54350165018372154B/Birthday Cake #1960)[1], NFT (5733816743978873102974 Floyd Norman - CLE 2-0283)[1], USD[0.00] | | |
| 08407980 | | USD[77.50] | | |
| 08407990 | | ETHW[.27596937], USD[0.00], USDT[.00239238] | | |
| 08407992 | | USD[500.01] | | |
| 08407996 | | NFT (31555374785954804B/Birthday Cake #2463)[1], NFT (3245051623298927282974 Floyd Norman - OKC 3-0028)[1], NFT (4837687711263363232/The 2974 Collection #2463)[1], USD[21.00] | | |
| 08407997 | | NFT (4657745477193774072/The 2974 Collection #2053)[1], NFT (51048477116432330B/Birthday Cake #2053)[1], USD[0.01] | | |
| 08408002 | | NFT (3851136960752931722974 Floyd Norman - CLE 5-0138)[1] | | |
| 08408003 | | BTC[.00002149], DOGE[.7], ETH[.00026319], ETHW[.000084], NEAR[.0935], SOL[.29863], USD[159.50] | | |
| 08408005 | | NFT (36159813082505328B/The 2974 Collection #0777)[1], NFT (36356977520446240Z/Warriors 75th Anniversary Icon Edition Diamond #1594)[1], NFT (3927027738690512072974 Floyd Norman - OKC 1-0070)[1], NFT (4753632128807389997/Birthday Cake #0777)[1], USD[1139.91] | | |
| 08408008 | | SOL[.00000001], USD[524.02] | | |
| 08408009 | | USD[0.02] | | |
| 08408010 | | USD[0.01] | Yes | |
| 08408016 | | BCH[.01724874], BTC[.00011812], CUSDT[2], ETH[.00085429], ETHW[.00084072], PAXG[.00117461], SHIB[313162.72205827], USD[0.28], YFI[.00008601] | Yes | |
| 08408021 | | USD[499.00] | | |
| 08408023 | | DOGE[1], TRX[7212.29618003], USD[0.00] | Yes | |
| 08408028 | | ETH[.00062357], ETHW[0.00062356], TRX[1], USD[583.82] | | |
| 08408031 | | NFT (44890096729918664B/Bahrain Ticket Stub #1739)[1] | | |
| 08408039 | | SOL[2.79416608], TRX[1], USD[0.01] | | |
| 08408042 | | ETH[0], NFT (3804841900723082B/Birthday Cake #2455)[1], NFT (47401108943812732B/The 2974 Collection #2455)[1], NFT (5384504669676786632974 Floyd Norman - OKC 1-0170)[1], USD[0.00] | | |
| 08408050 | | USD[1.14] | | |
| 08408052 | | CUSDT[2], DOGE[79.02006486], NFT (34647530683932025B/ALPHA:RONIN #677)[1], NFT (50299511155709840Z/ApexDucks #2669)[1], SOL[.09871909], USD[0.00] | Yes | |
| 08408053 | | USD[28.52] | | |
| 08408064 | | NFT (32918825596138120B/Humpty Dumpty #162)[1] | | |
| 08408077 | | USD[1592.32], USDT[46.66235800] | | |
| 08408083 | | BAT[0], BTC[0], DAI[0], ETH[.00000001], ETHW[0], MATIC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08408085 | | NFT (35236843579319007B/FTX - Off The Grid Miami #1038)[1], USD[50.00] | | |
| 08408095 | | DOGE[1], USD[0.00] | Yes | |
| 08408100 | | NFT (32190265398077899Q/The 2974 Collection #1138)[1], NFT (52282441481313322B/Birthday Cake #1138)[1], NFT (5661701187761212062974 Floyd Norman - OKC 2-0104)[1], USD[0.00] | | |
| 08408103 | | USD[0.01] | | |
| 08408104 | | USD[0.00] | | |
| 08408108 | | USD[0.01] | | |
| 08408111 | | ETHW[.00433234], USD[0.01] | | |
| 08408112 | | USD[50.01] | | |
| 08408113 | | USD[0.87] | | |
| 08408114 | | NFT (3482967424836744432974 Floyd Norman - CLE 6-0019)[1], USD[0.00] | | |
| 08408115 | | KSHIB[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08408117 | | USD[500.01] | | |
| 08408118 | | NFT (29426103971026803Q/Birthday Cake #0036)[1], NFT (3554428912278726002/Birthday Cake #1606)[1], NFT (4447838918746226052974 Floyd Norman - CLE 5-0261)[1], NFT (51583848604614474/The 2974 Collection #0036)[1], NFT (51673275134143280B/The 2974 Collection #1606)[1] | | |
| 08408122 | | USD[0.01] | Yes | |
| 08408132 | | DOGE[10], ETH[.012], ETHW[.012], USD[0.10], USDT[0.00000001] | | |
| 08408136 | | USD[0.01] | | |
| 08408138 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | | |
| 08408140 | | SOL[.00189], USD[0.00] | | |
| 08408147 | | CUSDT[1], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 08408155 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08408158 | | USD[0.00] | | |
| 08408159 | | USD[0.00] | | |
| 08408162 | | NFT (38207977293710877 1/Birthday Cake #0139)[1], NFT (55840957846837 4554/The 2974 Collection #0139)[1], USD[122.59] | | |
| 08408173 | | USD[0.22] | | |
| 08408174 | | USD[0.00] | | |
| 08408175 | | NFT (35658621969398 6498/Warriors Gold Blooded NFT #911)[1] | | |
| 08408176 | | NFT (307607622999243740/FTX Crypto Cup 2022 Key #26643)[1] | | |
| 08408177 | | USD[0.01] | | |
| 08408182 | | NFT (30937889746186 5839/The 2974 Collection #2693)[1], NFT (46022670061596 3220/Birthday Cake #2693)[1], NFT (54356782838621 9454/2974 Floyd Norman - OKC 5-0214)[1], USD[27.00] | | |
| 08408184 | | NFT (30646775512905 5802/2974 Floyd Norman - OKC 3-0190)[1], USD[0.00] | | |
| 08408196 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 08408201 | | NFT (38442445936954 4016/2974 Floyd Norman - CLE 5-0263)[1], NFT (50771224393193 2312/The 2974 Collection #1753)[1], NFT (55520769721877 0739/Birthday Cake #1753)[1], USD[0.00] | | |
| 08408202 | | ETH[0], NFT (35917022366974 8506/2974 Floyd Norman - CLE 5-0187)[1], USD[0.00] | | |
| 08408204 | | USD[0.00] | | |
| 08408207 | | BTC[.00529357], CUSDT[2], DOGE[1], GRT[1], USD[0.00] | | |
| 08408208 | | USD[0.01] | | |
| 08408222 | Contingent, Disputed | USD[0.00] | | |
| 08408223 | | NFT (42038856103641 0893/2974 Floyd Norman - OKC 1-0219)[1], USD[0.00] | | |
| 08408225 | | TRX[1], USD[0.00] | | |
| 08408227 | | USD[1036.08] | | |
| 08408232 | | CUSDT[1], NFT (31973374906794 5168/SharkBro #1580)[1], NFT (32168092613827 4145/MagicEden Vaults)[1], NFT (34772397463286 6224/MagicEden Vaults)[1], NFT (36501964849135 9642/MagicEden Vaults)[1], NFT (40279748254203 7605/MagicEden Vaults)[1], NFT (45845381625206 5526/MagicEden Vaults)[1], NFT (53383669662302 2764/Pixels #1285)[1], NFT (56773794345396 4425/Matrica 3D Cube)[1], SOL[3.35283783], USD[0.29] | Yes | |
| 08408234 | | DOGE[921.078], SOL[2], USD[0.15] | | |
| 08408238 | | ETH[.725274], ETHW[.725274], NFT (35971891346975 8393/The 2974 Collection #1664)[1], NFT (42397906736351 9239/2974 Floyd Norman - CLE 5-0052)[1], NFT (50388636511339 8570/Birthday Cake #1664)[1], USD[6.02] | | |
| 08408243 | | NFT (33752618909518 1735/Birthday Cake #1757)[1], NFT (35253336637366 7164/2974 Floyd Norman - OKC 1-0269)[1], NFT (42123024220924 6547/The 2974 Collection #1757)[1], NFT (44115955370633 710/GSW Championship Commemorative Ring)[1], NFT (45154503565119 8437/GSW Western Conference Finals Commemorative Banner #1883)[1], NFT (45804546302434 2265/GSW Western Conference Semifinals Commemorative Ticket #1023)[1], NFT (47388136763981 7877/Warriors Hoop #470)[1], NFT (51571485139672 7654/GSW Western Conference Finals Commemorative Banner #1884)[1], SOL[.00000001], USD[18.24] | | |
| 08408247 | | NFT (29195527707549 3635/Golden Hill #500)[1], NFT (31229992209077 7862/Colossal Cacti #697)[1], NFT (38597506557019 89916/Ferris From Afar #366)[1], NFT (39076526642970 2389/Golden Hill #872)[1], USD[0.00] | | |
| 08408248 | | USD[52.01] | | |
| 08408252 | | BTC[0.00004899], USD[0.00] | Yes | |
| 08408255 | | USD[0.01] | | |
| 08408259 | | AAVE[0], BTC[0], DOGE[5], GRT[1], SHIB[5], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08408260 | | USD[0.00] | | |
| 08408261 | | USD[0.00] | | |
| 08408265 | | ETH[.00320667], ETHW[0.00320667], USD[0.00] | | |
| 08408267 | | ETH[0], MATIC[0], USD[0.00] | | |
| 08408273 | | USD[0.00] | | |
| 08408277 | | NFT (44240242043684 4617/Imola Ticket Stub #419)[1] | | |
| 08408285 | | BAT[1], BRZ[5], BTC[.00917157], CUSDT[3], DOGE[8.00921072], ETH[.12025751], ETHW[16.45209009], SHIB[25], SOL[.00000001], TRX[2.000126], USD[0.00], USDT[0] | Yes | |
| 08408288 | | USD[0.00] | | |
| 08408289 | | BAT[1], ETH[0] | | |
| 08408292 | | SOL[.16858658], USD[0.00] | | |
| 08408294 | | USD[0.01] | Yes | |
| 08408295 | | ETH[.00000001], ETHW[0], NFT (30829489739126 4949/Sun Set #790)[1], NFT (41500277434984 2294/Beasts #394)[1], NFT (45071336830839 4281/Golden Hill #646)[1], NFT (51718566480449 9397/Night Light #561)[1], USD[48.78], USDT[0] | | |
| 08408302 | | NFT (28916218004891 6088/Montreal Ticket Stub #94)[1], NFT (43190871765097 3800/Birthday Cake #0873)[1], NFT (53610955758078 4873/Baku Ticket Stub #197)[1] | | |
| 08408305 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08408308 | | USD[0.00], USDT[0] | | |
| 08408317 | | MATIC[60], SOL[.69], USD[-19.20] | | |
| 08408320 | | NFT (35498701791269 5832/2974 Floyd Norman - CLE 2-0241)[1], NFT (40746431129399 9816/The 2974 Collection #2626)[1], NFT (50077989507991 2369/The 2974 Collection #0073)[1], NFT (56532086550728 5714/Birthday Cake #2626)[1], SOL[5.79626141], USD[501.00] | | |
| 08408323 | | USD[0.00] | | |
| 08408326 | | AAVE[.27297474], BAT[15.46240741], BRZ[100.28043099], CUSDT[1], DOGE[82.08303281], ETH[.01073106], ETHW[.01059426], GRT[31.59028051], KSHIB[705.87329393], MKR[.00861187], NFT (30909351685411 8772/FTX - Off The Grid Miami #2114)[1], NFT (40182454481503 6335/FTX AU - we are here! #43761)[1], SHIB[313927.83743826], SOL[.11911147], SUSHI[10.13981184], TRX[474.04721038], UNI[1.29956298], USD[0.00], USDT[0.00006483] | Yes | |
| 08408328 | | NFT (39728242608479 849/Birthday Cake #1784)[1], NFT (47378852878827 4092/The 2974 Collection #1784)[1], NFT (48030975560730 7212/The 2974 Collection #0900)[1], SOL[0.95799032], USD[0.00] | | |
| 08408329 | | USD[0.00] | | |
| 08408331 | | USD[0.01] | | |
| 08408335 | | NFT (38203393532117 5204/APEFUEL by Almond Breeze #828)[1], NFT (42850056593960 8817/Birthday Cake #2272)[1], NFT (42885087342407 8788/The Hill by FTX #3132)[1], NFT (49512347274389 0472/The 2974 Collection #2272)[1], NFT (49976719543030 3093/Saudi Arabia Ticket Stub #597)[1], NFT (53314620074761 8103/2974 Floyd Norman - CLE 5-0040)[1], SOL[.01087839], USD[0.00] | | |
| 08408344 | | USD[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08408345 | | NFT (43155181282081967B/FTX - Off The Grid Miami #7326)[1] | | |
| 08408346 | | USD[0.00] | | |
| 08408347 | | ETH[.173], ETHW[.173], SHIB[100000], USD[0.84] | | |
| 08408352 | | SOL[1.998], USD[8.62] | | |
| 08408351 | | USD[0.00] | | |
| 08408352 | | NFT (370769543475545071/The 2974 Collection #2625)[1], NFT (489535084096329323/SBF Hair & Signature #7 #7)[1], NFT (519570684016282518/Birthday Cake #2737)[1], NFT (551352493416943561/Birthday Cake #2625)[1], USD[0.01] | | |
| 08408357 | | MATIC[39.29297219], SUSHI[41.13495613], UNI[1.80735842], USD[177.45], USDT[0] | Yes | |
| 08408362 | | NFT (359927818133892754/Coachella x FTX Weekend 2 #22331)[1], USD[100.00] | | |
| 08408368 | | NFT (298348409636840057/Birthday Cake #2537)[1], NFT (357250128655286239/2974 Floyd Norman - CLE 5-0201)[1], NFT (417239338782557349/2974 Floyd Norman - OKC 6-0106)[1], NFT (456213557483097068/The 2974 Collection #2537)[1], NFT (511190316636382883/Birthday Cake #2457)[1], USD[0.01], USDT[0] | | |
| 08408369 | | USD[0.40] | | |
| 08408383 | | USD[1000.00] | | |
| 08408384 | | USD[8.81] | | |
| 08408393 | | NFT (323984010223745767/Birthday Cake #1830)[1], NFT (347470415589118008/The 2974 Collection #1830)[1], NFT (400431433234618989/2974 Floyd Norman - OKC 5-0157)[1], NFT (402654680423800714/The 2974 Collection #2897)[1], NFT (449652332405727495/Birthday Cake #2897)[1], NFT (528875867600950483/2974 Floyd Norman - CLE 4-0196)[1] | Yes | |
| 08408394 | | BTC[.00564833], ETH[.06636149], ETHW[.06636149] | | |
| 08408401 | | NFT (464248651548899200/The 2974 Collection #1723)[1], NFT (501707787272154806/2974 Floyd Norman - OKC 5-0049)[1], NFT (512287302370888846/Birthday Cake #1723)[1], SOL[.8], USD[0.27] | | |
| 08408405 | | NFT (290492630616172012/The 2974 Collection #1594)[1], NFT (454737742443841501/Birthday Cake #1594)[1], SOL[.00000001], USD[0.00] | | |
| 08408412 | | USD[525.00] | | |
| 08408426 | | ETH[.27669829], ETHW[.27669829], USD[0.00] | | |
| 08408428 | | DOGE[230], USD[0.03] | | |
| 08408432 | | CUSDT[19], DOGE[4], SHIB[1], TRX[2], USD[0.01], USDT[0] | | |
| 08408440 | | NFT (350822198840431514/GSW Championship Commemorative Ring)[1], NFT (357728917572261187/GSW Western Conference Semifinals Commemorative Ticket #836)[1], NFT (363354198850428413/2974 Floyd Norman - OKC 2-0252)[1], NFT (509641558779036544/Birthday Cake #1625)[1], NFT (547819265396299641/Birthday Cake #0639)[1], NFT (547997108350969541/GSW Western Conference Finals Commemorative Banner #1638)[1], NFT (556899008768474278/2974 Floyd Norman - OKC 1-0064)[1], NFT (561088776013271955/GSW Western Conference Finals Commemorative Banner #1637)[1], NFT (573038761522756420/Sunset #193)[1], USD[0.00] | | |
| 08408445 | | SHIB[96946.63573085], USD[0.00] | | |
| 08408453 | | NFT (465344435642026226/Birthday Cake #1442)[1], NFT (543733026399622517/The 2974 Collection #1442)[1], NFT (561115029879366011/2974 Floyd Norman - CLE 3-0012)[1], USD[0.00] | | |
| 08408457 | | UNI[41.7], USD[1.12] | | |
| 08408472 | | USD[9.92] | | |
| 08408476 | | SOL[14.31365], USD[20.04] | | |
| 08408485 | | BRZ[1], SHIB[2], USD[0.00], USDT[0.00000031] | Yes | |
| 08408505 | | NFT (295612721042615022/2974 Floyd Norman - OKC 1-0264)[1], USD[0.00], USDT[0.00044896] | | |
| 08408508 | | BAT[1], BRZ[1], BTC[0], DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08408529 | | ETHW[.00249546], NFT (337445173350487623/2974 Floyd Norman - OKC 5-0270)[1], USD[0.01], USDT[0] | | |
| 08408543 | | NFT (418239574102709213/Birthday Cake #1055)[1], NFT (519367457807978666/Birthday Cake #0755)[1], SOL[8.1], USD[0.00] | | |
| 08408545 | | USD[499.01] | | |
| 08408547 | | ALGO[.4886188], ETHW[.00003857], USD[0.08], USDT[0] | Yes | |
| 08408552 | | BTC[.0005667], USD[0.96] | | |
| 08408554 | | USD[22.50] | | |
| 08408557 | | DOGE[1], USD[0.00] | | |
| 08408559 | | NFT (303845352315011139/2974 Floyd Norman - OKC 2-0245)[1], NFT (405348456592685379/Birthday Cake #0990)[1], NFT (514207194356521717/The 2974 Collection #0990)[1], USD[41.72] | | |
| 08408564 | | ETH[.00000001], NFT (475907968276241548/2974 Floyd Norman - OKC 3-0270)[1], USD[0.00] | | |
| 08408566 | | USD[1000.02] | | |
| 08408567 | | ETH[.00000001], ETHW[0], NFT (574514498917736642/2974 Floyd Norman - CLE 5-0024)[1], USD[0.00] | | |
| 08408573 | | USD[2.87] | | |
| 08408574 | | USD[0.00] | | |
| 08408579 | | SHIB[59229.53451043], USD[1540.61] | | |
| 08408581 | | CUSDT[1], DOGE[12.30689209], MATIC[5.03821112], SHIB[33615.86734324], SOL[.7787568], SUSHI[1.01348621], TRX[1], USD[2.16] | Yes | |
| 08408591 | | USD[0.00] | | |
| 08408593 | | BTC[.00040991], CUSDT[1], USD[0.00] | | |
| 08408605 | | SOL[.00547662], USD[0.00] | | |
| 08408606 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08408612 | | NFT (336797586346972276/Birthday Cake #1783)[1], NFT (533437024008001347/2974 Floyd Norman - OKC 1-0155)[1], NFT (546767028399109594/The 2974 Collection #1783)[1], USD[1209.24] | | |
| 08408616 | | USD[0.00] | | |
| 08408619 | | MATIC[.00000001], SOL[.00001179], USD[0.01] | | |
| 08408621 | | USD[50.01] | | |
| 08408623 | | ETH[.00999], ETHW[.00999], SOL[.52698288], USD[86.92], USDT[0] | | |
| 08408636 | | ETH[0], NFT (336440498997158475/2974 Floyd Norman - OKC 3-0187)[1], NFT (412391434963743817/The 2974 Collection #0233)[1], NFT (462829983948303038/2974 Floyd Norman - CLE 4-0119)[1], NFT (477731641434307979/Birthday Cake #1246)[1], NFT (530067218563685860/The 2974 Collection #1246)[1], NFT (544208412819390023/Birthday Cake #0233)[1], USD[0.00] | | |
| 08408642 | | BTC[.04487344], ETH[.58288692], ETHW[.58288692], LINK[16.9105], MATIC[404.84173322], SHIB[23406192.83691056], UNI[25.06667353], USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08408646 | | USD[1.00] | | |
| 08408649 | | USD[0.00] | | |
| 08408650 | | USD[0.00] | | |
| 08408651 | | USD[60.48] | | |
| 08408652 | | USDT[0.00000112] | | |
| 08408655 | | DOGE[1], USD[0.01] | | |
| 08408662 | | NFT (298150159255236086/The 2974 Collection #1520)[1], NFT (338394026198023359/2974 Floyd Norman - CLE 5-0122)[1], NFT (400956264697884442/Exclusive 2974 Collection Merchandise Package #1658 (Redeemed))[1], NFT (430995329670189084/Exclusive 2974 Collection Merchandise Package #5024 (Redeemed))[1], NFT (552315524514170839/Birthday Cake #1520)[1], USD[3.31] | | |
| 08408666 | | ETH[0], ETHW[0], SOL[0] | | |
| 08408668 | | ETH[.021], ETHW[.021], USD[2.50] | | |
| 08408670 | | USD[0.00] | | |
| 08408679 | | DOGE[2], SHIB[3100151.72421029], USD[0.00] | Yes | |
| 08408690 | | DOGE[1], ETH[.00473837], ETHW[.00473837], NFT (292570744564444918/Ferris From Afar #450)[1], NFT (382602778329726829/Sun Set #10)[1], USD[0.00] | | |
| 08408691 | | USD[998.02] | | |
| 08408696 | | USD[0.00] | | |
| 08408698 | | USD[1.98] | | |
| 08408699 | | DOGE[2], TRX[1], USD[0.01] | | |
| 08408703 | | BAT[1], BTC[.00089298], DOGE[72.5969956], MATIC[1683.89070615], SHIB[5], TRX[1], USD[1576.49] | Yes | |
| 08408704 | | NFT (402402721180333540/Austin Ticket Stub #40)[1], NFT (456791399447818168/Birthday Cake #0668)[1], NFT (467536459003492126/Singapore Ticket Stub #149)[1], NFT (467607236443837599/The 2974 Collection #0668)[1], NFT (498193005144338717/2974 Floyd Norman - OKC 1-0280)[1], NFT (528604022704573347/Japan Ticket Stub #140)[1], USD[551.00] | | |
| 08408710 | | NFT (403868396948029110/Warriors 75th Anniversary Icon Edition Diamond #3160)[1] | | |
| 08408721 | | USD[0.01] | | |
| 08408723 | | NFT (295654148504933741/The 2974 Collection #0509)[1], NFT (296318135956084374/Birthday Cake 0509)[1], NFT (423423979552117787/2974 Floyd Norman - OKC 2-0176)[1], USD[0.00] | | |
| 08408726 | | BTC[.0004], USD[2.31] | | |
| 08408727 | | USD[0.01] | | |
| 08408739 | | USD[0.01] | | |
| 08408740 | | SOL[0], USD[0.00], USDT[0.00003896] | | |
| 08408742 | | USD[1030.01] | | |
| 08408754 | | NFT (472366071615179473/The 2974 Collection #2688)[1], NFT (474857700269347041/Birthday Cake #2688)[1], NFT (500644765557834169/2974 Floyd Norman - CLE 4-0151)[1], USD[0.00], USDT[0.00000032] | | |
| 08408755 | | NFT (441108082928548267/2974 Floyd Norman - CLE 6-0092)[1], USD[0.00] | | |
| 08408759 | | ETH[.00048904], ETHW[.00048904], NFT (430685581856450916/2974 Floyd Norman - CLE 1-0084)[1], NFT (442782884509777487/The 2974 Collection #1023)[1], NFT (515769066604322720/Birthday Cake #1023)[1], USD[38.95] | | |
| 08408770 | | NFT (437030921140068269/The 2974 Collection #0457)[1], NFT (524832616436762229/2974 Floyd Norman - CLE 5-0111)[1], NFT (563384717904315260/Birthday Cake #0457)[1] | | |
| 08408772 | | BTC[.00025295], MATIC[12.5296832], NFT (320935022339297575/ApexDucks #4438)[1], NFT (488391504330471303/Sigma Shark #4694)[1], SHIB[1], TRX[244.22971087], USD[0.00] | Yes | |
| 08408774 | | NFT (289205013677139350/2974 Floyd Norman - CLE 6-0093)[1], USD[16.99] | | |
| 08408786 | | NFT (308205238984553297/2974 Floyd Norman - CLE 4-0102)[1], USD[0.00] | | |
| 08408790 | | ETH[.01], ETHW[.01], NFT (295135276073094200/The District #66-Rookie)[1], NFT (330516665097813300/Entrance Voucher #4239)[1], NFT (347587395467614948/Petal to the Metal #01-Elite)[1], NFT (406731596437312361/The 2974 Collection #2877)[1], NFT (426629185251363817/Series 1: Capitals #60)[1], NFT (473504856238407233/Let's Grow #43-Rookie (Redeemed))[1], NFT (481613279061967543/Let's Grow #02-Legend)[1], NFT (488227943494341272/Barcelona Ticket Stub #1408)[1], NFT (513196156778833892/2974 Floyd Norman - CLE 5-0178)[1], NFT (534129196300938371/Birthday Cake #2877)[1], NFT (545123070508033057/Bloom City #03-Legend (Redeemed))[1], NFT (546570768518653889/Bloom City #14-Legend)[1], NFT (550170864428148991/Saudi Arabia Ticket Stub #345)[1], NFT (561054248272136733/Let's Grow #22-Rookie)[1], NFT (572065254846841245/The Hill by FTX #3126)[1], NFT (575781750451815331/Bloom City #47-Rookie)[1], SOL[17.17544392], USD[264.60], USDT[0] | | |
| 08408809 | | DOGE[1], SOL[0] | | |
| 08408811 | | BAT[1], SOL[0], USD[5.00] | | |
| 08408813 | | USD[0.58] | | |
| 08408821 | | NFT (297166326859038918/GSW Western Conference Finals Commemorative Banner #1634)[1], NFT (415119230483968389/GSW Championship Commemorative Ring)[1], NFT (436589505475709833/GSW Western Conference Semifinals Commemorative Ticket #985)[1], NFT (536106288315462521/GSW Western Conference Finals Commemorative Banner #1633)[1], NFT (554523356471534436/GSW 75 Anniversary Diamond #224 (Redeemed))[1], USD[0.02] | | |
| 08408826 | | DOGE[1], NFT (320885160224458985/Divine Soldier #5647)[1], NFT (332587373515251026/2974 Floyd Norman - CLE 1-0045)[1], NFT (437861472722808479/Astral Apes #2268)[1], SHIB[2], SOL[.17740296], USD[0.01] | Yes | |
| 08408827 | | DOGE[1], ETH[.00000001], NFT (312573178075957873/GSW Western Conference Semifinals Commemorative Ticket #550)[1], NFT (330272280114974226/GSW Western Conference Finals Commemorative Banner #1055)[1], NFT (352131477332196841/Warriors Hoop #377)[1], NFT (361398378734558402/GSW Championship Commemorative Ring)[1], NFT (421516324229608341/GSW Round 1 Commemorative Ticket #358)[1], NFT (442457043422035946/GSW Western Conference Semifinals Commemorative Ticket #551)[1], NFT (450791378066954849/GSW Championship Commemorative Ring)[1], NFT (469752348604908270/GSW Western Conference Finals Commemorative Banner #1053)[1], NFT (518374784509215609/GSW Western Conference Finals Commemorative Banner #1056)[1], NFT (520721744626357694/GSW Western Conference Finals Commemorative Banner #1054)[1], NFT (541600156340897056/GSW 75 Anniversary Diamond #159)[1], USD[0.01] | | |
| 08408828 | | USD[0.00] | | |
| 08408830 | | USD[0.00] | | |
| 08408843 | | USD[0.00] | | |
| 08408849 | | NFT (442280776906708063/Birthday Cake #2274)[1], NFT (525201128827411254/2974 Floyd Norman - OKC 4-0003)[1], NFT (567420201688359136/The 2974 Collection #2274)[1], USD[0.00] | | |
| 08408853 | | BRZ[1], CUSDT[3], DOGE[2], TRX[7], USD[0.01], USDT[0] | Yes | |
| 08408854 | | BTC[.00040975], CUSDT[1], USD[0.00] | | |
| 08408861 | | DOGE[1], SHIB[322041.35020936], USD[0.01] | | |
| 08408862 | Contingent, Disputed | DOGE[2], ETH[2.35924673], ETHW[2.35825586], GRT[1], LINK[1.06534272], SHIB[89280463.94252995], USD[9.84] | Yes | |
| 08408874 | | USD[2.00] | | |
| 08408875 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08408881 | | SOL[3.08170179], USD[0.27] | | |
| 08408894 | | USD[56.21] | | |
| 08408899 | | USD[1.33] | | |
| 08408902 | | USD[500.00] | | |
| 08408919 | | USD[100.00] | | |
| 08408920 | | SOL[2.50189469], USD[20.00] | | |
| 08408924 | | USD[0.01] | | |
| 08408925 | | NFT (519167007611456798/2974 Floyd Norman - CLE 5-0189)[1], TRX[1], USD[0.00], USDT[0] | | |
| 08408926 | | BTC[0], ETH[0], USD[0.00] | | |
| 08408931 | | BTC[0], ETH[.00000195], ETHW[0.00000194], TRX[1] | Yes | |
| 08408946 | | AVAX[.0571], BTC[.00002708], ETH[.00000001], ETHW[0.00036500], LINK[.0472], SOL[.00438], USD[0.00], USDT[0] | | |
| 08408952 | | GRT[1], USD[14787.99], USDT[1.05333243] | Yes | |
| 08408959 | | USD[0.00] | | |
| 08408964 | | ETH[.4], ETHW[.4] | | |
| 08408968 | | NFT (291198678704277480/2974 Floyd Norman - OKC 5-0055)[1], NFT (371168344644924691/Birthday Cake #1852)[1], NFT (412505412023035615/The 2974 Collection #1852)[1], NFT (475281461660409772/The 2974 Collection #2248)[1], NFT (453582752244080190/Birthday Cake #2248)[1], SOL[.5501368], USD[0.00] | | |
| 08408970 | | ETH[.00284479], ETHW[0.00284479], USD[0.36] | | |
| 08408973 | | NFT (297454813462604394/Birthday Cake #1268)[1], NFT (297541053419140747/The 2974 Collection #1268)[1], NFT (347252398012155260/Birthday Cake #0057)[1], NFT (399824116523237329/The 2974 Collection #0394)[1], NFT (402489239551410536/2974 Floyd Norman - OKC 4-0273)[1], NFT (451188678149714801/The 2974 Collection #2503)[1], NFT (524265957500340733/The 2974 Collection #0057)[1], NFT (550737543375583504/Bahrain Ticket Stub #1273)[1], NFT (557442532197433705/Birthday Cake #2503)[1], NFT (574106291710287929/Birthday Cake #0394)[1], NFT (575000619164115025/FTX - Off The Grid Miami #3996)[1], USD[9.59] | | |
| 08408985 | | USD[1085.60] | | |
| 08408987 | | CUSDT[1], TRX[1], USD[0.75] | | |
| 08408988 | | NFT (324836836773371512/The 2974 Collection #1142)[1], NFT (330035071314759681/The 2974 Collection #1481)[1], NFT (342440672175874630/Birthday Cake #1481)[1], NFT (375735946121456074/Birthday Cake #1142)[1], NFT (459297226001902977/2974 Floyd Norman - CLE 5-0169)[1], NFT (573972058734969572/2974 Floyd Norman - CLE 3-0114)[1], USD[49.16], USDT[0] | | |
| 08408989 | | ETH[.44756559], ETHW[.44756559], USD[50.00] | | |
| 08408993 | | USD[10.66] | | |
| 08408994 | | CUSDT[3], SOL[.00000393], USD[522.59] | Yes | |
| 08408999 | | ETHW[.37010016], NFT (289342469088415439/Birthday Cake #2383)[1], NFT (344573110360777278/The 2974 Collection #2383)[1], NFT (402255582565866331/2974 Floyd Norman - OKC 1-0255)[1], USD[0.00] | | |
| 08409002 | | CUSDT[2], LINK[32.98049415], TRX[1], USD[0.00], USDT[0.00000008] | | |
| 08409014 | | USD[518.00] | | |
| 08409017 | | ETH[.00000001], NFT (422898127889190468/Birthday Cake #0814)[1], NFT (452857813158173169/Beasts #590)[1], NFT (564138490604594493/2974 Floyd Norman - CLE 1-0141)[1], USD[0.00] | | |
| 08409018 | | USD[0.01] | Yes | |
| 08409025 | | ETH[.0250254], ETHW[.0250254], LTC[.00959296], MATIC[9], USD[1.20], USDT[0] | | |
| 08409027 | | NFT (530989367514412283/Kitty Pride #352)[1], USD[0.00] | | |
| 08409034 | | ETH[.01000001], ETHW[0.01000000], USD[504.41] | | |
| 08409035 | | USD[500.01] | | |
| 08409038 | | NFT (296944473304295784/The 2974 Collection #0225)[1], NFT (374804099756417922/2974 Floyd Norman - OKC 6-0108)[1], NFT (398819901943287206/Birthday Cake #0225)[1] | | |
| 08409041 | | NFT (402299818908911605/2974 Floyd Norman - CLE 2-0262)[1], USD[30] | | |
| 08409042 | | USD[2630.68], USDT[0] | Yes | |
| 08409045 | | ETH[.137683], ETHW[.137683] | | |
| 08409046 | | USD[0.00] | Yes | |
| 08409051 | | USD[0.00] | | |
| 08409056 | | USD[550.00] | | |
| 08409058 | | USD[499.00] | | |
| 08409059 | | SOL[0], USD[0.00] | | |
| 08409076 | | ETH[.13075235], ETHW[.13075235] | | |
| 08409080 | | CAD[0.00], ETH[0], USD[0.00] | | |
| 08409094 | | SHIB[1], USD[91.14] | Yes | |
| 08409099 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08409101 | | USD[1000.00] | | |
| 08409110 | | ETH[.417622], ETHW[.417622], USD[6.30] | | |
| 08409111 | | SOL[.00388789], USD[0.00], USDT[1.0758975] | | |
| 08409113 | | USD[50.01] | | |
| 08409116 | | USD[0.00] | | |
| 08409120 | | NFT (350097233705377297/Birthday Cake #0019)[1], NFT (366620412638050962/Ferris From Afar #50)[1], NFT (400385502311881617/FTX Crypto Cup 2022 Key #316)[1], NFT (412199838037715388/2974 Floyd Norman - OKC 2-0132)[1], NFT (412563581259242779/APEFUEL by Almond Breeze #750)[1], NFT (427484009218777331/2974 Floyd Norman - OKC 3-0009)[1], NFT (438070970459787109/Imola Ticket Stub #1748)[1], NFT (512827092616624129/Exclusive 2974 Collection Merchandise Package #1273 (Redeemed))[1], NFT (532199566565406062/Austin Ticket Stub #23)[1], NFT (566034540705184501/The 2974 Collection #0019)[1], SOL[.15], USD[0.00] | | |
| 08409124 | | ETH[.00000001], USD[0.00] | | |
| 08409130 | | USD[1.09] | | |
| 08409132 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08409141 | | ETH[.00092082], ETHW[.00092082], NFT (298009643061909618/Birthday Cake #2832)[1], NFT (300029491603770493/Birthday Cake #0141)[1], NFT (307379684298033722/The 2974 Collection #0848)[1], NFT (317303093247614351/Birthday Cake #2801)[1], NFT (323676335083280176/Romeo #453)[1], NFT (326214761707287142/The 2974 Collection #0018)[1], NFT (336726561945207886/Coachella x FTX Weekend 1 #18344)[1], NFT (348553506959486870/Birthday Cake #1842)[1], NFT (363188038857527874/The 2974 Collection #0124)[1], NFT (400489537100109899/The 2974 Collection #1842)[1], NFT (445248310435108643/The 2974 Collection #0141)[1], NFT (446934009228560765/The 2974 Collection #0024)[1], NFT (447784746026008013/Birthday Cake #2816)[1], NFT (451085011778668373/The 2974 Collection #2801)[1], NFT (463496440677519560/Birthday Cake #0018)[1], NFT (482533608795312249/Birthday Cake #0124)[1], NFT (489978698377809175/The 2974 Collection #0071)[1], NFT (497770613581304575/Good Boy #0052)[1], NFT (518786982583105716/The 2974 Collection #2832)[1], NFT (520155430883447263/Birthday Cake #0038)[1], NFT (525707631395735513/2974 POAP #26)[1], NFT (527316861798902029/Birthday Cake #0071)[1], NFT (533691396696301561/Warriors 75th Anniversary Icon Edition Diamond #2986)[1], NFT (541199994057052650/Birthday Cake #1491)[1], NFT (552751282443744569/The 2974 Collection #1491)[1], NFT (561728251511008748/The 2974 Collection #2816)[1], NFT (570039837062720594/Birthday Cake #0848)[1], USD[0.19] | | |
| 08409148 | | EUR[1.07], USD[0.00], USDT[0] | | |
| 08409152 | | NFT (342311818308184026/2974 Floyd Norman - CLE 2-0190)[1], NFT (369436075463990321/THUG #2271)[1], SOL[0], USD[0.00] | | |
| 08409153 | | ETH[0], NFT (315544496704981774/Golden bone pass)[1], NFT (316310268626768552/StarAtlas Anniversary)[1], NFT (336667887067669334/2974 Floyd Norman - CLE 6-0060)[1], NFT (354214614985843467/StarAtlas Anniversary)[1], NFT (378692499186061365/StarAtlas Anniversary)[1], NFT (386583141253784202/Desert Cat)[1], NFT (394592358836304779/The 2974 Collection #1305)[1], NFT (410063569425118523/StarAtlas Anniversary)[1], NFT (420957474124165192/StarAtlas Anniversary)[1], NFT (447698360253382913/StarAtlas Anniversary)[1], NFT (461413576011314321/StarAtlas Anniversary)[1], NFT (463019743765225639/Birthday Cake #1305)[1], NFT (474839556561929380/StarAtlas Anniversary)[1], NFT (477412294529764310/StarAtlas Anniversary)[1], NFT (550395468514744710/Cyber Frogs Ramen)[1], SOL[0], USD[3.00] | | |
| 08409157 | | ETH[1.085913], ETHW[1.085913], SOL[19.98], USD[9.65] | | |
| 08409158 | | SOL[0], USD[0.00] | | |
| 08409168 | | NFT (451669317759331001/2974 Floyd Norman - CLE 5-0200)[1], NFT (572594483502205723/2974 Floyd Norman - CLE 4-0167)[1], USD[1.48] | | |
| 08409170 | | BTC[0.00086853], USD[0.00], USDT[0.00000001] | | |
| 08409172 | | SOL[.21495184], USD[0.00], USDT[0.00000089] | | |
| 08409184 | | NFT (446774038594141923/Birthday Cake #1104)[1], NFT (543630230351987443/The 2974 Collection #1104)[1], USD[0.01], USDT[0.45421030] | | |
| 08409189 | | ETH[.12504906], ETHW[0.12504905], USD[0.00] | | |
| 08409193 | | USD[2.00] | | |
| 08409204 | | USD[510.01] | | |
| 08409211 | | NFT (561823411832515452/Warriors Gold Blooded NFT #425)[1] | | |
| 08409216 | | NFT (323706682525955913/2974 Floyd Norman - CLE 1-0132)[1], NFT (346699458332642410/Reflection '13 #61)[1], NFT (456888625634217722/Reflection '14 #32)[1], NFT (499648255129327881/Sun Set #535)[1], NFT (513736646885321586/Sun Set #160)[1], USD[687.41] | | |
| 08409229 | | USD[0.01] | | |
| 08409232 | | SOL[0], USD[0.00] | | |
| 08409235 | | DOGE[1], NFT (293299425930750441/Sloth #5862)[1], SOL[2.53474609], USD[0.01] | | |
| 08409236 | | USD[0.00] | Yes | |
| 08409239 | Contingent, Disputed | USD[1.00] | | |
| 08409244 | | ETH[0], NFT (442539021208243108/2974 Floyd Norman - OKC 6-0020)[1], NFT (568833554138505521/Birthday Cake #1521)[1], NFT (574085202129179853/The 2974 Collection #1521)[1], USD[0.00] | | |
| 08409246 | | NFT (338730012480762048/2974 Floyd Norman - CLE 6-0031)[1], NFT (357465029311146353/The 2974 Collection #2490)[1], NFT (543095041292214084/Birthday Cake #2490)[1], USD[0.00] | | |
| 08409250 | | SOL[.21304021], USD[0.00] | | |
| 08409260 | | ETH[0], USD[0.00] | | |
| 08409266 | | NFT (342015868737501574/Birthday Cake #1034)[1], NFT (453614128171174266/Birthday Cake #1600)[1], NFT (471629526139989049/Birthday Cake #1227)[1], NFT (485200773278569294/The 2974 Collection #1600)[1], NFT (523047444164355659/The 2974 Collection #1034)[1], NFT (556070564566132853/The 2974 Collection #1227)[1], USD[0.07] | | |
| 08409271 | | USD[2000.01] | | |
| 08409274 | | USDT[569.72] | | |
| 08409277 | | NFT (439179734556937179/Bahrain Ticket Stub #2198)[1], NFT (500795258251519816/Birthday Cake #1579)[1], NFT (519384030456768984/The 2974 Collection #1579)[1], USD[201.00] | | |
| 08409279 | | NFT (420625233675236905/2974 Floyd Norman - CLE 4-0265)[1], NFT (512592262625091452/Birthday Cake #1717)[1], NFT (527271719108342355/The 2974 Collection #1717)[1] | | |
| 08409282 | | USD[0.01] | | |
| 08409295 | | USD[0.00] | | |
| 08409296 | | USD[1.59] | Yes | |
| 08409298 | | USD[18.06] | | |
| 08409299 | | USD[0.02] | | |
| 08409303 | | AAVE[.15201166], AVAX[11.67460622], BF_POINT[300], BRZ[4], BTC[.5168582], CUSDT[13], DOGE[6], ETH[.06557882], ETHW[0.06479083], GRT[763.56036532], KSHIB[30.39792409], MATIC[19.10937066], SHIB[7749939.22877381], SOL[0.00000001], SUSHI[2.75733109], TRX[33_UNI[1.89424641], USD[114.01], USDT[0] | Yes | |
| 08409306 | | NFT (360739063556702493/The 2974 Collection #2030)[1], NFT (361943193261824310/Birthday Cake #2030)[1], USD[0.00], USDT[0] | | |
| 08409308 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 08409310 | | NFT (307425139486612159/Cyber Frogs Ramen)[1], NFT (376582782911917979/DRIP NFT)[1], NFT (394212800578847810/MagicEden Vaults)[1], NFT (417276485257359773/MagicEden Vaults)[1], NFT (419295127229445641/MagicEden Vaults)[1], NFT (425958913701774798/Frog #1989)[1], NFT (435168869172320650/MagicEden Vaults)[1], NFT (447100999554755064/ApexDucks #3567)[1], NFT (447740686181833115/Golden bone pass)[1], NFT (450020329817811470/DRIP NFT)[1], NFT (563486190030911232/DRIP NFT)[1], SOL[.2255662], TRX[1] | | |
| 08409315 | | USD[0.00], USDT[0] | | |
| 08409316 | | NFT (389128527551223391/2974 Floyd Norman - CLE 4-0237)[1], USD[559.89] | | |
| 08409321 | | USD[0.00] | | |
| 08409325 | | NFT (328107006078806597/Birthday Cake #1264)[1], NFT (345830019856679533/Exclusive 2974 Collection Merchandise Package #4158 (Redeemed))[1], NFT (352252098733323467/2974 Floyd Norman - OKC 4-0139)[1], NFT (426581421348769366/Exclusive 2974 Collection Merchandise Package #4725 (Redeemed))[1], NFT (505782274005344768/2974 Floyd Norman - OKC 5-0280)[1], NFT (517752580720992356/The 2974 Collection #1264)[1], USD[0.00], USDT[3.89999843] | | |
| 08409328 | | USD[0.00] | | |
| 08409329 | | CUSDT[2], DOGE[2], SHIB[1], SOL[.00000001], TRX[1], USD[0.00] | | |
| 08409333 | | BTC[.0039], ETH[.071928], ETHW[.071928], USD[3.44] | | |
| 08409336 | | SHIB[67.22689076], USD[540.74] | Yes | |
| 08409347 | | USD[0.00] | | |
| 08409348 | | BTC[.00420208], DOGE[270.7027948], ETH[.04096661], ETHW[.04096661], LINK[13.02369548], MATIC[19.04908796], SHIB[1755847.54916241], SOL[.90579751], TRX[598.6018815], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08409350 | | BTC[.00008], USD[1.70] | | |
| 08409351 | | NFT (46141443939212903S/Vintage Sahara #398)[1], USD[56.81] | | |
| 08409354 | | AAVE[0], KSHIB[0], PAXG[0], USD[0.00], YFI[0] | Yes | |
| 08409369 | | USD[0.00] | | |
| 08409370 | | ETH[.01332373], ETHW[.01332373], USD[0.00] | | |
| 08409373 | | USD[0.00] | | |
| 08409392 | | USD[0.00] | | |
| 08409397 | | USD[0.02] | | |
| 08409400 | | USD[0.00] | | |
| 08409402 | | USD[0.00] | | |
| 08409413 | | BAT[1], CUSDT[3], DOGE[1], GRT[1], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 08409414 | | NFT (32248398595552715B/The 2974 Collection #1935)[1], NFT (43870734362127132S/Birthday Cake #0729)[1], NFT (46139002726189514)1/Birthday Cake #1935)[1], NFT (47919922911804476S/The 2974 Collection #0729)[1], USD[19.36] | | |
| 08409436 | | USD[500.01] | | |
| 08409440 | | NFT (38633743122094505O/2974 Floyd Norman - CLE 5-0265)[1], NFT (38730758863788375O/2974 Floyd Norman - OKC 3-0151)[1], NFT (41031763077542339G/The 2974 Collection #2892)[1], NFT (45200236524193540S/The 2974 Collection #0487)[1], NFT (45563762924031817T/2974 Floyd Norman - OKC 3-0262)[1], NFT (55265884283371554T/Birthday Cake #0487)[1], NFT (55303392949177807O/Birthday Cake #2892)[1], USD[0.00] | | |
| 08409444 | | USD[50.01] | | |
| 08409460 | | USD[300.00] | | |
| 08409461 | | USD[25.00] | | |
| 08409463 | | USD[52.20], USDT[0] | | |
| 08409464 | | NFT (41813780820683447S/Coachella x FTX Weekend 1 #28754)[1], USD[2.44] | | |
| 08409466 | | USD[0.00], USDT[0] | | |
| 08409467 | | NFT (30228143898645538S/2974 Floyd Norman - OKC 3-0058)[1], NFT (37187550321884294S/The 2974 Collection #0348)[1], NFT (38178291426629456T/Birthday Cake #0348)[1], SOL[.00831438], USD[12.05], USDT[.009527] | | |
| 08409469 | | USD[0.00], USDT[.00003237] | | |
| 08409472 | | NFT (35730942322459569S/Birthday Cake #1569)[1], NFT (37656589199996553T/2974 Floyd Norman - CLE 3-0254)[1], NFT (38943279263597501G/The 2974 Collection #0765)[1], NFT (42385841373576988T/2974 Floyd Norman - OKC 6-0215)[1], NFT (43134146233872565Z/The 2974 Collection #1569)[1], NFT (43757182366632875O/2974 Floyd Norman - CLE 6-0116)[1], NFT (46008296110091891G/Birthday Cake #0765)[1], USD[0.01] | | |
| 08409479 | | NFT (33184529326936568S/Birthday Cake #0936)[1], NFT (44261016552737274J/The 2974 Collection #0936)[1], NFT (53041324759983813Z/2974 Floyd Norman - CLE 4-0143)[1], USD[86.85] | | |
| 08409480 | | USD[1.82] | | |
| 08409493 | | USD[65.01] | | |
| 08409497 | | ETH[.31582537], ETHW[.31582537], NFT (34888031867462776T/Birthday Cake #0881)[1], NFT (40488493617898743T/The 2974 Collection #0881)[1], NFT (41042682028284362T/2974 Floyd Norman - OKC 1-0180)[1], USD[1.48] | | |
| 08409511 | | BRZ[1], USD[0.00] | | |
| 08409512 | | USD[0.00] | | |
| 08409523 | | BRZ[28.23362056], CUSDT[665.71079854], DOGE[1], KSHIB[304.31071341], SHIB[152114.39002129], SOL[.00000129], TRX[126.29860222], USD[0.00] | | |
| 08409528 | | USD[50.01] | | |
| 08409529 | | USD[0.00] | Yes | |
| 08409531 | | ETH[.005], ETHW[.005], TRX[.000036], USD[0.89], USDT[0] | | |
| 08409535 | | USD[0.00] | | |
| 08409541 | | BTC[0.00007576], NFT (29081063799439565/MagicEden Vaults)[1], NFT (30945482982058613/MagicEden Vaults)[1], NFT (32706457438299003O/MagicEden Vaults)[1], NFT (34025515302052513)G/GSW Championship Commemorative Ring)[1], NFT (34640635317752382/Reflection '07 #36)[1], NFT (35461900292018389/MagicEden Vaults)[1], NFT (43195358263989753S/2974 Floyd Norman - CLE 4-0111)[1], NFT (49021864799979976/GSW Western Conference Finals Commemorative Banner #1287)[1], NFT (51588268295503083/GSW Western Conference Semifinals Commemorative Ticket #680)[1], NFT (54738430841016549/GSW Western Conference Finals Commemorative Banner #1287)[1], NFT (56096804410818899/MagicEden Vaults)[1], NFT (56157430596943720/APEFUEL by Almond Breeze #442)[1], NFT (56863960009921582/Reflection '19 #68)[1], NFT (57592802943060370)/GSW 75 Anniversary Diamond #501)[1], SOL[.147227734], USD[0.00] | | |
| 08409544 | | SOL[.00000008], TRX[1], USD[0.00] | Yes | |
| 08409550 | | BTC[0], DOGE[1], ETH[0], ETHW[0], NFT (31047003787641176S/2974 Floyd Norman - OKC 2-0266)[1], SOL[0], USD[0.00] | | |
| 08409558 | | USD[0.01], USDT[0.00004055] | | |
| 08409562 | | BAT[1], SHIB[1], USD[0.00] | | |
| 08409569 | | NFT (34832657119135872O/2974 Floyd Norman - CLE 6-0219)[1], NFT (34819340280049634O/The 2974 Collection #1045)[1], NFT (40264994009180677/The 2974 Collection #1487)[1], NFT (43610246152135059/Birthday Cake #1487)[1], NFT (55627774571318204/Terraform Seed)[1], USD[1012.00] | | |
| 08409572 | | NFT (29710909627632393/The 2974 Collection #0583)[1], NFT (38123805157360517/2974 Floyd Norman - CLE 4-0264)[1], NFT (45365245685384418O/2974 Floyd Norman - CLE 4-0264)[1], NFT (48915084620951246S/Birthday Cake #0583)[1], NFT (51581308696215285T/2974 Floyd Norman - CLE 6-0034)[1], NFT (57227162178205118S/Birthday Cake #0776)[1], USD[502.00] | | |
| 08409582 | | BTC[0], ETHW[.0006095], USD[0.00] | | |
| 08409595 | | USD[0.00] | Yes | |
| 08409597 | | USD[500.01] | | |
| 08409603 | Contingent, Disputed | USD[0.00] | | |
| 08409607 | | BCH[1.25] | | |
| 08409608 | | SOL[5.489], USD[1.24] | | |
| 08409613 | | BRZ[1], ETH[.00000001], ETHW[0], TRX[2], USD[0.01] | | |
| 08409620 | | BTC[.0079], ETH[.112], ETHW[.112], USD[2.21] | | |
| 08409624 | | BTC[0.00011450], ETH[.00000001], SOL[0], USD[3.68] | | |
| 08409625 | | CUSDT[1], SOL[.04476216], TRX[1], USD[303.49] | Yes | |
| 08409626 | | CUSDT[1], DOGE[1], TRX[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08409629 | | TRX[1], USD[0.01] | | |
| 08409632 | | USD[0.00] | | |
| 08409641 | | ETH[0.00023786], NFT (343003364456430291/2974 Floyd Norman - CLE 1-0102)[1], NFT (347178138389141881/Birthday Cake #2880)[1], NFT (376575614324217267/MagicEden Vaults)[1], NFT (376859781657113706/MagicEden Vaults)[1], NFT (387631117505190894/Birthday Cake #0820)[1], NFT (402388337438241302/2974 Floyd Norman - CLE 4-0001)[1], NFT (419473283604520626/MagicEden Vaults)[1], NFT (465937682686331236/The 2974 Collection #0820)[1], NFT (493931660511782194/The 2974 Collection #2880)[1], NFT (533045841258491542/MagicEden Vaults)[1], NFT (569788807920895789/MagicEden Vaults)[1], SOL[0.00512771], USD[0.34] | | |
| 08409649 | | BTC[.00884031], CUSDT[8], ETH[.03152373], ETHW[.03152373], SHIB[16], SOL[4.32625821], TRX[2], USD[0.08] | | |
| 08409651 | | NFT (416962389596872923/Romeo #2792)[1], NFT (507628846849842392/FTX - Off The Grid Miami #1122)[1], NFT (543196502112867530/Humpty Dumpty #1119)[1], USD[0.00], USDT[0] | | |
| 08409655 | | BTC[.00098961], SHIB[1], USD[1.01] | | |
| 08409659 | | USD[1.01], USDT[1] | | |
| 08409661 | | USD[0.00] | | |
| 08409664 | | NFT (347050252571052793/GSW Western Conference Semifinals Commemorative Ticket #659)[1], NFT (427668436474693767/GSW 75 Anniversary Diamond #443)[1], NFT (435984807461695687/GSW Western Conference Finals Commemorative Banner #1241)[1], NFT (483441439841776829/Birthday Cake #0106)[1], NFT (512584370893775258/GSW Championship Commemorative Ring)[1], NFT (552301221815778039/GSW Western Conference Finals Commemorative Banner #1242)[1], SOL[14.4], USD[90.55] | | |
| 08409667 | | NFT (291417322842917006/Warriors 75th Anniversary Icon Edition Diamond #2149)[1], USD[0.00] | | |
| 08409669 | | NFT (327243448710238662/Entrance Voucher #29690)[1], USDT[0.00000001] | | |
| 08409674 | | BTC[.00004306] | | |
| 08409681 | | NFT (463408378541619942/Coachella x FTX Weekend 2 #4855)[1], NFT (505780007997338111/Reflection '18 #08 (Redeemed))[1], SOL[.00000001], USD[1.56] | | |
| 08409693 | | NFT (379315466955191333/Coachella x FTX Weekend 2 #18856)[1] | | |
| 08409694 | | USD[500.01] | | |
| 08409696 | | USD[2.75] | | |
| 08409698 | | NFT (310482419905004152/Birthday Cake #2821)[1], NFT (438688791186395013/The 2974 Collection #2821)[1], SOL[.67972074], USD[141.05], USDT[0] | | |
| 08409701 | | CUSDT[7], DOGE[227.95998389], SUSHI[.00006398], TRX[2], USD[0.00], YFI[.00000001] | Yes | |
| 08409704 | | USD[0.01] | | |
| 08409705 | | NFT (334361924354400336/Reflection '16 #10 (Redeemed))[1], NFT (403878232434125000/Heads in the Clouds 1 #510)[1], NFT (570653224675073131/Coachella x FTX Weekend 2 #5696)[1], USD[0.01] | | |
| 08409706 | | ETHW[.999], NFT (311709803340682119/GSW Round 1 Commemorative Ticket #82)[1], NFT (335982480010350680/Warriors Gold Blooded NFT #1198)[1], NFT (339114010167709142/2974 Floyd Norman - CLE 6-0006)[1], NFT (339983473303211395/FTX Crypto Cup 2022 Key #326)[1], NFT (349388376655395588/Imola Ticket Stub #1872)[1], NFT (380693636986770764/GSW Western Conference Finals Commemorative Banner #1195)[1], NFT (398427877238802203/Warriors 75th Anniversary Icon Edition Diamond #590)[1], NFT (428651422946172287/GSW Championship Commemorative Ring)[1], NFT (438500967474594102/GSW Western Conference Finals Commemorative Banner #1196)[1], NFT (483423022221518574/Birthday Cake #1275)[1], NFT (489037060203335189/The Hill by FTX #3123)[1], NFT (503137169663907260/GSW Western Conference Semifinals Commemorative Ticket #636)[1], NFT (504390703165461363/Warriors Foam Finger #336 (Redeemed))[1], NFT (524383942115784271/Exclusive 2974 Collection Merchandise Package #4984 (Redeemed))[1], NFT (570146394869312932/FTX - Off The Grid Miami #3959)[1], NFT (574904115775732525/The 2974 Collection #1275)[1], USD[0.39], USDT[0] | | |
| 08409712 | | SOL[2.56994092], USD[0.00] | | |
| 08409720 | | USD[0.01], USDT[0] | | |
| 08409722 | | USD[0.00] | | |
| 08409723 | | BTC[0], SOL[0], USD[0.00] | | |
| 08409727 | | USD[0.00] | | |
| 08409740 | | BAT[1.00621099], DOGE[1], ETH[.00000274], ETHW[.00000274], SOL[13.0556254], USD[0.01] | | |
| 08409760 | | BCH[.34430028], BTC[.02081761], CUSDT[6], DOGE[921.60401696], ETH[.06004343], ETHW[.05929806], LTC[.39600252], PAXG[.02889306], SHIB[360063.96859309], SOL[1.42875181], TRX[2.00532018], USD[0.00] | Yes | |
| 08409765 | | USD[5.37] | Yes | |
| 08409772 | | NFT (421255895730613101/Beasts #781)[1], NFT (461086354016728832/Coachella x FTX Weekend 1 #29115)[1], USD[440.00] | | |
| 08409774 | | USD[0.01] | | |
| 08409777 | | USD[0.01] | | |
| 08409779 | | USD[0.00] | | |
| 08409781 | | ETH[.155962], ETHW[.155962], USD[1.35] | | |
| 08409792 | | DOGE[1], MATIC[45.59856056], SHIB[11113755.24887686], SUSHI[28.66038979], TRX[887.07415179], USD[0.00] | Yes | |
| 08409794 | | USD[0.00] | | |
| 08409800 | | USD[0.00] | | |
| 08409811 | | USD[600.00] | | |
| 08409813 | | NFT (381757243239528162/2974 Floyd Norman - OKC 6-0178)[1], NFT (558879144154954417/2974 Floyd Norman - CLE #1443)[1], NFT (567554286298572792/The 2974 Collection #1443)[1], USD[12.00] | | |
| 08409817 | | USD[0.00] | | |
| 08409818 | | NFT (311227918536490572/2974 Floyd Norman - CLE 1-0119)[1], NFT (343452966951728986/The 2974 Collection #2196)[1], NFT (418700815160223278/Birthday Cake #2196)[1], USD[34.13] | | |
| 08409820 | | NFT (339709778986895615/2974 Floyd Norman - CLE 4-0269)[1], NFT (406078402822412430/Birthday Cake #1485)[1], NFT (546889250726964990/The 2974 Collection #1485)[1], USD[45.57] | | |
| 08409827 | | USD[0.88] | | |
| 08409828 | | NFT (311324408075454803/Golden Hill #184)[1], NFT (349753196755960677/Reflection '18 #81)[1], NFT (542709765263526398/Reflector #752)[1], USD[386.06] | | |
| 08409836 | | NFT (290820709188941131/Birthday Cake #0419)[1], NFT (383270646871068834/2974 Floyd Norman - OKC 6-0116)[1], NFT (520101973816271856/The 2974 Collection #0419)[1], USD[37.09] | | |
| 08409838 | | CUSDT[1], USD[514.09] | | |
| 08409843 | | USD[0.00] | | |
| 08409847 | | ETHW[0.00000922], USDT[6.09606642] | Yes | |
| 08409856 | | USD[500.00] | | |
| 08409858 | | USD[0.00] | | |
| 08409864 | | NFT (322238555413269328/The 2974 Collection #1239)[1], NFT (375559056057418093/Birthday Cake #2520)[1], NFT (388069391955662016/The 2974 Collection #2520)[1], NFT (477243487336121462/Birthday Cake #0678)[1], NFT (519051763588865144/Birthday Cake #1239)[1], NFT (541617599380173590/The 2974 Collection #0678)[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08409870 | | AUD[0.00], USD[0.00] | | |
| 08409876 | | USD[0.00], USDT[0.00011356] | | |
| 08409877 | | NFT (31731930349452300/2974 Floyd Norman - OKC 5-0050)[1], NFT (39268954118149222/The 2974 Collection #0832)[1], NFT (45577832813578479/Birthday Cake #0832)[1] | | |
| 08409878 | | USD[0.00], USDT[0.00000012] | | |
| 08409879 | | NFT (47280426414808454/Birthday Cake #1838)[1], NFT (50057030589633205/The 2974 Collection #1838)[1], USD[7.08] | | |
| 08409887 | | BTC[0.00006460], USD[0.00] | | |
| 08409891 | | USD[0.00] | | |
| 08409894 | | BRZ[95.29458502], CUSDT[2], DOGE[1], MATIC[9.73858505], USD[0.00] | Yes | |
| 08409896 | | BAT[2.06185013], SOL[3.04503737], USD[0.00] | Yes | |
| 08409910 | | USD[0.00] | | |
| 08409911 | | USD[0.00] | | |
| 08409914 | | NFT (38286465803401291/2974 Floyd Norman - CLE 5-0119)[1], NFT (41129105854220700/The 2974 Collection #1038)[1], NFT (42630083710449182/Birthday Cake #1038)[1], USD[20.00] | | |
| 08409923 | | NFT (41321643452873380/4 Collection Merchandise Package #458 (Redeemed))[1], NFT (47137303029824150/The 2974 Collection #0575)[1], NFT (50631724187824884/Birthday Cake #0575)[1], NFT (53107327521950988/2974 Floyd Norman - CLE 5-0011)[1], NFT (54710554497037089/Exclusive 2974 Collection Merchandise Package #3978 (Redeemed))[1], USD[64.04] | | |
| 08409944 | | SOL[.007], USD[0.00] | | |
| 08409948 | | BTC[.000008], NFT (44158846482560959/The 2974 Collection #2073)[1], NFT (49111200633418853/4/2974 Floyd Norman - CLE 6-0035)[1], NFT (55546944672055348/Birthday Cake #2073)[1], USD[31.86] | | |
| 08409949 | | USD[0.01] | | |
| 08409962 | | AAVE[1.05014305], ALGO[219.71586766], AVAX[5.45088228], BRZ[3], BTC[0.00000004], DOGE[2400.47887094], ETH[.00109103], ETHW[.00107735], GRT[1317.71998612], KSHIB[0], LINK[19.18511849], NEAR[8.98198614], NFT (55693361299627955/Entrance Voucher #488)[1], SHIB[21271340.10323298], SUSHI[135.36770065], TRX[2.00001800], UNI[23.11245716], USD[0.03], USDT[0] | Yes | |
| 08409966 | | NFT (47300603625911567/FTX - Off The Grid Miami #6170)[1], NFT (53581833927937803/Romeo #675)[1] | Yes | |
| 08409968 | | USD[0.00] | | |
| 08409970 | | ETH[0], NFT (33099475366730542/Birthday Cake #2370)[1], NFT (35593562795620987/2/FTX - Off The Grid Miami #7347)[1], NFT (43262397986915757/The 2974 Collection #1495)[1], NFT (45071990294912056/7/Saudi Arabia Ticket Stub #1459)[1], NFT (49974912628861641/The 2974 Collection #2370)[1], NFT (50853306476704807/Birthday Cake #1495)[1], USD[0.00], USDT[0.00000001] | | |
| 08409973 | | NFT (40102472713980043/4/2974 Floyd Norman - OKC 3-0145)[1], NFT (42165470039756975/2974 Floyd Norman - CLE 1-0236)[1] | | |
| 08409976 | | NFT (50339182341164419/3/Miami Ticket Stub #474)[1] | | |
| 08409984 | | NFT (31827225740209217/5/The 2974 Collection #0786)[1], NFT (36577166170923079/5/Birthday Cake #0786)[1], USD[0.01] | | |
| 08409992 | | USD[5.48] | | |
| 08409994 | | BRZ[1], CUSDT[1], SOL[.00557368], USD[0.72] | | |
| 08409998 | | NFT (29426573013908791/6/2974 Floyd Norman - CLE 3-0136)[1], NFT (50117884079184621/3/Birthday Cake #1125)[1], NFT (55700750424933216/0/The 2974 Collection #1125)[1], USD[15.77], USDT[0] | | |
| 08409999 | | USD[2.00] | | |
| 08410000 | | USD[0.00] | | |
| 08410003 | | USD[0.00] | | |
| 08410007 | | AUD[0.02], ETH[.00000001], ETHW[0], USD[0.01] | | |
| 08410008 | | BTC[.0262], USD[2.50] | | |
| 08410013 | | NFT (29088886907461470/7/2974 Floyd Norman - OKC 4-0257)[1], NFT (35805107885704784/4/Birthday Cake #1101)[1], NFT (55079744095360269/3/The 2974 Collection #1101)[1], USD[0.00] | | |
| 08410014 | | NFT (32744292226531557/APEFUEL by Almond Breeze #688)[1], SOL[.05] | | |
| 08410016 | | ETH[.13179283], ETHW[.13073066], LINK[11.09359675], MATIC[26.75573983], SHIB[3], SOL[1.13777243], TRX[1], USD[102.04] | Yes | |
| 08410031 | | NFT (29472512407607823/3/2974 Floyd Norman - CLE 5-0151)[1], NFT (29760456522751094/6/The 2974 Collection #2796)[1], NFT (39467479769531397/4/Birthday Cake #2796)[1], NFT (39929491138712773/6/2974 Floyd Norman - CLE 1-0039)[1], NFT (50699784794745990/1/Birthday Cake #1917)[1], NFT (51649055334606776/4/The 2974 Collection #1917)[1], USD[22.00] | | |
| 08410035 | | ETH[.00303305], ETHW[.00303305], NFT (31802213009785285/8/GSW Western Conference Finals Commemorative Banner #859)[1], NFT (31963533663876035/4/GSW Western Conference Finals Commemorative Banner #858)[1], NFT (36993948618409961/8/GSW Western Conference Finals Commemorative Banner #860)[1], NFT (37379825347147383/2/GSW Championship Commemorative Ring)[1], NFT (39124634298514892/3/GSW Western Conference Finals Commemorative Banner #857)[1], NFT (41850642048008448/4/Warriors Logo Pin #144 (Redeemed))[1], NFT (43250299517208365/9/GSW Championship Commemorative Ring)[1], NFT (48976516012357176/4/GSW Round 1 Commemorative Ticket #525)[1], NFT (53242117105000627/3/GSW Western Conference Semifinals Commemorative Ticket #340)[1], NFT (54362704307491206/1/GSW Western Conference Semifinals Commemorative Ticket #341)[1], NFT (55686577443576779/2/Warriors Logo Pin #373 (Redeemed))[1], USD[0.09] | | |
| 08410042 | | BRZ[13.98236727], BTC[.00002691], DOGE[.93072525], USD[0.05] | Yes | |
| 08410044 | | BTC[0], USD[0.30] | | |
| 08410047 | | USD[26.25], USDT[0] | | |
| 08410050 | | USD[0.00] | | |
| 08410054 | | ETH[.04115707], USD[0.00] | | |
| 08410061 | | AUD[0.00], DOGE[1], TRX[1], USD[0.00] | | |
| 08410062 | | NFT (36143467220159381/1/The 2974 Collection #1437)[1], NFT (50150225792977645/3/Birthday Cake #1437)[1], NFT (53456884337452841/2974 Floyd Norman - OKC 6-0008)[1], USD[0.00] | | |
| 08410075 | | ETH[.00007052], ETHW[.00007052], USD[0.00] | | |
| 08410076 | | USD[0.00] | | |
| 08410077 | | CUSDT[1], NFT (30731113470084422/7/GOTTEM and Gomorrah)[1], NFT (53579205147847351/68/Swirls n' Whirls)[1], SHIB[1], USD[0.00] | Yes | |
| 08410090 | | EUR[0.01], USD[0.00], USDT[0] | | |
| 08410111 | | USD[20.00] | | |
| 08410121 | | BRZ[1], DOGE[1], ETH[.29305768], ETHW[.2928649], SHIB[21213313.81617483], USD[0.00] | Yes | |
| 08410124 | | USD[0.00] | | |
| 08410125 | | BTC[.0259], USD[1.92] | | |
| 08410128 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08410130 | | NFT (39236790862740127 1/Birthday Cake #2790)[1], NFT (426590984482506435/Reflection '16 #85)[1], USD[0.00] | | |
| 08410132 | | NFT (359035655659138363/Vintage Sahara #627)[1], USD[0.23] | | |
| 08410140 | | NFT (407803501024604525/Birthday Cake #0546)[1], NFT (428654334100746748/The 2974 Collection #0546)[1], NFT (561263427144028063/2974 Floyd Norman - CLE 3-0048)[1], USDT[0] | | |
| 08410145 | | USD[20.01] | | |
| 08410148 | | BAT[0], BRZ[4], DOGE[4], GRT[0], MATIC[0], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000096] | | |
| 08410155 | | USD[0.00] | Yes | |
| 08410157 | | BTC[.0026], NFT (491893650325095021/Humpty Dumpty #823)[1], USD[2.70] | | |
| 08410160 | | USD[50.00] | | |
| 08410167 | | USD[0.00] | | |
| 08410170 | | NFT (309533934328042228/2974 Floyd Norman - OKC 3-0239)[1], NFT (395981572440877145/2974 Floyd Norman - OKC 4-0020)[1], NFT (445889708638564957/2974 Floyd Norman - CLE 2-0261)[1], NFT (464847803000023005/2974 Floyd Norman - OKC 1-0032)[1], NFT (466190661104541211/2974 Floyd Norman - CLE 6-0269)[1], NFT (505707721862526580/The 2974 Collection #1198)[1], NFT (561784792604336112/Birthday Cake #1198)[1], SOL[.06128372], USD[0.00] | | |
| 08410179 | | USD[0.00] | | |
| 08410181 | | NFT (488201887518962214/2974 Floyd Norman - OKC 2-0078)[1], USD[1059.88] | | |
| 08410182 | | BTC[.00192822] | | |
| 08410205 | | USD[0.01] | Yes | |
| 08410212 | | NFT (365998655558887291/Warriors Gold Blooded NFT #1195)[1] | | |
| 08410214 | | NFT (378076666850521216/Exclusive 2974 Collection Merchandise Package #2229 (Redeemed))[1], NFT (459770396876186827/Birthday Cake #2118)[1], NFT (498086115250496216/The 2974 Collection #2118)[1], NFT (526973155903438419/The 2974 Collection #1225)[1], NFT (557122802620651263/Birthday Cake #1225)[1], USD[0.01] | | |
| 08410221 | | USD[240.62], USDT[2.61] | | |
| 08410232 | | USD[0.00], USDT[0.87037419] | | |
| 08410235 | | NFT (399017746429651291/2974 Floyd Norman - CLE 1-0110)[1] | | |
| 08410236 | | NFT (455783065895307065/Green Moon)[1], NFT (460729277896546469/3d Moon)[1], NFT (504139947094869170/Contemporary #2)[1], USD[65.00] | | |
| 08410238 | | ETH[.00265], ETHW[.00265] | | |
| 08410243 | | USD[0.01] | | |
| 08410245 | | USD[500.01] | | |
| 08410248 | | DOGE[100], ETH[0], USD[0.00] | | |
| 08410254 | | USD[500.00] | | |
| 08410272 | | USD[0.01] | | |
| 08410276 | | CUSDT[1], DOGE[43.56783699], NFT (327297990978889195/Baddies #3052)[1], SHIB[0], USD[0.00] | Yes | |
| 08410277 | | USD[5.92] | | |
| 08410283 | | USD[73.91] | | |
| 08410287 | | USD[0.00] | | |
| 08410296 | | AUD[0.00], CUSDT[2], DOGE[4], ETH[0], GRT[2], SOL[.62625995], TRX[2], USD[0.00] | | |
| 08410298 | | USD[3.19] | | |
| 08410299 | | NFT (307184857297313189/The 2974 Collection #2230)[1], NFT (381345472032750631/Birthday Cake #2230)[1], USD[0.00], USDT[0] | | |
| 08410304 | | CUSDT[1], USD[0.05] | Yes | |
| 08410305 | | USD[0.00], USDT[0] | | |
| 08410310 | | NFT (550485530010169459/2974 Floyd Norman - OKC 5-0181)[1], USD[0.88] | | |
| 08410318 | | NFT (293549270534362109/The 2974 Collection #1605)[1], NFT (466296573419439770/2974 Floyd Norman - OKC 2-0228)[1], NFT (534330431476554077/Birthday Cake #1605)[1], USD[0.00], USDT[0.00000104] | | |
| 08410331 | | USD[0.01] | | |
| 08410333 | | NFT (408498842872860307/The 2974 Collection #2087)[1], NFT (520479955075596393/2974 Floyd Norman - CLE 3-0005)[1], NFT (543240848463575106/Birthday Cake #2087)[1], USD[0.00] | | |
| 08410338 | | NFT (367294923490586786/The 2974 Collection #0738)[1], NFT (408737459684874391/Exclusive 2974 Collection Merchandise Package #143 (Redeemed))[1], NFT (434213917168521628/2974 Floyd Norman - CLE 4-0060)[1], NFT (470037538144669648/Imola Ticket Stub #615)[1], NFT (549756547400475281/Birthday Cake #0738)[1], SHIB[0], USD[0.00] | | |
| 08410342 | | USD[0.00] | | |
| 08410352 | | BTC[0], MATIC[.00004608], TRX[1], USD[0.00] | Yes | |
| 08410359 | Contingent, Disputed | SOL[0] | | |
| 08410363 | | ETH[.00000001] | | |
| 08410371 | | SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08410375 | | USD[0.00] | | |
| 08410415 | | NFT (313523594778246704/Birthday Cake #0800)[1], NFT (315834007390219644/The 2974 Collection #0955)[1], NFT (332884535322821524/The 2974 Collection #0800)[1], NFT (347266062729948001/Birthday Cake #0168)[1], NFT (376637143618956868/The 2974 Collection #0168)[1], NFT (415948736773222577/The 2974 Collection #1698)[1], NFT (445642011264463320/The 2974 Collection #0459)[1], NFT (534034349447599376/The 2974 Collection #0213)[1], NFT (545389583058134674/Birthday Cake #1698)[1], NFT (552140329656315678/The 2974 Collection #2089)[1], SOL[.84776093], USD[0.00] | | |
| 08410419 | | BTC[0], ETH[0], ETHW[0] | | |
| 08410429 | | NFT (299304700642652892/Birthday Cake #2261)[1], NFT (324181593665245304/2974 Floyd Norman - OKC 5-0016)[1], NFT (499097589614176035/The 2974 Collection #2261)[1], USD[6.00] | | |
| 08410433 | | SOL[7.20966] | | |
| 08410436 | | NFT (367326905381551449/Warriors 75th Anniversary Icon Edition Diamond #2828)[1] | | |
| 08410447 | | USD[321.91] | Yes | |
| 08410459 | | USD[0.00], USDT[0.00000134] | | |
| 08410468 | | NFT (533898787622726866/2974 Floyd Norman - CLE 6-0105)[1], SHIB[1], SOL[6.7209435], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08410476 | | NFT (3032697071408318220/The 2974 Collection #1795)[1], NFT (325731291060654021/2974 Floyd Norman - CLE 1-0270)[1], NFT (3804577527987006565/2974 Floyd Norman - OKC 4-0178)[1], NFT (3960195289259952564/Birthday Cake #0356)[1], NFT (4381915086725583278/The 2974 Collection #0356)[1], NFT (452246459795613804/The 2974 Collection #1644)[1], NFT (4698486072407904972/2974 Floyd Norman - OKC 1-0047)[1], NFT (5082186751317035556/Birthday Cake #1795)[1], NFT (51456976495290082913/Birthday Cake #1644)[1], USD[30.58], USDT[0] | | |
| 08410485 | | USD[1.64] | Yes | |
| 08410486 | | TRX[0] | | |
| 08410488 | | SOL[0], USD[0.51] | | |
| 08410497 | | USD[0.00] | Yes | |
| 08410510 | | USD[0.01] | | |
| 08410515 | | NFT (3011310290187439556/Barcelona Ticket Stub #927)[1], NFT (3680591306909363106/GSW Western Conference Semifinals Commemorative Ticket #586)[1], NFT (3917607387735854471/The 2974 Collection #0281)[1], NFT (3966253828427333281/Australia Ticket Stub #542)[1], NFT (4031277302643792279/Warriors Hoop #253 (Redeemed))[1], NFT (4172832633277569811/GSW Round 1 Commemorative Ticket #170)[1], NFT (4229872454737612207/GSW Championship Commemorative Ring)[1], NFT (431016962973204705/GSW Western Conference Finals Commemorative Banner #2164)[1], NFT (4318382947418846872/2974 POAP #22)[1], NFT (4663541852965352211/Exclusive 2974 Collection Merchandise Package #381 (Redeemed))[1], NFT (5151023305242743308/Birthday Cake #2595)[1], NFT (5227418398001178933/Birthday Cake #0281)[1], NFT (5272277493410027969/GSW Western Conference Finals Commemorative Banner #2163)[1], NFT (5557301523536372772/Exclusive 2974 Collection Merchandise Package #1375 (Redeemed))[1], NFT (5688721671524396917/2974 Floyd Norman - CLE 5-0232)[1], SOL[15.42], USD[0.28] | | |
| 08410539 | | SHIB[3], TRX[1], USD[0.00], USDT[0.00000006] | | |
| 08410546 | | ETH[0.0000184], ETHW[0.0000184], SHIB[0], USD[0.00] | Yes | |
| 08410547 | | ETH[.33763833], ETHW[.33763833], USD[0.00] | | |
| 08410553 | | NFT (544510603699526457/2974 Floyd Norman - OKC 1-0081)[1], USD[0.00] | | |
| 08410554 | | USD[0.00], USDT[0] | | |
| 08410577 | | NFT (508282265075146673/2974 Floyd Norman - CLE 5-0076)[1] | Yes | |
| 08410582 | | BTC[.00005208], USD[0.06] | Yes | |
| 08410583 | | USD[0.00] | | |
| 08410587 | | NFT (3242163791280587713/Birthday Cake #0719)[1], NFT (33129733937810772/The 2974 Collection #0719)[1], USD[5.00] | | |
| 08410589 | | CUSDT[1], MATIC[1.02177063], SHIB[1], USD[17.38] | Yes | |
| 08410598 | | CUSDT[2], SOL[.00001312], TRX[1], USD[0.01] | Yes | |
| 08410613 | | TRX[.501056], USD[0.94], USDT[0.94456367] | | |
| 08410617 | | UNI[.0651535], USD[0.00] | | |
| 08410618 | | CUSDT[1], SHIB[2], USD[42.93] | Yes | |
| 08410626 | | USD[0.05], USDT[.04784868] | | |
| 08410633 | | BTC[.00002044], ETH[0], USD[56.45] | | |
| 08410636 | | USD[0.00] | | |
| 08410646 | | USD[0.00] | | |
| 08410651 | | USD[0.00] | | |
| 08410658 | | SOL[.0049391], USD[0.01] | | |
| 08410673 | | NFT (375972460171002768/Saudi Arabia Ticket Stub #2348)[1], SOL[.11757023] | | |
| 08410677 | | USD[0.00] | | |
| 08410682 | | ETH[0], SHIB[6], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08410687 | | NFT (483981957745406286/Imola Ticket Stub #1965)[1], USD[5.46], USDT[0.00000001] | | |
| 08410698 | | SOL[.0238644], USD[0.00] | | |
| 08410699 | | NFT (309732708830793838/Australia Ticket Stub #1333)[1], USD[611.06], USDT[0] | | |
| 08410703 | | NFT (448172871545948374/Imola Ticket Stub #278)[1] | | |
| 08410705 | | NFT (447585321789108274/2974 Floyd Norman - OKC 5-0018)[1], USD[0.00] | | |
| 08410710 | | USD[0.00] | | |
| 08410715 | | USD[33.51] | Yes | |
| 08410719 | | NFT (2902761032444487136/Bahrain Ticket Stub #2431)[1], SOL[.00000001] | | |
| 08410722 | | USD[1000.00] | | |
| 08410727 | | USD[0.94] | | |
| 08410730 | | USD[0.21] | | |
| 08410734 | | NFT (4989913922819379333/The Hill by FTX #567)[1] | | |
| 08410739 | | NFT (3509247479143488417/Romeo #11331)[1], NFT (4149441708494955246/Good Boy #14667)[1], NFT (4661995536590152592/Imola Ticket Stub #816)[1], NFT (506260776224725409/The 2974 Collection #1869)[1], NFT (5530556046588278445/Birthday Cake #1869)[1], USD[0.00] | | |
| 08410745 | | SOL[0], USD[0.00], USDT[0] | | |
| 08410754 | | NFT (325697120041905071/2974 Floyd Norman - CLE 4-0236)[1], NFT (461792376491045949/2974 Floyd Norman - OKC 2-0136)[1] | | |
| 08410761 | | USD[500.00] | | |
| 08410766 | | SOL[.28] | | |
| 08410769 | | USD[0.22], USDT[0] | | |
| 08410782 | | USD[5.63] | | |
| 08410792 | | USD[0.00], USDT[0] | | |
| 08410799 | | USD[0.00] | | |
| 08410800 | | USD[0.00] | | |
| 08410807 | | USD[0.08] | | |
| 08410809 | | NFT (391297604239071409/2974 Floyd Norman - CLE 6-0021)[1], SOL[.1], TRX[.964301], USD[1.57], USDT[0.00535484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08410815 | | CAD[0.09], USD[0.44] | | |
| 08410833 | | CUSDT[1], USD[0.01] | Yes | |
| 08410834 | | NFT (385264611439957487/2974 Floyd Norman - CLE 2-0276)[1], USD[0.85] | | |
| 08410841 | | NFT (410100740397283058/Australia Ticket Stub #1676)[1], USD[0.00] | | |
| 08410854 | | USD[0.00] | | |
| 08410860 | | USD[0.00], USDT[0] | | |
| 08410864 | | NFT (430194140675776192/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #89)[1], SHIB[23017748.64410042], USD[0.00], USDT[1.06446746] | Yes | |
| 08410872 | | ETH[.019], ETHW[.019], NFT (303070243187237119/2974 Floyd Norman - OKC 4-0147)[1], NFT (416412263028899730/The 2974 Collection #0567)[1], NFT (464770047859857973/Birthday Cake #0567)[1], USD[0.07] | | |
| 08410876 | | USD[0.43] | | |
| 08410877 | | USD[0.00] | | |
| 08410888 | | TRX[.000777], USD[0.00], USDT[0.00698723] | | |
| 08410894 | | USD[0.00], USDT[0] | | |
| 08410896 | | NFT (306486047764648759/FTX - Off The Grid Miami #1266)[1], NFT (343853604858167583/Montreal Ticket Stub #254)[1], NFT (385928612352469343/Austria Ticket Stub #134)[1], NFT (526028622732749299/Romeo #2844)[1] | | |
| 08410897 | | ETH[.0000001], ETHW[.0000001], TRX[1], USD[0.00] | Yes | |
| 08410909 | | SOL[.25121967], USD[0.00], USDT[0] | | |
| 08410913 | | ETH[0], USD[0.00] | | |
| 08410924 | | CUSDT[1], SHIB[0], SOL[.93145945], TRX[1], USD[0.00] | Yes | |
| 08410938 | | USD[0.00], USDT[0.00001673] | | |
| 08410941 | | USDT[.97627947] | | |
| 08410946 | | NFT (494740593688068292/Astral Apes #13)[1], SOL[.06631257], USD[0.00] | | |
| 08410950 | | NFT (327732316235158305/The 2974 Collection #1887)[1], NFT (355318907980458296/2974 Floyd Norman - OKC 6-0066)[1], NFT (364348649797149859/2974 Floyd Norman - OKC 1-0231)[1], NFT (409165380089616831/Birthday Cake #0975)[1], NFT (537690756459006697/Birthday Cake #1887)[1], NFT (572939912699106618/The 2974 Collection #0975)[1], USD[0.00] | | |
| 08410968 | | USD[214.80] | Yes | |
| 08410983 | | NFT (384331477261513498/Ferris From Afar #61)[1], NFT (425153475268792424/Golden Hill #727)[1], NFT (486595791353520130/Reflection '10 #73)[1], NFT (491368933582856070/Ferris From Afar #844)[1], NFT (546927071562936805/Beasts #440)[1], USD[72.54], USDT[0] | | |
| 08410985 | | ETH[0], SOL[0], TRX[0.00003100], USD[0.00] | | |
| 08410986 | | NFT (484766771818332843/2974 Floyd Norman - OKC 5-0060)[1] | | |
| 08410992 | | NFT (572833391071196252/2974 Floyd Norman - CLE 5-0117)[1], USD[0.00], USDT[0.00000133] | | |
| 08411007 | | NFT (322286194721088391/The 2974 Collection #0795)[1], NFT (445559223923626911/Birthday Cake #0795)[1], NFT (465397047739418515/2974 Floyd Norman - CLE 4-0045)[1], USD[0.00], USDT[0] | | |
| 08411018 | | USD[0.00] | | |
| 08411021 | | BAT[11.16249231], BRZ[61.74162148], DOGE[71.40228265], GRT[29.28176538], KSHIB[394.13775272], MATIC[7.07411979], PAXG[.01284475], SHIB[1209791.4855528], TRX[402.83895111], USD[0.00] | | |
| 08411025 | | NFT (353237991966563668/2974 Floyd Norman - OKC 6-0177)[1], USD[500.00] | | |
| 08411028 | | AVAX[0.00531912], BTC[0], MATIC[6.02280621], SOL[0.16270553], USD[10.00], USDT[0.57193509] | | |
| 08411040 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000015] | | |
| 08411044 | | NFT (430423052014925543/2974 Floyd Norman - OKC 6-0209)[1], NFT (446115040426807584/The 2974 Collection #2875)[1], NFT (463831522764677256/Birthday Cake #2875)[1], NFT (512136292455643424/Saudi Arabia Ticket Stub #2073)[1] | | |
| 08411050 | | NFT (353985701197522385/The 2974 Collection #0517)[1], NFT (492483712620230141/2974 Floyd Norman - OKC 5-0259)[1], NFT (535676641674541527/Birthday Cake #0517)[1], USD[0.79] | | |
| 08411063 | | ETH[.00069081], ETHW[.00069081], USD[0.00], USDT[0.00000341] | | |
| 08411080 | | DAI[0], SOL[0], USD[0.00], USDT[0] | | |
| 08411083 | | NFT (568282457087873242/2974 Floyd Norman - OKC 3-0114)[1], USD[95.09] | | |
| 08411088 | | NFT (558503077589230564/CO2 FX #13)[1] | | |
| 08411089 | | USD[0.00], USDT[0] | | |
| 08411091 | | NFT (509692962630059723/Imola Ticket Stub #2454)[1], NFT (526574845143529971/APEFUEL by Almond Breeze #592)[1], SOL[.01] | | |
| 08411093 | | BTC[.00026], SHIB[1], TRX[1], USD[0.01] | | |
| 08411094 | | NFT (429815523003300542/The 2974 Collection #1429)[1], NFT (468346408155992771/2974 Floyd Norman - CLE 6-0262)[1], NFT (497332188811036283/Birthday Cake #1429)[1], USD[1.00] | | |
| 08411097 | | NFT (344767864408243545/Saudi Arabia Ticket Stub #844)[1], USD[10.00] | | |
| 08411108 | | USD[0.00] | | |
| 08411109 | | USD[0.01] | | |
| 08411112 | | EUR[0.01], TRX[64.11545295], USD[0.00] | | |
| 08411133 | | NFT (298166239550003149/Birthday Cake #0741)[1], NFT (366256050082847217/Entrance Voucher #3005)[1], NFT (428661573640546232/2974 Floyd Norman - OKC 6-0237)[1], NFT (431617947096648095/Romeo #843)[1], NFT (574660494164129226/The 2974 Collection #0741)[1], USD[98.40] | | |
| 08411134 | | USD[0.00], USDT[0] | | |
| 08411138 | | NFT (441188937807428750/Birthday Cake #2802)[1], NFT (458874107377707843/2974 Floyd Norman - CLE 1-0281)[1], NFT (495502240497155730/The 2974 Collection #2802)[1], NFT (512261312700493089/Bahrain Ticket Stub #710)[1], USD[528.66] | | |
| 08411139 | | NFT (328610565252380089/Cosmic Creations #477)[1], NFT (407937045987636684/Colossal Cacti #68)[1], USD[0.02] | | |
| 08411150 | | NFT (468805327527883701/2974 Floyd Norman - CLE 3-0263)[1], NFT (510550742311167914/2974 Floyd Norman - OKC 2-0165)[1], USD[0.00] | | |
| 08411152 | | NFT (312008753757760384/GSW Western Conference Finals Commemorative Banner #381)[1], NFT (453164896375348945/GSW Round 1 Commemorative Ticket #346)[1], NFT (469217663482000015/Warriors Hcop #634 (Redeemed))[1], NFT (482620396595037204/GSW Round 1 Commemorative Ticket #347)[1], NFT (483932281023593040/GSW Western Conference Finals Commemorative Banner #382)[1], NFT (485010351076932068/GSW Western Conference Finals Commemorative Banner #383)[1], NFT (535080976484237637/GSW Western Conference Semifinals Commemorative Ticket #196)[1], NFT (567213533274080132/GSW Western Conference Finals Commemorative Banner #384)[1], TRX[.000020], USD[0.01] | | |
| 08411155 | | NFT (431862139166808173/2974 Floyd Norman - CLE 2-0203)[1], NFT (493401402901562066/The 2974 Collection #1131)[1], NFT (498840153802481541/Bahrain Ticket Stub #1552)[1], NFT (542506970369001603/Birthday Cake #1131)[1], USD[9.55], USDT[0.00000001] | | |
| 08411158 | | NFT (295804929368397449/The 2974 Collection #2879)[1], NFT (453953970089486868/Rivers of Glory)[1], NFT (478650971603906565/The 2974 Collection #2430)[1], NFT (550238949130320513/Birthday Cake #2879)[1], NFT (553450498092644898/Birthday Cake #2430)[1], USD[0.00] | | |

Schedule F/47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08411164 | | NFT [3967136252981259576/Romeo #1990][1] | | |
| 08411167 | | USD[500.01] | | |
| 08411176 | | USD[0.00] | | |
| 08411181 | | ETHW[0], NFT [292658954744985676/Birthday Cake #1805][1], NFT [38994030125341601 8/Birthday Cake #0885][1], NFT [4854361373078078822/Birthday Cake #1457][1], NFT [4971616222387261 83/Birthday Cake #1951][1], NFT [520023412604905197/Birthday Cake #1126][1], NFT [5505262917336555979/Birthday Cake #0096][1], SOL[.05008106], USD[0.00], USDT[0] | | |
| 08411186 | | USD[0.00], USDT[0] | | |
| 08411190 | | NFT [3172408974826553383/2974 Floyd Norman - OKC 1-0250][1], NFT [4565979185120397997/2974 Floyd Norman - OKC 2-0100][1], NFT [4718934202840039700/Bahrain Ticket Stub #196][1], NFT [5228431118264644676/The 2974 Collection #2962][1], NFT [5619127496040995997/Birthday Cake #2962][1], USD[0.00] | | |
| 08411192 | | NFT [2963965858445673099/2974 Floyd Norman - CLE 5-0212][1], USD[0.00] | | |
| 08411204 | | ETH[.73389501], ETHW[.73389501], NFT [3303943619192471801/Birthday Cake #2814][1], NFT [3382754020724020020/Birthday Cake #1873][1], NFT [3743179244889039453/Birthday Cake #1614][1], NFT [3789915831667620707/The 2974 Collection #2814][1], NFT [3830242643671123380/The 2974 Collection #2535][1], NFT [3860292137294122225/The 2974 Collection #1873][1], NFT [4118628566032135637/The 2974 Collection #2276][1], NFT [5365054430874945560/Computer Generated Dino CGD 18][1], NFT [5478312389746519037/Birthday Cake #2535][1], NFT [5574854315369319157/Birthday Cake #2276][1], NFT [5663840450818230107/The 2974 Collection #1614][1], USD[0.00] | | |
| 08411210 | | USD[500.01] | | |
| 08411215 | | NFT [3092922946490350507/The 2974 Collection #2116][1], NFT [3998590216111096767/Birthday Cake #2116][1], NFT [5008167720498659347/2974 Collection - OKC 3-0253][1], USD[4.63] | | |
| 08411217 | | NFT [3071190467440718737/Birthday Cake #2507][1], NFT [3091425638997621010/The 2974 Collection #2507][1], NFT [3426608760963660126/FTX Crypto Cup 2022 Key #2534][1], NFT [5246783207070548167/France Ticket Stub #125][1] | | |
| 08411224 | | NFT [4438607044543329127/2974 Floyd Norman - CLE 4-0274][1], USD[10.30] | | |
| 08411229 | | CUSDT[1], USD[0.00] | | |
| 08411257 | | USD[1.59], USDT[0] | | |
| 08411268 | | USD[721.03] | | |
| 08411285 | | DOGE[1], KSHIB[1104.47637337], SHIB[1266505.2827765], TRX[199.27300673], USD[0.01] | | |
| 08411289 | | DOGE[1], USDT[0] | | |
| 08411308 | | ETH[.0000001], ETHW[0], NFT [5647171541164536487/2974 Floyd Norman - OKC 5-0116][1], USD[0.00] | | |
| 08411311 | | CUSDT[1], DOGE[4], SHIB[1], USD[0.00], USDT[1.04540212] | Yes | |
| 08411312 | | AVAX[8.0839], BTC[0.01831624], DOGE[.006], ETH[.16983], ETHW[.16983], MATIC[219.38], NFT [3002488730853927707/Miss Shiny Liberty][1], NFT [3156164002247979638/Manhattan Bridge][1], PAXG[.000035], SOL[.009564], UNI[26.34855], USD[120.11], YFI[.00099] | | |
| 08411318 | | NFT [2910735709190549 07/Birthday Cake #2667][1], NFT [3355573006905244533/Australia Ticket Stub #2012][1], NFT [4209723558851966647/2974 Floyd Norman - OKC 1-0115][1] | | |
| 08411319 | | DOGE[0], NFT [3351458434659493314/David #6][1], NFT [3656247191326745547/David #618][1], NFT [4450726756769066322/DOTB #8185][1], NFT [5439151031365341505/David #711][1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08411323 | | USD[20.00] | | |
| 08411333 | | NFT [3262593774976859907/Warriors Foam Finger #521 (Redeemed)][1], NFT [3372618780803362297/GSW Western Conference Finals Commemorative Banner #1391][1], NFT [4272769430341142697/GSW Western Conference Finals Commemorative Banner #1392][1], NFT [4291856589092368897/2974 Floyd Norman - CLE 4-0081][1], NFT [4345507391453873777/GSW Championship Commemorative Ring][1], NFT [4678112457138114427/2974 Floyd Norman - CLE 2-0046][1], NFT [4878470591209490057/GSW Western Conference Semifinals Commemorative Ticket #725][1], USD[0.00], USDT[0] | | |
| 08411353 | | NFT [4154128349408185727/2974 Floyd Norman - OKC 4-0177][1], USD[0.00] | | |
| 08411370 | | USD[0.00] | | |
| 08411378 | | NFT [3321913037962692927/Birthday Cake #0301][1], NFT [3689288827144893447/Ferris From Afar #38][1], NFT [3691940597587865687/The 2974 Collection #0301][1], NFT [4982217672039889937/Beasts #992][1], NFT [5180525349900343957/2974 Floyd Norman - OKC 3-0052][1], USD[194.67] | | |
| 08411384 | | NFT [4097300941093695007/2974 Floyd Norman - OKC 3-0158][1], NFT [4779033913625636327/Fancy Frenchies #8954][1], NFT [5270979721307403677/Fancy Frenchies #4456][1], USD[50.03] | Yes | |
| 08411388 | | USD[500.00] | | |
| 08411393 | | ETH[.05473845], ETHW[.05473845], NFT [3800223229479924697/The 2974 Collection #1812][1], NFT [4128324188037377457/Birthday Cake #1812][1], USD[0.00] | | |
| 08411394 | | CUSDT[2], SOL[.00003776], TRX[2], USD[0.01] | Yes | |
| 08411397 | | NFT [3752429419233647627/Birthday Cake #2402][1], NFT [3824526283218765717/The 2974 Collection #1497][1], NFT [4360572874909029907/2974 Floyd Norman - OKC 2-0115][1], NFT [4417234384610828667/Birthday Cake #1497][1], NFT [4512493107796318947/The 2974 Collection #2402][1], NFT [4636131624127886547/2974 Floyd Norman - OKC 3-0086][1], NFT [5259240008214262127/The 2974 Collection #2812][1], NFT [5590047283555888019/Birthday Cake #2812][1], NFT [5596473746563763497/2974 Floyd Norman - CLE 1-0133][1], USD[3.00] | | |
| 08411398 | | USD[0.00], USDT[0.00000001] | | |
| 08411405 | | ETH[.00169114], ETHW[.00169114], USD[0.00] | | |
| 08411406 | | ETH[.013986], ETHW[.013986], USD[0.94] | | |
| 08411407 | | BTC[.00423466] | | |
| 08411416 | | SOL[0], USD[0.00] | | |
| 08411426 | | NFT [4248404065387627847/FTX AU - we are here! #36738][1] | | |
| 08411429 | | USD[585.28] | | |
| 08411433 | | NFT [3960648372124978377/Birthday Cake #0102][1], NFT [5232311311268179317/The 2974 Collection #0102][1], USD[0.00], USDT[0] | | |
| 08411434 | | USD[0.00] | | |
| 08411452 | | NFT [4177377061480457557/Peripatetic Cat #Taiwan][1] | | |
| 08411459 | | USD[0.00] | | |
| 08411467 | | CUSDT[1], SOL[.57646313], USD[0.00] | | |
| 08411474 | | BCH[.02204827], ETH[.02489856], ETHW[.008678], NFT [2933870855962514137/Birthday Cake #0218][1], NFT [3011971261712750467/The 2974 Collection #0218][1], NFT [3410077931893125907/2974 Floyd Norman - CLE 6-0140][1], NFT [3765915436816913887/2974 Floyd Norman - OKC 6-0044][1], NFT [4226359689268190107/2974 Floyd Norman - OKC 5-0287][1], NFT [4340387317388978747/2974 Floyd Norman - CLE 5-0110][1], NFT [4438141784544559947/2974 Floyd Norman - OKC 3-0099][1], NFT [4517340883894692907/2974 Floyd Norman - OKC 1-0040][1], NFT [4563401223108824907/Exclusive 2974 Collection Merchandise Package #4351 (Redeemed)][1], NFT [4591029202592395027/Exclusive 2974 Collection Merchandise Package #1567 (Redeemed)][1], NFT [4622483294654676887/2974 Floyd Norman - OKC 2-0181][1], NFT [4825356544070154627/2974 Floyd Norman - CLE 4-0261][1], NFT [4829822942192701757/Birthday Cake #2232][1], NFT [4858062774807833487/2974 Floyd Norman - OKC 4-0206][1], NFT [4980960261045556487/The 2974 Collection #2232][1], NFT [5416736939190842527/2974 Floyd Norman - CLE 1-0145][1], NFT [5515778851656413687/2974 Floyd Norman - OKC 3-0118][1], NFT [5608781505919769127/2974 Floyd Norman - CLE 3-0093][1], NFT [5744283083043000247/2974 Floyd Norman - CLE 2-0008][1], SOL[.00789162], TRX[.012978], USD[1.01], USDT[3.55094838] | | |
| 08411481 | | NFT [4522220122305872596/2974 Floyd Norman - CLE 2-0120][1], NFT [4644110340240210564/The 2974 Collection #2159][1], NFT [5452709963358158827/Birthday Cake #2159][1], USD[0.00] | | |
| 08411492 | | ETH[.00070316], ETHW[.00070316], USD[0.26] | | |
| 08411497 | | NFT [3536099143418535507/Romeo #1601][1], NFT [3540197525310186427/Entrance Voucher #5581][1], NFT [4907790078309806817/Microphone #10317][1], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08411504 | | USD[0.00], USDT[0] | | |
| 08411512 | | NFT (424265222910801070/2974 Floyd Norman - OKC 6-0030)[1] | | |
| 08411513 | | USD[150.00] | | |
| 08411521 | | NFT (353995058119692640/Romeo #1591)[1], NFT (432277225152885420/Baku Ticket Stub #272)[1], NFT (430910083039054666/Entrance Voucher #4695)[1], NFT (469266251345285637/Microphone #9502)[1], NFT (562456935444327030/Montreal Ticket Stub #224)[1] | | |
| 08411524 | | USD[0.00] | | |
| 08411525 | | NFT (332288578407891869/2974 Floyd Norman - OKC 4-0142)[1], NFT (353750241217154672/The 2974 Collection #1178)[1], NFT (354024511327180926/2974 Floyd Norman - CLE 6-0212)[1], NFT (384825837684842907/Exiled Alien #647)[1], NFT (486912637499438051/Birthday Cake #1178)[1], NFT (569707652166857029/2974 Floyd Norman - OKC 6-0199)[1], TRX[.000001], USD[1.25] | | |
| 08411528 | | USD[0.00] | | |
| 08411529 | | NFT (501170026407267290/2974 Floyd Norman - OKC 3-0178)[1], NFT (552034989157148459/2974 Floyd Norman - CLE 1-0221)[1], SOL[2.2], USD[0.00] | | |
| 08411539 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08411541 | | NFT (301577443817300345/2974 Floyd Norman - CLE 3-0156)[1], USD[0.00] | | |
| 08411552 | | NFT (311969148443617109/The 2974 Collection #0229)[1], NFT (521576861834676105/Birthday Cake #0229)[1], USD[0.00] | | |
| 08411556 | | AUD[756.80], USD[0.00] | | |
| 08411560 | | ETH[.00000001], ETHW[0], SOL[0], USD[98.75] | | |
| 08411561 | | USD[0.00] | | |
| 08411564 | | USD[0.00] | | |
| 08411569 | | USD[1.30] | | |
| 08411571 | | NFT (518539852234276919/2974 Floyd Norman - CLE 1-0106)[1], USD[0.00], USDT[0] | | |
| 08411573 | | AUD[0.01], USD[0.00] | | |
| 08411577 | | USD[20.00] | | |
| 08411579 | | USD[0.00] | | |
| 08411595 | | NFT (308270914671395224/The 2974 Collection #0611)[1], NFT (365512339149497605/Birthday Cake #0611)[1], USD[11.95] | | |
| 08411600 | | USD[8.54] | Yes | |
| 08411607 | | NFT (398911590996025228/Birthday Cake #0414)[1], NFT (515864120547996301/The 2974 Collection #0414)[1], USD[0.00] | | |
| 08411621 | | NFT (435217534187482207/2974 Floyd Norman - CLE 1-0103)[1], USD[0.49] | | |
| 08411624 | | USD[0.00], USDT[0] | | |
| 08411627 | | NFT (357669457577592384/2974 Floyd Norman - CLE 2-0003)[1], NFT (397062600117780887/Saudi Arabia Ticket Stub #2001)[1], USDT[0] | | |
| 08411628 | | USD[4.53] | | |
| 08411629 | | USD[500.01] | | |
| 08411632 | | ETH[0], USD[0.00], USDT[0.00003341] | | |
| 08411633 | | BTC[.01324802], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08411636 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08411638 | | NFT (521544668829819030/2974 Floyd Norman - OKC 4-0258)[1], USD[0.00] | | |
| 08411643 | | CUSDT[2.81120425], GRT[148.42282467], USD[0.00] | Yes | |
| 08411665 | | USD[5.88] | | |
| 08411666 | | NFT (327754389465032342/The 2974 Collection #2619)[1], NFT (492506608591702820/2974 Floyd Norman - CLE 2-0069)[1], NFT (494163305785213918/Birthday Cake #2619)[1] | | |
| 08411677 | | USD[0.00] | | |
| 08411678 | | USD[1.89] | | |
| 08411680 | | BTC[0.00000206], CUSDT[6], DOGE[3], ETH[0], ETHW[0.66705898], SHIB[17], SOL[.24644419], SUSHI[.00006365], TRX[2], USD[0.00], USDT[0.00000204] | Yes | |
| 08411694 | | USD[21.45] | Yes | |
| 08411696 | | SOL[2.86212543], USD[0.00] | | |
| 08411698 | | BTC[.00011499] | | |
| 08411702 | | NFT (309866814894196860/The 2974 Collection #1621)[1], NFT (354574608852679358/Birthday Cake #1621)[1], NFT (461976373462161759/2974 Floyd Norman - CLE 2-0282)[1], SHIB[700000], USD[0.13] | | |
| 08411706 | | BTC[.0249514], CUSDT[1], DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 08411710 | | ETH[.01238015], ETHW[.01238015], USD[0.00] | | |
| 08411714 | | NFT (411258251314832809/Entrance Voucher #5998)[1], NFT (463368043693238156/Microphone #10693)[1], NFT (573041743207240311/Romeo #3906)[1] | | |
| 08411715 | | USD[0.00], USDT[0] | | |
| 08411719 | | BTC[.00049309], CUSDT[3], ETH[.00448336], ETHW[.00442864], SHIB[423930.33388929], USD[0.00] | Yes | |
| 08411732 | | USD[0.00], USDT[0] | | |
| 08411733 | | ETH[.16512041], ETHW[.16512041] | | |
| 08411734 | | ETH[.049], ETHW[.049], NFT (309875643570243397/Snow Tiger)[1] | | |
| 08411741 | | USD[0.00] | | |
| 08411746 | | USD[0.00] | | |
| 08411748 | | USD[0.00] | | |
| 08411751 | | BTC[.00243995], CUSDT[4], DOGE[1], ETH[.00261448], ETHW[.00258712], SOL[.11922697], TRX[1], USD[78.38] | Yes | |
| 08411780 | | ETHW[.0006574], USD[0.40], USDT[0.00003231] | | |
| 08411783 | | NFT (312782828212968609/2974 Floyd Norman - OKC 4-0235)[1], NFT (540403486249299423/FTX - Off The Grid Miami #2241)[1] | | |
| 08411784 | | NFT (541585910748329150/FTX - Off The Grid Miami #2383)[1], NFT (550674115356216319/Microphone #9532)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08411797 | | NFT (29116899947078446/2974 Floyd Norman - OKC 4-0021)[1], NFT (36136643972106409/Birthday Cake #2132)[1], SOL[2.88], USD[3.40] | | |
| 08411799 | | USD[0.87] | | |
| 08411803 | | NFT (47828165494808330/Solis Squeaker)[1], SOL[.04], USD[0.17] | | |
| 08411804 | | USD[0.01] | | |
| 08411810 | | CUSDT[1], DOGE[1], USD[0.94] | | |
| 08411814 | | TRX[1], USD[0.00] | | |
| 08411818 | | DOGE[.0051024], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08411821 | | BRZ[1], SOL[.00000001], USD[0.00] | | |
| 08411822 | | NFT (32954600327492389/Birthday Cake #1445)[1], NFT (37163666450251082/The 2974 Collection #1445)[1], USD[0.00] | | |
| 08411823 | | USD[0.00] | | |
| 08411832 | | USD[500.00] | | |
| 08411841 | | USD[0.07] | | |
| 08411844 | | USD[535.88] | Yes | |
| 08411849 | | DOGE[1], TRX[2], USD[0.00] | | |
| 08411853 | | DOGE[2], SHIB[74618.09635722], TRX[1], USD[0.00] | | |
| 08411856 | | ETH[.00000001], ETHW[0] | | |
| 08411862 | | USD[0.01] | | |
| 08411868 | | LINK[.1], NFT (32999915896207210/2974 Floyd Norman - OKC 1-0163)[1], SOL[1.31868], TRX[.243071], USD[1.29] | | |
| 08411873 | | NFT (44609307599653727/Imola Ticket Stub #1622)[1], SHIB[9068443.04813137], USD[6.21] | Yes | |
| 08411874 | | BTC[.00609481], ETH[0.05943774], ETHW[0.05943774], USD[0.00] | | |
| 08411878 | | NFT (37754778318507210/2974 Floyd Norman - OKC 5-0090)[1], USD[6.00] | | |
| 08411885 | | NFT (42554485171342793/Birthday Cake #1351)[1], USD[0.00], USDT[0.00000001] | | |
| 08411886 | | USD[660.00], USDT[730.37007299] | | |
| 08411889 | | NFT (32296276312128883/Exclusive 2974 Collection Merchandise Package #5548 (Redeemed))[1], NFT (33855988150540738/Exclusive 2974 Collection Merchandise Package #5704 (Redeemed))[1], NFT (45484521229336755/The 2974 Collection #1139)[1] | | |
| 08411890 | | SOL[8.32], USD[0.00], USDT[7.91881712] | | |
| 08411893 | | USD[20.00] | | |
| 08411899 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 08411905 | | AAVE[.02322243], BTC[.00034636], CUSDT[1], ETH[.0069451], ETHW[.00686302], GRT[2.5830986], MATIC[1.83706724], NFT (36458819781910107/Bitcoin #8)[1], SHIB[26548.48966562], SOL[.05226147], TRX[1], USD[0.00], YFI[.0001224] | Yes | |
| 08411911 | | NFT (49147614890308245/2974 Floyd Norman - OKC 5-0277)[1], USD[0.00] | | |
| 08411912 | | USD[0.38], USDT[0.00000001] | | |
| 08411913 | | ETH[0] | | |
| 08411914 | | USD[0.00] | | |
| 08411924 | | ETH[.006], ETHW[.006], SOL[1], USD[0.84] | | |
| 08411934 | | USD[1.86], USDT[0] | | |
| 08411943 | | NFT (44340695919635768/Birthday Cake #2926)[1], NFT (50267766079906080/The 2974 Collection #2926)[1], NFT (55121036688204179/2974 Floyd Norman - OKC 1-0029)[1], USD[22.00] | | |
| 08411954 | | ETHW[.21301611], USD[272.53] | | |
| 08411958 | | USD[0.00] | | |
| 08411964 | | SOL[0], SUSHI[75.99153211], USD[0.00] | | |
| 08411972 | | NFT (33321417981513938/GSW 75 Anniversary Diamond  #658)[1], NFT (34363028318891686/GSW Western Conference Finals Commemorative Banner #1828)[1], NFT (36961375866762720/GSW Western Conference Semifinals Commemorative Ticket #995)[1], NFT (44080855068292028/GSW Championship Commemorative Ring)[1], NFT (48575201191649798/GSW Western Conference Finals Commemorative Banner #1827)[1], TRX[.326041], USD[0.28], USDT[0.00000007] | | |
| 08411978 | | USD[0.00] | | |
| 08411987 | | USD[0.00] | | |
| 08411992 | | USD[0.02] | | |
| 08412001 | | USD[24.08] | | |
| 08412010 | | NFT (47411687379644013/OCEAN Concept #45 Sport)[1] | | |
| 08412012 | | USD[0.00] | | |
| 08412016 | | TRX[.642524], USD[0.34], USDT[2.80853909] | | |
| 08412033 | | NFT (54302970234785576/2974 Floyd Norman - CLE 4-0054)[1] | | |
| 08412040 | | SOL[2.29796001] | | |
| 08412041 | | USD[0.00], USDT[0] | | |
| 08412043 | | BCH[0], BTC[0], SOL[0], USD[0.00] | | |
| 08412047 | | DOGE[1], USD[593.70] | | |
| 08412052 | | USD[500.01] | | |
| 08412058 | | NFT (38732822982602500/2974 Floyd Norman - OKC 1-0133)[1], USD[500.00] | | |
| 08412061 | | ETH[.00144167], ETHW[.00144167], USD[0.46] | | |
| 08412065 | | CUSDT[1], USD[59.84] | | |
| 08412066 | | USD[15.00] | | |
| 08412068 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08412069 | | USD[0.01] | | |
| 08412073 | | NFT (42772141438654232385/2974 Floyd Norman - CLE 1-0266)[1], USD[0.00] | | |
| 08412090 | | USD[519.00] | | |
| 08412100 | | USDT[0] | | |
| 08412107 | | USD[0.87] | | |
| 08412108 | | USDT[0.42041914] | | |
| 08412111 | | USDT[.57887632] | | |
| 08412113 | | AVAX[.00000001], NFT (42277226224220053/Wombats in Disguise #38)[1], NFT (49936862030983157/Good Boy #145)[1], USD[0.00] | | |
| 08412128 | | SOL[0.00000635], USD[0.00], USDT[0.00000029] | | |
| 08412130 | | ETH[0], TRX[1], USD[3.48] | | |
| 08412131 | | USD[589.53] | Yes | |
| 08412134 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 08412141 | | USD[0.05], USDT[0] | | |
| 08412143 | | DAI[0], DOGE[0], ETH[0], ETHW[0], SOL[0.24275392], USD[0.00] | | |
| 08412159 | | BTC[.0047952], ETH[.093906], ETHW[.093906], USD[1.24] | | |
| 08412162 | | USD[0.00] | | |
| 08412165 | | USD[0.00], USDT[0] | | |
| 08412174 | | BAT[75.18550406], TRX[1], USD[0.00] | | |
| 08412178 | | NFT (392858140876745322/The 2974 Collection #1593)[1], NFT (42249443454299471/Birthday Cake #1593)[1], NFT (528444830912790496/2974 Floyd Norman - CLE 3-0140)[1], SOL[.0094471], USD[3.14] | | |
| 08412179 | | NFT (338488654159491466/Birthday Cake #1502)[1], NFT (391886203668033182/The 2974 Collection #1502)[1] | | |
| 08412180 | | USD[1520.00] | | |
| 08412185 | | CUSDT[3], SHIB[2], SUSHI[44.08149128], USD[0.00] | | |
| 08412195 | | ETH[.03159658], ETHW[.03159658], NFT (381139219740364623/2974 Floyd Norman - OKC 6-0231)[1], NFT (49456899136386839/Birthday Cake #2927)[1] | | |
| 08412196 | | NFT (377695690489219500/Aku World Avatar #79)[1], NFT (38805025734103985/Aku World Avatar #78)[1], NFT (55584371189803461/Aku World Avatar #70)[1] | | |
| 08412198 | | BTC[0], ETH[0], NFT (289448329027581258/The 2974 Collection #0730)[1], NFT (301785908185391349/Saudi Arabia Ticket Stub #741)[1], NFT (359272852481661032/Sea Dubs Inaugural NFT #101)[1], NFT (363209181823246902/2974 Floyd Norman - CLE 4-0069)[1], NFT (403383924269725609/The 2974 Collection #0802)[1], NFT (409279155346806927/Birthday Cake #0802)[1], NFT (420149498320205487/Cold & Sunny #470)[1], NFT (433965397833614844/2974 Floyd Norman - OKC 2-0139)[1], NFT (491484927627244409/Birthday Cake #0730)[1], SOL[0.00000001], USD[0.00], USDT[0.00000016] | | |
| 08412203 | | SOL[0], USD[0.00] | | |
| 08412204 | | NFT (563088559415944556/FTX AU - we are here! #34145)[1] | | |
| 08412205 | | USD[0.01] | Yes | |
| 08412210 | | NFT (553244814275365824/2974 Floyd Norman - CLE 4-0078)[1], NFT (56254257214892691/Australia Ticket Stub #1107)[1], SOL[.01] | | |
| 08412215 | | NFT (538000508704688906/Australia Ticket Stub #155)[1], SOL[.1], USD[0.00] | | |
| 08412217 | | NFT (29559459863631062/FTX AU - we are here! #32383)[1] | | |
| 08412226 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08412230 | | NFT (288474058987038286/Warriors 75th Anniversary Icon Edition Diamond #3156)[1], NFT (289207329461757778/2974 Floyd Norman - CLE 2-0198)[1], NFT (302559561002564926/The 2974 Collection #2004)[1], NFT (304445113870737493/Warriors 75th Anniversary Icon Edition Diamond #3158)[1], NFT (307061412361155100/Warriors 75th Anniversary City Edition Diamond #953)[1], NFT (307443795931559854/2974 Floyd Norman - OKC 6-0002)[1], NFT (311555408810102832/The 2974 Collection #1421)[1], NFT (312927868769854080/Sea Dubs Inaugural NFT #108)[1], NFT (317961579735111600/Warriors 75th Anniversary Icon Edition Diamond #3145)[1], NFT (318811479394862888/Warriors 75th Anniversary Icon Edition Diamond #3151)[1], NFT (319033728133647232/The 2974 Collection #1899)[1], NFT (323743542896030300/Warriors 75th Anniversary City Edition Diamond #1528)[1], NFT (325693381054925110/Warriors 75th Anniversary City Edition Diamond #1527)[1], NFT (326484040986634386/2974 Collection #2427)[1], NFT (334547761406449933/The 2974 Collection #0665)[1], NFT (334940796294103697/Reflection '19 #50)[1], NFT (336697201896314180/The 2974 Collection #1075)[1], NFT (341417342259515869/Warriors 75th Anniversary Icon Edition Diamond #3057)[1], NFT (344235518407735418/Warriors 75th Anniversary Icon Edition Diamond #3159)[1], NFT (349609740628975630/Colossal Cacti #480)[1], NFT (352164578390189119/The 2974 Collection #2446)[1], NFT (352804451867408321/Warriors 75th Anniversary Icon Edition Diamond #3119)[1], NFT (355130560857388540/2974 Floyd Norman - CLE 5-0020)[1], NFT (356318664684673538/The 2974 Collection #1194)[1], NFT (357137427226652592/Warriors 75th Anniversary Icon Edition Diamond #3155)[1], NFT (359025462243778372/Warriors 75th Anniversary Icon Edition Diamond #3123)[1], NFT (359469473030040248/The 2974 Collection #1915)[1], NFT (361439732956512320/2974 Floyd Norman - OKC 6-0050)[1], NFT (365391180825592292/Sea Dubs Inaugural NFT #104)[1], NFT (365704623109726141/Birthday Cake #1517)[1], NFT (366258780229296984/Warriors 75th Anniversary City Edition Diamond #1544)[1], NFT (368680560318123601/Birthday Cake #0552)[1], NFT (369765622068426908/Birthday Cake #0901)[1], NFT (374409144929770746/Warriors 75th Anniversary Icon Edition Diamond #3107)[1], NFT (376401362235301153/Birthday Cake #2544)[1], NFT (377337258420166601/Warriors 75th Anniversary Icon Edition Diamond #3147)[1], NFT (379444577933968402/2974 Floyd Norman - CLE 6-0094)[1], NFT (383455434932588394/Birthday Cake #2446)[1], NFT (384839767288140447/2974 Floyd Norman - OKC 2-0248)[1], NFT (386293622446414953/The 2974 Collection #2544)[1], NFT (387260139674809197The 2974 Collection #0833)[1], NFT (389282832043624751/Birthday Cake #2532)[1], NFT (392012435451702242/2974 Floyd Norman - OKC 3-0024)[1], NFT (392758612287480290/The 2974 Collection #0321)[1], NFT (394659093080582988/Warriors 75th Anniversary City Edition Diamond #931)[1], NFT (394811207444198244/The 2974 Collection #0350)[1], NFT (403545249563221869/Warriors 75th Anniversary Icon Edition Diamond #3162)[1], NFT (406218799783382987/The 2974 Collection #2294)[1], NFT (406298480811331206/2974 Floyd Norman - OKC 5-0142)[1], NFT (407682271095578643/2974 Floyd Norman - CLE 1-0260)[1], NFT (407748437424339109/Birthday Cake #1075)[1], NFT (409965284740301726/Night Light #255 (Redeemed))[1], NFT (417710128211045887/The 2974 Collection #2706)[1], NFT (413790814350785604/2974 Floyd Norman - OKC 3-0199)[1], NFT (418149535013720217/The 2974 Collection #2305)[1], NFT (421298033967544266/3/Sea Dubs Inaugural NFT #29)[1], NFT (422106024777706794/2974 Floyd Norman - OKC 5-0046)[1], NFT (422343168248032859/Warriors 75th Anniversary Icon Edition Diamond #3164)[1], NFT (422617846836048120/Warriors 75th Anniversary Icon Edition Diamond #2988)[1], NFT (429088545707708078/Birthday Cake #2427)[1], NFT (429192300410928470/lazyPanda #34)[1], NFT (432417144477084298/Sea Dubs Inaugural NFT #106)[1], NFT (436357232250644337/Warriors 75th Anniversary Icon Edition Diamond #3148)[1], NFT (444287908293446451/Warriors 75th Anniversary Icon Edition Diamond #3149)[1], NFT (445137000790204182/2974 Floyd Norman - OKC 4-0051)[1], NFT (446510375908615288/Warriors 75th Anniversary Icon Edition Diamond #3138)[1], NFT (448815126037414327/Birthday Cake #1899)[1], NFT (450056146737696622/Warriors 75th Anniversary Icon Edition Diamond #3152)[1], NFT (450708675789426777/Spectra #738)[1], NFT (453957119110323256/2974 Floyd Norman - CLE 6-0123)[1], NFT (455012511045286387/Warriors 75th Anniversary City Edition Diamond #1532)[1], NFT (459610450093586615/Warriors 75th Anniversary Icon Edition Diamond #3117)[1], NFT (462932577357366384/Warriors 75th Anniversary Icon Edition Diamond #3157)[1], NFT (466368382883774806/2974 Floyd Norman - CLE 5-0141)[1], NFT (464646934283720147/2974 Floyd Norman - OKC 3-0261)[1], NFT (467156732477510804/Birthday Cake #2294)[1], NFT (468214347903738992/2974 Floyd Norman - OKC 4-0075)[1], NFT (470672305996422993/Birthday Cake #0974)[1], NFT (476694134250637034/Warriors 75th Anniversary Icon Edition Diamond #3146)[1], NFT (478928294952198225/Birthday Cake #0833)[1], NFT (482093139047753225/Birthday Cake #2405)[1], NFT (486684914926432331/Entrance Voucher #24)[1], NFT (491648323343613753/Warriors 75th Anniversary Icon Edition Diamond #3157)[1], NFT (492054803455912701T/2974 Floyd Norman - CLE 1-0126)[1], NFT (492768861944623734/Warriors 75th Anniversary Icon Edition Diamond #3144)[1], NFT (493018974042481434/The 2974 Collection #0433)[1], NFT (493827191117599138/2974 Floyd Norman - CLE 3-0173)[1], NFT (495631799446555228/2974 Floyd Norman - CLE 2-0184)[1], NFT (496983960151609396/Birthday Cake #0321)[1], NFT (497753754771616639/Birthday Cake #1915)[1], NFT (498948734082861549/2974 Floyd Norman - OKC 6-0282)[1], NFT (500081688623019411/Birthday Cake #2512)[1], NFT (505587533909467402/Birthday Cake #1194)[1], NFT (505928202790501112/Warriors 75th Anniversary Icon Edition Diamond #3132)[1], NFT (508049080977194494/The 2974 Collection #0974)[1], NFT (519112116713380797/Warriors 75th Anniversary Icon Edition Diamond #3163)[1], NFT (521613133043930154/Birthday Cake #2706)[1], NFT (524242489665747788/Warriors 75th Anniversary Icon Edition Diamond #3153)[1], NFT (525023850167491491/Birthday Cake #0350)[1], NFT (528682430440589393/Warriors 75th Anniversary Icon Edition Diamond #3143)[1], NFT (532173480662726412/Warriors 75th Anniversary Icon Edition Diamond #3109)[1], NFT (534104923420790375/The 2974 Collection #2512)[1], NFT (534509917743549083/Vintage Sahara #287)[1], NFT (535440794474881016/Warriors 75th Anniversary Icon Edition Diamond #3161)[1], NFT (539445457585863965/Birthday Cake #2305)[1], NFT (539931501465750088/Birthday Cake #1421)[1], NFT (539931976753017974/The 2974 Collection #0552)[1], NFT (544438173270712146/Warriors 75th Anniversary Icon Edition Diamond #3137)[1], NFT (547398954386790535/Warriors 75th Anniversary Icon Edition Diamond #3094)[1], NFT (551864712880110268/Birthday Cake #0372)[1], NFT (552474926449106064/The 2974 Collection #0372)[1], NFT (553768920783064495/Warriors 75th Anniversary Icon Edition Diamond #1530)[1], NFT (553900998323739484/2974 Floyd Norman - CLE 4-0218)[1], NFT (554862777690382494/Warriors 75th Anniversary Icon Edition Diamond #3131)[1], NFT (556074278958682689/Birthday Cake #0433)[1], NFT (561677461650923316/The 2974 Collection #2532)[1], NFT (568380264589915601/The 2974 Collection #1517)[1], NFT (568441162196654003/2974 Floyd Norman - OKC 2-0276)[1], NFT (568829903912615453/The 2974 Collection #2405)[1], NFT (568970838389944442/2974 Floyd Norman - CLE 4-0281)[1], NFT (569088640944462221/2974 Floyd Norman - OKC 1-0112)[1], NFT (573106473650264649/Warriors 75th Anniversary Icon Edition Diamond #3114)[1], NFT (573298773542119813/Birthday Cake #2004)[1], NFT (573902105347328238/The 2974 Collection #0901)[1], NFT (575331450549123868/2974 Floyd Norman - OKC 1-0268)[1], SOL[0.00000001], USD[0.00] | | |
| 08412236 | | NFT (391086481528444249/Bahrain Ticket Stub #203)[1], SOL[.02] | | |
| 08412240 | | USD[0.01] | | |
| 08412245 | | USD[0.00] | | |
| 08412251 | | USD[550.00] | | |
| 08412253 | | USD[0.00] | | |
| 08412254 | | USD[500.00] | | |
| 08412262 | | ETH[.000304], ETHW[.000304], USD[4.22] | | |
| 08412263 | | DOGE[9.5489549], USD[0.00] | | |
| 08412264 | | USD[0.99] | | |
| 08412265 | | USD[500.01] | | |
| 08412269 | | NFT (332765895649485532/Toilet Cat)[1], NFT (370777535099064499/Sollama)[1], NFT (389541451016146681/SolBunnies #3027)[1], NFT (406210642081015504/Tayvion, the Nimble)[1], NFT (415068744368007685/CatDog )[1], NFT (425058415944300764/DEVART)[1], NFT (434650792091669191/DOTB #2507)[1], NFT (443412453812541249/SolBunnies #3518)[1], NFT (514906012587090308/Toilet Cat #2)[1], NFT (550366492501103733/DOTB #4212)[1], NFT (566184290515122551/solstick #1)[1] | | |
| 08412272 | | CUSDT[1], KSHIB[1295.24228432], USD[1.01] | | |
| 08412279 | | BF_POINT[300], ETH[0], MATIC[0], SHIB[2], TRX[1.002271], USD[25.01] | Yes | |
| 08412281 | | NFT (292135470164348958/Birthday Cake #2010)[1], NFT (471782825467976561/The 2974 Collection #2010)[1], USD[96.89], USDT[0] | | |
| 08412282 | | ETH[.011946], ETHW[.011578], EUR[0.00], SHIB[3] | Yes | |
| 08412286 | | NFT (321852206730985430/2974 Floyd Norman - CLE 3-0278)[1], NFT (360749240060570640/Birthday Cake #2858)[1], NFT (544472394304707145/The 2974 Collection #2858)[1], USD[0.79] | | |
| 08412311 | | ETH[.0034879], ETHW[.00034879], MATIC[9.79], USD[0.45] | | |
| 08412319 | | TRX[.1504701], USD[569.10] | | |
| 08412332 | | NFT (407602499389696906/Microphone #301)[1] | | |
| 08412361 | | CUSDT[2], SHIB[2], TRX[3], USD[64.23] | | |
| 08412375 | | BTC[0], ETH[0], USD[0.00], USDT[0.00011742] | | |
| 08412384 | | NFT (305340452310310126/The 2974 Collection #1841)[1], NFT (363638341147654621/2974 Floyd Norman - CLE 4-0155)[1], NFT (390976199311313284/The 2974 Collection #2121)[1], NFT (462865520103796118/Birthday Cake #2121)[1], USD[0.00], USDT[32.60102747] | | |
| 08412386 | | SHIB[1.39331446], USD[0.92] | Yes | |
| 08412389 | | BTC[.0006993], NFT (297839143034558435/Birthday Cake #0681)[1], NFT (397477273171175254/The 2974 Collection #0681)[1], SOL[.3034812], USD[1.32] | | |
| 08412393 | | NFT (356795180767647868/Baku Ticket Stub #253)[1], NFT (358973515331078044/FTX Crypto Cup 2022 Key #51)[1], NFT (397202547149583422/FTX - Off The Grid Miami #726)[1], NFT (408659405424945549/The Hill by FTX #573)[1], NFT (428296463777766428/Silverstone Ticket Stub #356)[1], NFT (462171209048784792/France Ticket Stub #112)[1], NFT (522940790994790494/Montreal Ticket Stub #60)[1], NFT (537029277566123315/Austria Ticket Stub #271)[1], TRX[.011152], USDT[.08763123] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08412401 | | NFT [344296803601593634/2974 Floyd Norman - CLE 6-0127][1] | | |
| 08412407 | | USD[268.08] | Yes | |
| 08412408 | | BTC[.00582933], ETH[.08670485], ETHW[.08670485], USD[760.24] | | |
| 08412411 | | BTC[0], ETH[0], KSHIB[0], SHIB[10], SOL[0.00688492], SUSHI[0], USD[0.29] | | |
| 08412422 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 08412433 | Contingent, Disputed | USD[0.64] | | |
| 08412438 | | ETH[1.50052675], ETHW[10.06722113] | Yes | |
| 08412446 | | USD[0.00], USDT[0.00000036] | | |
| 08412462 | | USD[0.01] | | |
| 08412474 | | ETHW[.00617], USD[0.75], USDT[0] | | |
| 08412475 | | USD[0.01] | | |
| 08412484 | | ETH[0.07288907], ETHW[0.07288907], GRT[139.02721608], SHIB[.79722658], TRX[1225.91130729], USD[0.00] | | |
| 08412506 | | USD[0.03], USDT[0] | | |
| 08412509 | | USD[0.00] | | |
| 08412518 | | ETH[.080919], ETHW[.080919], NFT [35599173651914946/The 2974 Collection #0553][1], NFT [375039524251148260/2974 Floyd Norman - CLE 3-0174][1], NFT [434989796949372962/The 2974 Collection #2787][1], NFT [483207245972466381/Birthday Cake #0553][1], NFT [506460653804065309/Birthday Cake #2787][1], NFT [549844340169865667/2974 Floyd Norman - OKC 1-0061][1], SOL[18.31167], USD[55.09] | | |
| 08412520 | | NFT [419893699641735002/Warriors 75th Anniversary Icon Edition Diamond #3098][1], NFT [427816200814338044/Birthday Cake #2311][1], NFT [480897494136496124/Birthday Cake #0914][1], NFT [498720360374260446/Birthday Cake #2069][1], NFT [509490950360847935/Warriors 75th Anniversary Icon Edition Diamond #3129][1], NFT [531349072375052210/Warriors 75th Anniversary Icon Edition Diamond #3135][1], NFT [533647516319108709/Warriors 75th Anniversary Icon Edition Diamond #3140][1], SOL[17.55], USD[173.43], USDT[0] | | |
| 08412522 | | ETH[.00004902], ETHW[0.00004901], NFT [40314963184483678.7/FTX - Off The Grid Miami #327][1], NFT [422375901683840203/Birthday Cake #2365][1], NFT [43594859969152468.4/2974 Floyd Norman - OKC 3-0225][1], NFT [47707583052896156/The 2974 Collection #2365][1], NFT [543041915916090821/Australia Ticket Stub #1899][1], USD[53.16] | | |
| 08412526 | | NFT [338716981092779102/The 2974 Collection #2779][1], NFT [426365013408902142/Birthday Cake #2779][1], USD[0.00] | | |
| 08412535 | | USD[0.01] | | |
| 08412539 | | ETH[0], ETHW[0], SOL[0] | | |
| 08412545 | | NFT [380465341905676699/2974 Floyd Norman - CLE 4-0249][1], NFT [474254010559571379/Saudi Arabia Ticket Stub #1400][1], SOL[.25] | | |
| 08412547 | | USD[0.00] | | |
| 08412552 | | NFT [359149767220078721/2974 Floyd Norman - CLE 1-0011][1], USD[0.00] | | |
| 08412553 | | SOL[.00000001], USD[4.62] | | |
| 08412570 | | CUSDT[1], USD[0.01] | | |
| 08412573 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 08412590 | | BTC[.00062633], CUSDT[9], DOGE[1], ETH[.00334057], GRT[1.40296082], SHIB[1], USD[15.79] | Yes | |
| 08412592 | | USD[0.00] | | |
| 08412597 | | USD[0.00], USDT[0] | | |
| 08412601 | | USD[10001.20], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08412605 | | USD[650.01] | | |
| 08412608 | | BTC[0.00081590], ETH[0], SOL[0], USD[0.00] | | |
| 08412611 | | TRX[.735482], USDT[0.13223062] | | |
| 08412612 | | USD[998.02] | | |
| 08412622 | | NFT [329829224450475183/2974 Floyd Norman - CLE 4-0129][1] | | |
| 08412631 | | ETH[.0047071], ETHW[.0047071], NFT [310587390727312220/Birthday Cake #2024][1], USD[0.00] | | |
| 08412637 | | USD[2000.00] | | |
| 08412640 | | USD[0.00] | | |
| 08412642 | | ETH[-0.00000002], NFT [364706077540479960/2974 Floyd Norman - CLE 4-0174][1], USD[1.57] | | |
| 08412651 | | NFT [340357549033197831/Birthday Cake #0972][1], NFT [361453299447402093/Exiled Alien #285][1], NFT [464694727148675702/Entrance Voucher #1166][1], NFT [525185780529028577/The 2974 Collection #0972][1], NFT [567647630814031329/2974 Floyd Norman - OKC 2-0127][1], SOL[0], USD[0.00], USDT[0.00960370] | | |
| 08412660 | | GRT[.62], NFT [356040485946413404/FTX AU - we are here! #37614][1], NFT [556070480063290398/FTX AU - we are here! #37793][1], USD[0.05] | | |
| 08412668 | | USD[0.00] | | |
| 08412670 | | USD[1.45] | | |
| 08412672 | | USD[12.32] | | |
| 08412678 | | CUSDT[1], ETH[.00504819], ETHW[.00497979], USD[0.00] | Yes | |
| 08412695 | | NFT [306974309143396042/Birthday Cake #2848][1], NFT [326915377487886858/2974 Floyd Norman - CLE 6-0244][1], NFT [465964282983706647/The 2974 Collection #2848][1], USD[2.16] | | |
| 08412698 | | SHIB[14900000], USD[2.75] | | |
| 08412702 | | USD[0.92] | | |
| 08412703 | | USD[0.00] | | |
| 08412706 | | NFT [366879035443663036/Birthday Cake #0265][1], NFT [450356986755320104/The 2974 Collection #0265][1], NFT [543955123683743810/2974 Floyd Norman - OKC 1-0092][1], NFT [546861516363397093/2974 Floyd Norman - OKC 4-0270][1] | | |
| 08412710 | | USD[0.00] | | |
| 08412730 | | NFT [554815255499567186/2974 Floyd Norman - CLE 5-0217][1], USD[31.50] | | |
| 08412737 | | ETH[.291], ETHW[.291], NFT [426578154586867196/The 2974 Collection #1082][1], NFT [549020694572697211/Birthday Cake #1082][1], NFT [559607088981433794/2974 Floyd Norman - CLE 1-0215][1], USD[47.52] | | |
| 08412748 | | MATIC[190], USD[4.86] | | |
| 08412751 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08412754 | | USD[0.00] | | |
| 08412756 | | USD[0.01] | | |
| 08412763 | | SOL[.1], USD[1.64] | | |
| 08412771 | | NFT (486745621310611650/Birthday Cake #2925)[1] | | |
| 08412772 | | NFT (447048548632274555/Birthday Cake #2163)[1], NFT (497210993732870267/2974 Floyd Norman - OKC 2-0280)[1], NFT (501823217266386203/The 2974 Collection #2163)[1], USD[501.00] | | |
| 08412777 | | USD[63.00] | | |
| 08412791 | | BRZ[1], DOGE[1], SOL[.00045129], TRX[3], USD[0.01], USDT[1.04947701] | Yes | |
| 08412804 | | BCH[.02791136], FTT[1], USD[.01601956] | Yes | |
| 08412805 | | NFT (288891290566147939/2974 Floyd Norman - OKC 2-0249)[1], NFT (291495987620437622/Exclusive 2974 Collection Merchandise Package #4348 (Redeemed))[1], NFT (329810729921501833/2974 Floyd Norman - OKC 6-0226)[1], NFT (339885456677421460/Birthday Cake #2139)[1], NFT (339818983300693764/2974 Floyd Norman - OKC 3-0113)[1], NFT (409423726039106587/2974 Floyd Norman - OKC 4-0237)[1], NFT (431399909793747843/The 2974 Collection #0764)[1], NFT (445797033138170911/Exclusive 2974 Collection Merchandise Package #5647 (Redeemed))[1], NFT (448616813185997182/Birthday Cake #0764)[1], NFT (457943167794832563/2974 Floyd Norman - OKC 5-0202)[1], NFT (523380619504925482/The 2974 Collection #2139)[1], NFT (526441802416058568/2974 Floyd Norman - OKC 1-0197)[1], USD[0.00] | | |
| 08412818 | | NFT (383102048536665028/Birthday Cake #0638)[1], NFT (548092647080935444/The 2974 Collection #0638)[1], USD[0.00], USDT[0] | | |
| 08412832 | | NFT (391199585144304041/The 2974 Collection #0091)[1], NFT (506301874613757457/Birthday Cake #0091)[1], NFT (575730681791954630/2974 Floyd Norman - OKC 2-0226)[1], USD[1001.00] | | |
| 08412833 | | NFT (493764315494818147/FTX - Off The Grid Miami #330)[1], USD[0.00] | | |
| 08412837 | | USD[500.01] | | |
| 08412840 | | NFT (341830884761983995/2974 Floyd Norman - OKC 4-0233)[1], USD[0.00] | | |
| 08412841 | | CUSDT[4], NFT (421639516011356595/ALPHA:RONIN #543)[1], SOL[.10520481], USD[0.00] | Yes | |
| 08412844 | | SOL[.11539854], USD[3.00] | | |
| 08412847 | | USD[0.00] | | |
| 08412854 | | DOGE[0], GBP[0.00], NFT (293263913041989787/The 2974 Collection #2756)[1], NFT (364881062507971343/2974 Floyd Norman - CLE 1-0021)[1], NFT (503572298991907980/Birthday Cake #2756)[1], USD[19.49] | | |
| 08412860 | | CUSDT[1], DOGE[2], TRX[0], USD[0.00] | | |
| 08412866 | | NFT (331986186677432121/Birthday Cake #1618)[1], NFT (553700767582694420/2974 Floyd Norman - CLE 1-0099)[1], NFT (556102290919916406/The 2974 Collection #1618)[1], USD[0.00] | | |
| 08412868 | | DOGE[0], ETH[.10068033], ETHW[.10068033], KSHIB[0], MATIC[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 08412872 | | BTC[0], CHF[0.00], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], NFT (571220151398569841/Kiddo #2462)[1], SHIB[1], SOL[0.00000261], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08412884 | | SOL[2.84265724] | | |
| 08412886 | | USD[0.00] | | |
| 08412889 | | NFT (345246661549990628/FTX AU - we are here! #34800)[1], NFT (543045421426661445/FTX AU - we are here! #34760)[1], SOL[.00000001], USD[0.00] | | |
| 08412890 | | NFT (366262972627038780/Birthday Cake #2083)[1], NFT (371797297301123518/2974 Floyd Norman - CLE 5-0007)[1], NFT (518155096145471371/The 2974 Collection #2083)[1] | | |
| 08412891 | | SHIB[3429.11120789], USD[3.55] | | |
| 08412896 | | ETH[.1261], ETHW[.1261], SHIB[299700], SOL[.5], USD[0.60] | | |
| 08412914 | | ETH[.00012661], ETHW[0.00012661], NFT (424344513564226663/2974 Floyd Norman - OKC 6-0258)[1], NFT (447714799571609484/2974 Floyd Norman - CLE 5-0022)[1], USD[0.00] | | |
| 08412916 | | SOL[1.69782128], USD[18.79] | | |
| 08412918 | | ETHW[.000743], USD[3.47] | | |
| 08412919 | | BF_POINT[100], ETH[1.03104814], ETHW[1.03061517], TRX[1], USD[4380.96] | Yes | |
| 08412920 | | NFT (371719466916987111/APEFUEL by Almond Breeze #306)[1], NFT (404768926473972643/Good Boy #5700)[1], NFT (432778752558096580/Romeo #1029)[1], NFT (454666773231174416/Bahrain Ticket Stub #1008)[1], NFT (510301744314323059/Juliet #13)[1], NFT (562719088885507346/GSW 75 Anniversary Diamond #730 (Redeemed))[1], NFT (576376571426689085/Entrance Voucher #14)[1], SOL[0.09958988], USD[100.97] | | |
| 08412924 | | NFT (507288063299743246/Bahrain Ticket Stub #1790)[1], USD[0.00] | | |
| 08412925 | | USD[0.01] | | |
| 08412928 | | NFT (309050114950609454/Birthday Cake #1949)[1], NFT (491206955427884973/The 2974 Collection #1949)[1], USD[8.79] | | |
| 08412929 | | USD[550.02] | | |
| 08412935 | | ETH[.00000005], ETHW[.00000005], USD[0.00] | | |
| 08412940 | | USD[0.00] | | |
| 08412952 | | NFT (506517415427850688/2974 Floyd Norman - CLE 3-0042)[1] | | |
| 08412953 | | NFT (315857136685156404/Birthday Cake #1390)[1], NFT (320879484057685693/The 2974 Collection #1390)[1], NFT (357570446057971230/2974 Floyd Norman - CLE 6-0154)[1], NFT (359091685727615900/2974 Floyd Norman - OKC 3-0153)[1], NFT (367805488432434294/The 2974 Collection #0831)[1], NFT (381384468342796122/Night Light #354)[1], NFT (399559242539083653/2974 Floyd Norman - CLE 2-0047)[1], NFT (492010341016090563/Birthday Cake #0831)[1], NFT (550642614176122446/Beasts #950)[1], USD[0.00] | | |
| 08412955 | | USD[203.52] | | |
| 08412960 | | ETH[0], ETHW[.30900194], NFT (307314742500076652/The 2974 Collection #0852)[1], NFT (557409579013058464/Birthday Cake #0852)[1], USD[1.12] | | |
| 08412967 | | ETH[0], ETHW[.30900194], NFT (317961305119415225/Refined Wood Crystal)[1], NFT (335516475443461585/Refined Wood Crystal)[1], NFT (344109713241420043/The 2974 Collection #1925)[1], NFT (378483375235104202/Refined Wood Crystal)[1], NFT (385490995278868119/Refined Wood Crystal)[1], NFT (390179875214388274/Refined Metal Crystal)[1], NFT (396707760787602730/Refined Wood Crystal)[1], NFT (408782101065241984/Refined Wood Crystal)[1], NFT (411535818452262024/Birthday Cake #1925)[1], NFT (417770652645481680/Refined Metal Crystal)[1], NFT (419288519304290220/Refined Wood Crystal)[1], NFT (444237449248861110/Unverfied Token)[1], NFT (453553162933764528/Refined Wood Crystal)[1], NFT (469716253636864436/Refined Wood Crystal)[1], NFT (474480407018446663/Refined Wood Crystal)[1], NFT (491365297417845286/2974 Floyd Norman - CLE 1-0241)[1], NFT (496826131402355219/Refined Metal Crystal)[1], NFT (508508422640964462/Refined Earth Crystal)[1], NFT (532041181077340304/Refined Wood Crystal)[1], NFT (543336150398857941/Refined Wood Crystal)[1], NFT (560573103806296163/Refined Metal Crystal)[1], NFT (570624473924162907/Refined Wood Crystal)[1], USD[1.89] | Yes | |
| 08412974 | | NFT (572095067098113811/Australia Ticket Stub #140)[1], USD[0.00] | | |
| 08412976 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], NFT (327668279314590265/Sigma Shark #2548)[1], NFT (407125478687062525/Sigma Shark #6125)[1], SOL[1.00000159], TRX[1] | | |
| 08412979 | | USD[4.48] | | |
| 08412980 | | ETH[.12686489], ETHW[.12686489], KSHIB[1765.44755675], SOL[0], USD[0.00] | | |
| 08412988 | | ETH[.00977327], ETHW[.00977327], NFT (305676533818864113/2974 Floyd Norman - OKC 3-0162)[1], NFT (537900515670116287/Birthday Cake #2293)[1], NFT (573904483439238998/The 2974 Collection #2293)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08412989 | | USD[0.00], USDT[0] | | |
| 08412992 | | ETH[0], ETHW[0], LTC[0], MATIC[0.32827773], NFT (335063165325427029/Birthday Cake #2482)[1], NFT (47961820673615305/The 2974 Collection #2482)[1], NFT (550888298042542115/2974 Floyd Norman - CLE 3-0092)[1], SOL[0], USD[0.00] | | |
| 08412996 | | BTC[0], USD[0.00] | | |
| 08413005 | | DOGE[ 24], USD[0.14] | | |
| 08413006 | | USD[6.51] | | |
| 08413013 | | NFT (458886618457464632/FTX Crypto Cup 2022 Key #2929)[1] | | |
| 08413017 | | NFT (293663586433008088/Romeo #2234)[1], NFT (315291408409634132/Australia Ticket Stub #1442)[1], NFT (363013473728629571/Microphone #9478)[1], NFT (387218027824036862/GSW Western Conference Finals Commemorative Banner #1830)[1], NFT (389191770297517245/GSW 75 Anniversary Diamond #432)[1], NFT (448326587798964996/GSW Western Conference Semifinals Commemorative Ticket #996)[1], NFT (508578093765679733/GSW Western Conference Finals Commemorative Banner #1829)[1], NFT (508818097372467356/Entrance Voucher #4670)[1], NFT (517414056348044457/Birthday Cake #0713)[1], NFT (534417263829432555/Cosmic Creations #653)[1], NFT (574401876177439369/GSW Championship Commemorative Ring)[1], SOL[.0092], USD[0.09] | | |
| 08413019 | | USD[0.00] | | |
| 08413021 | | NFT (448552673262095037/OCEAN Concept #10 Extreme (Redeemed))[1], SOL[1.0136328] | | |
| 08413030 | | USD[0.00] | | |
| 08413031 | | BRZ[1], DOGE[1], ETHW[.3370248], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08413035 | | DOGE[.02457499], USD[0.00] | Yes | |
| 08413036 | | SHIB[148544.26619132], USD[0.00] | | |
| 08413038 | | NFT (292000565760626126/The 2974 Collection #0149)[1], NFT (294377295822508033/Spectra #874)[1], NFT (320995362721792582/Reflection '14 #62)[1], NFT (334346412367865268/Night Light #119)[1], NFT (362487223118642939/Birthday Cake #0149)[1], NFT (390556896781918923/Spectra #692)[1], NFT (553724195664994631/2974 Floyd Norman - CLE 2-0040)[1], SOL[0], USD[0.00], USDT[0.00018146] | | |
| 08413039 | | NFT (314229166006383231/FTX AU - we are here! #48085)[1], NFT (518414146826419130/Entrance Voucher #6514)[1], TRX[.000002] | Yes | |
| 08413043 | | USD[0.00], USDT[.04148775] | | |
| 08413044 | | USD[0.01] | | |
| 08413049 | | NFT (304934799335771261/The 2974 Collection #2690)[1], USD[5.88] | | |
| 08413050 | | NFT (359341396853931943/2974 Floyd Norman - CLE 2-0147)[1], NFT (530465596430004845/Ferris From Afar #876)[1], NFT (558487203664693121/Reflection '14 #88)[1], USD[2.50] | | |
| 08413052 | | NFT (502319837231307019/2974 Floyd Norman - CLE 2-0106)[1], USD[1.52] | | |
| 08413055 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 08413056 | | TRX[430.170913] | | |
| 08413062 | | USD[0.00] | | |
| 08413067 | | USD[0.00], USDT[0] | | |
| 08413068 | | NFT (308163295027373839/FTX - Off The Grid Miami #2417)[1] | | |
| 08413071 | | NFT (342184921660861921/2974 Floyd Norman - CLE 6-0224)[1], NFT (456799815701337183/Birthday Cake #1222)[1], NFT (522126024244948180/The 2974 Collection #1222)[1], USD[1.00] | | |
| 08413072 | | CUSDT[4], MATIC[.00062211], SHIB[1], SOL[.0000054], SUSHI[8.46199478], TRX[1], USD[0.01] | Yes | |
| 08413077 | | NFT (478946365596161422/2974 Floyd Norman - CLE 4-0106)[1], USD[0.00], USDT[0] | | |
| 08413082 | | DOGE[1], ETH[.12352879], ETHW[.12352879], USD[0.00] | | |
| 08413091 | | CUSDT[2], SHIB[1836977.01221572], TRX[755.00116769], USD[0.00] | Yes | |
| 08413094 | | ETH[0], NFT (294649393652577536/Master Meliflucusdeedee)[1], NFT (396209996266126720/Chayim Cootkey)[1], NFT (399000174799981030/Scotch Whiskey)[1], USD[0.00] | | |
| 08413099 | | NFT (312620844550657041/The 2974 Collection #0353)[1], NFT (446585178321986670/2974 Floyd Norman - OKC 1-0165)[1], NFT (550824266036883205/Birthday Cake #0353)[1], USD[0.00], USDT[1.43446361] | | |
| 08413104 | | ETH[0], NFT (368864751642038941/Birthday Cake #2811)[1], NFT (383173119704603196/2974 Floyd Norman - OKC 3-0116)[1], NFT (461075909712680006/The 2974 Collection #2811)[1], SHIB[0], SOL[0], USD[0.00], USDT[0.00002067] | | |
| 08413118 | | SOL[1.99176169], USD[149.01] | | |
| 08413119 | | USD[500.01] | | |
| 08413124 | | MATIC[180], NFT (482191865968069241/2974 Floyd Norman - OKC 3-0215)[1], USD[1.51] | | |
| 08413131 | | USD[0.02] | | |
| 08413138 | | NFT (553422700295918332/Microphone #10001)[1] | | |
| 08413139 | | USD[550.00] | | |
| 08413144 | | USD[500.00] | | |
| 08413155 | | USD[499.01] | | |
| 08413158 | | ETH[0], MATIC[.00003423], SHIB[1], USD[4.48] | Yes | |
| 08413159 | | BRZ[2], DOGE[1], ETH[.30559592], ETHW[1.17494616], LINK[.01010518], SHIB[2], TRX[1], USD[0.00], USDT[1.00048411] | Yes | |
| 08413164 | | MATIC[59.94], SOL[4], USD[15.09] | | |
| 08413170 | | USD[0.00] | | |
| 08413177 | | USD[0.70] | | |
| 08413202 | | NFT (304110143945998206S/Birthday Cake #1528)[1], NFT (336524150956318008/The 2974 Collection #1528)[1], USDT[0] | | |
| 08413204 | | NFT (470216900481650720/Trooper #2482)[1], USD[0.00] | | |
| 08413206 | | USD[0.00], USDT[0] | | |
| 08413207 | Contingent, Disputed | NFT (382870697375648813/Birthday Cake #0153)[1], NFT (388675396073933754/The 2974 Collection #0153)[1], USD[1.19], USDT[0.00000001] | | |
| 08413215 | | BTC[.08307391], ETH[.391608], ETHW[.391608], USD[9.01] | | |
| 08413222 | | USD[1000.00] | | |
| 08413226 | | ETH[.00035668], ETHW[.00035668], NFT (490255223383903791/Birthday Cake #1466)[1], USD[1.74], USDT[0] | | |
| 08413234 | | NFT (389492751259495068/Warriors 75th Anniversary Icon Edition Diamond #710)[1], NFT (505345550090617303/Sun Set #998)[1] | | |

Amended Schedule F-47 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08413235 | | USD[0.08] | | |
| 08413248 | | NFT (29803527319602316/The 2974 Collection #1668)[1], NFT (33703818872675416/2974 Floyd Norman - OKC 6-0072)[1], NFT (56901099284392075/Birthday Cake #1668)[1], USD[0.00] | | |
| 08413255 | | USD[0.00] | | |
| 08413259 | | USD[0.00] | | |
| 08413274 | | NFT (50823906599370603/Australia Ticket Stub #75)[1], SOL[.1] | | |
| 08413275 | | ETH[.000419], ETHW[0.00041900], USD[0.00] | | |
| 08413277 | | BCH[0], BTC[0], MATIC[0], NFT (39080985157737171749/2974 Floyd Norman - CLE 3-0157)[1], PAXG[0], TRX[0], USD[0.10], USDT[0.00035950] | | |
| 08413293 | | BTC[.000957], ETH[.009977], ETHW[.009977], NFT (30882670145025019/Good Boy #11068)[1], NFT (47704081733410362/Birthday Cake #2677)[1], NFT (55466186248120179/Exclusive 2974 Collection Membership Package #5353 (Redeemed))[1], NFT (56885642865213552/The 2974 Collection #2677)[1], USD[4.28] | | |
| 08413302 | | LINK[1.53635232], MATIC[4404.74954509] | Yes | |
| 08413304 | | DOGE[1], NFT (30452023104293195/Pixel iberd #7)[1], USD[0.00] | | |
| 08413305 | | NFT (32178702116779872/Humpty Dumpty #1293)[1], NFT (44243984183755405/2974 Floyd Norman - CLE 6-0026)[1], NFT (48058715496161469/The 2974 Collection #1936)[1], NFT (52591248174592423/Birthday Cake #1936)[1], USD[1.00] | | |
| 08413306 | | USD[1.61] | | |
| 08413315 | | BRZ[1], USD[0.01] | Yes | |
| 08413323 | | USDT[.8890558] | | |
| 08413332 | | NFT (39403020927759136/2974 Floyd Norman - OKC 6-0275)[1], USD[0.00], USDT[0.60499884] | Yes | |
| 08413335 | | ETH[0.00107348], ETHW[0.00107348], USD[0.19], USDT[.002717] | | |
| 08413338 | | ETHW[.04005794], NFT (51519229075295032/2974 Floyd Norman - OKC 3-0209)[1], SOL[0], USD[0.01] | | |
| 08413340 | | USD[0.01] | | |
| 08413341 | | SHIB[267834.64566929], SOL[0], USD[0.00] | | |
| 08413350 | | ETH[.00085322], ETHW[.00085322], USD[0.39] | | |
| 08413352 | | USD[0.26] | | |
| 08413356 | | NFT (35238338073179461/2974 Floyd Norman - OKC 2-0156)[1], NFT (44800043460340019/2974 Floyd Norman - OKC 6-0012)[1], USD[0.00] | | |
| 08413359 | | USD[0.00] | | |
| 08413369 | | USD[0.01] | | |
| 08413385 | | USD[0.00], USDT[0] | | |
| 08413389 | | NFT (44866460795873253/FTX - Off The Grid Miami #1428)[1], NFT (55407000697669976/Imola Ticket Stub #401)[1] | Yes | |
| 08413403 | | USD[104.60] | Yes | |
| 08413408 | | MATIC[.03444386], SOL[.00933234], USD[0.13] | | |
| 08413411 | | NFT (33031237829111092/The 2974 Collection #2373)[1], NFT (37027732693178585/Birthday Cake #2373)[1], NFT (40557082684714475/2974 Floyd Norman - OKC 1-0168)[1], USD[0.00], USDT[0] | | |
| 08413412 | | BAT[1], CUSDT[1], NFT (53392553589140875/PIG 19)[1], USD[0.43] | | |
| 08413422 | | ETH[.00090377], ETHW[0.00090376], USD[1.58] | | |
| 08413434 | | NFT (33639263037685867/Birthday Cake #0085)[1], NFT (49645457241225308/The 2974 Collection #0085)[1], NFT (56118773018569895/2974 Floyd Norman - OKC 2-0011)[1], USD[0.01] | | |
| 08413435 | | USD[135.29] | | |
| 08413436 | | USD[0.00] | | |
| 08413442 | | ETH[.00000001], NFT (39649970596523536/2974 Floyd Norman - CLE 5-0260)[1], USD[0.74] | | |
| 08413446 | | NFT (34565841110646568/Coachella x FTX Weekend 1 #30842)[1], USD[0.01] | | |
| 08413455 | | NFT (29991216283542316/The 2974 Collection #1240)[1], NFT (43500791722652806/Birthday Cake #1240)[1], NFT (49448415816649847/2974 Floyd Norman - CLE 3-0175)[1], USD[3.35], USDT[0] | | |
| 08413462 | | BTC[.00017752], DOGE[13.07686384], SOL[.03058672], USD[20.73] | Yes | |
| 08413477 | | DOGE[2134], MATIC[110], SHIB[3700000], USD[465.67] | | |
| 08413479 | | USD[0.00] | | |
| 08413481 | | USD[2.01] | | |
| 08413483 | | BRZ[1], CUSDT[6], DOGE[1], ETH[.00042196], ETHW[.00042196], NFT (33570959764869678/Astral Apes #2429)[1], NFT (49637771326303241?/2554)[1], SOL[.00058404], TRX[1], USD[0.58] | Yes | |
| 08413486 | | NFT (38264258874375299/The 2974 Collection #0011)[1], NFT (56123388247004177/Birthday Cake #0011)[1], NFT (56271765615612666/2974 Floyd Norman - CLE 4-0017)[1], USD[1.14] | | |
| 08413491 | | NFT (34356328720330730/The Hill by FTX #3440)[1], NFT (37111282755009066/5/FTX Crypto Cup 2022 Key #1335)[1], NFT (39251156111282552/APEFUEL by Almond Breeze #131)[1], NFT (39426015974342836/0/The 2974 Collection #2911)[1], NFT (39482251227912961/8/2974 Floyd Norman - CLE 2-0068)[1], NFT (42076553414340740/2/The 2974 Collection #1071)[1], NFT (50103741848077903/4/Bahrain Ticket Stub #161)[1], NFT (54320382403373600/0/Birthday Cake #2911)[1], SOL[.04835014], USD[0.00], USDT[0] | | |
| 08413492 | | USD[0.00], USDT[0] | | |
| 08413493 | | NFT (45877204083752369/9/Bahrain Ticket Stub #2470)[1], NFT (47543180610545633/FTX - Off The Grid Miami #333)[1], NFT (54547467003304060/9/Birthday Cake #2910)[1], USD[0.00], USDT[0] | | |
| 08413501 | | USD[0.00] | | |
| 08413507 | | ETH[.183816], ETHW[.183816], USD[5.51] | | |
| 08413508 | | NFT (30802102245287617/3/College NFT)[1], NFT (44431096569781087/0/College NFT #2)[1], USD[0.00] | | |
| 08413511 | | USD[1.18] | | |
| 08413513 | | NFT (34313480512746238/7/Birthday Cake #1271)[1], NFT (36698499885476673/2/2974 Floyd Norman - CLE 5-0134)[1], NFT (48250393984084715/5/The 2974 Collection #1271)[1] | | |
| 08413514 | | NFT (33246410425946687/8/Coachella x FTX Weekend 1 #15091)[1] | | |
| 08413519 | | BTC[.00211849], USD[0.13] | | |
| 08413521 | | USD[0.00] | | |
| 08413523 | | ETH[.354281], ETHW[.354281], SHIB[54000], USD[2.57] | | |
| 08413525 | | LTC[0], NFT (40759495491498657/Australia Ticket Stub #934)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08413531 | | USD[550.00] | | |
| 08413541 | | ETH[.00000001], USD[0.00] | | |
| 08413542 | | ETH[.00000001], USD[28.80] | | |
| 08413543 | | NFT (527794912699048522/2974 Floyd Norman - OKC 4-0226)[1], SOL[.10192619], USD[0.00], USDT[0] | | |
| 08413549 | | NFT (326427066598277368/GSW Western Conference Semifinals Commemorative Ticket #1092)[1], NFT (412646589140326107/GSW Western Conference Finals Commemorative Banner #2026)[1], NFT (512121310201161536/GSW Western Conference Finals Commemorative Banner #2025)[1], USD[0.00], USDT[0] | | |
| 08413550 | | NFT (333304178246352548/Birthday Cake #0860)[1], NFT (350115527754649817/Birthday Cake #0828)[1], NFT (354403895584486489/The 2974 Collection #0828)[1], NFT (436179070870181542/The 2974 Collection #0860)[1], SOL[2.00586144], USD[1252.80] | | |
| 08413554 | | NFT (495342835495516636/FTX to the Moon)[1], USD[0.00], USDT[7.91000000] | | |
| 08413556 | | NFT (417775546132863365/Birthday Cake #2849)[1], NFT (450294409799718588/The 2974 Collection #2849)[1], USD[200.00] | | |
| 08413557 | | USD[5.69] | | |
| 08413560 | | AAVE[0], BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 08413570 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 08413573 | | USD[0.00] | | |
| 08413579 | | NFT (296578332582830293/2974 Floyd Norman - CLE 2-0230)[1], NFT (311739688936796010/Birthday Cake #2701)[1], NFT (358681809925204224/Birthday Cake #0822)[1], NFT (381683820566359062/The 2974 Collection #0822)[1], NFT (497681109244824813/The 2974 Collection #2701)[1] | | |
| 08413581 | | NFT (298325198914909078/Birthday Cake #0749)[1], NFT (322599172499898531/Birthday Cake #1911)[1], NFT (353156424504000201/Birthday Cake #2103)[1], NFT (475251011891844175/The 2974 Collection #1911)[1], NFT (560572489253259848/The 2974 Collection #0749)[1], NFT (564452334349217616/The 2974 Collection #2103)[1], USD[68.39] | | |
| 08413590 | | USD[1000.00] | | |
| 08413594 | | USD[0.00], USDT[0] | | |
| 08413597 | | BTC[.00715393], USD[0.00] | | |
| 08413599 | | USD[10.00] | | |
| 08413605 | | BRZ[1], SOL[4.3351486], USD[0.00] | | |
| 08413606 | | USD[0.01] | | |
| 08413619 | | FTX_EQUITY[0], NFT (293854441889288065/The Hill by FTX #3443)[1], NFT (320945959039862026/Resilience  #45)[1], NFT (347607437327655787/Champs Proof of Attendance #64)[1], NFT (368815459248755269/Coachella x FTX Weekend 2 #28789)[1], NFT (383825061326129048/Microphone #2)[1], NFT (459002498238802016/Serum Surfers X Crypto Bahamas #112)[1], NFT (463168176904215642/Starry Night #465)[1], USD[0.24] | | |
| 08413623 | | USD[0.00], USDT[0] | | |
| 08413629 | | CUSDT[1], DOGE[1], ETH[0.00000006], ETHW[0.00000006], SOL[.00000129], USD[0.00] | Yes | |
| 08413630 | | NFT (336325779652389730/2974 Floyd Norman - OKC 2-0066)[1], USD[2.00] | | |
| 08413632 | | USD[31.50] | | |
| 08413636 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08413643 | | USD[600.00] | | |
| 08413644 | | NFT (317703268808271360/Warriors Logo Pin #279)[1], NFT (331424435167188703/GSW Western Conference Finals Commemorative Banner #1635)[1], NFT (332253180201235752/GSW Championship Commemorative Ring)[1], NFT (389609306439207002/GSW Western Conference Semifinals Commemorative Ticket #835)[1], NFT (489063326492272358/GSW Western Conference Finals Commemorative Banner #1636)[1], USD[0.01] | | |
| 08413662 | | NFT (466201013284777170/Birthday Cake #1175)[1], NFT (523173191272452026/2974 Floyd Norman - CLE 5-0003)[1], NFT (560055215238554066/The 2974 Collection #1175)[1] | | |
| 08413664 | | NFT (335894972954987194/Birthday Cake #2099)[1], NFT (374942347221107100/2974 Floyd Norman - OKC 5-0158)[1], NFT (461911601315256704/The 2974 Collection #2099)[1], USD[0.00] | | |
| 08413674 | | NFT (314086840638657130/Birthday Cake #2259)[1], NFT (395088513966056335/The 2974 Collection #2259)[1], NFT (455567700645583033/2974 Floyd Norman - OKC 1-0114)[1] | | |
| 08413681 | | USD[0.00], USDT[0.00000001] | | |
| 08413682 | | NFT (325006903974357829/2974 Floyd Norman - CLE 2-0054)[1], USD[0.00] | | |
| 08413685 | | SOL[.04132765], USD[0.00] | | |
| 08413691 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 08413693 | | NFT (401093031333343094/2974 Floyd Norman - OKC 1-0138)[1], USD[2.09] | | |
| 08413695 | | NFT (329016914953950970/2974 Floyd Norman - OKC 5-0042)[1], NFT (331051359455133054/The 2974 Collection #2860)[1], NFT (347650032336713305/2974 Floyd Norman - OKC 4-0030)[1], NFT (366564945025095711/2974 Floyd Norman - CLE 2-0154)[1], NFT (389390168098945611/2974 Floyd Norman - OKC 5-0054)[1], NFT (392205650265247171/2974 Floyd Norman - CLE 1-0056)[1], NFT (401029735155873159/Japan Ticket Stub #162)[1], NFT (412050229210075893/Birthday Cake #2860)[1], NFT (430760383911249114/Austin Ticket Stub #149)[1], NFT (459752594878747968/2974 Floyd Norman - CLE 6-0228)[1], NFT (481691839171738781/Exclusive 2974 Collection Merchandise Package #3143 (Redeemed))[1], NFT (503560561155598002/2974 Floyd Norman - CLE 4-0169)[1], NFT (527655102887470229/Singapore Ticket Stub #168)[1], NFT (568193311664292241/Mexico Ticket Stub #33)[1], SOL[1.249995], USD[2.03] | | |
| 08413701 | | NFT (338767983459201423/2974 Floyd Norman - CLE 3-0216)[1], NFT (484189489328120772/The 2974 Collection #2495)[1], NFT (493713759995918631/Birthday Cake #2495)[1], USD[12.03] | | |
| 08413703 | | USD[0.01] | | |
| 08413705 | | USD[0.00] | | |
| 08413707 | | NFT (346672112711424077/The 2974 Collection #0365)[1], NFT (436292191269234915/Birthday Cake #0365)[1], USD[501.00] | | |
| 08413714 | | NFT (311409945024901165/2974 Floyd Norman - CLE 5-0194)[1], NFT (355679550003978965/2974 Floyd Norman - CLE 3-0227)[1], NFT (358608072948262383/The 2974 Collection #0787)[1], NFT (384159138283432684/2974 Floyd Norman - CLE 1-0031)[1], NFT (391626716655652333/Birthday Cake #0787)[1], NFT (401054860062295276/2974 Floyd Norman - CLE 4-0243)[1], NFT (467065624589068813/FTX - Off The Grid Miami #3908)[1], NFT (474455078493376292/APEFUEL by Almond Breeze #716)[1], NFT (547548809359033593/2974 Floyd Norman - CLE 6-0249)[1], NFT (560761689636531982/2974 Floyd Norman - CLE 2-0097)[1], USD[0.00], USDT[0] | Yes | |
| 08413717 | | NFT (325268947565892227/Golden Hill #605)[1], NFT (331620624844696699/Reflection '07 #03)[1], NFT (351402748465757379/Spectra #533)[1], NFT (432345109467886885/Ferris From Afar #857)[1], NFT (549635463108694628/Colossal Cacti #519)[1] | | |
| 08413719 | | SOL[.29], USD[1.71] | | |
| 08413723 | | USDT[3.9624368] | | |
| 08413726 | | NFT (323395240722403032/2974 Floyd Norman - CLE 5-0153)[1], NFT (362423833851312659/The 2974 Collection #0275)[1], NFT (522513589461609614/Humpty Dumpty #731)[1], NFT (532907402128671866/Birthday Cake #0275)[1], USD[17.88], USDT[32.32286] | | |
| 08413735 | | NFT (471360415545927793/The 2974 Collection #1700)[1], NFT (497906811064472267/Birthday Cake #1700)[1], NFT (520146647897514326/2974 Floyd Norman - OKC 1-0091)[1], USD[0.00], USDT[0] | | |
| 08413745 | | SHIB[1], USD[1427.14] | Yes | |
| 08413750 | | NFT (536497352818884645/2974 Floyd Norman - OKC 5-0264)[1], USD[44.99] | | |
| 08413752 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08413757 | | KSHIB[3512.85205669], NFT [291917423288590767/Imola Ticket Stub #1210][1], USD[0.00] | | |
| 08413764 | | USD[0.00] | | |
| 08413768 | | NFT [348907523868203246/2974 Floyd Norman - CLE 4-0163][1], NFT [437981677322388904/Birthday Cake #0877][1], NFT [462594573911147097/The 2974 Collection #0877][1], USD[21.00] | | |
| 08413771 | | NFT [423027752934937233/The 2974 Collection #2046][1], NFT [523708397720753016/The 2974 Collection #2474][1], SOL[.043995] | | |
| 08413777 | | USD[0.00] | | |
| 08413778 | | ETH[.00000001], USD[0.01] | | |
| 08413781 | | BTC[.00472495] | | |
| 08413783 | | USD[499.01] | | |
| 08413785 | | USD[1.00] | | |
| 08413786 | | USD[524.00] | | |
| 08413789 | | BTC[0], ETH[.00000001], EThW[0], KSHIB[40], USD[0.65] | | |
| 08413795 | | ETH[.25936086], ETHW[.25936086], USD[0.00] | | |
| 08413798 | | USD[1620.37] | | |
| 08413801 | | BTC[0], DOGE[0], ETH[0], NEAR[0], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 08413805 | | GBP[0.64], USD[0.00] | | |
| 08413808 | | NFT [295781402274766971/Birthday Cake #0376][1], NFT [477101675791877832/2974 Floyd Norman - CLE 1-0200][1], NFT [521175445051103125/The 2974 Collection #0376][1], USD[51.00] | | |
| 08413810 | | USD[1.82] | | |
| 08413816 | | BTC[0] | | |
| 08413817 | | MATIC[2.04840835], NFT [372348794748810267/Australia Ticket Stub #762][1], NFT [447132803792656623/The 2974 Collection #1280][1], NFT [501156074501721446/Birthday Cake #1280][1], NFT [540662636278463909/2974 Floyd Norman - OKC 6-0219][1], TRX[.00436936], USD[0.00] | | |
| 08413820 | | USD[0.01] | | |
| 08413821 | | USD[0.00] | | |
| 08413822 | | USD[0.00] | | |
| 08413828 | | USD[1000.00] | | |
| 08413834 | | USD[9.96] | | |
| 08413836 | | NFT [295174064302261283/Birthday Cake #2197][1], NFT [337787196276229689/The 2974 Collection #1168][1], NFT [354511028059582103/Birthday Cake #1168][1], NFT [557895362863594524/The 2974 Collection #2197][1], NFT [565040508573822125/2974 Floyd Norman - CLE 1-0225][1], USD[50.23] | | |
| 08413837 | | USD[0.00] | | |
| 08413843 | | NFT [398036067916300674/The 2974 Collection #2516][1], NFT [442065277317058001/2974 Floyd Norman - OKC 3-0077][1], NFT [497893362998228441/Birthday Cake #2516][1], USD[0.00] | | |
| 08413844 | | CUSDT[5], SHIB[5397946.92675809], USD[0.00] | | |
| 08413846 | | USD[511.22] | | |
| 08413851 | | USD[0.00], USDT[0] | | |
| 08413858 | | NFT [317555517174603693/Coachella x FTX Weekend 1 #2621][1] | | |
| 08413859 | | BTC[.00004055], NFT [450580323110204040/Warriors 75th Anniversary City Edition Diamond #906][1], USD[0.00], USDT[0] | | |
| 08413866 | | USD[0.00] | | |
| 08413867 | | BTC[.0175], ETH[.496503], ETHW[.496503], LINK[18.8811], SOL[3.30669], USD[4.17] | | |
| 08413868 | | ETH[0], NFT [313644222953355121/2974 Floyd Norman - OKC 4-0212][1], NFT [358472725594476832/2974 Floyd Norman - CLE 3-0279][1], NFT [381942501230659097/2974 Floyd Norman - CLE 6-0242][1], SOL[.00078111], USD[0.00] | | |
| 08413870 | | SOL[.00030745], USD[11.67] | | |
| 08413880 | | ETHW[.26749135], USD[0.00] | | |
| 08413881 | | USDT[0.00001874] | | |
| 08413884 | | NFT [531540140303058609/Imola Ticket Stub #1922][1] | | |
| 08413885 | | MATIC[.00259726], SHIB[1], USD[0.00] | Yes | |
| 08413894 | | BTC[.00016406], DOGE[.00014078], ETH[.00254813], ETHW[.00254813], MATIC[8.49432369], SHIB[272709.34388884], SOL[.07987583], USD[0.00] | | |
| 08413905 | | NFT [296178272039568814/2974 Floyd Norman - CLE 6-0017][1], NFT [497019746662430946/Birthday Cake #0152][1], NFT [508786160605319917/The 2974 Collection #0152][1], USD[0.00], USDT[0] | | |
| 08413914 | | NFT [410466134189240121/2974 Floyd Norman - CLE 6-0091][1], NFT [548309719983055412/Birthday Cake #0758][1] | | |
| 08413917 | | SOL[0], USD[0.00], USDT[0] | | |
| 08413919 | | NFT [295472821092946020/GSW Western Conference Finals Commemorative Banner #1540][1], NFT [380253084964445077/GSW Western Conference Semifinals Commemorative Ticket #794][1], NFT [392185330454383807/FTX Crypto Cup 2022 Key #106][1], NFT [414145318417121703/GSW Championship Commemorative Ring][1], NFT [440227676480566093/GSW Western Conference Finals Commemorative Banner #1539][1], NFT [442972488847196916/2974 Floyd Norman - CLE 5-0236][1], NFT [444555519210756781/Belgium Ticket Stub #296][1], NFT [509488482179570427/The Hill by FTX #731][1], NFT [562342515937867344/Warriors Hardwood Court #2 (Redeemed)][1], SOL[.1], TRX[.005053], USD[0.00], USDT[0] | | |
| 08413927 | | BTC[.01151649], DOGE[1], SHIB[4], USD[209.73] | Yes | |
| 08413939 | | BTC[.0000766], USD[0.31] | | |
| 08413942 | | USD[0.00] | | |
| 08413943 | | SOL[.29161687], USD[0.00] | | |
| 08413947 | | BTC[.00970647], CUSDT[1], USD[0.00] | | |
| 08413960 | | USD[0.00], USDT[0] | | |
| 08413961 | | USD[0.00] | | |
| 08413962 | | ETH[.00000001], NFT [367697815859489054/Birthday Cake #1084][1], NFT [468784837893272435/2974 Floyd Norman - CLE 1-0093][1], NFT [470291712623401279/The 2974 Collection #1084][1], USD[0.00] | | |
| 08413965 | | ETH[.00043368], ETHW[.00043368], NFT [486808700914761090/Birthday Cake #0507][1], NFT [545498750750239175/The 2974 Collection #0507][1] | | |
| 08413983 | | TRX[252.747], USD[42.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08413984 | | NFT (34869799909577797/4/The 2974 Collection #0134)[1], NFT (405840472333969076/2974 Floyd Norman - OKC 3-0034)[1], NFT (450648970808706288/Birthday Cake #0471)[1], NFT (495538015268377458/The 2974 Collection #0471)[1], NFT (502253863442069746/Imola Ticket Stub #667)[1], NFT (562091025906615663/Birthday Cake #0134)[1], NFT (567471539395984867/2974 Floyd Norman - CLE 5-0273)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08413988 | | SHIB[299700], USD[5.25] | | |
| 08413989 | | USD[0.00], USDT[0] | | |
| 08413991 | | NFT (310515263956394213/Birthday Cake #2407)[1], NFT (315495571944168023/2974 Floyd Norman - CLE 6-0275)[1], USD[333.00] | | |
| 08413993 | | ETH[.06], ETHW[.08], NFT (306917821270756228/Miami Ticket Stub #726)[1], NFT (370850870135188697/2974 Floyd Norman - CLE 4-0138)[1], NFT (443798204983664103/Birthday Cake #0905)[1], NFT (544456298631962423/The 2974 Collection #0905)[1], USD[238.65] | | |
| 08413994 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08413996 | | NFT (533095827229806445/2974 Floyd Norman - CLE 1-0237)[1], USD[0.00] | | |
| 08414000 | | NFT (313525398139182669/Birthday Cake #1732)[1], NFT (362799978907522081/The 2974 Collection #2437)[1], NFT (426386509671462723/Birthday Cake #2437)[1], NFT (429284055299008638/The 2974 Collection #1732)[1], NFT (449727963651417719/2974 Floyd Norman - OKC 6-0142)[1], NFT (480827215529786962/2974 Floyd Norman - OKC 4-0110)[1], USD[0.00] | | |
| 08414002 | | USD[0.00] | | |
| 08414007 | | USDT[0.02883386] | | |
| 08414009 | | USD[0.01] | | |
| 08414019 | | NFT (344604638163420989/Animated Mask #3)[1], USD[30.00] | | |
| 08414033 | | USD[0.00] | | |
| 08414035 | | MATIC[197.38851138], USD[0.00] | | |
| 08414040 | | USD[0.01] | | |
| 08414041 | | NFT (446567398015824922/JUNKIEZ #847)[1] | Yes | |
| 08414046 | | USD[0.00] | | |
| 08414047 | | NFT (362523317800135345/APEFUEL by Almond Breeze #980)[1], NFT (388244284733044731/2974 Floyd Norman - OKC 6-0163)[1], NFT (444772034390898929/Good Boy #2301)[1], NFT (479971118887811476/2974 Floyd Norman - OKC 5-0054)[1], NFT (542259651227012567/Fluffy Heads#1829)[1], SOL[.62756823], USD[50.11], USDT[1.63541497] | | |
| 08414050 | | USD[0.00], USDT[0.00000001] | | |
| 08414057 | | USD[0.00] | | |
| 08414065 | | ETH[0] | | |
| 08414068 | | BF_POINT[100] | | |
| 08414070 | | USD[0.00], USDT[0] | | |
| 08414073 | | USD[0.00] | | |
| 08414077 | | CUSDT[1], ETH[.11826368], ETHW[.1171201], USD[0.17] | Yes | |
| 08414081 | | USD[0.00] | | |
| 08414084 | | NFT (355223801402203244/Australia Ticket Stub #1755)[1] | | |
| 08414087 | | ETH[.12306781], ETHW[.12306781], NFT (402780192731230501/The 2974 Collection #0616)[1], NFT (488512525038654654/Birthday Cake #0616)[1], NFT (524420564857254213/2974 Floyd Norman - CLE 2-0263)[1], USD[0.00] | | |
| 08414090 | | NFT (551412129578836113/2974 Floyd Norman - OKC 6-0206)[1], USD[0.00], USDT[0] | | |
| 08414092 | | DOGE[45.02954556], SHIB[598.16925246], USD[0.00] | Yes | |
| 08414095 | | SOL[7.31234789], USD[0.00] | | |
| 08414102 | | NFT (288478840331956407/The 2974 Collection #2924)[1], NFT (359392252963042524/Birthday Cake #0196)[1], NFT (372543657348668946/The 2974 Collection #2912)[1], NFT (413646223534351736/The 2974 Collection #0196)[1], NFT (452231256351900023/Exclusive 2974 Collection Merchandise Package #130 (Redeemed))[1], NFT (463402659434760965/Exclusive 2974 Collection Merchandise Package #2228 (Redeemed))[1], NFT (502031834070950102/Birthday Cake #2924)[1], NFT (550952850372618552/Birthday Cake #2912)[1], USD[30.89] | | |
| 08414107 | | BTC[0], USD[0.16] | | |
| 08414113 | | USD[10.00] | | |
| 08414115 | | USD[0.00] | | |
| 08414127 | | ETH[.00097409], ETHW[0.00097408] | | |
| 08414129 | | USD[0.00] | | |
| 08414134 | | BAT[1.00603639], BRZ[1], CUSDT[4], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 08414136 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08414145 | | NFT (331392506899386525/2974 Floyd Norman - OKC 4-0106)[1], USD[0.00] | | |
| 08414147 | | USD[7.43] | | |
| 08414149 | | NFT (394528454312983311/Birthday Cake #1630)[1], NFT (448051819573716304/The 2974 Collection #1630)[1], NFT (518780084764253827/2974 Floyd Norman - OKC 5-0160)[1], USD[82.03] | | |
| 08414150 | | NFT (315649780621757845/2974 Floyd Norman - OKC 2-0271)[1], USD[0.00] | | |
| 08414155 | | NFT (347647259930434458/2974 Floyd Norman - CLE 6-0079)[1], USD[0.00] | | |
| 08414158 | | USD[0.00], USDT[0] | | |
| 08414161 | | ETH[.00176478], ETHW[0.00176477], USD[0.00] | | |
| 08414162 | | USDT[5000] | | |
| 08414167 | | USD[0.00] | | |
| 08414168 | | USD[0.00] | | |
| 08414176 | | NFT (296349899162021427/The 2974 Collection #0834)[1], NFT (334943099579807292/Japan Ticket Stub #137)[1], NFT (335486494321772487/Singapore Ticket Stub #146)[1], NFT (361560426708705029/Austin Ticket Stub #30)[1], NFT (376912002336090892/2974 Floyd Norman - OKC 3-0069)[1], NFT (544601615998197501/Birthday Cake #0834)[1], USD[2.00] | | |
| 08414185 | | BTC[.0062479], ETH[.07919433], ETHW[.07919433], SOL[1.13118587], USD[200.00] | | |
| 08414187 | | MATIC[.93573491], NFT (297817432931552805/2974 Floyd Norman - CLE 6-0254)[1], NFT (432795733736619952/The 2974 Collection #2396)[1], NFT (571306414557914002/Birthday Cake #2396)[1], USD[0.00] | | |
| 08414203 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08414204 | | ETH[0], ETHW[0.00100000], SHIB[1], USD[0.00] | | |
| 08414206 | | BTC[.02425301], USD[0.00], USDT[0.00034878] | | |
| 08414208 | | BAT[1], DOGE[1], USD[0.00] | | |
| 08414211 | | USD[0.01] | | |
| 08414212 | Contingent, Disputed | USD[0.00] | | |
| 08414213 | | USD[0.00] | | |
| 08414215 | | USD[0.00] | | |
| 08414226 | | USD[0.00] | | |
| 08414232 | | USD[40.41] | | |
| 08414234 | | NFT (391867778830619557/2974 Floyd Norman - OKC 1-0181)[1], NFT (561827339098281279/Birthday Cake #2967)[1], NFT (573102827984022089/The 2974 Collection #2967)[1], USD[0.00] | | |
| 08414239 | | USD[1600.00] | | |
| 08414242 | | USD[1000.00] | | |
| 08414244 | | NFT (292016410973775063/Birthday Cake #0224)[1], NFT (303039563452245054/Exclusive 2974 Collection Merchandise Package #5764 (Redeemed))[1], NFT (408682993062262085/The 2974 Collection #0224)[1], NFT (445368229028763789/2974 Floyd Norman - CLE 3-0262)[1], NFT (550133643212199583/Entrance Voucher #409)[1], NFT (572423737523546022/Exclusive 2974 Collection Merchandise Package #5776 (Redeemed))[1], USD[0.64] | | |
| 08414246 | | USD[0.01] | | |
| 08414247 | | NFT (360251386544518456/Coachella x FTX Weekend 1 #8873)[1] | | |
| 08414249 | | NFT (532887152327803281/2974 Floyd Norman - OKC 4-0268)[1], USD[0.00] | | |
| 08414250 | | USD[499.01] | | |
| 08414252 | | BTC[.0000728], ETH[.000934], ETHW[.065934], USD[566.97] | | |
| 08414254 | | USD[0.00] | | |
| 08414256 | | KSHIB[0], NEAR[7.03087109], NFT (293753933975399892/Barcelona Ticket Stub #439)[1], NFT (354437644375886433/Bahrain Ticket Stub #602)[1], SOL[0], USD[0.00] | Yes | |
| 08414257 | | USD[0.00] | | |
| 08414258 | | ETH[.125874], ETHW[.125874], USD[2.27] | | |
| 08414268 | | ETH[0], NFT (328329538964475993/Birthday Cake #2513)[1], NFT (343363845884397481/2974 Floyd Norman - CLE 4-0093)[1], NFT (501131555467810263/The 2974 Collection #2513)[1], USD[0.00] | | |
| 08414269 | | USD[0.00] | | |
| 08414271 | | ETH[.00000001], ETHW[0], USDT[0] | Yes | |
| 08414274 | | USD[1050.00] | | |
| 08414282 | | USD[1500.00] | | |
| 08414283 | | NFT (318797059808224334/2974 Floyd Norman - OKC 6-0042)[1], NFT (361667060154516645/The 2974 Collection #0727)[1], NFT (412827095055338831/Birthday Cake #0727)[1], USD[8.56] | | |
| 08414284 | | USD[500.01] | | |
| 08414289 | | ETH[.00406749], ETHW[.00406749], SHIB[36164.06333365] | | |
| 08414290 | | USD[500.00] | | |
| 08414293 | | NFT (531131782162658873/2974 Floyd Norman - OKC 3-0038)[1], USD[1.29], USDT[.0037837] | | |
| 08414299 | | NFT (388524668356564613/2974 Floyd Norman - CLE 5-0069)[1], NFT (444806748831678045/Birthday Cake #0948)[1], NFT (575478955407757147/The 2974 Collection #0948)[1], USD[0.01] | | |
| 08414307 | | NFT (319129012105969341/FTX - Off The Grid Miami #2882)[1], SOL[.00000001] | | |
| 08414311 | | USD[50.01] | | |
| 08414312 | | CUSDT[1], ETH[.00000003], ETHW[.00000003], USD[0.00] | Yes | |
| 08414321 | | USD[0.00] | | |
| 08414322 | | NFT (327790191300623319/GSW Western Conference Finals Commemorative Banner #1629)[1], NFT (346371842983560550/GSW Championship Commemorative Ring)[1], NFT (381638250534590490/GSW Western Conference Semifinals Commemorative Ticket #833)[1], NFT (501296312968140984/GSW Western Conference Finals Commemorative Banner #1630)[1], NFT (553766495706475672/Warriors Hoop #152)[1], USD[1.01] | | |
| 08414323 | | NFT (438530932554094094/SBF Hair & Signature #7 #42)[1], NFT (526164637064489738/Saudi Arabia Ticket Stub #2471)[1] | | |
| 08414333 | | SOL[7.17282], USD[5.55] | | |
| 08414345 | | BTC[.01049706], USD[0.00] | | |
| 08414346 | | NFT (294685383917093314/2974 Floyd Norman - OKC 4-0266)[1], NFT (303459673813337637/Birthday Cake #1332)[1], NFT (468496053402533482/The 2974 Collection #1332)[1], NFT (515705183015086159/The 2974 Collection #0467)[1], NFT (547292517741445906/Birthday Cake #0467)[1], NFT (575075095910370848/2974 Floyd Norman - OKC 2-0047)[1] | | |
| 08414347 | | NFT (450756984829060723/Birthday Cake #1051)[1], NFT (454035891063817066/The 2974 Collection #1051)[1], NFT (504794908606734683/2974 Floyd Norman - CLE 2-0270)[1], USD[0.00] | | |
| 08414349 | | NFT (466792450491281708/2974 Floyd Norman - OKC 2-0033)[1], NFT (486043210352765323/Birthday Cake #0089)[1], NFT (560034263024968411/The 2974 Collection #0089)[1], USD[1.00] | | |
| 08414351 | | ETH[.00224478], ETHW[.00224478], USD[0.01] | | |
| 08414353 | | BRZ[1], CUSDT[4], DOGE[2], GRT[1], LINK[.00974381], SOL[.0008319], TRX[3], USD[0.76] | Yes | |
| 08414354 | | ETH[0], NFT (346153988565333776/Saudi Arabia Ticket Stub #1045)[1], NFT (431200482056093768/Imola Ticket Stub #1730)[1], NFT (519169158423548197/Bahrain Ticket Stub #1490)[1], NFT (527531080675703845/Australia Ticket Stub #294)[1], SOL[.00766037], USD[0.00], USDT[0] | | |
| 08414360 | | ETH[.00000001], USD[0.00] | | |
| 08414372 | | BTC[.00402863], ETH[0.13730519], ETHW[0.13730519], USD[3.81] | | |
| 08414374 | | ETH[.00000001], NFT (333586484025951623/2974 Floyd Norman - CLE 5-0078)[1], USD[0.00] | | |
| 08414376 | | USD[0.00], USDT[0] | | |
| 08414385 | | BTC[.01057778], CUSDT[1], TRX[1], USD[0.00] | | |
| 08414396 | | NFT (357300305865020437/2974 Floyd Norman - OKC 6-0065)[1] | | |
| 08414399 | | ETH[.2671675], ETHW[.2671675], NFT (349093143648806169/The 2974 Collection #1159)[1], NFT (391650348274466388/Birthday Cake #2956)[1], NFT (415110666497979421/The 2974 Collection #2956)[1], NFT (501730719105130520/Birthday Cake #1159)[1], USD[0.00] | | |
| 08414401 | | BTC[.0044955], USD[301.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08414404 | | USD[10.74] | Yes | |
| 08414405 | | NFT (28868677444563829)3/2974 Floyd Norman - OKC 3-0094)[1], USD[0.00] | | |
| 08414406 | | SOL[.001] | | |
| 08414408 | | USD[1.52], USDT[0.00000001] | | |
| 08414409 | | NFT (2962194437572084744/2974 #2)[1], NFT (55906285891588330)1/2974)[1], USD[0.97] | | |
| 08414410 | | NFT (3616094333667877772/2974 Floyd Norman - CLE 3-0119)[1], NFT (53058725097323536)1/The 2974 Collection #1782)[1], NFT (57136359662099432)9/Birthday Cake #1782)[1], USD[0.01] | | |
| 08414412 | | USD[0.24] | | |
| 08414413 | | ETH[0], ETHW[0], NFT (28840138260437241)5/The 2974 Collection #0221)[1], NFT (37891565241766197)7/Birthday Cake #0221)[1], NFT (40329927062138984)5/2974 Floyd Norman - CLE 1-0212)[1], SOL[.00785191], USD[0.00] | | |
| 08414417 | | GRT[850.149], USD[35.79] | | |
| 08414427 | | USD[1.00] | | |
| 08414429 | | USD[1.00] | | |
| 08414435 | | USD[50.00] | | |
| 08414440 | | BTC[.00006633], SOL[.00254], USD[0.00] | | |
| 08414441 | | SOL[.00000001], USD[35.87] | | |
| 08414444 | | AVAX[5.8], USD[0.08], USDT[.771747] | | |
| 08414445 | | USD[0.00] | | |
| 08414449 | | NFT (43893625021065824)9/Birthday Cake #2606)[1], NFT (48935513567857078/Birthday Cake #1330)[1] | | |
| 08414453 | | ETH[0] | | |
| 08414454 | | ETHW[.17530312] | | |
| 08414460 | | USD[0.00] | | |
| 08414465 | | NFT (30133808504465969)3/2974 Floyd Norman - CLE 2-0061)[1], USD[1.05], USDT[.006557] | | |
| 08414466 | | USD[0.00] | | |
| 08414469 | | USD[0.00] | | |
| 08414475 | | USD[0.00] | | |
| 08414477 | | NFT (40724786971814139)5/2974 Floyd Norman - OKC 2-0111)[1], NFT (45542535457882237)5/Birthday Cake #1675)[1], NFT (51095906248833317)5/The 2974 Collection #1675)[1], NFT (51483267646112816)9/Exclusive 2974 Collection Merchandise Package #1419 (Redeemed))[1], USD[10.00] | | |
| 08414480 | | TRX[0.00233100] | | |
| 08414487 | Contingent, Disputed | NFT (30460584914195430)0/The 2974 Collection #0924)[1], NFT (32892490473091877)1/2974 Floyd Norman - OKC 3-0088)[1], NFT (45462522935574951)1/Birthday Cake #0924)[1], USD[1.67], USDT[0] | | |
| 08414489 | | USD[2000.01] | | |
| 08414491 | | AAVE[.00964], AVAX[.0922], BTC[.04873859], DOGE[.792], ETH[.000982], ETHW[.000982], LTC[.00754], SOL[.00838], USD[1.40], USDT[1.0372692] | | |
| 08414493 | | USD[500.00] | | |
| 08414506 | | NFT (34415500665560130)1/The 2974 Collection #0724)[1], NFT (36222718802947382)0/Birthday Cake #1530)[1], NFT (38307932623787888)9/2974 Floyd Norman - OKC 5-0194)[1], NFT (40075581705628386)4/Birthday Cake #0724)[1], NFT (44651943615456877)4/Birthday Cake #2697)[1], NFT (45672453514825151)4/2974 Floyd Norman - OKC 3-0031)[1], NFT (48317930178757337)he 2974 Collection #2697)[1], NFT (48447468355725006)8/2974 Floyd Norman - OKC 3-0067)[1], NFT (56118145726265900)8/The 2974 Collection #1530)[1], USD[3.00] | | |
| 08414508 | | NFT (33592211858450141)6/The 2974 Collection #2224)[1], NFT (52905127612025954)0/2974 Floyd Norman - OKC 6-0112)[1], NFT (57090264905977308)2/Birthday Cake #2224)[1] | | |
| 08414521 | | NFT (32115480744346973)3/The 2974 Collection #1339)[1], NFT (50268235064280912)8/Birthday Cake #1339)[1], USD[0.00] | | |
| 08414522 | | NFT (31101898336952902)4/Sun Set #771)[1], NFT (35605298545868436)4/Warriors 75th Anniversary Icon Edition Diamond #466)[1], USD[0.00] | | |
| 08414524 | | NFT (38439411611548109)0/2974 Floyd Norman - CLE 1-0018)[1], SOL[0], USD[2.49] | | |
| 08414526 | | USD[11.00] | | |
| 08414534 | | ETH[.00000001], ETHW[0.67206624], NFT (38678634464160882)4/2974 Floyd Norman - OKC 2-0026)[1], SOL[.00000001], USD[0.19] | | |
| 08414540 | | USD[0.00] | | |
| 08414541 | | USD[0.00] | | |
| 08414542 | | NFT (33616915252908508)8/Entrance Voucher #1118)[1], USD[0.07], USDT[0] | Yes | |
| 08414544 | | NFT (55988744450707614)6/2974 Floyd Norman - OKC 3-0143)[1] | | |
| 08414546 | | BTC[.0000697], SOL[.00677], USD[546.86] | | |
| 08414549 | | NFT (49381391723514915)8/2974 Floyd Norman - CLE 1-0183)[1], USD[0.00], USDT[0] | | |
| 08414556 | | USD[0.00] | | |
| 08414558 | | USD[0.00], USDT[0] | | |
| 08414561 | | USD[100.00] | | |
| 08414568 | | USD[0.01] | | |
| 08414572 | | USD[0.00], USDT[0] | | |
| 08414575 | | ETH[.00000001] | | |
| 08414587 | | USD[0.00] | | |
| 08414588 | | AAVE[.19937], AVAX[.999], BAT[28.959], BTC[.00356478], DOGE[462.87883694], ETH[.04271012], ETHW[.04271012], GRT[42.896], KSHIB[9.42], LINK[2.0971], MATIC[98.97660767], SHIB[2267486.74513988], SOL[.96156169], SUSHI[65.494], UNI[2.5963], USD[19.68] | | |
| 08414595 | | BTC[0], USD[0.00] | | |
| 08414596 | | NFT (31391074991308618)8/2974 Floyd Norman - OKC 6-0197)[1], NFT (37482198274321992)7/Bahrain Ticket Stub #1322)[1], NFT (52225891204863081)0/Barcelona Ticket Stub #981)[1], USD[0.90] | | |
| 08414597 | | AUD[3003.04], ETHW[9.18734717], USD[34.27] | | |
| 08414599 | | NFT (35008246039850589)5/Exclusive 2974 Collection Merchandise Package #3711 (Redeemed))[1], USD[10.00] | | |
| 08414601 | | NFT (30493065305109123)4/Birthday Cake #1567)[1], NFT (46937878170250574)4/The 2974 Collection #1567)[1], NFT (48792027526710736)2/2974 Floyd Norman - CLE 1-0238)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08414605 | | USD[15.27] | | |
| 08414606 | | NFT (300719256083240151/Cosmic Creations #354)[1], NFT (357505972559730824/Cosmic Creations #355)[1], NFT (386972536410261074/Beasts #681)[1], NFT (391748372985478540/Colossal Cacti #99)[1], NFT (431116584813495331/Golden Hill #641)[1], NFT (486047926939737852/Ferris From Afar #666)[1], NFT (532924942241010954/Reflector #422)[1], NFT (538962157438247862/Night Light #973)[1], NFT (547134498823919254/Golden Hill #78)[1], NFT (544389614267570519/Vintage Sahara #961)[1], NFT (558800850510601087/Spectra #463)[1] | | |
| 08414612 | | DOGE[2], ETHW[.15616673], SOL[.00032521], TRX[2], USD[0.01] | Yes | |
| 08414613 | | NFT (447659153633782456/2974 Floyd Norman - OKC 6-0061)[1], USD[0.00], USDT[0] | | |
| 08414617 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08414621 | | NFT (419912922307544169/Entrance Voucher #4907)[1], NFT (464591103415476721/Microphone #9703)[1], NFT (531785290754560117/Romeo #2588)[1] | | |
| 08414637 | | USD[1010.00] | | |
| 08414640 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 08414644 | | NFT (335415787192285678/The 2974 Collection #2515)[1], NFT (424946800171968758/Birthday Cake #2515)[1], NFT (551707807365334701/2974 Floyd Norman - OKC 3-0087)[1], USD[0.00] | | |
| 08414647 | | NFT (544654139374066913/The 2974 Collection #0059)[1], USD[500.01] | | |
| 08414650 | | NFT (288450684455028446/Austin Ticket Stub #183)[1], NFT (330549451531277469/Mexico Ticket Stub #2041)[1], NFT (355613883961570110/Birthday Cake #2133)[1], NFT (368503957317328843/Birthday Cake #1892)[1], NFT (381269507542776219/Birthday Cake #1932)[1], NFT (382694569367849629/The 2974 Collection #1892)[1], NFT (385300236453226937/Birthday Cake #2308)[1], NFT (413273695749958407/Birthday Cake #1384)[1], NFT (441486733548235608/Birthday Cake #1299)[1], NFT (450904997496879458/The 2974 Collection #2308)[1], NFT (452826953734908953/2974 Floyd Norman - CLE 6-0174)[1], NFT (458962241402840826/2974 Floyd Norman - CLE 3-0078)[1], NFT (468799227288822729/The 2974 Collection #1299)[1], NFT (492531970150162647/2974 Floyd Norman - CLE 2-0141)[1], NFT (519172837649005932/Birthday Cake #1353)[1], USD[0.35] | | |
| 08414651 | | BF_POINT[200], USD[0.00] | | |
| 08414653 | | USD[0.28] | | |
| 08414656 | | SOL[.00000001], USD[0.00] | | |
| 08414669 | | ETH[.164], ETHW[.164], USD[3.98] | | |
| 08414672 | | USD[0.01] | | |
| 08414674 | | ETHW[.22], USD[2.04], USDT[0.00000001] | | |
| 08414675 | | USD[0.00], USDT[0] | | |
| 08414681 | | USD[1.69] | | |
| 08414688 | | NFT (443290356331371304/Imola Ticket Stub #387)[1], USD[3.19] | | |
| 08414688 | | NFT (558623140408684939/Imola Ticket Stub #748)[1], USD[27.14] | | |
| 08414692 | | USD[0.01] | | |
| 08414694 | | USD[510.08] | | |
| 08414703 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08414711 | | USD[0.01] | | |
| 08414719 | | NFT (383496730437263955/Romeo #452)[1] | | |
| 08414724 | Contingent, Unliquidated | BAT[61], SHIB[7099550], USD[0.74] | | |
| 08414726 | | MATIC[0], NFT (310141355321364000/Birthday Cake #0766)[1], NFT (370643769315021808/The 2974 Collection #0766)[1], NFT (516457625057116072/2974 Floyd Norman - OKC 3-0076)[1], USD[0.01] | | |
| 08414728 | | USD[4.20] | | |
| 08414732 | | SOL[3.51648], USD[3.07] | | |
| 08414735 | | ETH[0], ETHW[0], SOL[0] | | |
| 08414736 | | NFT (299425854094822603/Birthday Cake #0601)[1], NFT (451810004490551833/APEFUEL by Almond Breeze #62)[1], NFT (548784386942997183/2974 Floyd Norman - CLE 2-0071)[1], NFT (549397589117754477/Central City Estate #34)[1], SOL[0.002754941], USD[21.83], USDT[.80276642] | | |
| 08414737 | | NFT (392786309658815353/2974 The 2974 Collection #3-0022)[1], NFT (413601117918111879/Birthday Cake #0656)[1], NFT (441172239838315975/The 2974 Collection #0656)[1], USD[0.00] | | |
| 08414738 | | NFT (374560370061731554/The 2974 Collection #2831)[1], NFT (429739612865353981/Birthday Cake #2831)[1], NFT (438357959656964220/2974 Floyd Norman - OKC 2-0133)[1], NFT (576271784680750186/2974 Floyd Norman - CLE 5-0021)/[1], USD[0.00], USDT[0] | | |
| 08414740 | | ETH[0], ETHW[0], NFT (498950186475514156/2974 Floyd Norman - OKC 5-0091)[1], USD[0.00] | | |
| 08414744 | | NFT (326812838597359729/Birthday Cake #1847)[1], NFT (344052605066701384/2974 POAP #40)[1], NFT (400763925844634844/2974 Floyd Norman - CLE 2-0222)[1], NFT (429955577959387150/The 2974 Collection #1847)[1], USD[6.71] | | |
| 08414758 | | USD[0.00], USDT[0] | | |
| 08414759 | | NFT (297605630287595802/The 2974 Collection #0896)[1], NFT (562681606126249703/Birthday Cake #0896)[1], NFT (568297488045539559/2974 Floyd Norman - CLE 1-0043)[1], USD[0.00] | | |
| 08414767 | | USD[500.01] | | |
| 08414769 | | ETH[.0718786], ETHW[.0718786], USD[2.25], USDT[10.40736395] | | |
| 08414770 | | NFT (473179240564852263/2974 Floyd Norman - CLE 6-0238)[1], NFT (494517940074300973/The 2974 Collection #1640)[1], NFT (568503066439901802/Birthday Cake #1640)[1], SOL[1.75257612], USD[1.00] | | |
| 08414771 | | USD[1.00] | | |
| 08414775 | | SHIB[55865921.78770949], USD[0.01] | | |
| 08414783 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 08414784 | | NFT (354337923797061155/The 2974 Collection #0027)[1], NFT (502056410281594241/2974 Floyd Norman - CLE 6-0273)[1], NFT (568214211837684068/Birthday Cake #0027)[1], SOL[.68629341], USD[0.00] | | |
| 08414785 | | USD[0.00] | | |
| 08414806 | | USD[22.43] | | |
| 08414808 | | USD[0.00], USDT[0] | | |
| 08414813 | | USD[0.00] | | |
| 08414815 | | USD[0.00], USDT[.003626] | | |
| 08414819 | | LINK[13.45123741], SOL[2.62175882], USD[0.00] | | |
| 08414826 | | NFT (319297377601445223/GSW Round 1 Commemorative Ticket #54)[1], NFT (365729648439495715/GSW Western Conference Finals Commemorative Banner #2149)[1], NFT (386227991822375696/Warriors Hoop #437 (Redeemed))[1], NFT (460490236265736897/GSW Championship Commemorative Ring)[1], NFT (475229304906853284/GSW Western Conference Semifinals Commemorative Ticket #579)[1], NFT (540770713257625865/GSW Western Conference Finals Commemorative Banner #2150)[1], USD[1.76], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08414829 | | LTC[0], USD[0.00] | | |
| 08414831 | | BTC[.0185], LINK[5], MATIC[110], USD[18.06] | | |
| 08414838 | | ETH[.00000001] | | |
| 08414839 | | ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], TRX[0], USD[0.00] | | |
| 08414842 | | SOL[.05] | | |
| 08414846 | | USD[500.01] | | |
| 08414851 | | NFT (56450498336228917 3/3D CATPUNK #5763)[1], SOL[.79741551], USD[0.00], USDT[0.00000041] | | |
| 08414853 | | USD[0.01] | | |
| 08414855 | | NFT (292112803952375762/2974 Floyd Norman - OKC 2-0212)[1], NFT (471023358608537205/2974 Floyd Norman - OKC 3-0278)[1], NFT (570854455809856993/2974 Floyd Norman - OKC 1-0100)[1], USD[0.00], USDT[0.68208850] | | |
| 08414862 | | USD[0.01] | | |
| 08414870 | | NFT (305761200096752550/Coachella x FTX Weekend 2 #6979)[1] | | |
| 08414878 | | BTC[0], ETH[0.13228659], ETHW[0.13228859], USD[0.00] | | |
| 08414879 | | BTC[.0010526], CUSDT[2], ETH[.0654438], ETHW[.06463183], SOL[.54441323], TRX[1], USD[107.73] | Yes | |
| 08414883 | | LINK[36.20047463], USD[0.00] | | |
| 08414884 | | NFT (366618057408945975/Coachella x FTX Weekend 1 #18902)[1], NFT (559172788550260526/Warriors 75th Anniversary Icon Edition Diamond #2592)[1] | | |
| 08414886 | | USD[0.01] | | |
| 08414888 | | USD[0.00] | | |
| 08414889 | | SHIB[2460282.49420348] | | |
| 08414890 | | USD[0.00] | | |
| 08414892 | | NFT (329896507987341634/Panda #0610)[1], NFT (367446508839672973/Inverse Bear 3D #7230)[1], NFT (440160416566870162/Divine Soldier #7697)[1] | | |
| 08414900 | | NFT (366729808409040993/The 2974 Collection #2487)[1], NFT (420271602377304540/Birthday Cake #2487)[1], NFT (449905718812738892/2974 Floyd Norman - OKC 4-0231)[1], USD[0.00], USDT[0 | | |
| 08414901 | | NFT (459610486734410714/The Hill by FTX #3749)[1] | | |
| 08414904 | | GRT[8.11628941], KSHIB[265.07902005], SHIB[169262.01760324], USD[0.00] | | |
| 08414905 | | SHIB[515110.89010989], USD[0.00] | | |
| 08414907 | | BCH[.02009729], ETHW[2.063764], NFT (289469205438040840/GSW Championship Commemorative Ring)[1], NFT (289932020658491606/Japan Ticket Stub #141)[1], NFT (295570974858167126/The 2974 Collection #0341)[1], NFT (302065305020056123/Birthday Cake #0341)[1], NFT (312069273972056944/GSW Championship Commemorative Ring)[1], NFT (324083176153474118/Birthday Cake #2140)[1], NFT (334454623888161184/MagicEden Vaults)[1], NFT (334515043552342659/Romeo #2079)[1], NFT (336080643091993181/GSW Western Conference Finals Commemorative Banner #1024)[1], NFT (339079484160203518/GSW Western Conference Finals Commemorative Banner #1021)[1], NFT (339868786114984418/Barcelona Ticket Stub #971)[1], NFT (373661917953960089/MagicEden Vaults)[1], NFT (377886153353860678/Birthday Cake #2670)[1], NFT (387029710541183319/Exclusive 2974 Collection Merchandise Package #755 (Redeemed))[1], NFT (397662959390411502/MagicEden Vaults)[1], NFT (399262905411316794/GSW Round 1 Commemorative Ticket #15)[1], NFT (412742194803483668/Good Boy #4909)[1], NFT (421185420605143732/GSW Western Conference Finals Commemorative Banner #1023)[1], NFT (427574658660025804/Warriors Hoop #439 (Redeemed))[1], NFT (436347995666682939/The 2974 Collection #2670)[1], NFT (436506789201662341/MagicEden Vaults)[1], NFT (452778126240000057/GSW 2015 Championship Ring #22 (Redeemed))[1], NFT (459425292721602339/Birthday Cake #2285)[1], NFT (464001132366041296/The 2974 Collection #2285)[1], NFT (470249331600179661/GSW Western Conference Semifinals Commemorative Ticket #538)[1], NFT (473321206442464842/GSW Round 1 Commemorative Ticket #536)[1], NFT (479891767236338186/Bahrain Ticket Stub #2181)[1], NFT (487582646046771146/Warriors Gold Blooded NFT #880)[1], NFT (489504567958789839/Belgium Ticket Stub #312)[1], NFT (496371902834950422/Warriors 75th Anniversary City Edition Diamond #1599)[1], NFT (499689008541037172/The 2974 Collection #2140)[1], NFT (501472962189406658/Netherlands Ticket Stub #66)[1], NFT (518711892278942931/2974 POAP #48)[1], NFT (519558155872603507/GSW Western Conference Finals Commemorative Banner #1022)[1], NFT (542681727722859573/Austin Ticket Stub #41)[1], NFT (555486628166992064/1/APEFUEL by Almond Breeze #927)[1], NFT (572122762772489165/GSW Western Conference Semifinals Commemorative Ticket #539)[1], USD[4859.42] | | |
| 08414913 | | NFT (338172121010206710/Birthday Cake #0037)[1], NFT (356871523834207489/The 2974 Collection #0037)[1], NFT (550030751794526859/2974 Floyd Norman - CLE 2-0194)[1], USD[0.00] | | |
| 08414914 | | BCH[0], CUSDT[3], ETH[.0000002], ETHW[.0000002], MATIC[.00024325], SOL[.00000155], TRX[1], USD[0.01] | Yes | |
| 08414915 | | USD[200.01] | | |
| 08414916 | | SOL[28.43], USD[0.22] | | |
| 08414918 | | NFT (367437785540380475/Warriors 75th Anniversary Icon Edition Diamond #607)[1] | | |
| 08414923 | | USD[0.10] | | |
| 08414924 | Contingent, Disputed | SOL[3.00865079], USD[0.00] | | |
| 08414931 | | NFT (337969043333004415/Imola Ticket Stub #745)[1] | | |
| 08414932 | | USD[499.00] | | |
| 08414933 | | NFT (404908005857712004/2974 Floyd Norman - OKC 6-0047)[1], USD[0.32] | | |
| 08414946 | | NFT (378443124521271277/Warriors Gold Blooded NFT #636)[1], USD[0.00] | | |
| 08414950 | | ETHW[1.249], USD[0.02] | | |
| 08414951 | | ETH[0.37608005], ETHW[0.37608005], USD[0.00], USDT[0] | | |
| 08414955 | | SHIB[1], SOL[.95755769], USD[0.01] | | |
| 08414958 | | USD[0.00], USDT[0.00000001] | | |
| 08414962 | | NFT (328560717268416723/2974 Floyd Norman - CLE 6-0005)[1], NFT (341004953999610778/The 2974 Collection #0442)[1], NFT (344554563141680854/The 2974 Collection #1279)[1], NFT (374140365826848062/2974 Floyd Norman - OKC 3-0281)[1], NFT (379246099830722170/2974 Floyd Norman - OKC 4-0208)[1], NFT (404025045037606610/2974 Floyd Norman - CLE 2-0229)[1], NFT (437258989441454093/2974 Floyd Norman - CLE 5-0235)[1], NFT (479163849505217049/Birthday Cake #0442)[1], NFT (501609189059703121/Birthday Cake #1279)[1], NFT (559484351605338867/2974 Floyd Norman - OKC 1-0065)[1], USD[7.04] | | |
| 08414965 | | USDT[2.9251264] | | |
| 08414967 | | NFT (487447321586704158/2974 Floyd Norman - OKC 1-0258)[1], USD[0.00] | | |
| 08414970 | | NFT (421054922367648523/2974 Floyd Norman - CLE 3-0222)[1], USD[0.00] | | |
| 08414981 | | DOGE[1], USD[0.24] | | |
| 08414989 | | NFT (507140697141355815/Beasts #215)[1], USD[0.00] | | |
| 08414991 | | NFT (341631519501847789/Birthday Cake #1537)[1], SOL[6.3], USD[31.28], USDT[0] | | |
| 08414993 | | USD[1.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08414994 | | USD[225.00] | | |
| 08414996 | | USD[0.00] | | |
| 08414997 | | USD[0.00] | | |
| 08414998 | | NFT (329195743373960487/Coachella x FTX Weekend 1 #9015)[1] | | |
| 08415007 | | CUSDT[2], USD[0.00] | Yes | |
| 08415010 | | NFT (436537696700594118/Birthday Cake #0520)[1], NFT (481734436442522779/The 2974 Collection #0520)[1], NFT (528065369773922073/2974 Floyd Norman - CLE 6-0170)[1] | | |
| 08415018 | | USD[0.00], USDT[0.00000742] | | |
| 08415020 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 08415024 | | NFT (290099411507786477/FTX - Off The Grid Miami #1967)[1] | | |
| 08415027 | | NFT (457849927960742091/2974 Floyd Norman - CLE 3-0268)[1], NFT (571181126733271258/2974 Floyd Norman - OKC 1-0125)[1], USD[0.00] | | |
| 08415031 | | NFT (293894236638318603/Birthday Cake #0780)[1], NFT (318056024571097387/The 2974 Collection #0780)[1], NFT (339358931964907350/Exclusive 2974 Collection Merchandise Package #563 (Redeemed))[1], NFT (367587418154799188/2974 Floyd Norman - OKC 1-0244)[1], NFT (374435531288423880/Warriors 75th Anniversary Icon Edition Diamond #3070)[1], NFT (385517125154688188/Entrance Voucher #293)[1], NFT (481694060467581729/APEFUEL by Almond Breeze #888)[1], SOL[.02], USD[0.85] | | |
| 08415035 | | USD[60.01], USDT[0] | | |
| 08415039 | | BTC[.17614464], ETH[1.40486135], ETHW[1.37829506], NFT (309823278119412682/The 2974 Collection #2443)[1], NFT (311155969012755047/2974 Floyd Norman - OKC 6-0022)[1], NFT (315877993215614348/Exclusive 2974 Collection Merchandise Package #4524 (Redeemed))[1], NFT (318375477436465604/2974 Floyd Norman - OKC 3-0021)[1], NFT (323196073255554306/2974 Floyd Norman - CLE 2-0039)[1], NFT (333384668007628161/2974 Floyd Norman - OKC 1-0049)[1], NFT (346435035918738805/GSW Western Conference Finals Commemorative Banner #1158)[1], NFT (361624430611996849/2974 Floyd Norman - CLE 3-0025)[1], NFT (365424396133452162/2974 Floyd Norman - OKC 4-0244)[1], NFT (368261012610819898/2974 Floyd Norman - CLE 5-0017)[1], NFT (370956219406759961/2974 Floyd Norman - OKC 2-0267)[1], NFT (384225668143890821/Warriors Logo Pin #641 (Redeemed))[1], NFT (390157229683843288/Netherlands Ticket Stub #623)[1], NFT (396553618744932321/GSW Round 1 Commemorative Ticket #543)[1], NFT (399620815959702020/2974 Floyd Norman - CLE 1-0147)[1], NFT (401434237787709370/The 2974 Collection #1095)[1], NFT (405761780654215005/GSW Championship Commemorative Ring)[1], NFT (412807569522454432/2974 Floyd Norman - CLE 6-0257)[1], NFT (419358854762292416/2974 Floyd Norman - OKC 5-0074)[1], NFT (421147604397369596/Birthday Cake #1095)[1], NFT (449482940799261850/Belgium Ticket Stub #325)[1], NFT (455450185937093865/GSW Western Conference Finals Commemorative Banner #1157)[1], NFT (457773417606296740/GSW Western Conference Finals Commemorative Banner #1159)[1], NFT (459540651133889369/FTX Crypto Cup 2022 Key #1281)[1], NFT (473469660505002787/GSW Championship Commemorative Ring)[1], NFT (481567356890419915/Monza Ticket Stub #66)[1], NFT (481743335973807508/Austin Ticket Stub #73)[1], NFT (485545527027532258/The 2974 Collection #1177)[1], NFT (498506577583812483/The Hill by FTX #3161)[1], NFT (518239101401717605/GSW Western Conference Semifinals Commemorative Ticket #639)[1], NFT (524005101068658694/GSW Championship Commemorative Ring)[1], NFT (545958219606659325/GSW 75 Anniversary Diamond #137 (Redeemed))[1], NFT (559943164183039514/Birthday Cake #1513)[1], NFT (572030305763784921/2974 Floyd Norman - CLE 4-0270)[1], SHIB[22106462.39421381], SOL[15.51352155], USD[0.82] | | |
| 08415046 | | USD[0.79] | | |
| 08415049 | | USD[0.67] | | |
| 08415052 | | USD[0.00], USDT[0] | | |
| 08415057 | | USD[0.01] | | |
| 08415059 | | USD[1500.01] | | |
| 08415062 | | USD[500.01] | | |
| 08415064 | | NFT (378318598230453476/2974 Floyd Norman - OKC 1-0217)[1], SOL[.1], USD[25.52] | | |
| 08415066 | | USD[1.00] | | |
| 08415074 | | BTC[.000301], TRX[.258133], USD[0.00] | | |
| 08415077 | | ETH[.0001523], ETHW[.0001523], NFT (350412366539538476/Birthday Cake #0390)[1], NFT (423805297062610636/The 2974 Collection #0390)[1], NFT (566872755506863851/2974 Floyd Norman - OKC 3-0227)[1], USD[2655.21] | | |
| 08415083 | | ETH[0], SOL[0], USD[0.00] | | |
| 08415093 | | ALGO[.8879], AVAX[.09544], BTC[0.00007699], ETH[.1538537], ETHW[.000875], MATIC[7.416], SOL[12.058713], USD[309.87], USDT[0] | | |
| 08415101 | | NFT (293350572145268372/Birthday Cake #1150)[1], NFT (438027093272099000/2974 Floyd Norman - OKC 2-0003)[1], NFT (467550078223270489/The 2974 Collection #1150)[1], USD[5.69] | | |
| 08415104 | | NFT (355500699816458249/2974 Floyd Norman - CLE 4-0036)[1], NFT (513815721485799316/The 2974 Collection #0295)[1], NFT (546097933693320243/Birthday Cake #0295)[1], USD[0.00] | | |
| 08415109 | | NFT (423352451544479675/The 2974 Collection #1097)[1], NFT (478971618600200819/Birthday Cake #1097)[1], NFT (481504166714552798/2974 Floyd Norman - CLE 3-0168)[1], USD[0.00], USDT[0] | | |
| 08415115 | | USD[2.13] | | |
| 08415119 | | ETH[.00000001], USD[0.00] | | |
| 08415123 | | USD[5.31] | | |
| 08415124 | | USD[550.01] | | |
| 08415126 | | NFT (342939784515021563/The Raven)[1], NFT (467662204237988181/Birthday Cake #0628)[1], USD[0.00], USDT[0] | | |
| 08415129 | | USD[0.88] | | |
| 08415135 | | NFT (467304762861511631/FBC #3851)[1], SOL[0], USD[0.00] | | |
| 08415136 | | NFT (433370984174723480/Exiled Alien #957)[1], USD[6.51] | | |
| 08415139 | | CUSDT[16], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08415141 | | USD[550.01] | | |
| 08415148 | | USD[0.00] | | |
| 08415154 | | BTC[.0025072], CUSDT[7.12305726], ETH[.03162775], ETHW[.03123103], MATIC[31.31216644], NFT (378850133435768050/Australia Ticket Stub #1956)[1], SOL[.71546019], USD[0.00] | Yes | |
| 08415156 | | BRZ[1], DOGE[1], SHIB[22451016.51187338], USD[0.00] | Yes | |
| 08415159 | | SOL[.00000001], USD[0.00] | | |
| 08415161 | | NFT (297841358035650216/The 2974 Collection #1839)[1], NFT (300676551188580121/Birthday Cake #2382)[1], NFT (314836280961131333/Birthday Cake #2006)[1], NFT (328240244823346714/The 2974 Collection #1451)[1], NFT (334604777839918079/The 2974 Collection #1060)[1], NFT (334794123626584875/Birthday Cake #2046)[1], NFT (359242645989604576/The 2974 Collection #2458)[1], NFT (379388439225236914/Birthday Cake #1894)[1], NFT (381801285418699372/Birthday Cake #0794)[1], NFT (386851676678222263/The 2974 Collection #2781)[1], NFT (407317703393220698/Birthday Cake #1375)[1], NFT (420341065415822652/Birthday Cake #2781)[1], NFT (421244314521058857/Birthday Cake #2458)[1], NFT (423770107839541870/Birthday Cake #1451)[1], NFT (423932342600970016/Birthday Cake #0732)[1], NFT (427913662254538066/Birthday Cake #1000)[1], NFT (428027846074411177/Birthday Cake #0354)[1], NFT (428848907276222453/The 2974 Collection #1375)[1], NFT (429023683285504237/The 2974 Collection #0732)[1], NFT (432442154027906365/The 2974 Collection #2006)[1], NFT (433387098124307051/The 2974 Collection #2510)[1], NFT (444893840953177568/The 2974 Collection #1894)[1], NFT (461304248912344910/Birthday Cake #1839)[1], NFT (462966616877070310/The 2974 Collection #1471)[1], NFT (485925757465007759/The 2974 Collection #2006)[1], NFT (498089852963649802/The 2974 Collection #2346)[1], NFT (501688408219420336/Birthday Cake #1471)[1], NFT (519339483990431247/The 2974 Collection #0794)[1], NFT (543751920500666742/Birthday Cake #2510)[1], NFT (549299603977174659/The 2974 Collection #2382)[1], NFT (550311050707167504/Birthday Cake #1060)[1], NFT (567562289531348772/The 2974 Collection #0354)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08415169 | | NFT (31709933932811973S/The 2974 Collection #2410)[1], NFT (32164116295823069)/2974 Floyd Norman - OKC 1-0017)[1], NFT (41704464395877682/Birthday Cake #2410)[1], USD[6.33] | | |
| 08415176 | | NFT (38267461339479950/2974 Floyd Norman - CLE 5-0253)[1], NFT (40834351144226277/The 2974 Collection #2298)[1], NFT (43457271956588342S/Birthday Cake #2298)[1], USD[0.00], USDT[0.85411609] | | |
| 08415179 | | MATIC[.38757513], USD[0.00] | | |
| 08415184 | | ETH[0.30280093], ETHW[0.30280093], NFT (39348283822635911B/Birthday Cake #2048)[1], NFT (44688024109639213)/2974 Floyd Norman - CLE 1-0034)[1], USD[0.00] | | |
| 08415195 | | USD[0.00] | | |
| 08415205 | | DOGE[.00000001], USD[0.00], USDT[0] | | |
| 08415206 | | AVAX[1.09258334], ETH[.15258161], ETHW[1.01224324], GRT[155.28263008], SHIB[1341586.12383764], SOL[1.07719995], SUSHI[19.26775062], TRX[307.03181096], UNI[2.105435], USD[1.84] | Yes | |
| 08415208 | | NFT (53359449978323489/1/2974 Floyd Norman - CLE 4-0023)[1], USD[0.00] | | |
| 08415210 | Contingent, Disputed | BF_POINT[100] | | |
| 08415213 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08415217 | | USD[500.00] | | |
| 08415218 | | NFT (30511288578252967/3/2974 Floyd Norman - CLE 2-0168)[1], USD[0.00], USDT[0] | | |
| 08415221 | | SOL[.00002685] | Yes | |
| 08415225 | | USD[0.00] | | |
| 08415231 | | NFT (34796737585684202S/The 2974 Collection #2800)[1], NFT (35278587405625487B/Birthday Cake #2800)[1], USD[0.00], USDT[5.98300244] | | |
| 08415234 | | DOGE[1.02629041], TRX[1], USD[0.00] | Yes | |
| 08415238 | Contingent, Disputed | BTC[0], USD[1.78] | | |
| 08415243 | | ETHW[0], NFT (30671972516910256B/Australia Ticket Stub #1551)[1], NFT (3162916569659242G9/GSW Round 1 Commemorative Ticket #123)[1], NFT (33423604829075963S/Warriors Hardwood Court #34 (Redeemed))[1], NFT (39845774067186280S/The Hill by FTX #3121)[1], NFT (42273194531864622/1/Birthday Cake #2162)[1], NFT (42477545692871388O/Fly Frog 5704)[1], NFT (44138226876873962/GSW Western Conference Finals Commemorative Banner #1359)[1], NFT (45306382286194609/3/The 2974 Collection #2162)[1], NFT (45728519647060509/7/Exclusive 2974 Collection Merchandise Package #2430 (Redeemed))[1], NFT (45899877397605790/2/Warriors 75th Anniversary Icon Edition Diamond #2878)[1], NFT (47608416899693252/9/GSW Western Conference Finals Commemorative Banner #1360)[1], NFT (48281192074531614/7/GSW Western Conference Semifinals Commemorative Ticket #712)[1], NFT (49883743053089477O/GSW Championship Commemorative Ring)[1], NFT (52997337954066958/0/Birthday Cake #2032)[1], NFT (53682618012266617/3/The 2974 Collection #2815)[1], SOL[0], USDT[.1162191] | | |
| 08415245 | | NFT (56083312725505130S/2974 Floyd Norman - OKC 3-0156)[1], USD[0.00] | | |
| 08415246 | | NFT (37711466068968303/2974 Floyd Norman - OKC 5-0209)[1], NFT (47316269030012558/4/Birthday Cake #2390)[1], NFT (53318025969654944O/The 2974 Collection #2390)[1], USD[11.00] | | |
| 08415254 | | USD[500.01] | | |
| 08415257 | | NFT (45016190595886210G/Entrance Voucher #3901)[1], NFT (55966983108242249S/The Hill by FTX #732)[1] | Yes | |
| 08415258 | | GBP[0.01], USD[0.00] | | |
| 08415273 | | BCH[.05605308], ETH[.01577158], ETHW[.01577158], SHIB[29197.08029197], SOL[.1566857], USD[0.00] | | |
| 08415283 | | BTC[0], SOL[0] | | |
| 08415285 | | NFT (49921166230696248/1/2974 Floyd Norman - CLE 2-0030)[1], USD[0.00] | | |
| 08415290 | | NFT (36009397264150098/2/2974 Floyd Norman - CLE 5-0196)[1], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08415294 | | NFT (38670697552519889/9/2974 Floyd Norman - CLE 2-0165)[1], USD[0.00], USDT[0] | | |
| 08415298 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 08415301 | | USD[0.00] | | |
| 08415303 | | USD[0.00], USDT[0] | | |
| 08415304 | | USD[0.18], USDT[0] | | |
| 08415310 | | NFT (56287272752835062S/Australia Ticket Stub #970)[1], USD[18.00] | | |
| 08415312 | | NFT (31316094248864621/3/Pop Art #37)[1], NFT (32384898299666881/7/The 2974 Collection #2612)[1], NFT (32735826419411372S/The 2974 Collection #1433)[1], NFT (36856270543405995/1/Pop Art #32)[1], NFT (40520037642132251/4/Valley #8)[1], NFT (47059190795415232O/Birthday Cake #2612)[1], NFT (47590640975206031/Valley #7)[1], NFT (48261589476741072/9/Pop Art #36)[1], NFT (48604402510958116O/1/Pop Art #31)[1], NFT (48969775454095367S/The 2974 Collection #2646)[1], NFT (56861363891842452O/Birthday Cake #1433)[1], NFT (57426537438904152/9/Birthday Cake #2646)[1], USD[0.00] | | |
| 08415313 | | USD[0.00] | | |
| 08415316 | | NFT (48172860245185478/3/Warriors 75th Anniversary Icon Edition Diamond #2160)[1], NFT (51478541904880199/6/Night Light #109)[1], USD[27.81] | | |
| 08415326 | | USD[593.86] | | |
| 08415327 | | BTC[.00062028], CUSDT[3], ETH[.00895337], ETHW[.00895337], SOL[.02489166], TRX[1], USD[0.60] | | |
| 08415330 | | ETH[0.08818185], ETHW[0.08818185], USD[0.00] | | |
| 08415332 | | NFT (29725251358953741/3/Birthday Cake #0182)[1], NFT (37953203034366880/9/The 2974 Collection #0182)[1], NFT (41866728717326169/2/The 2974 Collection #1900)[1], NFT (51853340750925752/3/Birthday Cake #1900)[1], USD[0.00] | | |
| 08415335 | | BTC[.00493841], ETH[.03055542], ETHW[.03017238], SHIB[2], USD[0.00] | Yes | |
| 08415338 | | ETH[0], USD[0.00] | | |
| 08415340 | | NFT (33261765927593629/2/Birthday Cake #2398)[1], NFT (37693009051391524/9/2974 Floyd Norman - OKC 1-0095)[1], NFT (49735142893930950/3/The 2974 Collection #2398)[1] | | |
| 08415342 | | USD[0.02] | | |
| 08415345 | | USD[510.00] | | |
| 08415346 | | USD[0.00] | | |
| 08415348 | | NFT (55841171318486873/9/2974 Floyd Norman - OKC 3-0157)[1] | | |
| 08415352 | | ETH[0], NFT (40897305647801966/8/2974 Floyd Norman - OKC 2-0072)[1], NFT (41751428160290058O/The 2974 Collection #1746)[1], NFT (55081459050714242O/Birthday Cake #1746)[1], USD[0.00] | | |
| 08415354 | | USD[0.00] | | |
| 08415356 | | NFT (50243101835270326/6/2974 Floyd Norman - CLE 6-0102)[1], USD[0.26] | | |
| 08415361 | | NFT (57444052501300024/4/2974 Floyd Norman - OKC 5-0271)[1], USD[0.00] | | |
| 08415364 | | BTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08415368 | | USD[0.00] | | |
| 08415381 | | NFT (534975758247801835/Warriors 75th Anniversary Icon Edition Diamond #588)[1] | | |
| 08415384 | | USD[0.01] | | |
| 08415385 | | CUSDT[1], USD[0.00] | | |
| 08415386 | | USD[529.93], USDT[0] | | |
| 08415390 | | BTC[.00043125], CUSDT[1], USD[0.00] | | |
| 08415392 | | ETH[.00000001], USD[0.00] | | |
| 08415393 | | USD[1500.00] | | |
| 08415394 | | ETH[.00000001], NFT (333238075684112600/2974 Floyd Norman - OKC 5-0258)[1], NFT (410515232629952484/Birthday Cake #1406)[1], NFT (520090259220220526/The 2974 Collection #1406)[1], USD[0.00] | | |
| 08415397 | | NFT (415566382102174191/The 2974 Collection #1961)[1], NFT (552235357676105903/Birthday Cake #1961)[1] | | |
| 08415400 | | NFT (564099306940347840/2974 Floyd Norman - OKC 6-0054)[1], USD[0.00] | | |
| 08415406 | | SHIB[4], SOL[.51526984], USD[0.00] | Yes | |
| 08415410 | | USD[10.00] | | |
| 08415411 | | USD[500.01] | | |
| 08415418 | | ETH[0], NFT (382422301988958198/Entrance Voucher #29676)[1], NFT (406477326906081757/Good Boy #260)[1], NFT (451689950581054609/Romeo #998)[1], SOL[0], USD[0.00] | | |
| 08415419 | | USD[500.01] | | |
| 08415428 | | NFT (372303410396861622/Australia Ticket Stub #1454)[1] | | |
| 08415437 | | NFT (443808685620451568/Humpty Dumpty #588)[1], NFT (508416978461986265/2974 Floyd Norman - OKC 3-0231)[1] | | |
| 08415438 | | USD[1200.00] | | |
| 08415440 | | USD[5.00] | | |
| 08415450 | | USD[0.90] | | |
| 08415455 | | NFT (376035288001778565/Microphone #217)[1], NFT (383226716074565943/Warriors 75th Anniversary Icon Edition Diamond #796)[1] | | |
| 08415456 | | SOL[0], USD[26.50] | | |
| 08415459 | | USD[4.74] | | |
| 08415461 | | BTC[.06977205], DOGE[3782.44663612], SHIB[44718547.51466467] | Yes | |
| 08415462 | | NFT (301983883252071065/GSW Western Conference Semifinals Commemorative Ticket #805)[1], NFT (360316676201893732/GSW Western Conference Finals Commemorative Banner #1566)[1], NFT (383997242283392082/GSW Championship Commemorative Ring)[1], NFT (502738580619246165/GSW Western Conference Finals Commemorative Banner #1565)[1], NFT (511775833218805650/GSW 75 Anniversary Diamond #480 (Redeemed))[1], USD[2.01] | | |
| 08415465 | | ETH[0], ETHW[0], NFT (299832941934964963/Warriors 75th Anniversary Icon Edition Diamond #1591)[1], NFT (320025051158906450/2974 POAP #46)[1], NFT (332156514512161437/GSW Western Conference Finals Commemorative Banner #1955)[1], NFT (344251537492295323/Birthday Cake #2617)[1], NFT (346569617980682992/GSW Western Conference Finals Commemorative Banner #1956)[1], NFT (360485109002957424/Warriors Logo Pin #295 (Redeemed))[1], NFT (387657160577599098/Warriors Gold Blooded NFT #966)[1], NFT (429251915161836866/2974 POAP #45)[1], NFT (472421067058750396/GSW Round 1 Commemorative Ticket #731)[1], NFT (490376601586419385/GSW Western Conference Semifinals Commemorative Ticket #1057)[1], NFT (492644659877504486/Exclusive 2974 Collection Merchandise Package #5422 (Redeemed))[1], NFT (518969074253018954/2974 Floyd Norman - CLE 3-0147)[1], NFT (519459317504777225/GSW Championship Commemorative Ring)[1], NFT (522445788876237352/The 2974 Collection #1069)[1], NFT (545033083935087641/Birthday Cake #1069)[1], USD[0.00] | | |
| 08415466 | | USD[3.20] | | |
| 08415468 | | BTC[0], USD[0.00], USDT[0.00045136] | | |
| 08415469 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 08415470 | | USD[600.00] | | |
| 08415471 | | USD[0.00] | | |
| 08415474 | | USD[3.32] | | |
| 08415484 | | NFT (374863753033289478/Coachella x FTX Weekend 1 #8399)[1], NFT (377684114935030960/Saudi Arabia Ticket Stub #1426)[1] | | |
| 08415491 | | NFT (552299051868534073/2974 Floyd Norman - CLE 2-0157)[1], USD[0.00] | | |
| 08415495 | | USD[0.00] | | |
| 08415509 | | NFT (330417338524548092/Bloated Penguins Club #322)[1], NFT (513270947619014004/Mindfolk Coppice Kingdom Sunrise)[1], USD[0.73] | | |
| 08415511 | | NFT (312611408031810574/2974 Floyd Norman - OKC 6-0228)[1], NFT (331161015961801819/Birthday Cake #2633)[1], NFT (384647131978800372/The 2974 Collection #2633)[1], USD[0.00], USDT[0] | | |
| 08415513 | | NFT (551056789732309394/2974 Floyd Norman - OKC 3-0179)[1] | | |
| 08415516 | | ETH[0], ETHW[0], NFT (349853862383917856/2974 Floyd Norman - CLE 5-0047)[1], NFT (442633381356598905/The 2974 Collection #0773)[1], NFT (558621646394256317/Birthday Cake #0773)[1], USD[0.00] | | |
| 08415517 | | USD[0.00] | | |
| 08415519 | | NFT (464950748737154937/Coachella x FTX Weekend 1 #9154)[1] | | |
| 08415522 | | SHIB[164326138.98231628], TRX[4762.63088723], USD[641.16] | Yes | |
| 08415524 | | USD[500.01] | | |
| 08415534 | | NFT (505318928765290830/Anti Artist #606)[1], NFT (515337359641976038/#5775)[1], SHIB[397.30137417] | Yes | |
| 08415536 | | NFT (300770379856043925/2974 Floyd Norman - OKC 4-0185)[1], NFT (322900834813077165/2974 Floyd Norman - OKC 3-0057)[1], NFT (338990608616138135/2974 Floyd Norman - OKC 1-0267)[1], NFT (355198949512073527/2974 Floyd Norman - OKC 5-0085)[1], NFT (421466459399765392/2974 Floyd Norman - OKC 2-0141)[1], NFT (448491805098743139/Exclusive 2974 Collection Merchandise Package #20 (Redeemed))[1], NFT (557786279750575373/2974 Floyd Norman - OKC 6-0193)[1], NFT (567078130702714489/The 2974 Collection #0017)[1], NFT (576121772403900633/Birthday Cake #0017)[1], USD[17.44] | | |
| 08415537 | | SOL[2.7972], USD[15.81] | | |
| 08415538 | | CUSDT[2], SHIB[803052.67078534], USD[0.00] | | |
| 08415541 | | USD[0.01] | | |
| 08415544 | | BTC[0], ETH[0], SOL[0], USD[2.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08415552 | | NFT (314590604103210411/GSW Western Conference Semifinals Commemorative Ticket #679)[1], NFT (316075875284408780/Birthday Cake #1025)[1], NFT (354299955128031084/GSW Western Conference Finals Commemorative Banner #1285)[1], NFT (417962593279451284/The 2974 Collection #1025)[1], NFT (446026342745662970/GSW Western Conference Finals Commemorative Banner #1286)[1], NFT (470406612794450574/GSW Championship Commemorative Ring)[1], NFT (481027593928182448/Warriors Foam Finger #342 (Redeemed))[1], NFT (563348588057348950/GSW Round 1 Commemorative Ticket #577)[1], USD[10.02] | | |
| 08415557 | | USD[1.00] | | |
| 08415558 | | USD[0.00] | | |
| 08415560 | | SOL[.00000001], USD[0.00] | | |
| 08415563 | | USD[500.00] | | |
| 08415565 | | ETH[0], USD[1.43] | | |
| 08415577 | | ETH[0.12730599], ETHW[0.12730599], USD[0.00] | | |
| 08415599 | | USD[0.66] | | |
| 08415605 | | ETH[.00000001], NFT (341549435480405456/Birthday Cake #0569)[1], NFT (364508083558794962/The 2974 Collection #0569)[1], NFT (412561762661177414/2974 Floyd Norman - CLE 3-0190)[1], USD[0.01], USDT[0] | | |
| 08415607 | | ETH[.129], ETHW[.129], USD[2.00] | | |
| 08415608 | | ETH[.00000001], KSHIB[3006.99], NFT (296021894369979866/Debut Series)[1], NFT (343010936132202242/Another Sunset)[1], NFT (365737061846345114/Lost Skeleton Head)[1], NFT (376761968049076764/Birthday Cake #1506)[1], NFT (388380021960709541/Abstract Wolf #3)[1], NFT (394131952094284476/ApexDucks #6231)[1], NFT (406053203219520791/Ben The Monkey #26)[1], NFT (408181799361098926/Sigma Shark #5095)[1], NFT (427856742121746244/Warriors 75th Anniversary City Edition Diamond #461)[1], NFT (431023043487071036/BitCoin Art #5)[1], NFT (459468550622192803/LION KING 👑)[1], NFT (469825107047692604/Solana Squirrel #474)[1], NFT (474247306139862074/The 2974 Collection #1506)[1], NFT (484819037330980244/Ice Warriors)[1], NFT (500794518544160659/SolBunnies #202)[1], NFT (503414161852010866/BB Orange #1)[1], NFT (506146280662354675/The 2974 Collection #2923)[1], NFT (516030413877283129/Crypto Infinite #4)[1], NFT (520709924187590486/Nobu Sensei #492)[1], NFT (531001703649136460/Ravager #877)[1], NFT (533449576833833685/Birthday Cake #2923)[1], NFT (539427286510178053/Space Dream #11)[1], SOL[.018], USD[106.25] | | |
| 08415614 | | NFT (468007447216163916/The 2974 Collection #0827)[1], NFT (469799157495077753/Birthday Cake #0827)[1], USD[51.00] | | |
| 08415621 | | SOL[.00000001], USD[0.00] | | |
| 08415623 | | AAVE[.00268155], DOGE[3237.96435099], EUR[0.00], SOL[.00574838], USD[0.00], USDT[0] | | |
| 08415624 | | NFT (317008025962067785/GSW Western Conference Semifinals Commemorative Ticket #1136)[1], NFT (318153370172155413/GSW Western Conference Finals Commemorative Banner #2118)[1], NFT (385946788942415660/GSW 75 Anniversary Diamond #87)[1], NFT (386636644916737687/GSW Western Conference Finals Commemorative Banner #2117)[1], NFT (389596601881903045/Miami Ticket Stub #478)[1], NFT (470638353027653869/GSW Championship Commemorative Ring)[1], TRX[.3], USD[0.35] | | |
| 08415626 | | NFT (344485140858582060/2974 Floyd Norman - OKC 2-0169)[1], NFT (427135959673656725/2974 Floyd Norman - OKC 2-0118)[1], NFT (493553519620649944/2974 Floyd Norman - OKC 2-0262)[1], USD[0.00] | | |
| 08415627 | | ETH[.1379], ETHW[.1379] | | |
| 08415628 | | USD[500.00] | | |
| 08415638 | | NFT (386434304536469968/2974 Floyd Norman - CLE 4-0085)[1], NFT (426206689702865752/The 2974 Collection #1163)[1], NFT (515648184523466608/Birthday Cake #1163)[1], USD[6.00] | | |
| 08415640 | | USD[0.01] | | |
| 08415643 | | USD[20.00] | | |
| 08415644 | | USD[499.00] | | |
| 08415648 | | NFT (302695660244147344/Birthday Cake #0580)[1], NFT (355118607497398956/The 2974 Collection #0580)[1], USD[17.48] | | |
| 08415653 | | NFT (567462853880224196/Imola Ticket Stub #73)[1], NFT (571540814155112298/2974 Floyd Norman - OKC 6-0236)[1], USD[0.00] | | |
| 08415654 | | CUSDT[1], ETH[.00079076], ETHW[.00077778], GRT[4.63120877], MATIC[1.1181826], SOL[.01977427], TRX[36.27801298], USD[0.00] | Yes | |
| 08415655 | | BRZ[1], CUSDT[3], DOGE[1], LINK[0], NFT (492774918634381684/Entrance Voucher #474)[1], SHIB[2], TRX[2], USD[0.46] | | |
| 08415659 | | BTC[.00000013], DOGE[.00000121], ETH[.00000011], SOL[.00000053], USD[0.00] | | |
| 08415660 | | USD[11.00] | | |
| 08415662 | | NFT (401421370886772612/2974 Floyd Norman - CLE 6-0263)[1], USD[0.00] | | |
| 08415665 | | USD[0.00] | | |
| 08415670 | | ETH[0], SOL[0], USD[0.00] | | |
| 08415674 | | NFT (309626661270517725/The 2974 Collection #0143)[1], NFT (333500199294693676/Birthday Cake #0143)[1], NFT (422740719323783658/Birthday Cake #2181)[1], NFT (475369034955655208/2974 Floyd Norman - OKC 6-0079)[1], NFT (492393836226315171/The 2974 Collection #2181)[1], NFT (506457890237955985/2974 Floyd Norman - OKC 5-0015)[1], USD[0.00], USDT[0] | | |
| 08415675 | | USD[0.00] | | |
| 08415679 | | MATIC[1.85668081], USD[3.42] | | |
| 08415681 | | USD[0.01] | | |
| 08415682 | | USD[500.01] | | |
| 08415690 | | USD[0.40] | | |
| 08415694 | | NFT (517959318204237316/2974 Floyd Norman - OKC 3-0232)[1], USD[4.30] | | |
| 08415699 | | USD[0.00] | | |
| 08415704 | | USD[0.00] | | |
| 08415706 | | NFT (357294152293627368/The 2974 Collection #1776)[1], NFT (389422449214869805/2974 Floyd Norman - CLE 1-0109)[1], NFT (396339974553291939/Birthday Cake #1776)[1], SHIB[1482183.38442332], SOL[0], USD[0.00] | | |
| 08415711 | | NFT (410165485618398143/Austria Ticket Stub #133)[1], NFT (419010913267924270/Montreal Ticket Stub #253)[1], USD[0.50] | | |
| 08415712 | | NFT (296376665012812228/The 2974 Collection #0026)[1], NFT (394043161155340633/2974 Floyd Norman - OKC 1-0206)[1], NFT (403258285128521625/Birthday Cake #0026)[1], NFT (431302828317449352/2974 Floyd Norman - OKC 3-0098)[1], NFT (455261952648553114/Birthday Cake #0222)[1], NFT (488038692141344525/The 2974 Collection #0222)[1], USD[1020.87] | | |
| 08415722 | | NFT (303001134010690434/2974 Floyd Norman - CLE 5-0082)[1], NFT (389018929311688222/Birthday Cake #2349)[1], NFT (566428881653139947/The 2974 Collection #2349)[1], USD[0.00], USDT[0.00000006] | | |
| 08415734 | | USD[0.00] | | |
| 08415738 | | SHIB[245211.03019586], USD[0.00] | | |
| 08415740 | | ETH[.0005], ETHW[.0005], USD[1.84] | | |
| 08415741 | | NFT (290465588774829107/The 2974 Collection #2894)[1], NFT (398468031178115558/2974 Floyd Norman - CLE 3-0223)[1], NFT (475845080112865065/SolBunnies #2468)[1], NFT (525880482630152857/Birthday Cake #2894)[1], SOL[1.49], USD[0.93] | | |
| 08415742 | | USD[0.00] | | |
| 08415744 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08415745 | | NFT [3097088325590466604/2974 Floyd Norman - CLE 6-0095][1], NFT [439262946397601479/2974 Floyd Norman - OKC 5-0086][1], NFT [510168833046547632/2974 Floyd Norman - OKC 5-0275][1] | | |
| 08415749 | | BTC[0, ETH[0.00022903], LTC[0.00047683], SOL[0], USD[993.06] | Yes | |
| 08415754 | | USD[15.00] | | |
| 08415756 | | USD[527.99] | | |
| 08415764 | | NFT [328477610014351641/Birthday Cake #2749][1], NFT [362075128033912162/2974 Floyd Norman - OKC 5-0056][1], NFT [438600959904570505/The 2974 Collection #2749][1], USD[6.02], USDT[0] | | |
| 08415768 | | USD[7.58] | | |
| 08415774 | | NFT [370687765188789339/Birthday Cake #0243][1], USD[0.00] | | |
| 08415782 | | NFT [342680197898367867/The 2974 Collection #1121][1], NFT [403119805985762985/Birthday Cake #1121][1], NFT [461122577285256224/2974 Floyd Norman - CLE 2-0265][1], USD[0.00] | | |
| 08415786 | | USD[0.00] | | |
| 08415797 | | ETH[.00030728], ETHW[.00030728], NFT [381286071495772000/Birthday Cake #1840][1], NFT [463821627416224783/2974 Floyd Norman - CLE 2-0029][1], NFT [502998443991323996/The 2974 Collection #1840][1], USD[18.05] | | |
| 08415801 | | NFT [294385884597148794/The 2974 Collection #1825][1], NFT [296399657875419942/GSW Championship Commemorative Ring][1], NFT [328410554647083347/Exclusive 2974 Collection Merchandise Package #2453 (Redeemed)][1], NFT [384948704117397377/Warriors Foam Finger #199 (Redeemed)][1], NFT [422730652894564946/GSW Western Conference Finals Commemorative Banner #2133][1], NFT [471524770777566502/Australia Ticket Stub #1401][1], NFT [473260634722811406/GSW Western Conference Finals Commemorative Banner #2134][1], NFT [488617665553596885/Exclusive 2974 Collection Merchandise Package #614 (Redeemed)][1], NFT [504848390891728461/GSW Western Conference Semifinals Commemorative Ticket #1144][1], NFT [524266332892887506/Birthday Cake #1825][1], NFT [566688396604451760/GSW Round 1 Commemorative Ticket #666][1], USD[10.28] | | |
| 08415804 | | NFT [3313066363729123809/FTX - Off The Grid Miami #426][1], USD[516.00] | | |
| 08415806 | | NFT [339331314049314236/2974 Floyd Norman - OKC 1-0214][1], NFT [460588116370456530/Birthday Cake #1874][1], NFT [461828628052794339/Coachella x FTX Weekend 2 #13197][1], SOL[5.4], USD[0.00] | | |
| 08415807 | | CUSDT[25], USD[13.02], USDT[0] | Yes | |
| 08415808 | | ETH[.001998], ETHW[.001998], MATIC[10], NFT [541584889437599003/Warriors Gold Blooded NFT #123][1], SOL[.05], USD[502.56] | | |
| 08415809 | | BTC[.0032], ETH[.101], ETHW[.101], USD[2.80] | | |
| 08415816 | Contingent, Disputed | USD[0.12] | | |
| 08415817 | | USD[0.00] | | |
| 08415819 | | NFT [348926703144646712/Birthday Cake #0004][1], NFT [355111004673495136/The 2974 Collection #0004][1], NFT [357359970710020978/2974 Floyd Norman - OKC 1-0007][1], NFT [370698057172136155/Exclusive 2974 Collection Merchandise Package #302 (Redeemed)][1], USD[0.00] | | |
| 08415823 | | USD[0.00] | | |
| 08415824 | | USD[8.07] | | |
| 08415826 | Contingent, Disputed | BTC[0], ETH[0], SOL[0.04632568], USD[0.00], USDT[0.00000055] | | |
| 08415831 | | NFT [314709220115526382/2974 Floyd Norman - OKC 5-0156][1], USD[0.00] | | |
| 08415832 | | DOGE[2], TRX[1], USD[0.00] | | |
| 08415836 | | NFT [320370803461682872/2974 Floyd Norman - CLE 6-0144][1], NFT [376101651058068074/The 2974 Collection #2302][1], NFT [571233744693532387/Birthday Cake #2302][1], USD[29.00] | | |
| 08415838 | | NFT [289863411931010420/Birthday Cake #1578][1], NFT [365147442561277946/The 2974 Collection #1578][1], USD[95.61], USDT[0] | | |
| 08415841 | | USD[39.84] | | |
| 08415842 | | GBP[0.00], NFT [401813953402773512/2974 Floyd Norman - OKC 5-0245][1], USD[0.00] | | |
| 08415846 | | AAVE[1.73826], SOL[4.14], USD[3.51] | | |
| 08415853 | | USD[107.02] | Yes | |
| 08415858 | | NFT [353956019481457480/Coachella x FTX Weekend 2 #19029][1] | | |
| 08415869 | | NFT [342501164663904825/2974 Floyd Norman - OKC 5-0027][1], NFT [392133411274454220/Birthday Cake #2560][1], NFT [547442844558088062/The 2974 Collection #2560][1], USD[0.00], USDT[0] | | |
| 08415870 | | NFT [330312763401626554/Birthday Cake #2971][1], NFT [428633995854440583/2974 Floyd Norman - OKC 4-0126][1], NFT [499835915747492293/The 2974 Collection #2971][1], USD[19.74] | | |
| 08415871 | | NFT [387715109367259900/Birthday Cake #2110][1], NFT [485894864803832847/2974 Floyd Norman - CLE 4-0028][1], NFT [563472852706770293/The 2974 Collection #2110][1], USD[5.32] | | |
| 08415887 | | NFT [363609198941798708/The 2974 Collection #2167][1], NFT [446532347338330454/The 2974 Collection #2291][1], NFT [462380709846902361/Birthday Cake #1785][1], NFT [509646673730641966/Birthday Cake #2291][1], NFT [519244942535496121/The 2974 Collection #1785][1], NFT [525968861819047985/Birthday Cake #2167][1] | | |
| 08415889 | | USD[0.00] | | |
| 08415890 | | USD[0.00] | | |
| 08415897 | | NFT [363358062921819007/Birthday Cake #2820][1], NFT [559064130798506998/2974 Floyd Norman - OKC 5-0220][1], NFT [576119952514812572/The 2974 Collection #2820][1], USD[55.15] | | |
| 08415915 | | KSHIB[5.12252062], SHIB[81422.12449477], USD[1.32], USDT[0.00000109] | | |
| 08415922 | | SOL[.01183939], USD[10.09] | | |
| 08415923 | | EUR[0.00], NFT [481105067640658379/2974 Floyd Norman - CLE 5-0229][1], SOL[.00000001], USD[0.00] | | |
| 08415927 | | LTC[.22022823], NFT [441919824185835585/The 2974 Collection #0772][1], NFT [448703784280307891/Birthday Cake #0772][1], NFT [493819773284112569/2974 Floyd Norman - OKC 4-0059][1] | | |
| 08415930 | | USD[0.00] | | |
| 08415932 | | NFT [395631116533602661/Birthday Cake #0157][1], NFT [414353822399408377/The 2974 Collection #0157][1], NFT [420475793375554748/Birthday Cake #0142][1], NFT [520661388939639082/The 2974 Collection #0142][1], USD[0.01], USDT[0.00000001] | | |
| 08415933 | | DOGE[106], GRT[36.99], MATIC[20], SHIB[599900], SOL[2.66], TRX[139], USD[160.65] | | |
| 08415937 | | NFT [397063505368963999/2974 Floyd Norman - OKC 3-0001][1], USD[2194.24], USDT[0] | | |
| 08415939 | | NFT [366295341563851074/2974 Floyd Norman - CLE 3-0101][1], USD[0.00] | | |
| 08415953 | | USD[70.41], USDT[30] | | |
| 08415958 | | USD[0.93] | | |
| 08415960 | | DOGE[0], HKD[0.00], SOL[0], USD[0.00] | | |
| 08415963 | | USD[0.00] | | |
| 08415973 | | USD[594.65] | | |
| 08415977 | | NFT [384648279102329534/2974 Floyd Norman - OKC 6-0176][1], TRX[.000067], USD[0.00], USDT[0] | | |
| 08415978 | | NFT [390468061075648384/2974 Floyd Norman - OKC 1-0016][1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08415981 | | USD[50.01] | | |
| 08415986 | | USD[0.01] | | |
| 08415987 | | BTC[.01], NFT (313963996023037619/Birthday Cake #2505)[1], NFT (376678806009122155/The 2974 Collection #2505)[1], NFT (570879185576367390/2974 Floyd Norman - CLE 3-0027)[1], USD[1014.77] | | |
| 08415992 | | AAVE[0], BAT[0], BTC[0], CUSDT[0], ETH[0], SOL[0.64549256], USD[0.00] | Yes | |
| 08415994 | | LTC[0], USD[0.00] | | |
| 08415995 | | BTC[0], ETHW[1.99335797], NFT (477638356911733440/Magic Eden Plus)[1], SHIB[194483.81291996], USD[0.00] | Yes | |
| 08415998 | | ETH[.24319892], ETHW[.24319892], NFT (308598486224983715/The 2974 Collection #1358)[1], NFT (369575944961949822/2974 Floyd Norman - OKC 3-0128)[1], NFT (501837316575187767/Birthday Cake #1358)[1], USD[0.00] | | |
| 08416000 | | USD[0.00] | | |
| 08416004 | | NFT (398670036131224284/Birthday Cake #2434)[1], NFT (446120531334689847/The 2974 Collection #2434)[1], USD[0.00], USDT[0] | | |
| 08416013 | | USD[0.00] | | |
| 08416018 | | BTC[.0119], USD[1.74] | | |
| 08416024 | | USD[6.05] | | |
| 08416025 | | NFT (433158896196909291/2974 Floyd Norman - CLE 2-0246)[1] | | |
| 08416030 | | USD[0.01] | | |
| 08416031 | | LTC[3.93279377] | Yes | |
| 08416036 | | USD[0.00] | | |
| 08416042 | | CUSDT[3], SHIB[1], TRX[3231.91508064], USD[18.05], USDT[1.07077564] | Yes | |
| 08416044 | | USD[0.43], USDT[0] | | |
| 08416045 | | CUSDT[4], SHIB[1], USD[0.02] | Yes | |
| 08416046 | | MATIC[23.64535683], USD[36.08] | | |
| 08416047 | | USD[0.02] | | |
| 08416053 | | USD[0.01] | | |
| 08416055 | | USD[0.00] | | |
| 08416056 | | USD[0.00], USDT[0] | | |
| 08416058 | | USD[50.00] | | |
| 08416065 | | ETH[.000994], ETHW[.005994] | | |
| 08416072 | | ETH[.00060334], ETHW[.00060334], USD[0.00] | | |
| 08416075 | | BF_POINT[300], BRZ[1], BTC[.25145024], DOGE[10.0724987], ETH[.03619382], LTC[1.69000961], SHIB[11], SOL[.56754722], TRX[1], USD[419.25], WBTC[.00554007] | Yes | |
| 08416081 | | NFT (498518071215722131/2974 Floyd Norman - CLE 1-0136)[1] | | |
| 08416082 | | USD[0.00], USDT[0] | | |
| 08416088 | | ETH[.44], ETHW[.44] | | |
| 08416090 | | LINK[0.00000001], USD[0.00] | | |
| 08416098 | | NFT (335146735439428238/The 2974 Collection #2712)[1], NFT (461088868795843109/2974 Floyd Norman - OKC 6-0057)[1], NFT (482479881855793043/Birthday Cake #2712)[1], NFT (488790324341994242/APEFUEL by Almond Breeze #31)[1], SOL[.00014552], USD[4.68], USDT[0.00000001] | | |
| 08416101 | | USD[0.01], USDT[0] | | |
| 08416104 | | LTC[.00887], NFT (388516769175027596/2974 Floyd Norman - CLE 6-0081)[1], USD[0.00] | | |
| 08416107 | | USD[64.00] | | |
| 08416111 | | USD[0.92] | | |
| 08416115 | | NFT (439589162545495282/Keema Monkey 1)[1], SOL[.00360596], USD[0.34] | | |
| 08416120 | | BTC[.0105894], USD[4.48] | | |
| 08416121 | | BTC[.00007331], SOL[3.51648] | | |
| 08416124 | | BTC[0], NFT (478521903280456879/Birthday Cake #0955)[1], USD[0.00] | | |
| 08416127 | | USD[0.01] | | |
| 08416130 | | ETHW[.007358], NFT (306762020142642936/2974 Floyd Norman - OKC 5-0013)[1], NFT (413125914923922830/Birthday Cake #1188)[1], NFT (429827782052176383/The 2974 Collection #1188)[1], USD[1.14] | | |
| 08416132 | | NFT (363607576361677308/Birthday Cake #1973)[1], NFT (398917279430692186/2974 Floyd Norman - CLE 3-0265)[1], NFT (533918425137663855/The 2974 Collection #1973)[1], USD[0.68] | | |
| 08416133 | | USD[520.00] | | |
| 08416140 | | USD[0.00] | | |
| 08416142 | | USD[501.29] | | |
| 08416152 | | USD[181.40] | | |
| 08416154 | | ETH[.15685109], ETHW[.15685109], NFT (294389244921830504/Birthday Cake #2275)[1], NFT (367756693843493083/The 2974 Collection #2275)[1], NFT (474343063759326489/2974 Floyd Norman - OKC 6-0230)[1], USD[0.00] | | |
| 08416158 | | USD[0.01] | | |
| 08416159 | | USD[0.01] | | |
| 08416161 | | LTC[.03] | | |
| 08416163 | | BTC[.00143028], CUSDT[1], USD[0.00] | | |
| 08416170 | | TRX[1], USD[0.00] | | |
| 08416174 | | TRX[.00091], USD[1.03], USDT[0] | | |
| 08416182 | | BTC[0], ETHW[4.0701652], NFT (459754201022952066/The 2974 Collection #0663)[1], NFT (535583837951178029/Birthday Cake #0663)[1], USD[0.00] | | |
| 08416183 | Contingent, Disputed | FTX_EQUITY[0], USD[5.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08416185 | | CUSDT[2], MATIC[41.67944987], SHIB[6765365.98442221], USD[0.00] | Yes | |
| 08416187 | | NFT (33364474860819449/Settler #1692)[1], NFT (383005044324001956/2974 Floyd Norman - CLE 1-0155)[1], USD[0.00] | | |
| 08416189 | | BTC[.00609593], ETH[.08303794], ETHW[.08303794], USD[0.00] | | |
| 08416190 | | USD[0.07] | | |
| 08416192 | | NFT (292518587074618291/Stars #111)[1], NFT (297189312676728007/Montreal Ticket Stub #249)[1], NFT (306975281305892483/Humpty Dumpty #1671)[1], NFT (321156620293078925/FTX Crypto Cup 2022 Key #85)[1], NFT (329100319728196147/Austria Ticket Stub #123)[1], NFT (403434202129710456/The 2974 Collection #0426)[1], NFT (403720144077342241/2974 Floyd Norman - CLE 4-0246)[1], NFT (415444826858542948/2974 Floyd Norman - OKC 4-0152)[1], NFT (416976764804730582/The 2974 Collection #2359)[1], NFT (420128080339112666/The Hill by FTX #604)[1], NFT (433083288034508432/Birthday Cake #0426)[1], NFT (440930285608057630/The 2974 Collection #0953)[1], NFT (541661944150591029/Birthday Cake #0953)[1], NFT (548003157122914297/2974 Floyd Norman - OKC 3-0260)[1], NFT (568897825161853656/Birthday Cake #2359)[1], SOL[.04532719], USD[0.00] | | |
| 08416196 | | USD[0.40] | | |
| 08416197 | | SOL[.00000001], USD[0.66] | | |
| 08416206 | | CUSDT[9], DOGE[4], SOL[.07062965], USD[28.13] | | |
| 08416208 | | USD[15.00] | | |
| 08416210 | | USD[50.01] | | |
| 08416213 | | USD[0.15] | | |
| 08416218 | | GRT[2.01490457], USD[0.01] | Yes | |
| 08416221 | | NFT (357159669303781149/The 2974 Collection #2789)[1], NFT (412011986247649345/Birthday Cake #2789)[1], NFT (466443603857960227/2974 Floyd Norman - OKC 3-0092)[1], USD[86.97] | | |
| 08416223 | | NFT (475726061902600995/2974 Floyd Norman - OKC 6-0279)[1], USD[105.00] | | |
| 08416229 | | SHIB[18800000], USD[1.01] | | |
| 08416230 | | USD[0.01] | | |
| 08416239 | | USD[64.39], USDT[0.50673266] | | |
| 08416241 | | NFT (347813708004031327/2974 Floyd Norman - OKC 4-0107)[1], USD[1927.22], USDT[876] | | |
| 08416243 | | ETH[0], ETHW[0.18166126], USD[0.59] | | |
| 08416245 | | ETH[.254745], ETHW[.254745], USD[651.50] | | |
| 08416247 | | USD[0.00] | | |
| 08416248 | | SOL[0], USD[0.00] | | |
| 08416250 | | SOL[0.19321841] | | |
| 08416260 | | DOGE[19.98], ETH[.135864], ETHW[.135864], USD[0.16] | | |
| 08416264 | | DOGE[26.46387235], LINK[.23892243], SHIB[305665.06548278], USD[3.00] | | |
| 08416265 | | NFT (467285135926845558/Vintage Sahara #108 (Redeemed))[1], NFT (520078967653884526/Rainbow #171)[1], SOL[.01080269], USD[0.00] | | |
| 08416281 | | USD[0.00], USDT[0] | | |
| 08416284 | | NFT (437349623797418280/Space Dream #30)[1], SOL[.01992], USD[0.07] | | |
| 08416287 | | USD[0.00] | | |
| 08416292 | | USD[0.01] | | |
| 08416293 | | CUSDT[1], LTC[.24399934], MATIC[22.03501773], SHIB[2], SOL[.18876447], USD[40.19] | Yes | |
| 08416295 | | USD[0.00], USDT[0] | | |
| 08416298 | | NFT (382497940081922282/2974 Floyd Norman - OKC 2-0113)[1] | | |
| 08416301 | | DOGE[.15143944], EUR[0.00], USD[0.00] | | |
| 08416304 | | DOGE[1], USDT[0] | | |
| 08416310 | | ETH[.01061852], ETHW[.01061852], USD[0.00] | | |
| 08416311 | | BTC[0], ETH[0] | | |
| 08416315 | | BTC[0], DOGE[0.00760729], ETH[0], KSHIB[4.84369052], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00144098], YFI[0] | | |
| 08416320 | | USD[526.25], USDT[0] | | |
| 08416321 | | BAT[1.00082229], SHIB[1], SOL[.26507001], USD[0.00] | Yes | |
| 08416325 | | NFT (327692770245622565/2974 Floyd Norman - OKC 4-0029)[1], NFT (529740098141053519/2974 Floyd Norman - OKC 3-0136)[1], USD[0.00] | | |
| 08416332 | | BTC[0], SHIB[1] | | |
| 08416337 | | USD[0.00] | | |
| 08416340 | | AVAX[.09], USD[0.01] | | |
| 08416346 | | BTC[.00014654], NFT (354789306646724551/Birthday Cake #2185)[1], NFT (355574297720028296/2974 Floyd Norman - OKC 1-0161)[1], NFT (557926878229079518/The 2974 Collection #2185)[1], USD[4.33] | | |
| 08416348 | | NFT (334516002026658485/Coachella x FTX Weekend 2 #21471)[1] | | |
| 08416352 | | USD[0.00] | | |
| 08416354 | | NFT (297009225948686588/The 2974 Collection #1809)[1], NFT (408549435448657503/Birthday Cake #1809)[1], NFT (538156979374855347/2974 Floyd Norman - OKC 2-0125)[1], USD[21.00] | | |
| 08416362 | | BTC[.00636443], DOGE[2], ETH[.02523746], ETHW[.02523746], USD[0.00] | | |
| 08416364 | | NFT (494221503862080957/2974 Floyd Norman - OKC 4-0145)[1], USD[3.75], USDT[0] | | |
| 08416369 | | DOGE[1], SOL[1.07224437], USD[24.56] | Yes | |
| 08416371 | | SOL[.00820737], USD[0.00] | | |
| 08416372 | | USD[0.00] | | |
| 08416375 | | NFT (418244365789933941/2974 Floyd Norman - CLE 1-0144)[1], USD[0.00], USDT[0] | | |
| 08416387 | | USD[0.00] | | |
| 08416388 | | NFT (379022222055714873/Australia Ticket Stub #954)[1] | | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08416389 | | USD[0.00] | | |
| 08416395 | | NFT [31027241640641571 0/Birthday Cake #0437][1], NFT [354540949309100822/The 2974 Collection #1026][1], NFT [355721693330898034/Floyd Norman - OKC 2-0179][1], NFT [369408909456800103/Birthday Cake #1026][1], NFT [388970139724753488/2974 Floyd Norman - OKC 5-0215][1], NFT [459522840105372611/2974 Floyd Norman - CLE 1-0247][1], NFT [566426373954125678/The 2974 Collection #0437][1] | | |
| 08416396 | | BTC[0], DOGE[3], ETH[0], MATIC[0], SHIB[6], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 08416423 | | NFT [403341667102395081/2974 Floyd Norman - CLE 2-0214][1], NFT [508763633863100695/Birthday Cake #0212][1], NFT [557378270968036519/The 2974 Collection #0212][1], USD[27.49] | | |
| 08416425 | | SOL[.02], USD[0.96] | | |
| 08416426 | | NFT [385499325299246208/2974 Floyd Norman - OKC 6-0039][1], NFT [482299014537114831/2974 Floyd Norman - OKC 6-0137][1] | | |
| 08416431 | | CUSDT[1], DOGE[3], ETH[0], ETHW[0], USD[0.00] | | |
| 08416432 | | NFT [302237185607538127/2974 Floyd Norman - CLE 2-0066][1], NFT [330681169379524972/Birthday Cake #2565][1], NFT [347315216368644932/Birthday Cake #0841][1], NFT [388151236877865715/Saudi Arabia Ticket Stub #1885][1], NFT [462206717402144254/2974 Floyd Norman - CLE 2-0025][1], NFT [573872030713090334/2974 Floyd Norman - OKC 1-0445][1], USD[0.00] | | |
| 08416437 | | USD[2.67] | | |
| 08416440 | | ETH[0], NFT [297484184540023038/31/50][1], NFT [301870478582263141/38/50][1], NFT [304750619623894448/21/50][1], NFT [306305316982988418/18/50][1], NFT [306680061067676332/28/50][1], NFT [328093434147585915/08/50][1], NFT [328323269282632761/40/50][1], NFT [340761527249655548/43/50][1], NFT [343608750163487377/16/50][1], NFT [347076109809080795/Cherry][1], NFT [347570591752983681/07/50][1], NFT [353983319258119510/29/50][1], NFT [356166219131062395/47/50][1], NFT [361147492987888978/48/50][1], NFT [363952238039936638/Giant Dipper][1], NFT [379658342940950352/33/50][1], NFT [401245144066779616/09/50][1], NFT [409414978494395272/26/50][1], NFT [414572991266953583/17/50][1], NFT [423121091502519465/30/50][1], NFT [423686577273342463/06/50][1], NFT [426492929454229532/Face of the CAT][1], NFT [429917321505870757/Micro Glow][1], NFT [441205889353983714/13/50][1], NFT [449614954044263003/15/50][1], NFT [450252604427072158/49/50][1], NFT [466160629075719804/32/50][1], NFT [460596268417293016/27/50][1], NFT [472106408423711092/45/50][1], NFT [473532184281777044/37/50][1], NFT [474620649987228579/10/50][1], NFT [485632713018235580/Bio-Digital Jazz][1], NFT [489318368489679243/46/50][1], NFT [490099782401918317/34/50][1], NFT [492794876201399591/Hawaii ][1], NFT [505366771880362426/42/50][1], NFT [511456804922091544/50][1], NFT [512784105805302831/The Glare][1], NFT [515501041699928360/36/50][1], NFT [517118103393555627/20/50][1], NFT [526455574099513539/11/50][1], NFT [528843257889210624/25/50][1], NFT [533980895972584524/50][1], NFT [536816640067812868/CC][1], NFT [539890427808864316/50/50][1], NFT [548472007622733025/12/50][1], NFT [556341885851190056/23/50][1], NFT [557414096171162191/Cali][1], NFT [562950704309679361/41/50][1], NFT [563904925281571 98/35/50][1], NFT [565613261048480406/22/50][1], NFT [565694790841964655/19/50][1], NFT [571250668593934555/39/50][1], NFT [571872242165091583/14/50][1], SOL[0.35899664], USD[0.00] | | |
| 08416441 | | NFT [304437283984381301/The 2974 Collection #0880][1], NFT [384909753476312025/Birthday Cake #0880][1], NFT [469905774651273027/2974 Floyd Norman - OKC 3-0029][1], SOL[17.45867102], USD[0.00] | | |
| 08416448 | | SOL[0], USD[0.00] | | |
| 08416449 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08416453 | | ETH[.00090135], ETHW[.00090135], USD[10.00], USDT[0.00000770] | | |
| 08416462 | | ETH[.12914924], ETHW[0.12914923] | | |
| 08416469 | | BTC[.0012], DOGE[2942.786], USD[2.75] | | |
| 08416471 | | ETH[0], SHIB[3998782.20140515], USD[0.00] | | |
| 08416475 | | USD[500.01] | | |
| 08416486 | | USD[0.00] | | |
| 08416487 | | USD[0.01] | | |
| 08416489 | | NFT [341034258093577105/2974 Floyd Norman - OKC 5-0037][1], NFT [413933511211132440/Warriors 75th Anniversary Icon Edition Diamond #3150][1], USD[0.00] | | |
| 08416490 | | NFT [483852178238944207/FTX - Off The Grid Miami #5568][1], SOL[.61], USD[0.26] | | |
| 08416495 | | USD[2500.01] | | |
| 08416497 | | NFT [540685940639058424/Coachella x FTX Weekend 1 #5313][1] | | |
| 08416499 | | USD[20.00] | | |
| 08416504 | | NFT [535057164187341209/Night Light #753 (Redeemed)][1], USD[0.00] | | |
| 08416511 | | USD[0.00] | | |
| 08416513 | | NFT [472578015472110848/Birthday Cake #2366][1], NFT [491545855770795562/2974 Floyd Norman - CLE 4-0120][1], NFT [511204648660691663/The 2974 Collection #2366][1] | | |
| 08416515 | | USD[0.00] | | |
| 08416518 | | NFT [294517496726930152/Australia Ticket Stub #2382][1], NFT [384779878199068963/Coachella x FTX Weekend 1 #6755][1], USD[499.00] | | |
| 08416521 | | NFT [476309408092126383/The 2974 Collection #2201][1], NFT [514188827021457264/2974 Floyd Norman - CLE 1-0259][1], NFT [546473291144315769/Birthday Cake #2201][1], USD[0.00] | | |
| 08416525 | | USD[0.35] | | |
| 08416526 | | NFT [300666949089615113/MagicEden Vaults][1], NFT [319736185019972508/MagicEden Vaults][1], NFT [463261352508966910/MagicEden Vaults][1], NFT [479368412211276437/MagicEden Vaults][1], NFT [545709299786314877/MagicEden Vaults][1], USD[1.61] | | |
| 08416527 | | NFT [293177697641819518/Birthday Cake #0792][1], NFT [369098549773158250/2974 Floyd Norman - CLE 3-0141][1], NFT [413833887445262604/The 2974 Collection #0792][1], USD[0.00] | | |
| 08416530 | | NFT [325193058067682437/2974 Floyd Norman - OKC 0-0167][1], USD[0.00] | | |
| 08416531 | | BRZ[1], BTC[.00293134], CUSDT[1], EUR[0.00], TRX[2], USD[0.02] | Yes | |
| 08416532 | | USD[0.00] | | |
| 08416533 | | NFT [290358991910807721/Birthday Cake #2580][1], NFT [296740535956678982/The 2974 Collection #2369][1], NFT [365033420921554692/CatFamilya #44][1], NFT [376003812571090995/Birthday Cake #2369][1], NFT [400922873557821010/2974 Floyd Norman - CLE 2-0096][1], NFT [405932371484988058/2974 Floyd Norman - OKC 3-0183][1], NFT [441249044886311453/CatFamilya #39][1], NFT [565367519924289819/The 2974 Collection #2580][1], SOL[4.92787], USD[0.09], USDT[0] | | |
| 08416535 | | NFT [369881593493655897/Reflector #736 (Redeemed)][1], USD[0.00] | | |
| 08416543 | | SOL[1.34865], USD[1.74] | | |
| 08416546 | | BRZ[1], USD[0.47] | Yes | |
| 08416550 | | NFT [297566709385729636/The 2974 Collection #0723][1], NFT [563981463549452748/Birthday Cake #0723][1], USD[3.23] | | |
| 08416554 | | BRZ[3], NFT [366248677950134911/The Tower #185-10][1], NFT [489271595854373143/Astral Apes #2910][1], SHIB[6], USD[3.14] | Yes | |
| 08416557 | | USD[55.00] | | |
| 08416564 | | NFT [315266815032238529/The 2974 Collection #1500][1], NFT [329376084418569972/Birthday Cake #1500][1], NFT [346864649544738594/2974 Floyd Norman - OKC 1-0160][1], USD[0.00], USDT[295.55609607] | | |
| 08416569 | | USD[1100.00] | | |
| 08416578 | | USD[500.01] | | |
| 08416589 | | USD[0.00], USDT[0] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08416590 | | USD[0.01] | | |
| 08416593 | | NFT (33989565981790926/Reflection '14 #85)[1], NFT (568152590475846107/Ferris From Afar #785)[1], USD[68.66] | | |
| 08416601 | | USD[499.01] | | |
| 08416602 | | BTC[.00945128], USD[0.00] | | |
| 08416606 | | NFT (292470247328552650/GSW Championship Commemorative Ring)[1], NFT (300581780978444280/Holiday 2021 Moon #213)[1], NFT (301468350238371689/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #39)[1], NFT (302352146141111414/Sol Lion #6701)[1], NFT (307220529646667925/Holiday 2021 Moon #94)[1], NFT (307365806445126075/The 2974 Collection #0985)[1], NFT (310045792137573156/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #25)[1], NFT (311613814086922558/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #11)[1], NFT (311677915174267291/Holiday 2021 Moon #142)[1], NFT (313695587959602176/Holiday 2021 Moon #212)[1], NFT (317056194169367267/Birthday Cake #1896)[1], NFT (332318639985317377/Holiday 2021 Moon #92)[1], NFT (333653070215779886/Holiday 2021 Moon #216)[1], NFT (333776533504639543/Holiday 2021 Moon #217)[1], NFT (337163192154341606/Holiday 2021 Moon #220)[1], NFT (346835205378357785/Holiday 2021 Moon #219)[1], NFT (347050508241858765/Holiday 2021 Moon #221)[1], NFT (347697430732092543/Holiday 2021 Moon #218)[1], NFT (350081617456631141/G.O.A.T. #2392)[1], NFT (357741788312992374/Holiday 2021 Moon #222)[1], NFT (356605925771058190/Holiday 2021 Moon #76)[1], NFT (359607089417934677/Holiday 2021 Moon #211)[1], NFT (361831928629051149/SBF Hair & Signature #1 #55)[1], NFT (365309199338620619/Sol Lion #7201)[1], NFT (371102007963528577/Holiday 2021 Moon #145)[1], NFT (382819211219876595/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #20)[1], NFT (384293359256552931/Holiday 2021 Moon #148)[1], NFT (389535136615135682/Holiday 2021 Moon #68)[1], NFT (393831732999078469/Holiday 2021 Moon #66)[1], NFT (396326223591236762/SBF Hair & Signature #2 #62)[1], NFT (400417079025247161/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #22)[1], NFT (407381735955508044/GSW Western Conference Semifinals Commemorative Ticket #567)[1], NFT (411005606606167425/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #26)[1], NFT (415320751642665887/Sol Lion #5787)[1], NFT (426461091608050043/SBF Hair & Signature #4 #44)[1], NFT (429106619690671792/Holiday 2021 Moon #143)[1], NFT (433499005349498986/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #21)[1], NFT (455123813399342167/GSW Western Conference Semifinals Commemorative Ticket #566)[1], NFT (464903124547764077/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #5)[1], NFT (475390158606548682/Holiday 2021 Moon #214)[1], NFT (476341696332384384/Birthday Cake #0985)[1], NFT (486686682067506802/Warriors Foam Finger #295)[1], NFT (493783271454900844/GSW Championship Commemorative Ring)[1], NFT (497448498065559617/Sol Lion #5287)[1], NFT (508022611303204933/The 2974 Collection #1896)[1], NFT (520844085226877749/Holiday 2021 Moon #35)[1], NFT (527647648664591270/2974 Floyd Norman - OKC 6-0041)[1], NFT (530016094819258101/Sol Lion #6224)[1], NFT (536200519143549156/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #16)[1], NFT (544184115401980252/SBF Hair & Signature #3 #46)[1], NFT (556732364390645860/GSW Round 1 Commemorative Ticket #476)[1], NFT (558506738745008235/Holiday 2021 Moon #215)[1], NFT (564502492260995960/Holiday 2021 Moon #223)[1], NFT (566091432972002141/Warriors Foam Finger #506)[1], NFT (569983622535513049/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #38)[1], NFT (575916226235702680/Holiday 2021 Moon #134)[1], USD[169.69] | | |
| 08416612 | | CUSDT[3], DOGE[0], NFT (419692272552502158/Astral Apes #2088)[1], NFT (445705192004440406/DRIP NFT)[1], SHIB[11466719.84390353], SOL[0], TRX[1], UNI[0], USD[0.28] | Yes | |
| 08416613 | | BTC[0], CUSDT[4], DOGE[1], LINK[0], NFT (540198018036495417/LightPunk #1089)[1], USD[0.01] | Yes | |
| 08416614 | | GRT[38.15419171] | | |
| 08416621 | | USD[0.00], USDT[0.11486980] | | |
| 08416631 | | BRZ[16.91865086], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08416634 | | USD[0.00] | | |
| 08416635 | | BTC[0.01511954], ETH[.16026751], ETHW[.16026751], SOL[2.84015266], USD[0.00], USDT[0.00000035] | | |
| 08416636 | | BTC[0], USD[0.00] | | |
| 08416643 | | USD[0.00] | | |
| 08416648 | | USD[0.00] | | |
| 08416649 | | BTC[.015], USD[1.49] | | |
| 08416652 | | BTC[0], ETH[0], NFT (451508030251878131/2974 Floyd Norman - OKC 1-0199)[1], USD[0.00] | | |
| 08416653 | | USD[0.00] | | |
| 08416669 | | USD[0.00] | | |
| 08416686 | | SOL[.01] | | |
| 08416693 | | NFT (382490459597203055/Birthday Cake #1701)[1], NFT (388934009905223461/The 2974 Collection #1701)[1], USD[0.00] | | |
| 08416696 | | USD[575.56], USDT[0] | | |
| 08416703 | | BTC[.0000924], DOGE[1.00023853], SHIB[1], SOL[.00308889], USD[1.48] | | |
| 08416705 | | ETH[.00000001], USD[0.00] | | |
| 08416710 | | NFT (343182058018428783/2974 Floyd Norman - OKC 6-0194)[1], NFT (399602350281455639/Birthday Cake #2372)[1], NFT (551056170189762695/The 2974 Collection #2372)[1], USD[1496.85] | | |
| 08416712 | | USD[0.01] | | |
| 08416713 | | BTC[.00001023], ETH[.00000737], ETHW[.00000737], USD[0.00] | | |
| 08416717 | | USD[0.01] | | |
| 08416724 | | ETH[.00000001], USD[0.00] | | |
| 08416730 | | NFT (303293349933601723/Birthday Cake #2567)[1], NFT (500528225684586048/The 2974 Collection #2567)[1], NFT (548811821980939231/2974 Floyd Norman - OKC 4-0137)[1], USD[0.00] | | |
| 08416732 | | AVAX[.0006284], TRX[1], USD[817.13] | | |
| 08416733 | | BTC[0], ETH[0], ETHW[52.07054761], SOL[0], USD[0.37] | | |
| 08416734 | | ETH[.00503835], ETHW[.00503835], USD[0.00] | | |
| 08416740 | | USD[0.00] | | |
| 08416749 | | USD[0.00] | | |
| 08416759 | | NFT (416833409118489013/2974 Floyd Norman - OKC 3-0243)[1], USD[0.00], USDT[0.00000187] | | |
| 08416761 | | USD[34.20] | | |
| 08416765 | | USD[0.00] | | |
| 08416769 | | USD[0.00] | | |
| 08416771 | | USD[1.39] | | |
| 08416779 | | SHIB[.04021372], SOL[.00000021], USD[0.00] | | |
| 08416788 | | USD[3.28] | | |
| 08416797 | | USD[0.66] | | |
| 08416809 | | USD[21.84] | | |
| 08416810 | | ETH[.1], ETHW[.1], USD[0.82], USDT[0.00002868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08416814 | | NFT (5197344415454584796/2974 Floyd Norman - OKC 4-0242)[1], USD[0.00] | | |
| 08416815 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USDT[0] | | |
| 08416816 | | USD[0.00] | | |
| 08416817 | | USD[50.01] | | |
| 08416823 | | USD[828.44] | | |
| 08416824 | | USD[550.00] | | |
| 08416827 | | USD[500.01] | | |
| 08416831 | | SOL[0], USD[0.00] | | |
| 08416832 | | ETH[.0000004], ETHW[0.00000040] | Yes | |
| 08416833 | | NFT (4280277352753958516/Birthday Cake #2444)[1], NFT (433761106811874057/The 2974 Collection #2444)[1], USD[0.44], USDT[.48750132] | | |
| 08416838 | | USD[1571.11] | | |
| 08416841 | | ETH[.00007509], ETHW[.00007509] | Yes | |
| 08416850 | | USD[0.15] | | |
| 08416853 | | USD[0.00] | | |
| 08416858 | | NFT (290514015513523500/FTX - Off the Grid Miami #1381)[1] | | |
| 08416859 | | ETH[.005], ETHW[.005], USD[3.04] | | |
| 08416864 | | BRZ[2], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08416865 | | NFT (350781357799871671/2974 Floyd Norman - CLE 4-0114)[1], USD[0.00], USDT[0.00001911] | | |
| 08416867 | | DOGE[0], USD[0.86] | | |
| 08416870 | | USD[0.00] | | |
| 08416873 | | USD[3.26] | | |
| 08416877 | | DOGE[1], ETH[0] | | |
| 08416879 | | SOL[4.80757828], USD[0.00] | | |
| 08416880 | | BRZ[1], CUSDT[8], TRX[2], USD[0.00] | | |
| 08416883 | | NFT (564957232719219988/2974 Floyd Norman - CLE 3-0269)[1], USDT[0] | | |
| 08416887 | | SOL[0] | | |
| 08416900 | | BTC[.0117882], NFT (518216619174809172/Warriors 75th Anniversary Icon Edition Diamond #1592)[1], USD[2.32] | | |
| 08416911 | | USD[14.42] | | |
| 08416918 | | SOL[0], USD[0.00] | | |
| 08416922 | | USD[0.00] | | |
| 08416923 | | NFT (438578834503179745/FTX AU - we are here! #38632)[1], NFT (499425898484834924/FTX AU - we are here! #38657)[1], USD[31.50] | | |
| 08416926 | | NFT (509264214483481072/2974 Floyd Norman - CLE 2-0245)[1], USD[8.15] | | |
| 08416930 | | DOGE[3], KSHIB[1078.92], NFT (335826459016022034/Birthday Cake #1669)[1], NFT (383889327688021935/The 2974 Collection #0163)[1], NFT (384359291215709076/Birthday Cake #0731)[1], NFT (456543801922206239/2974 Floyd Norman - CLE 3-0093)[1], NFT (558033365478832181/2974 Floyd Norman - OKC 1-0004)[1], USD[0.01], USDT[0] | | |
| 08416934 | | BTC[.01019903], TRX[1], USD[0.00] | | |
| 08416936 | | SOL[0], USD[0.00] | | |
| 08416937 | | USD[0.00] | | |
| 08416944 | | ETH[0], USD[0.00] | | |
| 08416947 | | USD[175.52] | | |
| 08416949 | | ETH[.00058519], ETHW[.00058519], USD[0.00] | | |
| 08416950 | | BRZ[1], BTC[.11135279], ETH[.391408], ETHW[.391408], GRT[1], SHIB[1], USD[2084.14] | | |
| 08416956 | | CUSDT[5], NFT (356540628474169814/1832)[1], NFT (476571681168270568/Solninjas #2395)[1], USD[0.00] | Yes | |
| 08416968 | | USD[0.00], USDT[0] | | |
| 08416972 | | NFT (427955725498102222/Juliet #269)[1], NFT (561288885916403607/Romeo #872)[1], USD[24.31], USDT[0] | | |
| 08416973 | | USD[0.01] | | |
| 08416975 | | ETH[.0302705], ETHW[0.03027050], NFT (313022093217842258/Owls gaze)[1], NFT (402147447481576534/Golden Gaze )[1], NFT (414791024423826339/Flower through my eyes)[1], NFT (475220900385460097/Iowa Hills)[1], NFT (498886962754587182/Chicago Skyline)[1], NFT (529469831625590744/Kinnick)[1] | | |
| 08416980 | | DOGE[4], USD[0.01] | Yes | |
| 08416987 | | NFT (350549843370425633/Birthday Cake #1836)[1], NFT (379489314237070116/The 2974 Collection #1836)[1], NFT (429350201534900092/2974 Floyd Norman - OKC 1-0044)[1], USD[0.00] | | |
| 08416994 | | NFT (331597596279656346/Birthday Cake #0395)[1], NFT (380660999083577961/2974 Floyd Norman - CLE 3-0200)[1], NFT (395897262614635428/The 2974 Collection #0511)[1], NFT (410694086250458594/Birthday Cake #1320)[1], NFT (433360117934777600/The 2974 Collection #0395)[1], NFT (465377030160378278/Birthday Cake #0511)[1], NFT (536192513203038520/The 2974 Collection #1320)[1], USD[126.19] | | |
| 08417004 | | DOGE[1], GRT[2], NFT (310365652957293271/Birthday Cake #2250)[1], NFT (331940531688886776/Birthday Cake #1665)[1], NFT (469711757470592167/Birthday Cake #0318)[1], SHIB[4], TRX[2], USD[0.01] | | |
| 08417008 | | NFT (323376656777090254/Microphone #209)[1] | | |
| 08417009 | | BTC[.09419929], ETH[1.46438978], SHIB[27510.2931152], SOL[64.31746161], USD[0.00] | | |
| 08417014 | | USD[0.00] | | |
| 08417017 | | ETH[.001], ETHW[.001], USD[0.01], USDT[0] | | |
| 08417021 | | USD[100.00] | | |
| 08417025 | | USD[0.00] | | |
| 08417029 | | NFT (382822107098939646/2974 Floyd Norman - CLE 3-0248)[1], USD[0.00] | | |
| 08417030 | | USD[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08417031 | | USD[2.87] | | |
| 08417040 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08417042 | | USD[0.00], USDT[0.00000001] | | |
| 08417043 | | USD[549.52] | | |
| 08417049 | | USD[50.01] | | |
| 08417053 | | NFT (540657490150027607/2974 Floyd Norman - CLE 4-0092)[1], USD[0.00], USDT[0.00000001] | | |
| 08417058 | | SHIB[4], USD[0.00] | Yes | |
| 08417060 | | ETH[.00000001], NFT (400090766510663119/APEFUEL by Almond Breeze #477)[1], NFT (490381134196516945/The 2974 Collection #0495)[1], NFT (539931210197010347/Birthday Cake #0495)[1], SOL[.10993587], USD[35.87] | | |
| 08417062 | | AVAX[.13860161], BAT[2.10571397], BRZ[1], BTC[.00023643], CUSDT[5], DAI[1.27309163], DOGE[15.49866794], GRT[42.71686142], LINK[.20205003], MATIC[16.20881375], SHIB[689057.39830359], SOL[.03148922], SUSHI[.52878254], TRX[668.0681846], USD[124.76], USDT[4.72036718] | | |
| 08417068 | | USD[2.08] | | |
| 08417069 | | SOL[0], USD[0.00] | | |
| 08417073 | | ETH[.00096861], ETHW[.00096861], USD[0.00] | | |
| 08417077 | | ETH[.038835], ETHW[.038835], NFT (348100710639405670/Reflector #432)[1], NFT (362404492535744223/2974 Floyd Norman - OKC 5-0019)[1], NFT (410012505790081263/Birthday Cake #1450)[1], NFT (432885764140650329/Entangled Particles #8)[1], NFT (549818960312261787/Reflector #668)[1], USD[1.17], USDT[2.08255455] | | |
| 08417079 | | DOGE[1], USD[0.00], USDT[534.22837114] | Yes | |
| 08417082 | | KSHIB[90], SOL[2.95704], USD[0.01] | | |
| 08417083 | | USD[0.00], USDT[0.00000005] | | |
| 08417084 | | ETH[.00744113], ETHW[.00744113], USD[0.00] | | |
| 08417088 | | BTC[0], SOL[0], USD[0.00], USDT[0.00043533] | | |
| 08417097 | | USD[499.01] | | |
| 08417099 | | SOL[0], USD[0.00] | | |
| 08417100 | | USD[0.00] | | |
| 08417106 | | USD[499.00] | | |
| 08417112 | | USD[50.00] | | |
| 08417113 | | NFT (326002723580193588/The 2974 Collection #2733)[1], NFT (447703406296397558/2974 Floyd Norman - CLE 4-0226)[1], NFT (482472827303239688/Birthday Cake #2733)[1], USD[1.26] | | |
| 08417115 | | ETH[0.00000001], SOL[.00000001], USD[0.00] | | |
| 08417118 | | NFT (374955490076983956/Birthday Cake #2720)[1], NFT (496086363408444665/The 2974 Collection #2720)[1], NFT (557371027417655700/2974 Floyd Norman - CLE 3-0146)[1], USD[0.00], USDT[0.00001662] | | |
| 08417119 | | USD[0.00], USDT[198.95106109] | | |
| 08417126 | | SOL[0] | | |
| 08417128 | | BTC[0.00773306], USD[0.25] | | |
| 08417130 | | USD[0.00] | | |
| 08417131 | | NFT (325160593208772696/GSW Western Conference Semifinals Commemorative Ticket #524)[1], NFT (328868727895817578/GSW Western Conference Finals Commemorative Banner #1025)[1], NFT (335704363526666197/Warriors Logo Pin #640)[1], NFT (369539271207804404/GSW Western Conference Finals Commemorative Banner #1026)[1], NFT (394999732529168184/GSW Championship Commemorative Ring)[1], NFT (417125042232731014/Birthday Cake #1694)[1], NFT (470086936518014483/GSW Championship Commemorative Ring)[1], NFT (488719997311479211/GSW Western Conference Finals Commemorative Banner #1028)[1], NFT (512637712004743920/GSW Western Conference Finals Commemorative Banner #1027)[1], NFT (520078774518521396/The 2974 Collection #1694)[1], NFT (536314272079449314/GSW Round 1 Commemorative Ticket #381)[1], NFT (540653680891908565/Warriors Logo Pin #617)[1], NFT (543289328360345448/GSW Western Conference Semifinals Commemorative Ticket #525)[1], USD[0.00] | | |
| 08417137 | | NFT (324159135231649085/Exclusive 2974 Collection Merchandise Package #5636 (Redeemed))[1], NFT (348495919333791662/Golden Hill #853)[1], NFT (410996351261171724/The 2974 Collection #2850)[1], NFT (428236294573934608/Spectra #915)[1], NFT (460465899672386077/Birthday Cake #2850)[1], NFT (507680411957142539/Vintage Sahara #736)[1], NFT (566264322215924256/2974 Floyd Norman - OKC 2-0272)[1], USD[761.00] | | |
| 08417140 | | SOL[0], USD[0.60] | | |
| 08417142 | | USD[500.00] | | |
| 08417144 | | ALGO[269.48359916], SHIB[1], USD[0.00] | Yes | |
| 08417150 | | USD[0.37] | | |
| 08417161 | | SOL[1.72827], USD[2.29] | | |
| 08417167 | | USD[3.00] | | |
| 08417172 | | USD[0.00], USDT[0] | | |
| 08417175 | | USD[500.01] | | |
| 08417178 | | ETH[0], ETHW[0], USD[0.01] | | |
| 08417184 | | USD[10.74] | Yes | |
| 08417186 | | ETH[.00000001], ETHW[0], USD[14.22] | | |
| 08417188 | | ETH[.00000001], USD[25.58] | | |
| 08417191 | | USDT[3.8965032] | | |
| 08417194 | | NFT (294783546314321710/GSW Western Conference Finals Commemorative Banner #1238)[1], NFT (363709933417107692/GSW Championship Commemorative Ring)[1], NFT (376474030726103436/GSW Western Conference Finals Commemorative Banner #1237)[1], NFT (386221337043372599/GSW Western Conference Semifinals Commemorative Ticket #657)[1], NFT (485303061774494765/The Finale at Oracle Ticket #54 (Redeemed))[1], NFT (526797599799933096/GSW Round 1 Commemorative Ticket #579)[1], USD[0.02] | | |
| 08417195 | | USD[0.00] | | |
| 08417200 | | ETH[0], ETHW[0] | | |
| 08417204 | | ETH[.000876], ETHW[.000876], USD[2.51] | | |
| 08417207 | | USD[0.04] | Yes | |
| 08417215 | | BTC[0], DOGE[0], SUSHI[0], USD[0.01], USDT[0.00725940] | | |
| 08417216 | | NFT (413454241892485578/2974 Floyd Norman - CLE 3-0089)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08417221 | | NFT (341731317936733867/2974 Floyd Norman - OKC 2-0186)[1], USD[0.00] | | |
| 08417234 | | NFT (298253899556176316/FTX - Off The Grid Miami #1223)[1], USD[1500.00] | | |
| 08417240 | | USD[500.01] | | |
| 08417241 | | ETH[.00000001], NFT (288331171405005539/2974 Floyd Norman - CLE 3-0115)[1], USD[0.00] | | |
| 08417246 | | USD[1.88] | | |
| 08417251 | | NFT (304966243308484485/2974 Floyd Norman - OKC 3-0234)[1], NFT (521262910411771727/Birthday Cake #0907)[1], USD[0.00] | | |
| 08417252 | | NFT (426277291312896984/Coachella x FTX Weekend 1 #1051)[1] | | |
| 08417272 | | USD[500.00] | | |
| 08417273 | | SUSHI[0], USD[0.00] | | |
| 08417294 | | NFT (397938463198034139/Exclusive 2974 Collection Merchandise Package #44 (Redeemed))[1], USD[91.01] | | |
| 08417296 | | ETH[.013], ETHW[.013], USD[1.25] | | |
| 08417297 | | SOL[.00000001], USD[0.00] | | |
| 08417299 | | DOGE[1], SHIB[15188553.29182896], USD[0.00] | Yes | |
| 08417301 | | USD[500.01] | | |
| 08417306 | | SOL[.16656056], USD[5.69] | | |
| 08417315 | | ETH[0], USD[0.00] | | |
| 08417318 | | NFT (303010347538857162/Gate #1481)[1], NFT (490731372348742389/Reflector #466)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 08417322 | | BCH[0], USD[0.65] | | |
| 08417324 | | BAT[0], LINK[0], SHIB[0], SOL[0], TRX[1], USD[0.52], USDT[0] | Yes | |
| 08417325 | | USD[0.01] | | |
| 08417330 | | SHIB[14600000], USD[2.53] | | |
| 08417331 | | NFT (288714036042507045/Chorizo #4)[1], NFT (290209130081785608/Chorizo #17)[1], NFT (293979779827359285/Chorizo #14)[1], NFT (310116146760005150/ROF #7)[1], NFT (323525654006797005/Chorizo #20)[1], NFT (330416218200687789/ROF #3)[1], NFT (331087214984067453/ROF #5)[1], NFT (334944393460887713/Chorizo #21)[1], NFT (348909069720901780/Chorizo #3)[1], NFT (352785759654073473/Chorizo #7)[1], NFT (360370893210317082/ROF #2)[1], NFT (367256489145966079/Chorizo #12)[1], NFT (382999067807910507/Mask 3)[1], NFT (385047546559516471/Mask 1)[1], NFT (392653679419584736/Mask 2)[1], NFT (415563189365381616/Mask 4)[1], NFT (414269081890781992/Mask 5)[1], NFT (422854339717872081/Chorizo #18)[1], NFT (467017662498917844/ROF #4)[1], NFT (469954873854651324/ROF #15)[1], NFT (476499765842732966/Chorizo #6)[1], NFT (478587870482296608/ROF #16)[1], NFT (480765132928844719/Chorizo #9)[1], NFT (489265919499217532/Chorizo #15)[1], NFT (493046635748266054/ROF #9)[1], NFT (505349310287064618/ROF #8)[1], NFT (511691641790890963/Chorizo #10)[1], NFT (520632634669109473/Chorizo #2)[1], NFT (526266585603797136/Chorizo #8)[1], NFT (527328692564672213/ROF #12)[1], NFT (532894602268115288/Chorizo #11)[1], NFT (562997729703109940/ROF #13)[1], NFT (570562874505314477/Chorizo #16)[1], USD[13.60], USDT[0] | | |
| 08417332 | | NFT (377454366793879274/Birthday Cake #0537)[1], NFT (468486138853155018/The 2974 Collection #0537)[1], NFT (471489787295996136/2974 Floyd Norman - CLE 4-0107)[1], USD[0.00], USDT[0] | | |
| 08417335 | | ETH[.044], ETHW[.044], MATIC[49.29151487], MKR[.03733805], SHIB[2400000], USD[0.01] | | |
| 08417340 | | USD[0.00] | | |
| 08417343 | | USD[1.00] | | |
| 08417344 | | NFT (427043944045277534/Birthday Cake #1193)[1], NFT (485707242256835168/The 2974 Collection #1193)[1], NFT (488193695324865848/2974 Floyd Norman - CLE 1-0262)[1], USD[200.00] | | |
| 08417346 | | SHIB[200000], SOL[1], USD[3.24] | | |
| 08417349 | | CUSDT[3], DOGE[1], USD[0.26] | Yes | |
| 08417365 | | NFT (378009166495170152/Birthday Cake #1919)[1], NFT (443260239451867718/2974 Floyd Norman - OKC 6-0133)[1], USDT[0] | | |
| 08417367 | | NFT (386638430734594434/2974 Floyd Norman - OKC 1-0266)[1], USD[0.17] | | |
| 08417376 | | ETH[0], USD[0.00] | | |
| 08417379 | | BTC[0], NFT (322240779417575715/2974 Floyd Norman - CLE 5-0012)[1], USD[0.00] | | |
| 08417382 | | NFT (3183953796987373979/Ferris From Afar #440)[1], NFT (360811417806188523/Night Light #216)[1], NFT (488875338597142095/Golden Hill #384)[1], USD[0.00] | | |
| 08417383 | | CUSDT[4], ETH[0], MATIC[0], NFT (381496245077633031/Scoop #503)[1], SHIB[2], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08417389 | | NFT (333542596353379250/Birthday Cake #1730)[1], SOL[.00000001], USD[0.00] | | |
| 08417391 | | ETH[.00401541], ETHW[.00401541], USD[0.00] | | |
| 08417393 | | BAT[.00000914], USD[0.01], USDT[0.00000913] | Yes | |
| 08417394 | | USD[0.09], WBTC[.00000763] | | |
| 08417395 | Contingent, Disputed | BTC[0], NFT (500700320039498348/FTX - Off The Grid Miami #3941)[1], TRX[0], USD[0.39] | Yes | |
| 08417396 | | USD[0.01] | Yes | |
| 08417400 | | NFT (351534419782930908/The 2974 Collection #1270)[1], NFT (575812847199068927/Birthday Cake #1270)[1], USD[169.50] | | |
| 08417403 | | NFT (565936074274847740/Coachella x FTX Weekend 1 #4782)[1], USD[650.00] | | |
| 08417409 | | ETH[.00000001], ETHW[0], USD[1.05], USDT[0.00000001] | | |
| 08417412 | | NFT (318307907758538970/Austin Ticket Stub #56)[1], NFT (321540658026821038/FTX Crypto Cup 2022 Key #317)[1], NFT (341781814583690935/Warriors 75th Anniversary Icon Edition Diamond #2941)[1], NFT (359406653717352146/Birthday Cake #2270)[1], NFT (374798643305035052/The 2974 Collection #2270)[1], NFT (389602554077721179/2974 Floyd Norman - OKC 6-0059)[1], NFT (477283972776662559/Japan Ticket Stub #146)[1], NFT (560831768018277629/Singapore Ticket Stub #154)[1], SOL[.00000001], USD[9.75] | | |
| 08417415 | | USD[0.01] | | |
| 08417420 | | NFT (3468717557651572215/Birthday Cake #2221)[1], NFT (448746450033493712/2974 Floyd Norman - OKC 2-0210)[1], NFT (462018047706220410/2974 Floyd Norman - CLE 4-0268)[1], NFT (474123477308286164/The 2974 Collection #2607)[1], NFT (489491974915762973/Birthday Cake #2607)[1], NFT (532833831381795831/The 2974 Collection #2221)[1], USD[0.01], USDT[0.91751201] | | |
| 08417431 | | USD[0.01] | Yes | |
| 08417435 | | ETH[0], MATIC[0], USD[0.00] | | |
| 08417436 | | USD[5.00] | | |
| 08417437 | | NFT (314169290603400420/Birthday Cake #2710)[1], NFT (329312019234293108/2974 Floyd Norman - OKC 4-0057)[1], USD[19.23], USDT[0] | | |
| 08417440 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08417441 | | NFT (30730174984777308/2974 Floyd Norman - OKC 3-0254)[1], NFT (34715981611846107/Warriors Logo Pin #277)[1], NFT (39617905526102582/GSW Championship Commemorative Ring)[1], NFT (39727222744945887/GSW Western Conference Semifinals Commemorative Ticket #1114)[1], NFT (42623050955502363/Birthday Cake #1089)[1], NFT (52149988957073016/The 2974 Collection #1089)[1], NFT (53954974688031959/Reflection '12 #73 (Redeemed))[1], NFT (55512350255043221/GSW Western Conference Finals Commemorative Banner #2072)[1], NFT (56537372315377903/GSW Western Conference Finals Commemorative Banner #2071)[1], USD[1219.93] | | |
| 08417444 | | NFT (39623776640228924/Birthday Cake #2149)[1], NFT (39639036616793950/3/2974 Floyd Norman - OKC 5-0266)[1], NFT (50523448712904129/2974 Floyd Norman - CLE 6-0277)[1], NFT (54079326555205323/0/The 2974 Collection #2149)[1], NFT (55379418661238103/6/Birthday Cake #2932)[1], NFT (55475306367740795/9/2974 Floyd Norman - CLE 3-0172)[1], NFT (56713181853017265/7/The 2974 Collection #2932)[1], USD[0.00] | | |
| 08417455 | | USD[0.00] | | |
| 08417457 | | USD[0.01] | | |
| 08417458 | | NFT (31422087760179380/0/The 2974 Collection #2571)[1], NFT (36578493801664513/9/2974 Floyd Norman - OKC 2-0287)[1], NFT (45607525898973907/4/Birthday Cake #2571)[1], USD[0.00] | | |
| 08417460 | | NFT (34055697729168613/5/2974 Floyd Norman - OKC 5-0192)[1], NFT (35865434936954526/4/The 2974 Collection #2678)[1], NFT (37697373397548061/4/Birthday Cake #1190)[1], NFT (38077381051519962/5/2974 Floyd Norman - OKC 4-0067)[1], NFT (42301502275936669/5/The 2974 Collection #1190)[1], NFT (52595288442446225/0/Birthday Cake #2678)[1], USD[2.43] | | |
| 08417463 | | NFT (34758610831600936/5/2974 Floyd Norman - OKC 2-0144)[1] | | |
| 08417465 | | USD[0.01] | | |
| 08417467 | | USD[0.00] | | |
| 08417470 | | USD[0.00] | | |
| 08417472 | | NFT (32950900746155343/0/2974 Floyd Norman - CLE 4-0044)[1], NFT (38517599217986404/6/2974 Floyd Norman - CLE 5-0227)[1], USD[0.00] | | |
| 08417473 | | NFT (54062515341305634/3/2974 Floyd Norman - CLE 2-0182)[1], USD[0.00] | | |
| 08417474 | | USD[0.01] | | |
| 08417478 | | CUSDT[4], USD[0.00] | | |
| 08417479 | | DOGE[1], USD[0.00], USDT[1] | | |
| 08417490 | | SOL[.00487196], USD[0.81], USDT[0.00739037] | | |
| 08417496 | | SOL[6.69276008], USD[0.00] | | |
| 08417497 | | ETH[.01], ETHW[.01], NFT (30072588646408731/1/The 2974 Collection #1129)[1], NFT (36258421118128600/9/The 2974 Collection #2394)[1], NFT (44496178478425262/3/2974 Floyd Norman - OKC 5-0132)[1], NFT (45178451815730275/5/2974 Floyd Norman - OKC 5-0044)[1], NFT (46747444026836726/6/2974 Floyd Norman - OKC 4-0170)[1], NFT (54041112365719500/8/Birthday Cake #2394)[1], NFT (54815532926607260/9/The 2974 Collection #2395)[1], NFT (55490505366243310/3/Birthday Cake #2395)[1], NFT (55623511540466037/1/Birthday Cake #1129)[1], USD[60.41] | | |
| 08417500 | | USD[1.72] | | |
| 08417502 | | USD[50.01] | | |
| 08417504 | | BRZ[2], BTC[.00317252], CUSDT[3], DOGE[623.26748226], ETH[.02649948], ETHW[.02617116], SHIB[3249648.36499936], SOL[.59450953], TRX[1], USD[0.00] | Yes | |
| 08417505 | | USD[0.00] | | |
| 08417506 | | USD[0.00] | | |
| 08417507 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 08417509 | | BTC[0], USD[1.28] | | |
| 08417518 | | NFT (30150227193682745/9/2974 Floyd Norman - CLE 6-0246)[1], USD[0.00] | | |
| 08417520 | | BAT[1], ETH[.16692618], ETHW[.16657506], USD[0.00] | Yes | |
| 08417522 | | USD[0.00] | | |
| 08417523 | | USD[0.01] | | |
| 08417525 | | DOGE[1], NFT (44685243714335069/2/Birthday Cake #2915)[1], SHIB[1], USD[0.00], USDT[0] | | |
| 08417527 | | USD[0.00], USDT[0] | | |
| 08417529 | | USD[100.01] | | |
| 08417531 | | ETH[0], SHIB[1] | Yes | |
| 08417532 | | USD[0.00] | | |
| 08417534 | Contingent, Disputed | USD[0.00] | | |
| 08417535 | | AVAX[24.89357407], BAT[1], BRZ[1], CUSDT[1], DOGE[8], NFT (29137062389522914/9/The Hill by FTX #2457)[1], NFT (32158858362113975/The Hill by FTX #7712)[1], NFT (35887990010135305/5/Momentum #187)[1], NFT (37313912896843124/6/ApexDucks Halloween #623)[1], NFT (46632342405372304/5/3D CATPUNK #2828)[1], NFT (47782013621162956/9/3D SOLDIER #2748)[1], SHIB[7], SOL[1.21], USD[1793.71] | Yes | |
| 08417536 | | SHIB[15193917.61343012], USD[0.00] | | |
| 08417537 | | USD[1.00] | | |
| 08417538 | | USD[0.00] | | |
| 08417539 | | USD[0.00] | | |
| 08417541 | | SOL[3.08], USD[1.78] | | |
| 08417542 | | NFT (46993254302277648/3/DOTB #5356)[1], NFT (48809527279816234/1/Solana Penguin #4800)[1], NFT (53549664203821053/6/Whales Nation #1689)[1], NFT (53716279399332605/Solana Penguin #26)[1], SOL[1.79731], USD[2.01] | | |
| 08417544 | | USD[0.00] | | |
| 08417550 | | BTC[.00002388], NFT (37913361006147114/5/The 2974 Collection #1467)[1], NFT (39169456465045385/7/Birthday Cake #1467)[1], USD[0.01] | Yes | |
| 08417551 | | NFT (31597753179710563/2/2974 Floyd Norman - CLE 5-0008)[1], USD[0.00] | | |
| 08417552 | | BAT[0], CUSDT[3], DOGE[0], ETH[0], GRT[0], MATIC[41.45353130], SHIB[1620047.27101038], SOL[0], SUSHI[23.97875988], UNI[10.77471871], USD[0.00] | Yes | |
| 08417561 | | NFT (39602187623771404/0/The 2974 Collection #1079)[1], NFT (45526651156129727/3/Birthday Cake #1079)[1], USD[100.18] | | |
| 08417566 | | USD[0.01], USDT[509.80649883] | | |
| 08417569 | | BAT[1], CUSDT[1], USD[267.98] | | |
| 08417574 | | NFT (45135199133725773/0/2974 Floyd Norman - CLE 4-0056)[1], USD[0.00], USDT[0] | | |
| 08417576 | | ETH[.35], ETHW[.35], USD[1563.89] | | |
| 08417577 | | ETH[0.04], NFT (34778677827110729/8/Fancy Frenchies #9080)[1], NFT (42671981016120278/7/Fancy Frenchies #9435)[1], NFT (49594205775737899/5/Fancy Frenchies #2630)[1], NFT (54488105572091714/9/The 2974 Collection #0092)[1], NFT (54624035498223735/4/Birthday Cake #0092)[1], SOL[1.16978044], USD[0.00] | | |
| 08417585 | | USD[600.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08417586 | | AVAX[3.40570394], BTC[.03810774], DOGE[3], ETH[.12529455], ETHW[.12529455], EUR[0.00], GRT[1], NFT (453656922791281044/lazyPanda #36)[1], NFT (479886573194901070/lazyPanda #49)[1], SHIB[1], SOL[5.80289488], USD[0.02] | | |
| 08417593 | | USD[1500.00] | | |
| 08417598 | | BTC[.01531284], NFT (348389130911802422/2974 Floyd Norman - OKC 1-0276)[1], NFT (384789016557653467/2974 Floyd Norman - OKC 2-0242)[1], NFT (418036692762732898/The 2974 Collection #0640)[1], NFT (433620799288209811/Birthday Cake #0640)[1], SHIB[9990000], USD[0.00], USDT[0.00031820] | | |
| 08417602 | Contingent, Disputed | USD[0.00] | | |
| 08417607 | Contingent, Disputed | ETH[.25860725], ETHW[.25860725], USD[1400.00] | | |
| 08417611 | | USD[13.07] | | |
| 08417612 | | USD[50.01] | | |
| 08417619 | | USD[0.00] | | |
| 08417620 | | SOL[0.95], USD[0.95], USDT[0.00000001] | | |
| 08417621 | | MATIC[45.45753211], TRX[1], USD[430.01] | Yes | |
| 08417622 | | TRX[1], USD[0.00] | | |
| 08417623 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 08417626 | | ETH[.00001528], ETHW[0.00001527], NFT (318699374454531810/Golden Hill #388)[1], USD[40.64] | | |
| 08417627 | | CUSDT[3], DOGE[.00000654], USD[0.87] | | |
| 08417628 | | ETH[.15008217], ETHW[.15008217] | | |
| 08417633 | | NFT (340420255536859648/The 2974 Collection #0204)[1], NFT (409959002458223091/2974 Floyd Norman - CLE 1-0073)[1], NFT (488620325545825651/Birthday Cake #0204)[1], USD[353.35] | | |
| 08417636 | | BTC[0], USD[0.66] | | |
| 08417639 | | NFT (328877360045139973/2974 Floyd Norman - OKC 2-0283)[1], USD[0.00] | | |
| 08417640 | | NFT (369544297127117849/Birthday Cake #0523)[1], NFT (406718672923764678/2974 Floyd Norman - CLE 1-0131)[1], NFT (437478275240405301/Birthday Cake #0762)[1], NFT (440653884413012060/The 2974 Collection #0523)[1], NFT (455716487181369728/The 2974 Collection #0762)[1], NFT (516748271105557964/2974 Floyd Norman - OKC 3-0003)[1], USD[17.00] | | |
| 08417655 | | NFT (381866118652418277/Birthday Cake #1722)[1], NFT (389380651345284027/The 2974 Collection #1722)[1], USD[749.67] | | |
| 08417662 | | USD[0.01] | Yes | |
| 08417667 | | CUSDT[1], USD[0.00] | | |
| 08417674 | | USDT[0] | | |
| 08417676 | | NFT (315180283223886691/Coachella x FTX Weekend 1 #13098)[1] | | |
| 08417681 | | USD[0.00] | | |
| 08417683 | | AVAX[0], NFT (483620742893506473/The 2974 Collection #2908)[1], SOL[4.99], USDT[0] | | |
| 08417689 | | ETH[.00000001], ETHW[0], USD[0.90] | | |
| 08417695 | | SOL[3], USD[1500.00] | | |
| 08417701 | | NFT (305795814324794509/Warriors 75th Anniversary Icon Edition Diamond #311)[1], NFT (330251687350984878/Warriors Gold Blooded NFT #605)[1], NFT (529439326829429048/Warriors 75th Anniversary City Edition Diamond #30)[1] | | |
| 08417710 | | USD[500.01] | | |
| 08417711 | | MATIC[400], SHIB[14400000], USD[16.44] | | |
| 08417714 | | CUSDT[2], ETH[.06720571], ETHW[.06720571], SOL[1.42874273], TRX[1], USD[0.00] | | |
| 08417722 | | SOL[.00886599], USD[0.00] | Yes | |
| 08417727 | | USD[0.00] | Yes | |
| 08417730 | | CUSDT[2], USD[0.01] | | |
| 08417734 | | NFT (307095907574920338/GSW Western Conference Finals Commemorative Banner #413)[1], NFT (321719247843958423/Warriors Foam Finger #132 (Redeemed))[1], NFT (324986086264227527/GSW Championship Commemorative Ring)[1], NFT (340123022197597723/GSW Western Conference Semifinals Commemorative Ticket #205)[1], NFT (348447125393908883/GSW Round 1 Commemorative Ticket #273)[1], NFT (356325316706757213/Warriors Foam Finger #538 (Redeemed))[1], NFT (386767532096776758/GSW Western Conference Finals Commemorative Banner #412)[1], NFT (392972150359320093/Warriors Logo Pin #90 (Redeemed))[1], NFT (398908778549843167/GSW Western Conference Finals Commemorative Banner #415)[1], NFT (400535550643991114/GSW Western Conference Finals Commemorative Banner #410)[1], NFT (403027307732832632/GSW Western Conference Semifinals Commemorative Ticket #207)[1], NFT (404135905789123148/GSW Western Conference Semifinals Commemorative Ticket #208)[1], NFT (415227078057326154/GSW Western Conference Finals Commemorative Banner #411)[1], NFT (433667580850031107/GSW Championship Commemorative Ring)[1], NFT (446448504580510276/GSW Championship Commemorative Ring)[1], NFT (453441494919948446/GSW Round 1 Commemorative Ticket #272)[1], NFT (515609737454417156/GSW Round 1 Commemorative Ticket #271)[1], NFT (519731557449656156/GSW Western Conference Semifinals Commemorative Ticket #206)[1], NFT (522479881428602669/GSW Championship Commemorative Ring)[1], NFT (526360242082596751/Warriors Hardwood Court #10 (Redeemed))[1], NFT (528102723724029987/GSW Western Conference Finals Commemorative Banner #409)[1], NFT (549211790340556443/GSW Western Conference Finals Commemorative Banner #414)[1], NFT (551769984543263929/GSW Western Conference Finals Commemorative Banner #416)[1], USD[1169.04] | | |
| 08417736 | | ETH[.00000001], ETHW[0], NFT (350405859102450253/Birthday Cake #1176)[1], NFT (540509012275715359/The 2974 Collection #1176)[1], NFT (568734514419665522/2974 Floyd Norman - CLE 3-0055)[1], USD[28.51] | | |
| 08417743 | | ETH[.00000001], ETHW[0], NFT (296319655544998273/The 2974 Collection #1003)[1], NFT (377284329363558833/Birthday Cake #0897)[1], NFT (428675659523959894/Birthday Cake #0555)[1], NFT (533327652208675119/The 2974 Collection #0897)[1], NFT (533660052108001015/The 2974 Collection #0555)[1], USD[2.37] | | |
| 08417745 | | NFT (563398895740906348/2974 Floyd Norman - CLE 1-0094)[1], USD[0.00], USD[0] | | |
| 08417746 | | USD[0.00] | | |
| 08417757 | | NFT (410770499117936504/2974 Floyd Norman - CLE 2-0084)[1], NFT (435908092350011449/Coachella x FTX Weekend 1 #28623)[1], NFT (458713961667499438/Birthday Cake #2859)[1], NFT (557482951065872551/The 2974 Collection #2859)[1] | | |
| 08417760 | | USD[2.64] | | |
| 08417764 | | ETH[.00004403], ETHW[0.00004402], NFT (291509137595189936/Birthday Cake #0900)[1], NFT (388277082632267352/2974 Floyd Norman - CLE 4-0095)[1], NFT (410689448552667665/The 2974 Collection #0956)[1], NFT (551416034343974270/Birthday Cake #0956)[1], USD[20550.37] | | |
| 08417766 | | ETH[.00000001], ETHW[0] | | |
| 08417772 | | USD[0.00] | | |
| 08417780 | | NFT (392388096130385819/2974 Floyd Norman - CLE 2-0117)[1], NFT (457316479510849936/Imola Ticket Stub #768)[1], USD[0.00], USDT[0] | | |
| 08417789 | | NFT (358683169875517955/Coachella x FTX Weekend 2 #5030)[1] | | |
| 08417790 | | SOL[9.42791736], USD[0.00] | | |
| 08417791 | | NFT (299084345526495437/The 2974 Collection #0595)[1], NFT (304672404913712927/Birthday Cake #0109)[1], NFT (346875994177028492/Birthday Cake #0595)[1], NFT (471566991257535027/The 2974 Collection #0109)[1], USD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08417792 | | BTC[.0423576], USD[3.32] | | |
| 08417793 | | USD[0.00], USDT[0] | | |
| 08417795 | | USD[0.00] | | |
| 08417802 | | USD[0.00] | | |
| 08417803 | | TRX[.057985], USD[0.31], USDT[0.05055297] | | |
| 08417811 | | USD[0.01] | Yes | |
| 08417813 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 08417818 | | BRZ[1], DOGE[1], USD[0.00], USDT[0] | | |
| 08417823 | | ETH[.012], ETHW[.012] | | |
| 08417825 | | ETH[.590332], ETHW[.590332], NFT (517305066599731856/Entrance Voucher #741)[1] | | |
| 08417836 | | NFT (393106019929016964/Birthday Cake #2548)[1], NFT (49867657035504119/The 2974 Collection #2548)[1], NFT (517218575732255967/2974 Floyd Norman - CLE 5-0205)[1], USD[91.14] | | |
| 08417840 | | DOGE[2], USD[0.00], USDT[1] | | |
| 08417844 | | ETH[.05], ETHW[.05] | | |
| 08417847 | | BF_POINT[200], NFT (376021000756536355/The 2974 Collection #0364)[1], NFT (446574094287850269/The 2974 Collection #0186)[1], NFT (530400360875222027/Birthday Cake #0364)[1], NFT (560237968582522411/Birthday Cake #0186)[1], USD[0.00] | Yes | |
| 08417849 | | USD[0.00] | | |
| 08417850 | | ETH[.0251201], ETHW[0.02512009], NFT (336683777358275625/A. Dior Abstract Series #3)[1], NFT (342125000651003450/Jimmy Hendrix)[1], NFT (351789794549687297/A. Dior Abstract Series)[1], NFT (381856976417074769/Sad Pitty)[1], NFT (396464277333613672/Austin Powers with a Gun!!! Yeah Baby!!!)[1], NFT (406061922522886296/Bizzy Bone of Bone Thugs n Harmony #2)[1], NFT (406139512388590037/Bizzy Bone of Bone Thugs n Harmony)[1], NFT (479008657152536079/Jimmy Hendrix #2)[1], NFT (509549999593733545/Jimmy Hendrix #3)[1], NFT (526364451437769430/Gandi)[1], NFT (551187283348226811/A. Dior Abstract Series #2)[1] | | |
| 08417851 | | NFT (308477899625563532/2974 Floyd Norman - OKC 6-0141)[1], NFT (319718376974438129/The 2974 Collection #0714)[1], NFT (364862220267493715/Entrance Voucher #22)[1], NFT (483551322586508844/Birthday Cake #0714)[1], USD[4.97], WBTC[.0025] | | |
| 08417856 | | NFT (477486544670529094/Birthday Cake #2262)[1], NFT (552795101110126682/The 2974 Collection #2262)[1], SHIB[80994.22553191], USD[0.00], USDT[0] | | |
| 08417881 | | DOGE[1], USD[0.00] | Yes | |
| 08417883 | | USD[0.00] | | |
| 08417884 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[5.34] | | |
| 08417885 | | USD[0.00] | | |
| 08417888 | | USD[0.00] | | |
| 08417893 | | NFT (333789376124547894/The 2974 Collection #1907)[1], NFT (455683373520924567/Birthday Cake #1907)[1], NFT (543199523000064128/2974 Floyd Norman - CLE 2-0192)[1], USD[89.61] | | |
| 08417896 | | USD[0.00] | | |
| 08417897 | | BRZ[1], CUSDT[2], DOGE[4], LINK[3.25875403], MATIC[89.60373476], NFT (389896687512058994/Entrance Voucher #629)[1], SHIB[4], SOL[.00000001], TRX[1], USD[0.10] | Yes | |
| 08417906 | | BTC[0], NFT (336630758311311697/Birthday Cake #0050)[1], NFT (353326695564186237/2974 Floyd Norman - CLE 5-0028)[1], NFT (510901263452943798/The 2974 Collection #0050)[1], USD[0.00] | | |
| 08417909 | | NFT (297481219388686735/The 2974 Collection #2056)[1], NFT (415376589235365170/2974 Floyd Norman - CLE 4-0131)[1], NFT (485407711436983868/Birthday Cake #2056)[1], USD[0.08] | | |
| 08417919 | | BTC[.00223796], USD[499.99] | | |
| 08417920 | | USD[500.01] | | |
| 08417922 | | NFT (327513927473721891/Warriors 75th Anniversary Icon Edition Diamond #2126)[1], USD[0.01] | | |
| 08417925 | | BAT[0], BRZ[1], BTC[0], DOGE[3], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08417926 | | SHIB[1], SOL[2.18535451], USD[0.00] | | |
| 08417927 | | USD[500.01] | | |
| 08417928 | | USD[0.09] | | |
| 08417934 | | SOL[12.70277679] | | |
| 08417938 | | BRZ[1], USD[0.01] | | |
| 08417942 | | USD[1073.90] | Yes | |
| 08417943 | | USD[0.60] | | |
| 08417944 | | ETH[0.05795945], ETHW[0.05795945], SHIB[5600000], USD[74.29] | | |
| 08417949 | | USD[0.00] | | |
| 08417950 | | USD[500.01] | | |
| 08417951 | | USD[0.00] | | |
| 08417960 | | USD[0.84] | | |
| 08417968 | | USD[0.00] | Yes | |
| 08417980 | | NFT (322285843505420411/2974 Floyd Norman - CLE 6-0056)[1], NFT (522313079361654196/Birthday Cake #2086)[1], NFT (575524740986300266/The 2974 Collection #2086)[1], USD[13.51], USDT[0.00000001] | | |
| 08417990 | | USD[0.00] | | |
| 08417991 | | NFT (330520910656984894/Coachella x FTX Weekend 2 #9622)[1] | | |
| 08417995 | | USD[0.00] | | |
| 08417996 | | NFT (446668157556006093/2974 Floyd Norman - OKC 4-0109)[1], NFT (461825617511244348/Birthday Cake #2546)[1], USD[0.00] | | |
| 08417997 | | USD[0.00] | | |
| 08418005 | | NFT (406680218852765698/2974 Floyd Norman - OKC 2-0172)[1], NFT (437313312482128212/The 2974 Collection #1501)[1], NFT (470259110677482758/Birthday Cake #1501)[1], SOL[1.13050224], USD[14.18] | | |
| 08418007 | | ETH[.72558], ETHW[.72558], USD[8.06] | | |
| 08418008 | | BTC[0], CUSDT[1], DOGE[2], TRX[3], USD[0.00] | | |
| 08418011 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08418015 | | TRX[1], USD[71.50] | | |
| 08418016 | | NFT (553711027632943932/Pony)[1], USD[0.00], USDT[2.1256128] | | |
| 08418030 | | CUSDT[6], DOGE[2661.45020058], MATIC[212.84845786], NFT (347952822238802275/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #51)[1], NFT (511805815504626958/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #83)[1], NFT (513886507504989889/Space Bums #6106)[1], NFT (523346403563764096/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #78)[1], SHIB[4637376.7586566], SOL[1.11047361], TRX[3], USD[7.33], USDT[0.26766374] | Yes | |
| 08418032 | | SOL[0], USD[0.00] | | |
| 08418034 | | SOL[1.20077054], TRX[1], USD[0.00] | Yes | |
| 08418038 | | USD[0.00] | | |
| 08418040 | | USD[0.00] | | |
| 08418043 | | ETH[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 08418049 | | ETH[.00070088], ETHW[0.00070088], NFT (368585387533150234/Birthday Cake #0440)[1], NFT (437518357661455176/2974 Floyd Norman - CLE 6-0059)[1], NFT (546420763151315530/The 2974 Collection #0440)[1], USD[1487.74] | | |
| 08418050 | | NFT (553369893766932069/2974 Floyd Norman - OKC 1-0230)[1], USD[0.00], USDT[0] | | |
| 08418054 | | USD[0.00] | | |
| 08418055 | | USD[0.00] | Yes | |
| 08418056 | | USD[550.02] | | |
| 08418059 | | CUSDT[1], DOGE[1], SOL[0] | | |
| 08418065 | | USD[0.01] | | |
| 08418072 | | ETH[0], USD[0.00] | | |
| 08418073 | | MATIC[10], USD[311.53] | | |
| 08418075 | | USD[0.00] | | |
| 08418079 | | NFT (292747687912937147/2974 Floyd Norman - OKC 4-0160)[1], NFT (399977878683339169/Cosmic Creations #914 (Redeemed))[1], USD[8.86] | | |
| 08418080 | | USD[0.00] | | |
| 08418082 | | USD[0.84] | | |
| 08418093 | | SOL[0], USD[0.07] | | |
| 08418094 | | ETH[.01668827], ETHW[.01668827], USD[0.00] | | |
| 08418102 | | SHIB[13077942.67373868], USD[0.00] | | |
| 08418110 | | NFT (439437858566875591/2974 Floyd Norman - OKC 6-0250)[1], USD[0.03] | | |
| 08418115 | | NFT (310236098955683071/2974 Floyd Norman - OKC 1-0140)[1], NFT (330947071324112025/Birthday Cake #0840)[1], NFT (344121195954573344/The 2974 Collection #0840)[1], USD[0.84] | | |
| 08418119 | | USD[0.01] | | |
| 08418122 | | BTC[.4270569], ETH[8.03356859], ETHW[7.32601488], SOL[18.36077735], USD[420.01] | | |
| 08418128 | | NFT (294964631071331439/2974 Floyd Norman - OKC 2-0142)[1], NFT (318458156458566789/The 2974 Collection #1094)[1], NFT (531289399241594528/Birthday Cake #1094)[1], USD[0.00] | | |
| 08418131 | | NFT (454724597346558612/2974 Floyd Norman - OKC 1-0254)[1], USD[0.00], USDT[0] | | |
| 08418132 | | NFT (362097818984664157/2974 Floyd Norman - CLE 3-0133)[1], NFT (566842707099887445/Birthday Cake #2572)[1], USD[6.49] | | |
| 08418133 | | NFT (308641588588500839/2974 Floyd Norman - CLE 1-0243)[1], NFT (329731889679026731/2974 Floyd Norman - OKC 5-0103)[1], NFT (344757457343165972/2974 Floyd Norman - CLE 6-0038)[1], NFT (352327336484786434/The 2974 Collection #2007)[1], NFT (355107913650474830/2974 Floyd Norman - CLE 4-0205)[1], NFT (361169889192814598/2974 Floyd Norman - CLE 2-0098)[1], NFT (387222417775074420/Birthday Cake #2007)[1], NFT (394865368986595809/2974 Floyd Norman - OKC 6-0229)[1], NFT (421455398786931498/2974 Floyd Norman - OKC 3-0129)[1], NFT (436387930479416884/2974 Floyd Norman - OKC 1-0186)[1], NFT (457097935707106908/2974 Floyd Norman - CLE 3-0113)[1], NFT (479959228689404623/2974 Floyd Norman - CLE 5-0142)[1], NFT (503232879834549831/2974 Floyd Norman - OKC 2-0098)[1], NFT (560568414834186805/2974 Floyd Norman - OKC 4-0203)[1], SOL[0], USD[24.32] | | |
| 08418141 | | BTC[.00009014], USD[0.01] | | |
| 08418153 | | NFT (383294043048254856/Birthday Cake #0868)[1], NFT (435346774215269956/The 2974 Collection #0868)[1], NFT (575657247179730106/2974 Floyd Norman - OKC 1-0164)[1], USD[18.83] | | |
| 08418157 | | USD[17.22] | | |
| 08418159 | | LTC[0], NFT (463483378908595022/2974 Floyd Norman - CLE 2-0123)[1], NFT (573353590453825464/2974 Floyd Norman - OKC 4-0227)[1], USD[0.00] | | |
| 08418162 | | USD[10.00] | | |
| 08418166 | | ETH[.13], ETHW[.13] | | |
| 08418168 | | MATIC[.04480849], USD[0.00] | | |
| 08418171 | | SHIB[1000000], USD[0.00] | | |
| 08418172 | | NFT (314563059962002783/Birthday Cake #1195)[1], NFT (393657199636238960/The 2974 Collection #1195)[1], NFT (508419286067595476/2974 Floyd Norman - OKC 1-0257)[1], USD[86.55] | | |
| 08418181 | | BTC[0], DOGE[2.7474303], SOL[0], USD[0.00] | | |
| 08418182 | | NFT (294677993209527410/The 2974 Collection #0084)[1], NFT (304389700622131731/2974 Floyd Norman - CLE 3-0195)[1], NFT (400793546128557174/Birthday Cake #0084)[1], NFT (570983351179267521/2974 Gift - Triple Double Game Holder)[1], USD[44.55] | | |
| 08418188 | | NFT (293629860689962578/Coachella x FTX Weekend 2 #21549)[1], USD[536.10] | Yes | |
| 08418193 | | ETH[0], SOL[0], USD[0.00] | | |
| 08418200 | | USD[0.00] | | |
| 08418201 | | BTC[.00000001], ETH[.00000001], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 08418202 | | USD[600.00] | | |
| 08418204 | | USD[600.00] | | |
| 08418208 | | USD[0.00] | | |
| 08418217 | | NFT (369433037022097265/The 2974 Collection #1937)[1], NFT (374651593638347204/2974 Floyd Norman - OKC 1-0182)[1], NFT (426735269641426484/Birthday Cake #1937)[1], NFT (470753234965568818/The 2974 Collection #0909)[1], NFT (474027399360631344/Birthday Cake #0909)[1], NFT (484572395275152841/2974 Floyd Norman - CLE 1-0257)[1], USD[2.35] | | |
| 08418220 | | BTC[.00040218] | | |
| 08418227 | | NFT (332306241964609071/Birthday Cake #0959)[1], NFT (384534521912511387/The 2974 Collection #0661)[1], NFT (448058569185466191/Warriors Gold Blooded NFT #1032)[1], NFT (472941379251689814/The 2974 Collection #0959)[1], NFT (488526987556095424/2974 Airdrop)[1], NFT (543105399260220485/Birthday Cake #0661)[1], NFT (554771803785308431/2974 Floyd Norman - CLE 2-0275)[1], SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08418236 | | USD[500.01] | | |
| 08418237 | | SOL[2.99] | | |
| 08418240 | | USD[0.01] | | |
| 08418241 | | USD[0.00] | | |
| 08418243 | | BF_POINT[100], CUSDT[2], DOGE[271.58902925], SHIB[665956.31326584], TRX[1], USD[0.00] | | |
| 08418245 | | NFT[309185300737963824/2974 Floyd Norman - CLE 5-0198][1], USD[0.00] | | |
| 08418246 | | USD[75.01] | | |
| 08418255 | | USD[0.00] | | |
| 08418264 | | BAT[1.00267935], BRZ[2], BTC[.01201719], CUSDT[9], DOGE[6], LTC[.02790514], SHIB[2], SOL[0.46679450], TRX[1], USD[156.00] | Yes | |
| 08418266 | | ETH[.00000001], USD[0.00] | | |
| 08418267 | | USD[0.00] | | |
| 08418269 | | MATIC[49.95], SOL[2.01855], USD[0.88] | | |
| 08418275 | | NFT[439338217664672670/Salty Walter][1], USD[0.02] | Yes | |
| 08418277 | | BTC[0.01484958], ETH[.18], ETHW[.18], USD[1.36] | | |
| 08418283 | | NFT[504517438449214728/Kana #67][1], USD[0.00], USDT[0] | | |
| 08418284 | | NFT[518598755425455038/2974 Floyd Norman - OKC 2-0116][1], USD[0.00] | | |
| 08418286 | Contingent, Disputed | BTC[.00947642], USD[0.00] | | |
| 08418292 | | ETH[.26022365], ETHW[.26022365], USD[0.00] | | |
| 08418297 | | USD[2.00] | | |
| 08418302 | | USD[0.01] | | |
| 08418303 | | USD[0.00] | | |
| 08418309 | | ETH[0.00000001], LTC[0.02015954], SOL[0], USD[0.56], USDT[0.00000001] | | |
| 08418315 | | USD[0.00] | | |
| 08418316 | | CUSDT[2], USD[0.00] | | |
| 08418321 | | ETH[.00095251], ETHW[0.00095250], SOL[.00550403], USD[351.33], USDT[0.00998289] | | |
| 08418324 | | ETH[.16862299], ETHW[0.16862298], USD[0.00] | | |
| 08418325 | | BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00002755] | | |
| 08418330 | | ETH[0], ETHW[0], NFT[424902711695846318/2974 Floyd Norman - OKC 1-0196][1], NFT[569965802274518926/2974 Floyd Norman - OKC 2-0217][1], SOL[0], USD[0.00] | | |
| 08418332 | | USD[500.01] | | |
| 08418333 | | BRZ[2], CUSDT[1], DOGE[1], ETH[.00000072], ETHW[0.00000072], GRT[2.01488618], TRX[2], USD[0.00] | Yes | |
| 08418335 | | USD[109.02], USDT[0] | | |
| 08418336 | | BTC[.00002912], ETH[.0009212], LINK[.03862], NFT[571063782027714632/Coachella x FTX Weekend 1 #6491][1], SOL[.001924], TRX[.000028], USD[0.00] | | |
| 08418340 | | USD[0.00] | Yes | |
| 08418342 | | USD[1600.00] | | |
| 08418344 | | ETH[.24719647], ETHW[.24719647], USD[0.00] | | |
| 08418347 | | NFT[305121363929689937/2974 Floyd Norman - CLE 4-0247][1], NFT[445841297046365477/The 2974 Collection #0493][1], NFT[492057829673675921/Birthday Cake #0493][1] | | |
| 08418349 | | NFT[481825465286209936/Birthday Cake #1571][1], NFT[514009273576195722/The 2974 Collection #1571][1], USD[0.00] | | |
| 08418351 | | USD[0.01] | | |
| 08418358 | | USD[0.00] | | |
| 08418366 | | ETH[.00000001], USD[0.00] | | |
| 08418367 | | CUSDT[2], USD[0.01] | Yes | |
| 08418368 | | NFT[347542478128433771/Warriors 75th Anniversary Icon Edition Diamond #1858][1] | | |
| 08418369 | | ETH[.185], ETHW[.185], USD[1.52] | | |
| 08418377 | | USD[0.48], USDT[0] | | |
| 08418381 | | USD[0.00] | | |
| 08418384 | | USD[0.00] | | |
| 08418388 | | AUD[1.39], BRZ[119.55871007], CAD[5.36], CUSDT[2], GRT[13.99867658], SUSHI[1.64364386], TRX[1], USD[0.02] | Yes | |
| 08418389 | | NFT[292841897113062437/DOTB #5548][1], NFT[345971724339732479/3D SOLDIER #1340][1], SOL[.25943016] | | |
| 08418393 | | BTC[.1292733], ETH[.000879], ETHW[.000879], USD[5.09] | | |
| 08418395 | | DOGE[1], USD[0.01] | | |
| 08418402 | | NFT[296962312851151056/Birthday Cake #0323][1], NFT[468137789510886650/APEFUEL by Almond Breeze #533][1], NFT[494619265464597958/2974 Floyd Norman - CLE 3-0107][1], USD[0.00], USDT[0] | | |
| 08418409 | | NFT[305310626319656712/2974 Floyd Norman - CLE 3-0196][1], USD[1863.79] | | |
| 08418419 | | USD[0.00], USDT[0] | | |
| 08418421 | | BAT[118], BTC[.00007195], ETHW[1.352824], LINK[.6], MATIC[419.59], TRX[176], USD[0.91] | | |
| 08418426 | | USD[0.00], USDT[0] | | |
| 08418432 | | NFT[434641542782606119/2974 Floyd Norman - CLE 2-0055][1], USD[0.00] | | |
| 08418439 | | NFT[315240815600866007/2974 Floyd Norman - OKC 5-0166][1], NFT[429583755854539937/2974 Floyd Norman - CLE 6-0243][1], NFT[471249386171249928/2974 Floyd Norman - OKC 3-0251][1], USDT[0] | | |
| 08418442 | | NFT[356162894148701143/2974 Floyd Norman - CLE 5-0108][1], USD[0.81] | | |

Amended Schedule F-41 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08418443 | | ETH[.00000001], ETHW[0], USD[577.50] | | |
| 08418444 | | USD[0.01] | | |
| 08418449 | | NFT (368597717706809871/Entrance Voucher #864)[1], USD[0.00] | | |
| 08418451 | | BTC[.00326049], USD[0.00] | | |
| 08418452 | | USD[2.84] | | |
| 08418454 | | NFT (370820241338062753/Exclusive 2974 Collection Merchandise Package #1644)[1], NFT (478261105229414105/2974 POAP #35)[1], USD[340.00] | | |
| 08418458 | | USD[0.01] | | |
| 08418459 | | USD[0.00] | | |
| 08418462 | Contingent, Disputed | USD[0.00] | | |
| 08418467 | | ETH[.00000001], NFT (301491713284346177/2974 Floyd Norman - CLE 1-0047)[1], USD[11.72] | | |
| 08418468 | | NFT (382930142861267048/2974 Floyd Norman - OKC 1-0235)[1], USD[0.91] | | |
| 08418469 | | USDT[0.57863477] | | |
| 08418470 | | ETHW[.00017402] | | |
| 08418474 | | ETH[.035], ETHW[.035], NFT (328712397022790764/Spectra #878)[1], USD[5.00] | | |
| 08418475 | | USD[0.00] | | |
| 08418477 | | USDT[0.00000105] | | |
| 08418485 | | ETH[0], ETHW[0], NFT (472357472855632819/Starbs)[1], USD[0.00] | | |
| 08418486 | | ETH[1.73301053], USD[0.00], USDT[0] | Yes | |
| 08418491 | | DOGE[1], ETHW[.12814087], USD[0.00] | Yes | |
| 08418492 | | USD[0.00] | | |
| 08418506 | Contingent, Unliquidated | USD[108.01] | | |
| 08418509 | | BCH[1.12410876], TRX[1], USD[0.00] | | |
| 08418510 | | GRT[1], SOL[26.37299905], USD[0.00] | | |
| 08418511 | | NFT (299835895316073662/2974 Floyd Norman - CLE 2-0060)[1], NFT (305825869324769732/2974 Floyd Norman - OKC 3-0012)[1], NFT (326275854996517524/GSW Championship Commemorative Ring)[1], NFT (327065168864833149/The 2974 Collection #2433)[1], NFT (331270264387661245/GSW Western Conference Finals Commemorative Banner #2069)[1], NFT (332212656235126094/2974 Floyd Norman - CLE 3-0135)[1], NFT (342232823297172326/2974 Floyd Norman - CLE 2-0231)[1], NFT (343727159590432912/2974 Floyd Norman - OKC 5-0223)[1], NFT (351642744786531570/Birthday Cake #2531)[1], NFT (354228344080351077/2974 Floyd Norman - OKC 4-0189)[1], NFT (356796346802961106/Birthday Cake #2433)[1], NFT (359153636867933412/2974 Floyd Norman - OKC 3-0046)[1], NFT (377188223965312702/2974 Floyd Norman - CLE 6-0237)[1], NFT (377972804299843131/2974 Floyd Norman - CLE 4-0018)[1], NFT (387714656054775590/2974 Floyd Norman - CLE 2-0026)[1], NFT (388105556852955431/2974 Floyd Norman - CLE 2-0204)[1], NFT (389940721839887755/2974 Floyd Norman - CLE 4-0104)[1], NFT (398570991849333327/Exclusive 2974 Collection Merchandise Package #1775 (Redeemed))[1], NFT (416497080425160893/2974 Floyd Norman - CLE 1-0015)[1], NFT (417773382379636478/2974 Floyd Norman - CLE 5-0266)[1], NFT (425979366063864563/2974 Floyd Norman - OKC 1-0175)[1], NFT (435282895399300091/GSW Western Conference Semifinals Commemorative Ticket #1113)[1], NFT (436852561785409742/The 2974 Collection #2531)[1], NFT (443848736113067116/Warriors Foam Finger #320 (Redeemed))[1], NFT (471428766246916910/Good Boy #12936)[1], NFT (476192148958846869/GSW Western Conference Finals Commemorative Banner #2070)[1], NFT (477388005488088877/2974 Floyd Norman - CLE 1-0085)[1], NFT (486981776311384156/2974 Floyd Norman - CLE 4-0160)[1], NFT (488204025403382196/2974 Floyd Norman - OKC 4-0238)[1], NFT (497073927880934226/APEFUEL by Almond Breeze #665)[1], NFT (500726605033840017/GSW Round 1 Commemorative Ticket #31)[1], NFT (520370944565787763/2974 Floyd Norman - CLE 6-0179)[1], NFT (542816801115785348/2974 Floyd Norman - OKC 2-0005)[1], NFT (547325098282233000/2974 Floyd Norman - OKC 5-0208)[1], NFT (552871636256626325/2974 Floyd Norman - OKC 6-0115)[1], USD[9.28] | | |
| 08418516 | | NFT (401150358371618262/Birthday Cake #2264)[1], NFT (531596132052169650/2974 Floyd Norman - OKC 5-0144)[1], NFT (531692509327786396/The 2974 Collection #2264)[1], USD[0.00], USDT[0.00002699] | | |
| 08418520 | | USD[0.00] | | |
| 08418525 | | CUSDT[1], NFT (561831926985952128/1198)[1], SOL[.0132198], USD[21.59] | Yes | |
| 08418532 | | BRZ[1], TRX[1], USD[8.83] | | |
| 08418535 | | USD[0.08] | | |
| 08418537 | | NFT (309242956104372255/Birthday Cake #1689)[1], NFT (413890830527090813/The 2974 Collection #1689)[1], NFT (416925717641446507/Birthday Cake #0436)[1], NFT (476428053365279286/2974 Floyd Norman - CLE 3-0260)[1], NFT (478376660335769680/2974 Floyd Norman - OKC 4-0013)[1], NFT (498001728955283268/The 2974 Collection #0436)[1] | | |
| 08418541 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0.00000561], ETHW[0.00000561], LINK[.00018105], SHIB[3638826.04037444], TRX[1489.77367064], USD[0.02] | Yes | |
| 08418542 | | ETH[0], USD[0.00] | | |
| 08418543 | | NFT (353042986315791886/Microphone #669)[1], USD[0.00] | | |
| 08418546 | Contingent, Disputed | USDT[0.00026616] | | |
| 08418555 | | USD[0.00] | | |
| 08418556 | | NFT (433596122728074196/2974 Floyd Norman - OKC 2-0239)[1], NFT (443152673390329463/Red Moon #167)[1], NFT (566791364572759869/The Hill by FTX #5157)[1], USD[0.00], USDT[0] | | |
| 08418557 | | USD[0.01] | | |
| 08418560 | | NFT (302423671798938702/2974 Floyd Norman - OKC 1-0110)[1], NFT (430504320490715163/Birthday Cake #0494)[1], NFT (431926201987381709/The 2974 Collection #0494)[1] | | |
| 08418562 | | USD[499.00] | | |
| 08418564 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 08418565 | | TRX[1], USD[1346.96] | | |
| 08418566 | | ETH[.00562785], ETHW[0.00562785], NFT (306185435157198518/The 2974 Collection #2608)[1], NFT (541188670726737325/Birthday Cake #2608)[1], USD[0.00] | | |
| 08418569 | | USD[0.92] | | |
| 08418571 | | SOL[0], USD[3.60] | | |
| 08418579 | | BTC[.00210461], USD[0.95] | | |
| 08418585 | | NFT (511760385573529732/2974 Floyd Norman - CLE 6-0069)[1], USD[0.00] | | |
| 08418594 | | NFT (306210952681259545/2974 Floyd Norman - CLE 5-0191)[1], NFT (364327061101333235/Birthday Cake #0237)[1], NFT (390890692407998862/The 2974 Collection #0237)[1], NFT (452648750573585264/2974 Floyd Norman - OKC 3-0259)[1], USD[2.00] | | |
| 08418595 | | CUSDT[1], DOGE[1], USDT[0.00000025] | | |
| 08418596 | | ETH[.000867], ETHW[.000867], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08418601 | | USD[597.72] | | |
| 08418602 | | USD[0.00] | | |
| 08418605 | | NFT (403090674056437967/2974 Floyd Norman - OKC 6-0257/)[1], NFT (411095884680586566/The 2974 Collection #0453/)[1], NFT (431055830476628731/Birthday Cake #0453/)[1], SOL[.00229048], USD[36.03] | | |
| 08418606 | | USD[500.01] | | |
| 08418608 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08418617 | | ETH[.005], ETHW[.005] | | |
| 08418618 | | NFT (476570360669840396/The 2974 Collection #2782/)[1], NFT (506421709526392927/Birthday Cake #2782/)[1], NFT (536228198398952201/2974 Floyd Norman - OKC 1-0243/)[1], SOL[3.08070617], USD[42.82] | | |
| 08418619 | | NFT (378825594511204772/The 2974 Collection #2044/)[1], NFT (379482894370986815/Birthday Cake #2044/)[1], USD[26.06], USDT[0] | | |
| 08418623 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08418634 | | ETH[.22499], ETHW[.22499] | | |
| 08418636 | | USD[0.01], USDT[0] | Yes | |
| 08418640 | | NFT (330514345303536367/The 2974 Collection #2823/)[1], NFT (423429604242275055/Birthday Cake #2242/)[1], NFT (432238115944604121/Birthday Cake #2389/)[1], NFT (510199164895231111/Birthday Cake #2823/)[1], NFT (516776369657813658/Birthday Cake #1010/)[1], NFT (519127046884846712/The 2974 Collection #1010/)[1], NFT (524103904732962950/The 2974 Collection #2389/)[1], NFT (524960901835117355/Birthday Cake #1649/)[1], NFT (543566837510489792/The 2974 Collection #2242/)[1], NFT (558250183174516227/The 2974 Collection #1649/)[1], NFT (564273061779740071/2974 Floyd Norman - CLE 5-0126/)[1], USD[395.33] | | |
| 08418645 | | DOGE[1], ETH[0.00000012], ETHW[0.00000002], MATIC[0], SHIB[1], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 08418647 | | SOL[3.51648], USD[2.33] | | |
| 08418648 | | NFT (329956596672495204/FTX - Off The Grid Miami #1053/)[1] | | |
| 08418654 | | NFT (289893271833765469/2974 Floyd Norman - CLE 4-0148/)[1], USD[0.00] | | |
| 08418655 | | USD[0.00] | | |
| 08418657 | | USD[0.00] | | |
| 08418664 | | USD[0.00] | | |
| 08418678 | | USD[0.00], USDT[0] | | |
| 08418688 | | BTC[0], ETH[.00000001], USD[564.60] | | |
| 08418689 | | USD[530.00] | | |
| 08418700 | | NFT (328793165232992692/Warriors 75th Anniversary Icon Edition Diamond #578/)[1] | | |
| 08418705 | | USD[0.00] | | |
| 08418711 | | BTC[.0204], NFT (421683847469943802/The 2974 Collection #1529/)[1], NFT (427896789055543460/Birthday Cake #1529/)[1], SOL[1], USD[73.75] | | |
| 08418712 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08418714 | | USD[0.00] | Yes | |
| 08418716 | | USD[0.00] | | |
| 08418719 | | CUSDT[1], GRT[50.53965067], SHIB[17268.76086956], TRX[272.04152339], USD[0.00] | Yes | |
| 08418721 | | USD[50.01] | | |
| 08418724 | | NFT (441461234182917341/2974 Floyd Norman - OKC 1-0043/)[1], NFT (473988279718381171/The 2974 Collection #2893/)[1], NFT (573048660956635620/Birthday Cake #2893/)[1] | | |
| 08418725 | | ETH[0], ETHW[0], USD[0.01] | | |
| 08418733 | | GRT[1], USD[0.00] | | |
| 08418735 | | USD[15.01] | | |
| 08418748 | | NFT (430311667464833219/Warriors 75th Anniversary Icon Edition Diamond #930/)[1] | | |
| 08418755 | | AAVE[2.55757], USD[2.10] | Yes | |
| 08418756 | | USD[1.99] | Yes | |
| 08418766 | | BAT[1], USD[0.00] | | |
| 08418775 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08418776 | | NFT (304879159850128339/The 2974 Collection #0652/)[1], NFT (354990798452494255/2974 Floyd Norman - CLE 4-0100/)[1], NFT (356872969440980643/Birthday Cake #0652/)[1], NFT (444354926818369150/GSW Western Conference Finals Commemorative Banner #1368/)[1], NFT (454990087165230999/GSW Championship Commemorative Ring/)[1], NFT (521989774166098976/The Finale at Oracle Ticket #71 (Redeemed)/)[1], NFT (523401033917053025/GSW Western Conference Finals Commemorative Banner #1367/)[1], NFT (547765728929491735/GSW Western Conference Semifinals Commemorative Ticket #716/)[1], SOL[.81913812], USD[22.33] | | |
| 08418790 | | NFT (395826861904711097/Warriors 75th Anniversary Icon Edition Diamond #1484/)[1] | | |
| 08418792 | | USD[1000.00] | | |
| 08418796 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08418803 | | ETH[.023976], ETHW[.023976], NFT (473189657687044591/The 2974 Collection #1956/)[1], NFT (575517135737465218/Birthday Cake #1956/)[1], USD[0.00], USDT[1.57420984] | Yes | |
| 08418804 | | NFT (424547489028051611/Coachella x FTX Weekend 1 #10406/)[1], NFT (429005134260443024/The 2974 Collection #1258/)[1], NFT (451990172063603668/2974 Floyd Norman - CLE 5-0184/)[1], NFT (456546452636939401/Birthday Cake #1258/)[1], USD[0.00] | | |
| 08418807 | | USD[0.00] | | |
| 08418809 | | DOGE[56.27230701], SHIB[1], USD[0.00] | Yes | |
| 08418813 | | AAVE[.0007623], BTC[.00003145], ETH[.054], ETHW[.054], LINK[.08598667], USD[0.09], USDT[0.00220000] | | |
| 08418817 | | USD[1.72] | | |
| 08418823 | | USD[0.00] | | |
| 08418825 | | BAT[0], BRZ[0], USD[19.38] | Yes | |
| 08418826 | | USD[0.00] | | |
| 08418843 | | BTC[0.00000205], NFT (320141735510904587/GSW Western Conference Semifinals Commemorative Ticket #932/)[1], NFT (380342526476280830/GSW Championship Commemorative Ring/)[1], NFT (446006225681068390/Bahrain Ticket Stub #446/)[1], NFT (462244811270416260/GSW Round 1 Commemorative Ticket #74/)[1], NFT (563953317535992361/GSW 75 Anniversary Diamond #83 (Redeemed)/)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08418844 | | BCH[0], SOL[0], USD[0.00] | | |
| 08418845 | | USD[0.01] | | |
| 08418846 | | BTC[.00007726], NFT (359242934465543857/The 2974 Collection #0332)[1], NFT (472669186269139741/Birthday Cake #0332)[1], USD[778.46] | | |
| 08418850 | | NFT (370457150782691980/Birthday Cake #2643)[1], NFT (419268897402020969/The 2974 Collection #2643)[1] | | |
| 08418851 | | USD[0.00] | | |
| 08418852 | | NFT (324444846065417869/2974 Floyd Norman - OKC 2-0013)[1], NFT (334012559957528542/2974 Floyd Norman - OKC 3-0125)[1], NFT (340430644846425337/The 2974 Collection #1726)[1], NFT (390074707820919802/Birthday Cake #0923)[1], NFT (459040004142101242/The 2974 Collection #0923)[1], NFT (467942134963687565/Birthday Cake #1726)[1], USD[0.00], USDT[0] | | |
| 08418853 | | NFT (329070406194048032/2974 Floyd Norman - OKC 5-0200)[1], USD[0.00] | | |
| 08418856 | | USD[0.00] | | |
| 08418860 | | NFT (392216895614079299/2974 Floyd Norman - OKC 4-0190)[1], USD[0.00] | | |
| 08418862 | | SOL[0], USD[0.00] | | |
| 08418864 | | BTC[.00266051], TRX[1], USD[0.00] | Yes | |
| 08418867 | | NFT (322724999033745829/Colossal Cacti #323)[1], NFT (324214319749221295/2974 Floyd Norman - CLE 6-0002)[1] | | |
| 08418868 | | BTC[0], LINK[.0793], USD[4.98] | | |
| 08418870 | | NFT (554577010951120101/2974 Floyd Norman - OKC 4-0201)[1], USD[0.00] | | |
| 08418873 | | USD[0.00], USDT[0.00001357] | | |
| 08418874 | | NFT (481971772338961244/2974 Floyd Norman - CLE 1-0172)[1], USD[1.36] | | |
| 08418878 | | BRZ[1], USD[1091.21] | | |
| 08418893 | | SOL[.00000001] | | |
| 08418896 | | NFT (394693188781319605/The 2974 Collection #0380)[1], NFT (421107697087897713/Birthday Cake #0380)[1], USD[320.25] | | |
| 08418897 | | ETH[.11287643], ETHW[.11287643], USD[0.00] | | |
| 08418902 | | ETH[.00000001], ETHW[0], SOL[9.00830725], USD[0.00] | | |
| 08418903 | | NFT (359815080340679210/The 2974 Collection #2271)[1], NFT (392422331057129440/Birthday Cake #2271)[1], NFT (408241026193072803/2974 Floyd Norman - OKC 3-0049)[1], USD[90.87] | | |
| 08418907 | | USD[500.00] | | |
| 08418914 | | USD[1008.00] | | |
| 08418918 | | SOL[0], USD[0.00] | | |
| 08418926 | | USDT[0] | | |
| 08418928 | | NFT (344288553399839726/2974 Floyd Norman - OKC 1-0218)[1], NFT (386405349735005915/2974 Floyd Norman - OKC 5-0077)[1], USD[0.00] | | |
| 08418940 | | ETH[.00000001] | | |
| 08418948 | | NFT (328404213035297797/2974 Floyd Norman - OKC 2-0077)[1], NFT (334201936103962886/Birthday Cake #0127)[1], NFT (368550399048753887/The 2974 Collection #0127)[1], USD[0.00] | | |
| 08418953 | | NFT (347098982216076724/Spectra #622)[1], NFT (397696469022263991/Beasts #969)[1], NFT (476931658844859391/Night Light #827)[1], NFT (479275321501744717/Reflection '16 #76)[1], SOL[2.57092604], USD[235.22] | | |
| 08418954 | | NFT (476803672342374932/FTX - Off The Grid Miami #2774)[1], NFT (539994387514505716/Bahrain Ticket Stub #2361)[1], USD[499.00] | | |
| 08418955 | | NFT (348002836531438530/2974 Floyd Norman - CLE 3-0131)[1], USD[2.84] | | |
| 08418957 | | NFT (377587013877405416/FTX - Off The Grid Miami #6504)[1], NFT (443510073852767942/Imola Ticket Stub #1718)[1] | | |
| 08418958 | | BTC[.02046744], USD[0.02] | | |
| 08418961 | | NFT (486643118304327066/2974 Floyd Norman - CLE 6-0113)[1], USD[585.00], USDT[0.00000001] | | |
| 08418969 | | NFT (436352992611453508/Warriors 75th Anniversary Icon Edition Diamond #2112)[1], USD[1050.00] | | |
| 08418971 | | SOL[3.76470665], USD[0.00] | | |
| 08418972 | | USD[510.00] | | |
| 08418973 | | USD[0.00] | | |
| 08418981 | | BTC[.00095187], TRX[.137], USD[0.00] | | |
| 08418983 | | ETH[.14708582], ETHW[.14708582], USD[0.00] | | |
| 08418984 | | USD[500.01] | | |
| 08418987 | | NFT (468696898248300284/2974 Floyd Norman - CLE 1-0222)[1], NFT (474195386500438036/The 2974 Collection #2587)[1], NFT (505302850987603052/Birthday Cake #2587)[1], USD[101.00] | | |
| 08418988 | | ETH[.00000001], USD[0.00] | | |
| 08419000 | | DOGE[1130], NFT (316786280911609570/Exclusive 2974 Collection Merchandise Package #2733 (Redeemed))[1], NFT (322980275915078112/Exclusive 2974 Collection Merchandise Package #2631 (Redeemed))[1], NFT (387643445513578897/Birthday Cake #0327)[1], NFT (531259030765308711/The 2974 Collection #0327)[1], USD[27.75] | | |
| 08419004 | | ETH[.19020864], ETHW[.19020864], USD[0.00] | | |
| 08419005 | | NFT (386626617555672073/The 2974 Collection #0386)[1], NFT (393310113861671864/Birthday Cake #0386)[1], NFT (457197466594983554/2974 Floyd Norman - OKC 2-0034)[1], NFT (484656484761684162/Starry Night #431)[1], USD[0.00] | | |
| 08419007 | | ETH[.00000001], ETHW[0], USD[508.66] | | |
| 08419011 | | ETH[.0089277], ETHW[0.00881825], USD[0.01] | Yes | |
| 08419012 | | NFT (441588504221785553/Fortune Cookies #339)[1], NFT (557573569563645390/2974 Floyd Norman - OKC 6-0271)[1], SOL[1.04027592], USD[45.23], USDT[0] | | |
| 08419014 | | UNI[.1998], USD[0.87] | | |
| 08419015 | | USD[2.00] | | |
| 08419016 | | USD[0.00] | | |
| 08419017 | | GBP[0.00], USD[0.00] | | |
| 08419021 | | ETH[.30670025], ETHW[.30670025] | | |
| 08419028 | | NFT (346603234882742523/OCEAN Concept #22 Ultra)[1], NFT (352376967010421926/OCEAN Concept #50 Sport)[1], NFT (518014716097715351/OCEAN Concept #6 Extreme)[1], SOL[.001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08419029 | | SHIB[2], USD[0.00], USDT[0] | | |
| 08419033 | | NFT (334555982388132330/Birthday Cake #1962)[1], NFT (38142173595277049/Bahrain Ticket Stub #1534)[1], NFT (427219158460767949/The 2974 Collection #1962)[1], NFT (494749852315904489/2974 Floyd Norman - CLE 4-0255)[1], NFT (548498381171992269/FTX - Off The Grid Miami #6542)[1], USD[2.40] | | |
| 08419037 | | NFT (399958685057384886/Night Light #115)[1], NFT (537030780103580527/2974 Floyd Norman - OKC 1-0068)[1], NFT (570079697408393566/Colossal Cacti #150)[1], USD[0.00] | | |
| 08419042 | | NFT (356201941705198931/Birthday Cake #1021)[1], NFT (411869503381420676/The 2974 Collection #1021)[1], SOL[4.68875708], USD[0.00] | | |
| 08419048 | | DOGE[7.83438933], ETH[0], USD[0.00] | Yes | |
| 08419051 | | NFT (435122462064659049/Australia Ticket Stub #2011)[1], NFT (496118783482565712/FTX - Off The Grid Miami #7036)[1], NFT (500228087464064336/Reflection '11 #57)[1] | | |
| 08419059 | | NFT (385165851569556882/Birthday Cake #2939)[1], NFT (397916586203399062/Birthday Cake #0132)[1], NFT (401070801258897053/The 2974 Collection #0132)[1], NFT (412064887810526440/2974 Floyd Norman - OKC 6-0158)[1], NFT (446051990911390723/The 2974 Collection #2939)[1], NFT (449163704045207994/2974 Floyd Norman - OKC 1-0191)[1], USD[17.11] | | |
| 08419061 | | USD[300.00] | | |
| 08419074 | | DAI[0], ETH[0.00000001], NFT (400898486472420207/2974 Floyd Norman - OKC 2-0205)[1], USD[0.00] | | |
| 08419079 | | SOL[.00487976], USD[0.00] | | |
| 08419084 | | ETH[.0002], ETHW[.0002] | | |
| 08419088 | | USD[0.00] | | |
| 08419089 | | USD[0.63] | | |
| 08419091 | | BRZ[1], TRX[1], USD[0.39] | | |
| 08419093 | | NFT (325492126928750091/The 2974 Collection #0529)[1], NFT (425067951925792640/2974 Floyd Norman - OKC 4-0217)[1], NFT (444883413496374830/Birthday Cake #0529)[1], USD[6.00] | | |
| 08419095 | | USD[20.00] | | |
| 08419098 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08419100 | | ETH[.0070914], ETHW[0.00709140], NFT (345587700128309461/Birthday Cake #0283)[1], NFT (454347828690692306/2974 POAP #24)[1], NFT (458671043185328081/The 2974 Collection #0283)[1], NFT (536905662930464646/2974 Floyd Norman - CLE 3-0082)[1], NFT (542658319813076622/2974 Floyd Norman - CLE 1-0053)[1], USD[0.00] | | |
| 08419101 | | NFT (359187348423823998/2974 Floyd Norman - OKC 6-0031)[1], NFT (385497414073267419/The 2974 Collection #1696)[1], NFT (567951993906186182/Birthday Cake #1696)[1], USD[1.94] | | |
| 08419105 | | USD[0.00] | | |
| 08419106 | | NFT (347842159484712189/Australia Ticket Stub #582)[1], USD[5.51] | | |
| 08419111 | | NFT (380057842251927866/The 2974 Collection #0564)[1], NFT (565637321141371201/Birthday Cake #0564)[1], USD[0.00] | | |
| 08419112 | | NFT (313502869811936887/2974 Floyd Norman - CLE 2-0007)[1], NFT (321176207750750986/Birthday Cake #0545)[1], NFT (324661329890130822/2974 Floyd Norman - OKC 1-0071)[1], NFT (331986611269473444/2974 Floyd Norman - CLE 6-0100)[1], NFT (515542403753803427/The 2974 Collection #0545)[1], USD[2453.00] | | |
| 08419118 | | USD[0.00] | | |
| 08419120 | | ETH[.02406294], ETHW[.02406294], USD[2.83], USDT[0.00002673] | | |
| 08419121 | | ETHW[1], USD[0.00] | | |
| 08419127 | | USD[0.00] | | |
| 08419144 | | USD[1.07] | Yes | |
| 08419147 | | NFT (318780040132778041/GSW Western Conference Finals Commemorative Banner #667)[1], NFT (374937501257235528/Austin Ticket Stub #178)[1], NFT (381085205818652283/GSW Western Conference Finals Commemorative Banner #665)[1], NFT (381403861673175654/Bahrain Ticket Stub #166)[1], NFT (383233228057246304/GSW Western Conference Finals Commemorative Banner #668)[1], NFT (413623832286153920/Japan Ticket Stub #176)[1], NFT (419088791804773305/GSW Western Conference Finals Commemorative Banner #666)[1], NFT (469522265569238972/Warriors Gold Blooded NFT #817)[1], NFT (503345766774521898/Barcelona Ticket Stub #1362)[1], NFT (518680834013407135/GSW Western Conference Finals Commemorative Banner #664)[1], SHIB[2], SOL[1.05030797], USD[105.77] | | |
| 08419150 | | NFT (384829363680846812/2974 Floyd Norman - CLE 6-0218)[1], NFT (440870495035667996/Birthday Cake #0097)[1], SOL[4.041], USD[516.00] | | |
| 08419151 | | USD[0.00] | | |
| 08419154 | | ETH[.64253034], ETHW[.64253034], USD[0.00] | | |
| 08419156 | | ETH[0], USD[0.00] | | |
| 08419161 | | USD[0.00] | | |
| 08419162 | | NFT (530246416641823952/Warriors 75th Anniversary Icon Edition Diamond #597)[1], USD[3000.00] | | |
| 08419163 | | USD[500.01] | | |
| 08419164 | | USD[500.01] | | |
| 08419166 | | USD[0.40] | | |
| 08419168 | | USD[0.01] | | |
| 08419179 | | NFT (529790484554896482/2974 Floyd Norman - CLE 2-0110)[1], USD[0.00] | | |
| 08419181 | | ETH[.00000001], ETHW[0], NFT (445533557964372951/2974 Floyd Norman - CLE 1-0104)[1], NFT (452997271329492145/Birthday Cake #0534)[1], NFT (520443969981589040/The 2974 Collection #0534)[1], USD[0.36] | | |
| 08419183 | | NFT (517780204924905150/The 2974 Collection #0601)[1], NFT (550477645148430582/Humpty Dumpty #369)[1], SOL[.13997], USD[2.50] | | |
| 08419185 | | DOGE[1], NFT (480874665756371336/Coachella x FTX Weekend 1 #2679)[1], TRX[1], USD[0.01], USDT[0.00005735] | | |
| 08419204 | | ETH[.00000001], NFT (461776391506689355/2974 Floyd Norman - OKC 1-0024)[1], NFT (468988680752740408/FTX Crypto Cup 2022 Key #2671T)[1], NFT (485116769808103755/Birthday Cake #0355)[1], SOL[9], USD[4.47] | | |
| 08419213 | | USD[0.00] | | |
| 08419214 | | USD[0.00] | | |
| 08419215 | | BTC[0], ETH[0], USD[0.00] | | |
| 08419216 | | ETH[.00000098], ETHW[.00000098] | | |
| 08419217 | | USD[500.01] | | |
| 08419219 | | CUSDT[1], USD[501.93] | | |
| 08419223 | | BTC[.01161358], USD[0.00] | | |
| 08419225 | | NFT (321727585026384106/Birthday Cake #2041)[1], NFT (423449937083339215/2974 Floyd Norman - CLE 6-0197)[1], NFT (489375440398444513/The 2974 Collection #2041)[1], USD[3.58], USDT[0] | | |
| 08419229 | | NFT (326824637856625959/Birthday Cake #1273)[1], NFT (474854803425413882/2974 Floyd Norman - CLE 2-0236)[1], NFT (556650492946033678/The 2974 Collection #1273)[1], USD[11.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08419233 | | BTC[.00017676], USD[2.85] | | |
| 08419241 | | BTC[0], SUSHI[0], USDT[0] | | |
| 08419245 | | ETH[0], USD[0.00] | | |
| 08419247 | | ETH[.602], MATIC[829], USD[36] | | |
| 08419251 | | NFT (449309917063739882/Birthday Cake #2758)[1], NFT (497366257690669764/The 2974 Collection #2758)[1], NFT (509693293925095192/2974 Floyd Norman - CLE 4-0188)[1], USD[3.36] | | |
| 08419254 | | USD[0.00] | | |
| 08419264 | | NFT (309336403805322994/Birthday Cake #0055)[1], NFT (340543255942174250/The 2974 Collection #0055)[1], USD[44.10] | | |
| 08419270 | | NFT (401715418022252086/The 2974 Collection #2778)[1], NFT (460252949128601988/Birthday Cake #2778)[1], USD[0.01] | | |
| 08419274 | | USD[0.00] | | |
| 08419280 | | BTC[.0092994], NFT (413349290801137245/Happy Holidays)[1], SOL[.00999], USD[2.50] | | |
| 08419282 | | ETH[.00000001], NFT (364143272180757293/2974 Floyd Norman - CLE 1-0048)[1], NFT (449913654949280303/2974 Floyd Norman - CLE 2-0259)[1], USD[0.71], USDT[0] | | |
| 08419283 | | NFT (398862868333741830/2974 Floyd Norman - CLE 5-0240)[1], NFT (423166069505466669/Birthday Cake #1220)[1], NFT (480443751943075623/The 2974 Collection #1220)[1], USD[1.17] | | |
| 08419284 | | CUSDT[2], SHIB[8287870.98987818], USD[0.00] | | |
| 08419290 | | FTX_EQUITY[0], SOL[499.5], USD[58760.30], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08419291 | | NFT (442460553365966140/Birthday Cake #0382)[1], NFT (494601646361436750/The 2974 Collection #0382)[1], NFT (559780007638772531/2974 Floyd Norman - CLE 6-0118)[1], USD[0.00] | | |
| 08419295 | | USD[0.00] | | |
| 08419296 | | NFT (336051124179516392/Sun Set #697)[1] | | |
| 08419299 | | USD[0.00] | | |
| 08419300 | | NFT (527656425217846111/2974 Floyd Norman - OKC 5-0001)[1], USD[2.43] | | |
| 08419312 | | USD[0.01] | | |
| 08419315 | | USD[0.00] | | |
| 08419323 | | DOGE[1], USD[0.00] | Yes | |
| 08419329 | | USD[0.00] | | |
| 08419332 | | USD[499.99] | | |
| 08419335 | | BTC[.0054], ETH[.074], ETHW[.074], USD[1.01] | | |
| 08419337 | | USD[499.01] | | |
| 08419342 | | USD[0.00] | | |
| 08419343 | | USD[0.01] | | |
| 08419344 | | NFT (304324631931218108/Birthday Cake #2429)[1], NFT (392869243325718050/The 2974 Collection #0253)[1], NFT (399547070823948129/Birthday Cake #0253)[1], NFT (464157657985908407/2974 Floyd Norman - OKC 3-0004)[1], NFT (475305410270254358/Good Boy #1350)[1], NFT (490125099310375000/Romeo #1066)[1], NFT (514952610079279404/2974 Floyd Norman - OKC 2-0241)[1], NFT (532724354548160419/The 2974 Collection #2429)[1], USD[0.00] | | |
| 08419346 | | USDT[0] | | |
| 08419349 | | NFT (520313003864214782/Exclusive 2974 Collection Merchandise Package #1773 (Redeemed))[1], USD[67.53] | | |
| 08419351 | | USD[0.01] | | |
| 08419360 | | USD[0.00] | | |
| 08419363 | | USD[0.00] | | |
| 08419368 | | ETH[.0001], ETHW[.0001], USD[0.00], USDT[0] | | |
| 08419372 | | USD[26.01] | | |
| 08419374 | | USD[0.00] | | |
| 08419382 | | NFT (338895642632956481/The 2974 Collection #0958)[1], NFT (346269631064223860/Birthday Cake #2661)[1], NFT (445634850181863577/The 2974 Collection #2661)[1], NFT (487097386427949456/The 2974 Collection #2904)[1], NFT (523022170188544142/Birthday Cake #0958)[1], NFT (547031911950342774/Birthday Cake #2904)[1], SOL[1.1096], USD[12.34], USDT[0] | | |
| 08419384 | | USD[499.00] | | |
| 08419394 | | USD[1.22] | | |
| 08419398 | | USD[500.01] | | |
| 08419410 | | USD[0.00] | | |
| 08419427 | | ETH[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 08419434 | | USD[0.01] | | |
| 08419446 | | USD[0.00] | | |
| 08419453 | | NFT (388363719702250883/2974 Floyd Norman - OKC 2-0084)[1], SOL[.62], USD[0.01], USDT[0] | | |
| 08419460 | | NFT (448859105744081327/2974 Floyd Norman - OKC 6-0248)[1], USD[0.79] | | |
| 08419466 | Contingent, Disputed | SOL[.03], USD[0.48] | | |
| 08419469 | | USD[0.01] | | |
| 08419473 | | USD[0.00] | | |
| 08419477 | | BTC[.00726596], USD[0.00] | | |
| 08419478 | | ETH[0], MATIC[25.98845997], SOL[.05262129], USD[0.00] | | |
| 08419479 | | USD[0.00], USDT[0] | | |
| 08419480 | | USD[0.01] | | |
| 08419483 | | BAT[1], NFT (330978890020223734/Birthday Cake #2207)[1], NFT (339188682614917075/Birthday Cake #1158)[1], NFT (423714470495370615/The 2974 Collection #1158)[1], NFT (439174442850754538/Birthday Cake #1540)[1], NFT (486958025900337369/The 2974 Collection #1540)[1], NFT (536846545517330563/The 2974 Collection #2207)[1], TRX[6932.56713305], USD[278.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08419484 | | NFT [3080906476815092082/2974 Floyd Norman - CLE 3-0274][1], NFT [4629304958381175221/Birthday Cake #0294][1], NFT [4833470525116045033/The 2974 Collection #0294][1], USD[68.00] | | |
| 08419487 | | BRZ[3], CUSDT[24], DOGE[3], SHIB[1], TRX[7], USD[0.67], USDT[0] | Yes | |
| 08419488 | | DOGE[.99005068], ETH[0.17723153], ETHW[0.17723153], LINK[.00701334], USD[0.00] | | |
| 08419490 | | USD[0.00], USDT[0] | | |
| 08419492 | | USD[0.01] | | |
| 08419493 | | ETH[.19113245], ETHW[.19113245], USD[0.00] | | |
| 08419496 | | USD[0.00] | | |
| 08419497 | | ETH[.00000001], USD[0.00], USDT[0.00001595] | | |
| 08419501 | | NFT [3128041126585608502/2974 Floyd Norman - CLE 2-0207][1], NFT [3225750761500798802/Birthday Cake #1534][1], NFT [5554137903733708972/The 2974 Collection #1534][1], USD[14.20] | | |
| 08419503 | | ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08419512 | | USD[0.00] | | |
| 08419524 | | KSHIB[14643.18797431], TRX[1], USD[0.01] | Yes | |
| 08419526 | | TRX[1], USD[0.00] | | |
| 08419531 | | NFT [3563020946013458122/The 2974 Collection #1074][1], NFT [5083764453856218462/2974 Floyd Norman - OKC 6-0029][1], NFT [5601867164421990702/Birthday Cake #1074][1] | | |
| 08419534 | | USD[0.00] | | |
| 08419543 | | NFT [2959576724281556702/2974 Floyd Norman - OKC 1-0225][1], NFT [3031914278073705992/Exclusive 2974 Collection Merchandise Package #5732 (Redeemed)][1], NFT [3078372650051650872/Japan Ticket Stub #150][1], NFT [3160241948028440282/The 2974 Collection #0489][1], NFT [3314663084270997932/Entrance Voucher #3890][1], NFT [3458942887623026722/GSW Championship Commemorative Ring][1], NFT [3538382358014942382/Austin Ticket Stub #84][1], NFT [3545710556604508482/Exclusive 2974 Collection Merchandise Package #455 (Redeemed)][1], NFT [3616627758714073212/The 2974 Collection #2060][1], NFT [3623236815465572712/GSW Round 1 Commemorative Ticket #596][1], NFT [3695386690129458972/Birthday Cake #2060][1], NFT [4015071761974023972/GSW Championship Commemorative Ring][1], NFT [4060988327340179242/Bahrain Ticket Stub #2045][1], NFT [4231192846332663912/GSW Western Conference Finals Commemorative Banner #1073][1], NFT [4294058252074287082/Romeo #1226][1], NFT [4389252819812959802/2974 Floyd Norman - OKC 2-0277][1], NFT [4414093549781038632/GSW Western Conference Finals Commemorative Banner #1075][1], NFT [4417896278475434852/GSW Western Conference Semifinals Commemorative Ticket #554][1], NFT [4576744935876039922/APEFUEL by Almond Breeze #723][1], NFT [4687823841659209862/288][1], NFT [4702061101421011073/3328][1], NFT [4729991315756472712/GSW Western Conference Semifinals Commemorative Ticket #555][1], NFT [4960124810095126812/GSW Western Conference Finals Commemorative Banner #1076][1], NFT [5035052192327063372/Birthday Cake #0489][1], NFT [5074477088245587232/GSW Western Conference Finals Commemorative Banner #1074][1], NFT [5146209193158877242/591][1], NFT [5361916282434704242/Singapore Ticket Stub #158][1], NFT [5365620051776939152/GSW 75 Anniversary Diamond  #545 (Redeemed)][1], NFT [5413248582309236452/GSW 75 Anniversary Diamond  #559 (Redeemed)][1], NFT [5491941641025167812/GSW Round 1 Commemorative Ticket #486][1], SOL[1.025195], USD[102.02] | | |
| 08419546 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08419547 | | ETHW[.12699087], NFT [4399762014856017462/Warriors Gold Blooded NFT #824][1], SOL[.28499525], TRX[1], USD[160.14] | | |
| 08419553 | | CUSDT[3], DOGE[1], ETH[.00000001], ETHW[0], GBP[0.00] | | |
| 08419556 | | NFT [4765519098255874362/2974 Floyd Norman - OKC 6-0195][1], USD[0.00] | | |
| 08419562 | | USD[0.01] | Yes | |
| 08419563 | | NFT [3294703421387886092/2974 Floyd Norman - CLE 2-0031][1], USD[0.00], USDT[0] | | |
| 08419566 | | USD[0.00] | | |
| 08419567 | | USD[0.01], USDT[0.00000001] | | |
| 08419569 | | DOGE[1], SHIB[577976.00691494], USD[0.00] | Yes | |
| 08419571 | | ETH[.00000001] | | |
| 08419574 | | USD[2.02] | | |
| 08419577 | | LTC[3.04106666], SHIB[0], USD[0.00] | | |
| 08419581 | | BRZ[1], DOGE[3], USD[0.01] | | |
| 08419584 | | USD[546.11], USDT[970.439494] | | |
| 08419588 | | USD[0.00] | | |
| 08419589 | | NFT [3128801536160660732/The 2974 Collection #1019][1], NFT [3989296994905185272/2974 Floyd Norman - CLE 3-0264][1], NFT [5531460772240084599/Birthday Cake #1019][1], USD[5.98] | | |
| 08419592 | | USD[0.01] | | |
| 08419594 | | USD[0.08] | | |
| 08419599 | | NFT [3394519844085114681/Cryptographic zombie #58][1] | | |
| 08419600 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.35424614], ETHW[.35424614], SOL[3.37253894], TRX[1], USD[0.00] | | |
| 08419601 | | USD[296.39] | | |
| 08419603 | | USD[0.00], USDT[0.00000001] | | |
| 08419604 | | ETH[.14098326], ETHW[.14098326] | | |
| 08419605 | | USD[0.01] | | |
| 08419606 | | AVAX[.00000001], NFT [3214936262563953722/2974 Floyd Norman - CLE 4-0032][1], NFT [5457890830995175142/Humpty Dumpty #690][1], USD[0.00] | | |
| 08419607 | | AUD[0.07], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08419611 | | NFT [5393263601693749022/Birthday Cake #2075][1], USD[0.00] | | |
| 08419613 | | USD[35.01] | | |
| 08419619 | | BAT[1], TRX[1], USD[0.00] | | |
| 08419620 | | BTC[0.00005095], ETH[0.00645836], ETHW[0.00059439], SOL[.000249], USD[0.15] | | |
| 08419622 | | BAT[1], BRZ[1], BTC[.0051825], DOGE[1], TRX[3], USD[0.00], USDT[0.00006057] | Yes | |
| 08419625 | | USD[0.00] | | |
| 08419626 | | ETH[0], USD[0.00] | | |
| 08419635 | | ETH[.00000001], ETHW[0], NFT [3863159360335425492/Good Boy #316][1], NFT [4553883862656069002/Birthday Cake #0165][1], NFT [5523881848360212322/2974 Floyd Norman - CLE 5-0279][1], SOL[0], USD[0.00] | | |
| 08419636 | | USD[0.00] | | |

West Realm Shires Services Inc.

Specific Examples of Non-Priority General Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08419637 | | ETH[0.00627564], ETHW[0.00627564], NFT (30515354257653901S/GSW Western Conference Finals Commemorative Banner #1750)[1], NFT (31041843385464763G/Exclusive 2974 Collection Merchandise Package #73 (Redeemed)[1], NFT (31478408884267711Exclusive 2974 Collection Merchandise Package #1927 (Redeemed))[1], NFT (35685305704825146I/GSW Championship Commemorative Ring)[1], NFT (38403692279944862G/GSW Western Conference Finals Commemorative Banner #1749)[1], NFT (42724733524505942G/2974 Floyd Norman - CLE 2-0280)[1], NFT (4316241164318376G/Birthday Cake #2334)[1], NFT (43392867166175261G/The 2974 Collection #2334)[1], NFT (43881478556560390G/GSW Western Conference Semifinals Commemorative Ticket #887)[1], NFT (4570187064485622J0/GSW 75 Anniversary Diamond  #651 (Redeemed))[1], USD[1.44] | | |
| 08419643 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 08419654 | | USD[0.00], USDT[0] | | |
| 08419655 | | USD[0.00] | | |
| 08419659 | | SHIB[4600000], USD[0.25] | | |
| 08419672 | | NFT (37260152083995240T/2974 Floyd Norman - OKC 4-0218)[1], NFT (47386033855820165G/2974 Floyd Norman - CLE 2-0174)[1], USD[0.00] | | |
| 08419675 | | CUSDT[1], TRX[1], USD[193.82] | | |
| 08419677 | | ETH[.412587], ETHW[.412587], SOL[13], USD[6.82] | | |
| 08419679 | | USD[0.00] | | |
| 08419686 | | DOGE[1], USD[0.00] | | |
| 08419687 | | ETH[0], NFT (29236952089341748T/GSW Western Conference Finals Commemorative Banner #1080)[1], NFT (30057044751406764G/GSW Round 1 Commemorative Ticket #552)[1], NFT (3105338093309566J0/GSW Western Conference Finals Commemorative Banner #1078)[1], NFT (36001507264483975G/GSW Western Conference Finals Commemorative Banner #1079)[1], NFT (39924583589413775G/GSW Championship Commemorative Ring)[1], NFT (47264889349880038I/Saudi Arabia Stub Stub #417)[1], NFT (49077296700388263G/GSW Western Conference Finals Commemorative Banner #1077)[1], NFT (50368522748003475G/GSW Western Conference Semifinals Commemorative Ticket #1006)[1], NFT (55090928351004407G/GSW 75 Anniversary Diamond #284 (Redeemed))[1], USD[1.57] | Yes | |
| 08419688 | | USD[1.67], USDT[0] | | |
| 08419694 | | AVAX[2.04582231], SOL[0], USD[0.00] | | |
| 08419706 | | ETHW[.1], USD[0.00], USDT[0] | | |
| 08419709 | | DOGE[.01351559], ETH[.00000173], ETHW[.00000173], SOL[.000026], USD[0.01] | Yes | |
| 08419710 | | CUSDT[1], DOGE[1], USD[0.54] | | |
| 08419712 | | USD[0.00] | | |
| 08419716 | | NFT (34864316476597802A/2974 Floyd Norman - OKC 2-0250)[1], NFT (51629376636204036G/2974 Floyd Norman - OKC 4-0276)[1], USD[0.00], USDT[0] | | |
| 08419722 | | MATIC[699.3], USD[0.00], USDT[0.00001017] | | |
| 08419736 | | SHIB[3696300], SOL[2.07], USD[0.19] | | |
| 08419738 | | BTC[0.00488873], ETH[.06399503], ETHW[.06399503], USD[0.00] | | |
| 08419739 | | USD[0.01], USDT[0] | Yes | |
| 08419746 | | USD[0.00], USDT[0] | | |
| 08419747 | | NFT (40912581195965386G/2974 Floyd Norman - OKC 2-0151)[1], USD[1.21] | | |
| 08419749 | | NFT (57455845277130739T/2974 Floyd Norman - OKC 3-0019)[1] | | |
| 08419751 | | NFT (32141877677103367G/2974 Floyd Norman - CLE 1-0245)[1], USD[0.00] | | |
| 08419752 | | MATIC[190], SOL[.0067643], USD[20.21] | | |
| 08419754 | | CUSDT[1], USD[0.00] | | |
| 08419759 | | USD[0.00] | | |
| 08419762 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08419763 | | ETH[0], NFT (42630681093093888I/FTX - Off The Grid Miami #5057)[1], USD[0.00] | | |
| 08419764 | | USD[500.01] | | |
| 08419765 | | USD[0.00], USDT[0.00000089] | | |
| 08419768 | | ETH[.42440837], ETHW[.42440837], USD[0.00] | | |
| 08419771 | | USD[75.83], USDT[0] | | |
| 08419773 | | NFT (41089125496443847A/Bahrain Ticket Stub #767)[1], SOL[.02] | | |
| 08419783 | | NFT (29418789611301595G/Birthday Cake #1642)[1], NFT (37639553180547544G/Birthday Cake #0993)[1], NFT (39028281925739915G/The 2974 Collection #0993)[1], NFT (40529184961546302S/2974 Floyd Norman - OKC 5-0122)[1], NFT (41839151554122892G/The 2974 Collection #1642)[1], NFT (49667410900526981S/2974 Floyd Norman - OKC 4-0024)[1], USD[52.00] | | |
| 08419784 | | USD[0.00], USDT[.93634541] | | |
| 08419785 | | USD[0.00] | | |
| 08419786 | | USD[0.00] | | |
| 08419794 | | BTC[.0026973], USD[1.81] | | |
| 08419796 | | NFT (40945878685643696S/2974 Floyd Norman - CLE 1-0061)[1], USD[44.71] | | |
| 08419800 | | USD[0.47] | | |
| 08419801 | | AVAX[.00000001], NFT (46412632837930515T/Entrance Voucher #477)[1], SHIB[1], USD[0.00] | Yes | |
| 08419803 | | USD[499.00] | | |
| 08419804 | | ETH[.105894], ETHW[.105894], NFT (32036128967218611S/Exiled Alien #769)[1], NFT (32413850135344381I/Atrivian #2255)[1], USD[2.97] | | |
| 08419806 | | USD[550.00] | | |
| 08419811 | | NFT (31550821164135616S/Birthday Cake #1278)[1], NFT (33828315347705085T/The 2974 Collection #1278)[1], USD[0.00] | | |
| 08419815 | | NFT (36111951636668185S/The 2974 Collection #1004)[1], NFT (40097298109269881A/2974 Floyd Norman - OKC 2-0058)[1], NFT (44861039742863129/Birthday Cake #1004)[1], NFT (46785964029330419I/Birthday Cake #1366)[1], NFT (57241758877625549B/The 2974 Collection #1366)[1] | | |
| 08419816 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08419818 | | USD[500.01] | | |
| 08419820 | | USD[0.00] | | |
| 08419821 | | USD[0.01] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08419823 | | USD[0.00] | | |
| 08419825 | | NFT [32505156189512531B/Buzzin Bunny #2][1], NFT [32657483811545491 9/Abstract | #2][1], NFT [39576633389776067 0/Buzzin Bunny #11][1], NFT [40071639924184092 5/#7 | Abstract][1], NFT [42786991809308807 0/Abstract | #3][1], NFT [44958117430415645 3/Buzzin Bunny #10][1], NFT [45479141527038138 8/Buzzin Bunny #8][1], NFT [47615366277771384 9/Buzzin Bunny #5][1], NFT [54349953713232317 1/Abstract | #1][1], SOL[.0451], USD[0.22], USDT[0.00966528] | | |
| 08419827 | | USD[600.00] | | |
| 08419828 | | SOL[.00000001], USD[0.00] | | |
| 08419831 | | LINK[.00021379], TRX[1], USD[0.00] | Yes | |
| 08419838 | | DOGE[1], LINK[.03143165], SHIB[1], USD[27.96] | Yes | |
| 08419842 | | USD[100.01] | | |
| 08419848 | | ETH[.00435278], ETHW[0.00435278] | | |
| 08419850 | | SOL[.00000001], USD[0.00] | | |
| 08419851 | | SHIB[7900000], SOL[4.12], USD[0.00] | | |
| 08419852 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08419853 | | USD[0.00], USDT[0.00001110] | | |
| 08419854 | | NFT [33759242285960907 6/The 2974 Collection #0369][1], NFT [35254481818140758 0/The 2974 Collection #2172][1], NFT [36260479350849286 5/Birthday Cake #2172][1], NFT [37485015918907130 7/The 2974 Collection #0021][1], NFT [39996586430098694 4/2974 Floyd Norman - OKC 5-0111][1], NFT [43623105612176400 8/Birthday Cake #0021][1], NFT [49220455029702609 3/Birthday Cake #0369][1], USD[449.69] | | |
| 08419859 | | ETH[.00000001], ETHW[0], NFT [42913943009773056 7/2974 Floyd Norman - OKC 5-0080][1], USD[3.30] | | |
| 08419863 | | USD[500.01] | | |
| 08419864 | | USD[2.00] | | |
| 08419865 | | USD[499.00] | | |
| 08419869 | | NFT [38820632987666228 6/The 2974 Collection #2483][1], NFT [54759130932054608 2/Birthday Cake #2483][1], USD[0.00] | | |
| 08419873 | | NFT [28947358432190448 7/GSW Western Conference Finals Commemorative Banner #642][1], NFT [30014531631745655 1/GSW Western Conference Finals Commemorative Banner #647][1], NFT [33073118155851480 7/GSW Western Conference Semifinals Commemorative Ticket #236][1], NFT [33828046457359592 0/Warriors Hoop #566 (Redeemed)][1], NFT [36711921660443070 7/GSW Round 1 Commemorative Ticket #208][1], NFT [37762508025143374 0/Warriors Foam Finger #437 (Redeemed)][1], NFT [40050467890496464 8/GSW Western Conference Finals Commemorative Banner #645][1], NFT [41121707256839277 8/GSW Western Conference Finals Commemorative Banner #644][1], NFT [44426950492168101 0/GSW Western Conference Finals Commemorative Banner #646][1], NFT [46784449295147059 9/GSW Championship Commemorative Ring][1], NFT [48697294174590474 4/GSW Championship Commemorative Ring][1], NFT [52957027633593388 6/GSW Western Conference Semifinals Commemorative Ticket #235][1], NFT [54200910144401317 4/GSW Round 1 Commemorative Ticket #207][1], NFT [54301701673120763 5/GSW Western Conference Finals Commemorative Banner #643][1], NFT [55228002651433603 7/Warriors Hoop #63 (Redeemed)][1], NFT [55542378971200912 5/GSW Championship Commemorative Ring][1], USD[0.00] | | |
| 08419874 | | NFT [31022952843210897 4/StarAtlas Anniversary][1], NFT [33124016387698058 5/StarAtlas Anniversary][1], NFT [33614061112743487 7/Warriors 75th Anniversary City Edition Diamond #1569][1], NFT [37476693837537537 9/StarAtlas Anniversary][1], NFT [43069269345327023 5/2974 Floyd Norman - OKC 1-0204][1], NFT [44118860143450445 5/StarAtlas Anniversary][1], NFT [44153607775266570 6/StarAtlas Anniversary][1], NFT [45044213921053291 3/The 2974 Collection #0331][1], NFT [49762500139846457 1/Birthday Cake #0331][1], NFT [49951367024838872 3/StarAtlas Anniversary][1], NFT [54091356544656357 4/StarAtlas Anniversary][1], NFT [56101347942101131 4/StarAtlas Anniversary][1], NFT [56582870688227471 1/StarAtlas Anniversary][1], USD[0.00], USDT[0] | | |
| 08419876 | | USD[0.79] | | |
| 08419879 | | BTC[0], USD[0.00] | | |
| 08419890 | | ETH[.13136886], ETHW[.13136886], TRX[1], USD[0.00] | | |
| 08419893 | | CUSDT[6], MATIC[.01747183], TRX[27.04228076], USD[0.00] | | |
| 08419895 | | NFT [48178113274684968 7/2974 Floyd Norman - OKC 2-0269][1], USD[0.00], USDT[0] | | |
| 08419896 | | USD[0.97] | | |
| 08419897 | | BTC[.0001057] | | |
| 08419900 | | USD[500.01] | | |
| 08419901 | | USD[20.00] | | |
| 08419906 | | USD[0.00], USDT[0] | | |
| 08419914 | | NFT [52823219146931833 6/Birthday Cake #2127][1], USDT[0.00000001] | | |
| 08419922 | | NFT [29038789740851307 6/Coachella x FTX Weekend 1 #25094][1], USD[575.01] | | |
| 08419925 | | USD[0.01] | | |
| 08419927 | | USD[0.00] | | |
| 08419929 | | USD[550.00] | | |
| 08419931 | | SOL[.00735], USD[42.60] | | |
| 08419933 | Contingent, Disputed | BTC[0], ETH[-0.00000001], USD[0.00] | | |
| 08419938 | | NFT [45125079531938785 3/Birthday Cake #0459][1], USD[0.00], USDT[0] | | |
| 08419942 | | BTC[0], DOGE[0], SOL[0], USD[10.00] | | |
| 08419945 | | USD[0.01] | | |
| 08419951 | | NFT [33780211367477641 5/Birthday Cake #2506][1], NFT [52539392146534262 9/The 2974 Collection #2506][1], NFT [57450142217853224 1/2974 Floyd Norman - OKC 3-0236][1], USD[0.01] | | |
| 08419952 | | CUSDT[1], LINK[3.62185477], SOL[2.00312866], TRX[1], USD[0.00] | | |
| 08419953 | | CUSDT[3], ETH[.13058487], ETHW[.13058487], USD[0.00] | | |
| 08419958 | | SOL[.19528636], USD[3.19] | | |
| 08419959 | | ETH[.097902], ETHW[.097902], MATIC[29.97], USD[25.60] | | |
| 08419965 | | NFT [41327983824530510 9/2974 Floyd Norman - CLE 4-0190][1], USD[0.00] | | |
| 08419966 | | BTC[.000777] | | |
| 08419970 | | NFT [49182647037190898 7/Australia Ticket Stub #302][1] | | |
| 08419976 | | ETH[.28263615], ETHW[.28263615], TRX[98.11953903], USD[0.00], USDT[0.00000001] | | |
| 08419977 | | CUSDT[2], DOGE[3], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08419980 | | NFT (295585916900918464/The 2974 Collection #2028)[1], NFT (489633996431086949/2974 Floyd Norman - CLE 6-0185)[1], NFT (521294108168332496/Birthday Cake #2028)[1], USD[18.60], USDT[0] | | |
| 08419984 | | ETH[.08092221], ETHW[.08092221], MATIC[143.3374], SOL[1.95803], USD[0.50] | | |
| 08419985 | | USD[0.00] | | |
| 08419987 | | USD[0.00] | | |
| 08419989 | | ETH[.00000001], USD[0.00] | | |
| 08419992 | | ETH[.01783326], ETHW[.01783326], USD[10.00] | | |
| 08419993 | | NFT (292423739640350547/2974 Floyd Norman - CLE 6-0125)[1], NFT (316768784426875708/Birthday Cake #1972)[1], NFT (529970830845286539/The 2974 Collection #1972)[1], USD[2.00] | | |
| 08419995 | | NFT (334033233229903776/2974 Floyd Norman - CLE 5-0031)[1], NFT (402354868503505394/Birthday Cake #1814)[1], NFT (542890605378665970/The 2974 Collection #1814)[1], USD[9.47] | | |
| 08419996 | | ETH[.13], ETHW[.13] | | |
| 08419999 | | USD[0.01] | | |
| 08420001 | | USD[0.01] | | |
| 08420004 | | NFT (393149298802257024/Birthday Cake #0072)[1], NFT (444020664661124931/The 2974 Collection #0072)[1], USD[41.01] | | |
| 08420007 | | USD[0.01] | | |
| 08420013 | | NFT (488871994530725942/FTX - Off The Grid Miami #410)[1], USD[0.00] | | |
| 08420019 | | NFT (463323356629436151/Coachella x FTX Weekend 2 #25577)[1] | | |
| 08420022 | | SOL[.04472485], USD[0.00] | | |
| 08420024 | | NFT (333302996324072616/2974 Floyd Norman - OKC 3-0164)[1], SOL[0], USD[0.00] | | |
| 08420026 | | AVAX[1.40339748], BF_POINT[300], BTC[.42160066], DOGE[1], ETHW[.49565999], SHIB[77], SOL[67.88453303], TRX[3], USD[5376.98], USDT[0] | Yes | |
| 08420029 | | USD[0.34] | | |
| 08420030 | | USD[0.01] | Yes | |
| 08420034 | | SOL[4.0248498] | | |
| 08420036 | | NFT (306644021694662905/Singapore Ticket Stub #166)[1], NFT (329651973154107534/Japan Ticket Stub #160)[1], NFT (329776604154217260/FTX - Off The Grid Miami #5647)[1], NFT (441333251923128405/The 2974 Collection #0278)[1], NFT (463305261468562582/The Hill by FTX #3137)[1], NFT (499765602013968061/Warriors 75th Anniversary Icon Edition Diamond #2973)[1], NFT (500387018902600106/FTX x CAL: The Decision #132)[1], NFT (514727878404112301/Saudi Arabia Ticket Stub #1018)[1], NFT (567862305049600570/Austin Ticket Stub #142)[1], SOL[.44793072], USD[103.25] | | |
| 08420037 | Contingent, Disputed | NFT (488186094455046777/2974 Floyd Norman - OKC 2-0182)[1], USD[0.00] | | |
| 08420043 | | ETH[.00000001], USD[0.00] | | |
| 08420044 | | USD[0.00] | | |
| 08420048 | | CUSDT[4], ETH[.03844265], ETHW[.03844265], NFT (329307038913970926/Warriors 75th Anniversary Icon Edition Diamond #2407)[1], NFT (559551419202312291/#127)[1], SOL[1.42085441], TRX[1], USD[5.01] | | |
| 08420049 | | NFT (312555361729152594/GSW Round 1 Commemorative Ticket #597)[1], NFT (314479163651032352/GSW Western Conference Finals Commemorative Banner #1369)[1], NFT (324152792591695517/Coachella x FTX Weekend 2 #25580)[1], NFT (479512389936792614/GSW Western Conference Semifinals Commemorative Ticket #717)[1], NFT (486645169524296357/Warriors Logo Pin #45 (Redeemed))[1], NFT (522797466675909575/GSW Western Conference Finals Commemorative Banner #1370)[1], NFT (54795520473720769/GSW Championship Commemorative Ring)[1], USD[0.01] | | |
| 08420052 | | SOL[.00000009], USD[0.00] | | |
| 08420060 | | USD[0.01] | | |
| 08420062 | | USD[0.00] | | |
| 08420063 | | USD[2.42] | | |
| 08420064 | | CAD[0.00], USD[0.00] | | |
| 08420068 | | ETH[.15393], ETHW[.15393] | | |
| 08420082 | | NFT (327113917593600839/2974 Floyd Norman - OKC 4-0028)[1] | | |
| 08420087 | | NFT (391935525639174666/The 2974 Collection #0859)[1], NFT (439113791104421300/The 2974 Collection #0954)[1], NFT (439987356977521812/Birthday Cake #0859)[1], NFT (463197040361753074/Birthday Cake #0954)[1], NFT (540414306153121023/2974 Floyd Norman - OKC 2-0035)[1], NFT (558234412330786039/2974 Floyd Norman - CLE 3-0214)[1], USD[260.50] | | |
| 08420088 | | USD[99.00] | | |
| 08420093 | | NFT (313627348300430548/2974 Floyd Norman - CLE 3-0122)[1], NFT (448337635444834658/2974 Floyd Norman - OKC 5-0010)[1], NFT (470258220516453962/2974 Floyd Norman - OKC 6-0048)[1], USDT[0] | | |
| 08420095 | | USD[0.00] | | |
| 08420096 | | USD[1.01] | | |
| 08420099 | | LTC[9.0909], USD[6.34] | | |
| 08420101 | | USD[0.01] | | |
| 08420102 | | NFT (298219091990729849/The 2974 Collection #0206)[1] | | |
| 08420108 | | SOL[.28], USD[0.85] | | |
| 08420113 | | USD[0.39] | | |
| 08420116 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 08420122 | | USD[0.00], USDT[0] | | |
| 08420123 | | ETH[.09], ETHW[0.09000000] | | |
| 08420127 | | USD[3.88] | | |
| 08420128 | | USD[0.00] | | |
| 08420132 | | BTC[.00134555], DOGE[48.2355153], ETH[.00513306], ETHW[.00506466], KSHIB[838.4605194], NFT (487522712409710669/Australia Ticket Stub #701)[1], NFT (510780622719146426/Barcelona Ticket Stub #1997)[1], SHIB[426112.3146563], SOL[.21640332], SUSHI[21.94066159], USD[1.05] | Yes | |
| 08420134 | | ETH[.02], ETHW[.02], NFT (310051538794456260/GSW Western Conference Finals Commemorative Banner #1893)[1], NFT (341715349456577394/The 2974 Collection #0107)[1], NFT (376050396133923169/GSW Western Conference Semifinals Commemorative Ticket #218)[1], NFT (389166254923010402/GSW 75 Anniversary Diamond #348)[1], NFT (464936583348474019/GSW Western Conference Finals Commemorative Banner #1894)[1], NFT (479062776645927260/Birthday Cake #0107)[1], NFT (551144325480224281/GSW Championship Commemorative Ring)[1], USD[41.81] | | |
| 08420135 | | USD[550.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08420138 | | BRZ[1], BTC[.0042286], SHIB[3], TRX[1], USD[4.20] | Yes | |
| 08420147 | | USD[0.00] | | |
| 08420160 | | USD[0.00] | | |
| 08420167 | | CUSDT[5], DOGE[5], ETH[.03200824], ETHW[.03161152], MATIC[50.34088124], NFT (294216438221400993/The 2974 Collection #1136)[1], NFT (338189486615152439/The 2974 Collection #0080)[1], NFT (377617475865061682/Birthday Cake #2199)[1], NFT (382743292546538478/Entrance Voucher #29758)[1], NFT (417243439227468344/The 2974 Collection #2199)[1], NFT (470741039634656639/Birthday Cake #1136)[1], NFT (474882093287323211/Birthday Cake #0080)[1], SHIB[5], SOL[8.08592688], TRX[3], USD[340.09] | Yes | |
| 08420169 | | USD[0.00] | | |
| 08420174 | | USD[10.00] | | |
| 08420182 | | ETH[.162837], ETHW[.162837], USD[3.67] | | |
| 08420183 | | USD[0.00] | | |
| 08420185 | | NFT (479227432756831243/ALPHA:RONIN #1313)[1], SOL[.08375589], USD[0.00], USDT[0] | Yes | |
| 08420187 | | ETH[.13081857], ETHW[.13081857], USD[0.00] | | |
| 08420188 | | MATIC[0], SOL[3.57821942], USD[3.47] | | |
| 08420189 | | USD[0.01] | | |
| 08420190 | | USD[0.02] | | |
| 08420193 | | NFT (292280379281656711/Warriors Logo Pin #143 (Redeemed))[1], NFT (322555618494489463/GSW Western Conference Finals Commemorative Banner #1153)[1], NFT (443461465690794895/GSW Western Conference Finals Commemorative Banner #1152)[1], NFT (452104974024070365/GSW Western Conference Finals Commemorative Banner #1151)[1], NFT (469250358783013997/Warriors Hoop #26 (Redeemed))[1], NFT (479662039834515442/GSW Round 1 Commemorative Ticket #44)[1], NFT (496823382728974906/GSW Western Conference Semifinals Commemorative Ticket #135)[1], NFT (510554351503197471/GSW Championship Commemorative Ring)[1], NFT (532509130289637048/GSW Championship Commemorative Ring)[1], USD[25.01] | | |
| 08420194 | | DOGE[30.31711999], ETH[.05078358], ETHW[.05078358], MATIC[19.97], SHIB[599300], SUSHI[.493], TRX[50.9], USD[289.42] | | |
| 08420196 | Contingent, Disputed | ETHW[0], USD[0.00] | Yes | |
| 08420202 | | USD[0.03] | | |
| 08420214 | | USD[50.01] | | |
| 08420215 | | USD[0.00] | | |
| 08420217 | | ETH[0], NFT (321531370936815676/2974 Floyd Norman - OKC 6-0110)[1], NFT (362119251376976614/2974 Floyd Norman - CLE 4-0189)[1], NFT (427859287530670123/2974 Floyd Norman - CLE 1-0277)[1], SOL[0], USD[0.00] | | |
| 08420222 | | USD[0.56] | | |
| 08420223 | | USD[0.01] | | |
| 08420231 | | USD[499.01] | | |
| 08420239 | | AAVE[.00983], ALGO[2], DAI[0], ETH[.011985], ETHW[.011985], SHIB[7936.23258306], SOL[.00953], USD[0.14] | | |
| 08420243 | | DOGE[2], USD[0.00] | | |
| 08420245 | | NFT (442492692200331918/Warriors 75th Anniversary Icon Edition Diamond #154)[1], USD[0.01] | | |
| 08420246 | | GBP[0.24], NFT (348848441740905286/Imola Ticket Stub #1064)[1], NFT (401408612081117557/FTX - Off The Grid Miami #5211)[1], USD[0.01] | | |
| 08420257 | | AVAX[0], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 08420264 | | USD[0.00] | | |
| 08420267 | | NFT (392752160202919119/2974 Floyd Norman - OKC 4-0158)[1], USD[90.00] | | |
| 08420270 | | USD[266.75] | | |
| 08420273 | | USD[0.00] | | |
| 08420275 | | USD[547.67] | Yes | |
| 08420280 | | USD[0.79] | | |
| 08420282 | | USD[0.00] | | |
| 08420288 | | USD[0.00] | | |
| 08420295 | | USD[0.00], USDT[0] | | |
| 08420297 | | NFT (569234895361516824/Humpty Dumpty #240)[1] | | |
| 08420298 | | NFT (309115774869542349/Birthday Cake #2835)[1], NFT (440366078452504581/2974 Floyd Norman - OKC 4-0096)[1], NFT (493037777801160746/The 2974 Collection #2835)[1] | | |
| 08420304 | | USD[0.00], USDT[0] | | |
| 08420306 | | BCH[0], ETH[.00000001], NFT (355576437713167968/2974 Floyd Norman - CLE 5-0124)[1], NFT (391887106072113612/Birthday Cake #1636)[1], NFT (510224886201963512/The 2974 Collection #1636)[1], USD[0.00] | | |
| 08420310 | | USD[24.71] | | |
| 08420313 | | NFT (325614626035829671/2974 Floyd Norman - OKC 3-0102)[1], USD[0.00] | | |
| 08420317 | | CUSDT[1], DOGE[2], USD[0.03] | | |
| 08420328 | | USD[500.01] | | |
| 08420331 | | SHIB[343734.12259102], USD[0.00] | Yes | |
| 08420333 | | ETHW[.04965753], USD[0.01] | | |
| 08420336 | | NFT (569883996764508954/The 2974 Collection #2055)[1], NFT (574203047335889218/Birthday Cake #2055)[1], USD[5.45] | | |
| 08420337 | | NFT (516020460986556463/APEFUEL by Almond Breeze #666)[1], SOL[.002], USD[0.00] | | |
| 08420338 | | ETH[0], USD[0.00] | | |
| 08420342 | | USD[500.01] | | |
| 08420343 | | KSHIB[8.51], USD[33.45] | | |
| 08420344 | | BTC[.00364181], CUSDT[2], DOGE[4], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08420347 | | NFT (307437208309066348/Birthday Cake #1999)[1], NFT (551747655715055948/The 2974 Collection #1999)[1], USD[75.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08420348 | | NFT (34636936997139011)3/The 2974 Collection #1933)[1], NFT (35366894494562347)4/Birthday Cake #2851)[1], NFT (35929090406159915)7/The 2974 Collection #2851)[1], NFT (46618476811204910)1/Birthday Cake #1321)[1], NFT (50273270014645130)0/Birthday Cake #0636)[1], NFT (51956469065946811)2/Birthday Cake #1933)[1], NFT (55055685311848988)9/The 2974 Collection #1321)[1], NFT (56894768549007632)2/The 2974 Collection #0636)[1], USD[170.29], USDT[0] | | |
| 08420354 | | USD[500.01] | | |
| 08420355 | | NFT (53979924100427914)2/974 Floyd Norman - OKC 5-0031)[1], USD[1.23] | | |
| 08420360 | | NFT (46338727348824225)9/2974 Floyd Norman - OKC 1-0088)[1], USD[0.00], USDT[0] | | |
| 08420361 | | AVAX[4], ETH[7.75027164], ETHW[7.20154924], TRX[1.033462], USD[648849.52], USDT[0] | | |
| 08420364 | | ETH[.00957082], ETHW[0.00957081], USD[0.00] | | |
| 08420365 | | USD[0.00] | | |
| 08420369 | | USD[0.00], USDT[0] | | |
| 08420373 | | CUSDT[1], USD[0.00] | | |
| 08420380 | | ETH[0], USD[0.04] | Yes | |
| 08420385 | | USD[0.00] | | |
| 08420388 | | ETHW[.000999], NFT (30223696350203917)8/2974 Floyd Norman - CLE 1-0240)[1], NFT (35233596837381252)8/The 2974 Collection #1654)[1], NFT (36541960652467187)4/Birthday Cake #1654)[1], USD[0.00] | | |
| 08420391 | | PAXG[.01509264], SHIB[2], SUSHI[4.31121398], USD[0.00] | | |
| 08420396 | | USD[0.00] | | |
| 08420402 | | BTC[0], USD[0.00] | | |
| 08420405 | | NFT (39034119602393932)1/Birthday Cake #1422)[1], NFT (39119244160126641)6/2974 Floyd Norman - CLE 3-0228)[1], NFT (50193410801406737)4/The 2974 Collection #1422)[1], USD[0.00] | | |
| 08420409 | | USD[58.80], USDT[19537.11875] | | |
| 08420410 | | MATIC[210], USD[10.35] | | |
| 08420413 | | ETH[.13991386], ETHW[.13991386] | | |
| 08420415 | | NFT (30883440828619709)1/Reborn)[1], NFT (36672048757602291)2/The 2974 Collection #2384)[1], NFT (54588956170528921)5/Birthday Cake #2384)[1], USD[26.78] | | |
| 08420416 | | USD[550.00] | | |
| 08420417 | | BRZ[1], CUSDT[1], SOL[.89348871], TRX[1], USD[0.22] | | |
| 08420420 | | NFT (34429910559949712)0/Scoop #93)[1], USD[0.00] | | |
| 08420422 | | BTC[.00010652] | | |
| 08420423 | | USD[0.00] | | |
| 08420430 | | CUSDT[1], DOGE[0], USD[4.91] | | |
| 08420432 | | USD[2.01] | | |
| 08420433 | | BRZ[1], CUSDT[1], DOGE[2], GRT[.00654132], TRX[2], USD[0.01] | Yes | |
| 08420437 | | USD[0.00] | | |
| 08420438 | | ETH[5], ETHW[5] | | |
| 08420440 | | USD[0.00] | | |
| 08420441 | | SOL[1.35525804], SUSHI[9.5], USD[0.00] | | |
| 08420442 | | CUSDT[8], MATIC[55.00715501], SHIB[2], USD[0.12] | | |
| 08420444 | | NFT (31392184212555391)6/2974 Floyd Norman - CLE 4-0224)[1], NFT (38312380354605249)8/The 2974 Collection #2559)[1], NFT (39311668022935595)1/Birthday Cake #2559)[1], USD[63.29], USDT[0] | | |
| 08420447 | | BRZ[1], USD[0.00] | | |
| 08420449 | | USD[0.00] | Yes | |
| 08420459 | | ETH[.32676479], ETHW[.32676479], USD[0.00] | | |
| 08420460 | | ETH[.00000001], ETHW[0], NFT (36195279729859370)8/Coachella x FTX Weekend 2 #8053)[1], USD[2.57] | | |
| 08420462 | | NFT (29617621345391137)3/GSW Western Conference Finals Commemorative Banner #1946)[1], NFT (30498227390986466)1/2974 Floyd Norman - OKC 5-0236)[1], NFT (37778110285368098)8/2974 Floyd Norman - OKC 1-0094)[1], NFT (40484719837851987)6/Birthday Cake #2001)[1], NFT (41675489705140168)7/GSW Western Conference Semifinals Commemorative Ticket #1052)[1], NFT (45605343189772787)6/GSW Western Conference Finals Commemorative Banner #1945)[1], NFT (47627700929846757)2/GSW Championship Commemorative Ring)[1], NFT (49506867113369813)5/2974 Floyd Norman - OKC 4-0007)[1], NFT (52164142909756856)1/Warriors Foam Finger #16)[1], USD[0.00] | | |
| 08420465 | | USD[0.00] | | |
| 08420466 | | NFT (43694931374150017)9/2974 Floyd Norman - CLE 3-0233)[1], NFT (43748406185495241)5/2974 Floyd Norman - OKC 4-0088)[1], NFT (46154261534406220)3/2974 Floyd Norman - OKC 2-0068)[1], USD[0.00] | | |
| 08420469 | | NFT (28850285742028104)1/Spectra #303)[1], NFT (29092411454405565)6/The 2974 Collection #2470)[1], NFT (29471979566605551)8/Birthday Cake #2470)[1], NFT (30758931421165579)4/2974 Floyd Norman - CLE 3-0252)[1], NFT (33410701840706406)0/Saudi Arabia Ticket Stub #2000)[1], NFT (38392833642058684)8/Golden Hill #843)[1], NFT (39138814530717069)2/2974 Floyd Norman - OKC 1-0015)[1], NFT (42831681704838818)5/Birthday Cake #0159)[1], NFT (44388808074631198)3/Astro Stones #66)[1], NFT (48827000298072762)5/Sun Set #450)[1], NFT (51754615217984471)9/Cosmic Creations #805)[1], NFT (52615533108551437)6/Reflection '19 #17)[1], NFT (54823144853971765)4/The 2974 Collection #0159)[1], NFT (54966571789370773)1/CROCO DIARIES #3)[1], USD[0.00] | | |
| 08420475 | | USD[0.00], USDT[0] | | |
| 08420482 | | USD[0.00] | | |
| 08420488 | | USDT[0] | | |
| 08420494 | | NFT (31492666778510293)7/The 2974 Collection #1686)[1], NFT (31777732213170052)6/The 2974 Collection #1441)[1], NFT (35750497783798082)9/2974 Floyd Norman - OKC 3-0039)[1], NFT (39629288330680306)6/The 2974 Collection #1349)[1], NFT (39979106018464141)1/2974 Collection Airdrop  #2)[1], NFT (44021949216453763)4/Warriors 75th Anniversary Icon Edition Diamond #2696)[1], NFT (44098469453827884)6/2974 Floyd Norman - CLE 1-0234)[1], NFT (46717601835472397)8/2974 Floyd Norman - OKC 6-0014)[1], NFT (50698940548399738)0/Birthday Cake #1441)[1], NFT (51225270231438584)5/Birthday Cake #1686)[1], NFT (53094541450384701)3/Birthday Cake #1349)[1], USD[68.59] | | |
| 08420495 | | ETH[.0000596], ETHW[.0000596], NFT (32208111250470031)8/2974 Floyd Norman - OKC 5-0012)[1], NFT (33986591479921913)3/The 2974 Collection #0745)[1], NFT (34595492522472924)7/Birthday Cake #0745)[1], NFT (36074344191218424)0/The 2974 Collection #0836)[1], NFT (41501956799059813)7/Birthday Cake #2889)[1], NFT (46297898608143768)8/The 2974 Collection #2889)[1], NFT (52387458481093650)7/Birthday Cake #0836)[1], USD[0.00], USDT[0] | | |
| 08420501 | | USD[8.01] | | |
| 08420503 | | USD[0.00] | | |
| 08420509 | | BTC[.01687023], ETH[.22323173], ETHW[.22323173], SOL[1.85869133], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08420513 | | NFT (51594732373064957/Beasts #157)[1], NFT (51928917933818114/Reflector #184)[1] | | |
| 08420516 | | BAT[2], BRZ[3], BTC[0.01127291], CUSDT[1], DOGE[4], ETH[0], GRT[4], SHIB[5], SUSHI[2], TRX[10], USD[0.00], USDT[0.00010021] | | |
| 08420522 | | USD[5.02] | | |
| 08420524 | | BRZ[1], USD[0.00] | | |
| 08420526 | | NFT (31250063164029350/2974 Floyd Norman - CLE 6-0239)[1], NFT (34077683742227861/77/Birthday Cake #0472)[1], NFT (55864411489825076/0/The 2974 Collection #0472)[1], USD[46.79] | | |
| 08420532 | | USD[0.00] | | |
| 08420533 | | USD[1500.00] | | |
| 08420535 | | USD[0.01] | | |
| 08420538 | | ETH[0], NFT (33425674845888617/0/Birthday Cake #1470)[1], NFT (34761700290386360/1/The 2974 Collection #1470)[1], NFT (51929673460136297/1/The 2974 Collection #0009)[1], USD[0.00] | | |
| 08420549 | | NFT (32454364256895554/1/Birthday Cake #1789)[1], NFT (46563942558552975/3/The 2974 Collection #1789)[1], NFT (57245422598519796/4/2974 Floyd Norman - OKC 5-0026)[1], USD[7.56], USDT[0] | | |
| 08420550 | | SOL[.2], USD[13.71] | | |
| 08420552 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 08420559 | | BAT[1], BRZ[1], BTC[0], CUSDT[1], TRX[1], USD[0.00] | | |
| 08420566 | | SOL[2.7], USD[1.54] | | |
| 08420577 | | USD[4.00] | | |
| 08420578 | | USD[0.00] | | |
| 08420579 | | USD[0.00] | | |
| 08420580 | | ETH[0.00000106], ETHW[0.00000106], SOL[0], USD[0.00] | | |
| 08420581 | | USD[0.00] | Yes | |
| 08420582 | | BTC[0] | | |
| 08420586 | | BTC[.00000049], USD[0.00] | | |
| 08420588 | | ETH[0], ETHW[0], SOL[0], USD[0.57] | | |
| 08420590 | | USD[0.00] | | |
| 08420594 | | SHIB[16083900], USD[2.36] | | |
| 08420597 | | USD[0.00] | | |
| 08420598 | | USD[0.00] | | |
| 08420601 | | BTC[.01144216] | Yes | |
| 08420612 | | ETH[0], NFT (40962221300815271/8/2974 Floyd Norman - OKC 1-0089)[1], NFT (43043384611532765/3/The 2974 Collection #2090)[1], NFT (48505251856912174/4/Birthday Cake #2090)[1], SOL[0], USD[0.00] | | |
| 08420616 | | USD[1.92] | | |
| 08420620 | | USD[500.01] | | |
| 08420623 | | CUSDT[4], SOL[.45750426], TRX[1], USD[0.00] | | |
| 08420630 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08420631 | | NFT (30669588842489714/0/The 2974 Collection #0268)[1], NFT (33471761852849232/4/2974 Floyd Norman - OKC 1-0026)[1], NFT (38588540645612838/5/Birthday Cake #0268)[1], USD[11.00] | | |
| 08420632 | | USD[0.00] | | |
| 08420636 | | NFT (53776280743048972/7/2974 Floyd Norman - OKC 1-0247)[1], SOL[0], USD[1.08] | | |
| 08420637 | | MATIC[0], NFT (29933612061880270/3/2974 Floyd Norman - CLE 1-0128)[1], NFT (54680735949037198/4/The 2974 Collection #2355)[1], NFT (56651670366263957/9/2974 Floyd Norman - CLE 6-0265)[1], NFT (56809123132067308/0/Birthday Cake #2355)[1], USD[0.00] | | |
| 08420640 | | DOGE[1], GBP[0.68], USD[0.00] | | |
| 08420643 | | USD[0.00] | | |
| 08420644 | | USD[1200.00] | | |
| 08420646 | | NFT (49953975412889443/5/Entrance Voucher #6018)[1] | | |
| 08420648 | | LTC[.00000006], NFT (45117782501456111/2/Birthday Cake #1331)[1], NFT (45299493831014092/0/Birthday Cake #2244)[1], NFT (47441776134382842/1/2974 Floyd Norman - CLE 3-0002)[1], NFT (48213787757401369/7/The 2974 Collection #1331)[1], NFT (55998547089503829/7/The 2974 Collection #2244)[1], NFT (57463918970513252/9/2974 Floyd Norman - CLE 4-0011)[1], USD[14.40], USDT[0.00000592] | | |
| 08420650 | | ETH[.16473481], ETHW[.16473481], USD[0.00] | | |
| 08420651 | | USD[0.00], USDT[0] | | |
| 08420655 | | AUD[1717.46] | Yes | |
| 08420656 | | ETHW[0.19824079], NFT (35559254195937148/1/Birthday Cake #0754)[1], NFT (41580365575609929/6/The 2974 Collection #0754)[1], NFT (48647878845763778/9/2974 Floyd Norman - CLE 4-0181)[1], USD[0.01] | | |
| 08420657 | | USD[95.06] | | |
| 08420665 | | CUSDT[1], USD[5.07] | | |
| 08420669 | | NFT (36558983170392656/7/2974 Floyd Norman - OKC 5-0212)[1], USD[51.47] | | |
| 08420672 | | USD[1.31] | | |
| 08420676 | | USD[0.00] | | |
| 08420677 | | USD[0.00], USDT[0] | | |
| 08420679 | | USD[525.00] | | |
| 08420682 | | TRX[2], USD[0.00] | | |
| 08420696 | | USD[0.01] | | |
| 08420698 | | USD[0.02] | | |
| 08420704 | | BTC[0.00919804], USD[0.02] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08420706 | | NFT (3002741611092323452974 Floyd Norman - CLE 6-0103)[1], NFT (364136060989248256/The 2974 Collection #0245)[1], NFT (40910777856553229/Birthday Cake #0245)[1], NFT (54309066394459440/Reflection '18 #16)[1], SOL[.00000001], USD[0.26] | | |
| 08420715 | | USD[0.01] | | |
| 08420720 | | USD[500.01] | | |
| 08420723 | | ETH[0], NFT (452791189381996973/2974 Floyd Norman - OKC 1-0283)[1], USD[30.03] | | |
| 08420737 | | ETH[.00000001], NFT (444439776705649816/Birthday Cake #1226)[1], NFT (453794613825585684/The 2974 Collection #1226)[1], SOL[1.68621947], USD[0.92] | | |
| 08420738 | | USD[0.00] | | |
| 08420739 | | NFT (332438723456954977/The 2974 Collection #1539)[1], NFT (390593410901661515/Birthday Cake #1539)[1], NFT (469939361183542831/2974 Floyd Norman - CLE 2-0012)[1], USD[0.00] | | |
| 08420740 | | ETH[0], USD[0.00] | | |
| 08420748 | | USD[0.00] | | |
| 08420751 | | DOGE[2], ETH[0], TRX[1], USD[0.00] | | |
| 08420753 | | NFT (51121643207525843/The 2974 Collection #1763)[1], NFT (559378292579398972/Birthday Cake #1763)[1], USD[2.59] | | |
| 08420756 | | USD[0.01] | | |
| 08420758 | | NFT (506112057641629664/2974 Floyd Norman - CLE 3-0193)[1], USD[0.00] | | |
| 08420760 | | NFT (431994610337487548/Bahrain Ticket Stub #2105)[1], USD[0.00] | | |
| 08420764 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 08420769 | | USD[497.34] | | |
| 08420772 | | USD[7.59] | | |
| 08420780 | | USD[0.00] | | |
| 08420781 | | USD[0.01] | | |
| 08420785 | | NFT (530785207379240655/2974 Floyd Norman - OKC 5-0231)[1], USD[0.00] | | |
| 08420787 | | USD[0.00] | | |
| 08420790 | | USD[0.00] | | |
| 08420792 | | USD[0.00] | | |
| 08420795 | | ETH[.193], ETHW[.193], USD[200.24] | | |
| 08420797 | | USD[0.01] | | |
| 08420799 | | USD[1.29] | | |
| 08420803 | | BTC[0], USD[3.51] | | |
| 08420805 | | USD[0.15] | Yes | |
| 08420807 | | NFT (543149512116099957/The 2974 Collection #0403)[1], NFT (557938962387269086/2974 Floyd Norman - CLE 2-0036)[1], NFT (574840389326421513/Birthday Cake #0403)[1], SOL[.00522908], USD[57.17] | | |
| 08420809 | | USD[0.00] | | |
| 08420810 | | USD[100.00] | | |
| 08420816 | | DOGE[1], USD[0.00] | | |
| 08420817 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08420822 | | UNI[39.2607], USD[2.48] | | |
| 08420823 | | USD[0.00] | | |
| 08420824 | | CUSDT[1], KSHIB[2770.3350674], USD[0.01] | Yes | |
| 08420829 | | BTC[.00015726], NFT (364483281182018942/Birthday Cake #1990)[1], NFT (434559514098718467/The 2974 Collection #1990)[1], NFT (440008128865916873/2974 Floyd Norman - CLE 4-0263)[1], USD[0.00] | | |
| 08420832 | | NFT (39242601031281825/GSW Western Conference Semifinals Commemorative Ticket #602)[1], NFT (426467179841249618/GSW Round 1 Commemorative Ticket #225)[1], NFT (428659106587661590/GSW '47 Championship Ticket  #8 (Redeemed))[1], NFT (440306393061931020/GSW Western Conference Finals Commemorative Banner #2196)[1], NFT (488797662811188161/GSW Western Conference Finals Commemorative Banner #2195)[1], NFT (527199313121532194/GSW Round 1 Commemorative Ticket #226)[1], NFT (561148661313169629/GSW Round 1 Commemorative Ticket #147)[1], USD[0.00] | | |
| 08420834 | | NFT (319957626633801343/Bahrain Ticket Stub #1028)[1] | | |
| 08420841 | | USD[0.00] | | |
| 08420844 | | ETH[.00000001], ETHW[0], USD[36.00] | | |
| 08420849 | | PAXG[.0004], USD[0.10] | | |
| 08420850 | | CUSDT[1], TRX[251.41227703], USD[0.00] | | |
| 08420852 | | USD[0.00] | | |
| 08420858 | | USD[0.00] | | |
| 08420863 | Contingent, Disputed | NFT (341675770181952539/Good Boy #338)[1], NFT (425387637287103470/Miami Grand Prix 2022 - ID: 0822E692)[1], NFT (460964947700741938/Bahrain Ticket Stub #1344)[1], NFT (529483235582814162/Humpty Dumpty #44)[1], NFT (540109059779058750/FTX - Off The Grid Miami #347)[1], USD[0.00] | | |
| 08420864 | | ETH[0], USD[0.00] | | |
| 08420868 | | NFT (493929239409853544/Birthday Cake #0360)[1], SOL[5.85], USD[0.00] | | |
| 08420870 | | USD[0.00] | | |
| 08420872 | | ETH[.53662639], ETHW[.53640099] | Yes | |
| 08420875 | | NFT (366889776866564064/Birthday Cake #2539)[1], NFT (544884144484467564/2974 Floyd Norman - CLE 3-0083)[1], NFT (570563867784065201/The 2974 Collection #2539)[1], USD[5.45] | | |
| 08420885 | Contingent, Disputed | USD[0.18] | | |
| 08420887 | | ETH[0], USD[0.00] | | |
| 08420891 | | BTC[.007], ETH[.058], ETHW[.058], USD[2.76] | | |
| 08420892 | | USD[0.01] | | |
| 08420893 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08420896 | | ETH[.0520898], ETHW[0.05208980], NFT (369738614978921562/Miami Grand Prix 2022 - ID: 73118BA2)[1], NFT (419448461564887036/FTX Crypto Cup 2022 Key #3362)[1], SHIB[8490753.59267867], SOL[2.88399869], USD[0.00] | | |
| 08420899 | | NFT (437445750125522615/Imola Ticket Stub #2167)[1] | | |
| 08420902 | | BRZ[1], DOGE[1], ETH[.00058764], ETHW[.00058764], USD[0.71] | | |
| 08420906 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 08420907 | | USD[5.18] | | |
| 08420908 | | NFT (438451757772618821/Coachella x FTX Weekend 2 #1967)[1], USD[48.60] | | |
| 08420915 | | SOL[2.78625599], USD[0.00] | | |
| 08420917 | | NFT (303138957853843216/Birthday Cake #0943)[1], NFT (326379911077075860/2974 Floyd Norman - CLE 1-0052)[1], NFT (392446284384724512/Coachella x FTX Weekend 2 #19230)[1], NFT (458873609026565216/The 2974 Collection #0943)[1], SOL[.00048051], TRX[1], USD[10.28], USDT[2.07115398] | Yes | |
| 08420919 | | USD[500.01] | | |
| 08420921 | | USD[2.00] | | |
| 08420922 | | SOL[.20293929], USD[0.00] | | |
| 08420923 | | BRZ[1], BTC[.01199223], CUSDT[2], DOGE[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08420925 | | SOL[.48598802], USD[0.01] | | |
| 08420927 | | ETH[.12160179], ETHW[.12160179], USD[0.00] | | |
| 08420930 | | USD[0.00], USDT[0] | | |
| 08420934 | | USD[500.01] | | |
| 08420940 | | NFT (330801483120494565/The 2974 Collection #0285)[1], NFT (371753917325099821/The 2974 Collection #1666)[1], NFT (449530248797418319/2974 Floyd Norman - CLE 5-0094)[1], NFT (452175713944546666/Birthday Cake #0863)[1], NFT (462772385466408225/Birthday Cake #0285)[1], NFT (476092871367884834/Birthday Cake #1666)[1], NFT (503608482933415906/The 2974 Collection #0863)[1], USD[87.22] | | |
| 08420941 | | DOGE[.94562557], USD[537.50] | | |
| 08420942 | | USD[0.00] | | |
| 08420943 | | SOL[3.66225272] | Yes | |
| 08420944 | | USD[4.01] | | |
| 08420950 | | ETH[.00000001], USD[0.00] | | |
| 08420951 | | NFT (288809587419004851/GSW Western Conference Semifinals Commemorative Ticket #595)[1], NFT (407017800031940016/GSW Western Conference Finals Commemorative Banner #2184)[1], NFT (453585021718545294/GSW Western Conference Finals Commemorative Banner #2183)[1], NFT (553695113594089092/Warriors Foam Finger #191)[1], NFT (564939793293142805/GSW Championship Commemorative Ring)[1], USD[20.01] | | |
| 08420953 | | USD[4.68] | | |
| 08420955 | | USD[0.02] | | |
| 08420958 | | NFT (405668148857653533/Coachella x FTX Weekend 1 #816)[1], NFT (573029353806393226/Cloud Show 2 #4918)[1], USD[0.00], USDT[0.00001570] | | |
| 08420961 | | USD[0.00] | | |
| 08420964 | | NFT (307448882803506378/2974 Floyd Norman - CLE 1-0143)[1], NFT (310626677271508146/Birthday Cake #0257)[1], NFT (341600651889594139/Birthday Cake #0691)[1], NFT (525433639866105701/2974 Floyd Norman - CLE 1-0194)[1], NFT (539422975987672519/The 2974 Collection #0691)[1], NFT (566841649470952520/The 2974 Collection #0257)[1], USD[2.00] | | |
| 08420965 | | NFT (430220543788282212/Birthday Cake #2335)[1], NFT (457152158000431765/2974 Floyd Norman - OKC 6-0028)[1], NFT (565527339500634166/The 2974 Collection #2335)[1], USD[67.80] | | |
| 08420970 | | USD[536.95] | Yes | |
| 08420982 | | ETH[.0005], ETHW[.0005], NFT (339067320247355379/Saudi Arabia Ticket Stub #1933)[1] | | |
| 08420985 | | USD[0.00] | | |
| 08420986 | | USD[1688.32] | | |
| 08420987 | | NFT (319113025113968892/The 2974 Collection #2844)[1], NFT (451036476050507543/Birthday Cake #2844)[1], USD[321.00] | | |
| 08420990 | | USD[2.56] | | |
| 08420992 | | USD[499.01] | | |
| 08420999 | | BTC[.00479544], DOGE[50], SOL[.25], USD[25.30] | | |
| 08421002 | | USD[0.00] | | |
| 08421008 | | USD[0.01] | | |
| 08421013 | | USD[0.00] | | |
| 08421017 | | USD[0.00], USDT[0] | | |
| 08421018 | | BTC[.00000501], TRX[1], USD[0.01] | Yes | |
| 08421030 | | USD[500.01] | | |
| 08421032 | | USD[550.00] | | |
| 08421036 | | CUSDT[1], ETH[.06921388], ETHW[.0683534], USD[0.00] | Yes | |
| 08421039 | | USD[0.00] | | |
| 08421040 | | CUSDT[5], DOGE[2], USD[0.00] | Yes | |
| 08421041 | | USD[0.00], USDT[0] | | |
| 08421042 | | NFT (455212560573347004/2974 Floyd Norman - OKC 2-0174)[1] | | |
| 08421043 | | USD[50.01] | | |
| 08421044 | | USD[2.32] | | |
| 08421045 | | NFT (364786933613478900/2974 Floyd Norman - CLE 3-0011)[1], NFT (400469686998491213/The 2974 Collection #1073)[1], NFT (505063118436041425/Birthday Cake #1073)[1], USD[2.01] | | |
| 08421053 | | USD[495.05], USDT[0] | | |
| 08421060 | | CUSDT[3], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 08421064 | | USD[500.00] | | |
| 08421071 | | SOL[.05649119], USD[0.01], USDT[.000952] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08421074 | | USD[0.00] | | |
| 08421083 | | USD[0.99] | | |
| 08421088 | | CUSDT[1], SOL[0.03379768], USD[0.00] | Yes | |
| 08421090 | | USD[0.47] | | |
| 08421091 | | NFT (34022196737979793684/Birthday Cake #0941)[1], NFT (350496700476459777/2974 Floyd Norman - CLE 3-0240)[1], NFT (55958766256537459/The 2974 Collection #0941)[1], USD[41.00] | | |
| 08421092 | | USD[0.01] | | |
| 08421098 | | USD[0.00] | | |
| 08421110 | | ETHW[1.93974129] | Yes | |
| 08421113 | | SHIB[1], USD[3.20] | | |
| 08421117 | | USD[0.00] | | |
| 08421118 | | NFT (352451956257468267/2974 Floyd Norman - CLE 1-0191)[1], SOL[0], USD[0.00] | Yes | |
| 08421124 | | ETH[.00000137], ETHW[.00000137], USD[0.01] | Yes | |
| 08421128 | | NFT (31624069424818109?/StarAtlas Anniversary)[1], NFT (356740328250423428/StarAtlas Anniversary)[1], NFT (376058448582027133/2974 Floyd Norman - OKC 6-0155)[1], NFT (407005704596304581/StarAtlas Anniversary)[1], NFT (431441214288502943/StarAtlas Anniversary)[1], NFT (431687326966887810/Birthday Cake #2178)[1], NFT (460038689193101157/StarAtlas Anniversary)[1], NFT (464887857102321216/Romeo #5425)[1], NFT (466896544278463335/2974 Floyd Norman - OKC 2-0167)[1], NFT (487901077531107492/StarAtlas Anniversary)[1], NFT (499039942718477287/Humpty Dumpty #284)[1], NFT (511259421225408320/Good Boy #171)[1], NFT (515938883604743610/StarAtlas Anniversary)[1], NFT (518752311148772463/Romeo #93)[1], NFT (522973055408256818/2974 Floyd Norman - CLE 2-0243)[1], NFT (564712753314938528/StarAtlas Anniversary)[1], USD[2.88], USDT[0] | | |
| 08421129 | | NFT (289413724236112708/2974 Floyd Norman - OKC 6-0083)[1], NFT (309085219246275226/Birthday Cake #1170)[1], NFT (332031020313831379/Birthday Cake #0603)[1], NFT (354336818196971556/Sun Set #201)[1], NFT (384617641840624994/Colossal Cacti #292)[1], NFT (430742880019148975/Night Light #184 (Redeemed))[1], NFT (470426068449128719/2974 Floyd Norman - CLE 4-0086)[1], NFT (498109947331539748/Cosmic Creations #180)[1], NFT (548413984374258373/The 2974 Collection #0603)[1] | | |
| 08421131 | | GBP[0.63], SOL[3], USD[119.65] | | |
| 08421134 | | NFT (351851906108974873/Birthday Cake #0637)[1], NFT (355145395644541359/The 2974 Collection #0637)[1], NFT (452454970115514325/2974 Floyd Norman - OKC 1-0019)[1], SOL[0], USD[0.00] | | |
| 08421135 | | USD[0.00] | | |
| 08421139 | | SOL[5.10790393], USD[0.00] | | |
| 08421149 | | ETH[.00000001] | | |
| 08421153 | | NFT (291105147462444520/Coachella x FTX Weekend 2 #27657)[1], USD[1500.00] | | |
| 08421155 | | USD[0.00] | | |
| 08421160 | | ETH[.00000229], ETHW[0.00000228] | | |
| 08421162 | | TRX[0], USD[0.00] | Yes | |
| 08421166 | | BRZ[1], USD[0.00] | | |
| 08421169 | | NFT (385713619374685175/Coachella x FTX Weekend 2 #1767)[1], NFT (407980997331553581/2974 Floyd Norman - CLE 5-0046)[1], NFT (429159107316422959/Birthday Cake #2540)[1], NFT (569957521676195618/The 2974 Collection #2540)[1], USD[0.00] | | |
| 08421171 | | NFT (355880385769957444/The 2974 Collection #2222)[1], NFT (372385845300838112/2974 Floyd Norman - CLE 1-0050)[1], NFT (407253857431560631/Birthday Cake #2222)[1], USD[276.00] | | |
| 08421178 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08421180 | | LTC[0], MATIC[0], NFT (400715454549899296/2974 Floyd Norman - CLE 3-0015)[1], NFT (418653714785604524/The 2974 Collection #0189)[1], NFT (550971725209632716/Birthday Cake #0189)[1], USD[0.00] | | |
| 08421183 | | ETH[.184], ETHW[.184], USD[0.00], USDT[.05244103] | | |
| 08421187 | | USD[1500.00] | | |
| 08421188 | | NFT (424574200082993083/2974 Floyd Norman - OKC 5-0243)[1], USD[2.63] | | |
| 08421190 | | USD[0.41], USDT[0] | | |
| 08421192 | | BTC[0], ETH[.0002454], ETHW[.0002454], USD[0.00] | | |
| 08421195 | | NFT (297834398330124051/2974 Floyd Norman - OKC 1-0023)[1], NFT (381832484223133701/Birthday Cake #1400)[1], NFT (450618484830524867/The 2974 Collection #1400)[1], USD[47.82], USDT[0] | | |
| 08421196 | | USD[0.00], USDT[0.00000001] | | |
| 08421197 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08421200 | | ETH[.16], ETHW[.16] | | |
| 08421203 | | USD[0.00] | | |
| 08421204 | | USD[2.34] | | |
| 08421210 | | USD[0.00] | | |
| 08421213 | | NFT (349755380326042964/Warriors 75th Anniversary Icon Edition Diamond #1416)[1] | | |
| 08421220 | | USD[0.00], USDT[0] | | |
| 08421224 | | NFT (516192374080117696/2974 Floyd Norman - OKC 2-0209)[1], USD[0.00], USDT[0] | | |
| 08421227 | | USD[0.00] | | |
| 08421230 | | USD[515.00] | | |
| 08421235 | | SHIB[15330132.21153846], USD[0.00] | | |
| 08421236 | Contingent, Disputed | DAI[0], USD[0.00] | | |
| 08421243 | | ETHW[.11166092], USD[480.20] | | |
| 08421247 | | USD[1500.00] | | |
| 08421251 | | NFT (401116823564777802/FTX - Off The Grid Miami #2583)[1] | | |
| 08421253 | | USD[0.00] | | |
| 08421255 | | USD[0.27], USDT[0] | | |
| 08421259 | | NFT (304225195921344668/2974 Floyd Norman - OKC 6-0007)[1], NFT (382140873794522525/2974 Floyd Norman - CLE 6-0183)[1], NFT (406138278850490601/Birthday Cake #1604)[1], NFT (474987886960122480/The 2974 Collection #2931)[1], NFT (484673339477648925/Birthday Cake #2931)[1], NFT (511608028128649372/The 2974 Collection #1604)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08421262 | | SHIB[1100000], USD[0.42] | | |
| 08421263 | | NFT (306456427096652131/2974 Floyd Norman - CLE 4-0159)[1], NFT (350184173645193326/Birthday Cake #2441)[1], SOL[0], USD[0.81] | | |
| 08421269 | | ETH[.00000001], NFT (322624158132157317/Birthday Cake #2662)[1], NFT (465599661152142146/The 2974 Collection #2662)[1], SHIB[14299400], SOL[0], USD[1.60] | | |
| 08421273 | | NFT (308129238207806076/2974 Floyd Norman - CLE 4-0073)[1], SOL[.00598], USD[1.59] | | |
| 08421274 | | USD[550.01] | | |
| 08421277 | | BTC[.000095], USD[0.55], USDT[.006065] | | |
| 08421279 | | NFT (363044724949116872/The 2974 Collection #1944)[1], NFT (498028288137056500/Birthday Cake #1944)[1], USD[0.00] | | |
| 08421284 | | NFT (509534119549721215/Coachella x FTX Weekend 1 #9616)[1] | | |
| 08421286 | | NFT (564302296711900991/2974 Floyd Norman - CLE 3-0158)[1], USD[0.00] | | |
| 08421289 | | ETH[.001162], ETHW[.001162], NFT (378409540828702527/The 2974 Collection #1031)[1], NFT (556095744564208205/Birthday Cake #1031)[1], SOL[.00049218], USD[0.00] | | |
| 08421292 | | USD[211.50] | | |
| 08421296 | | USD[0.00] | | |
| 08421300 | | USD[0.00], USDT[0.00002969] | | |
| 08421314 | | ETH[0], MATIC[0], USD[0.00] | | |
| 08421318 | | NFT (336004293139461335/Birthday Cake #2105)[1], NFT (398409287136094435/The 2974 Collection #2105)[1], SHIB[2435.31202435], USD[131.29] | | |
| 08421320 | | USD[0.01], USDT[0] | | |
| 08421322 | | NFT (329048932031021681/2974 Floyd Norman - OKC 3-0120)[1], NFT (350656612502067725/The 2974 Collection #2464)[1], NFT (397887636290865987/Birthday Cake #2464)[1], NFT (446304833355968920/2974 Floyd Norman - CLE 5-0145)[1], USD[0.51] | | |
| 08421325 | | BTC[.00221663], CUSDT[1], ETH[.00000003], ETHW[.00000003], SOL[0.02625089], USD[0.00] | Yes | |
| 08421328 | | USD[0.00] | | |
| 08421329 | | USD[50.01] | | |
| 08421333 | | USD[1000.00] | | |
| 08421336 | | BTC[.01982078], USD[0.00] | | |
| 08421340 | | NFT (291563787982861430/2974 Floyd Norman - CLE 3-0087)[1], NFT (339102203113344892/2974 Floyd Norman - OKC 6-0053)[1], NFT (399466011060814884/Birthday Cake #0262)[1], NFT (403520604146485702/The 2974 Collection #0262)[1], NFT (448634457690970856/2974 Floyd Norman - OKC 5-0242)[1] | Yes | |
| 08421342 | | USD[500.01] | | |
| 08421344 | | NFT (446701557988274977/2974 Floyd Norman - OKC 6-0259)[1], NFT (479624485636591595/2974 Floyd Norman - CLE 2-0221)[1] | | |
| 08421350 | | SHIB[2], SOL[1.25764702], TRX[1], USD[0.00] | Yes | |
| 08421354 | | USD[0.00] | | |
| 08421358 | | BAT[0], NFT (344408045923101031/Birthday Cake #1787)[1], NFT (414972387532296730/The 2974 Collection #1787)[1], NFT (446126024029005416/2974 Floyd Norman - CLE 2-0111)[1], USD[0.00], USDT[0.00002010] | | |
| 08421360 | | USD[0.01] | | |
| 08421365 | | USD[0.01] | | |
| 08421366 | | USD[0.00] | | |
| 08421371 | | USD[2.00] | | |
| 08421372 | | AUD[700.00] | | |
| 08421375 | | ETH[0], ETHW[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000132] | | |
| 08421379 | | USD[0.00] | | |
| 08421382 | | BTC[0], ETH[0], NFT (356374802826169852/The 2974 Collection #1511)[1], NFT (398118375340416720/2974 Floyd Norman - CLE 1-0016)[1], NFT (417407322381583528/2974 POAP #34)[1], NFT (432305533516359855/Birthday Cake #1511)[1], SOL[0], USD[0.00], USDT[0.00019837] | | |
| 08421386 | | SOL[2.83862353], USD[0.00] | | |
| 08421387 | | USD[0.72] | | |
| 08421392 | | BTC[.00000046], ETH[.00300846], ETHW[0.00300846], UNI[0], USD[0.00] | | |
| 08421393 | | NFT (322721222795620252/The 2974 Collection #1162)[1], NFT (329557545519335423/Golden Hill #40)[1], NFT (366582409217692157/Birthday Cake #1162)[1], NFT (390588063416903617/2974 Floyd Norman - CLE 4-0250)[1], NFT (420117001366968339/Vintage Sahara #118)[1], SOL[9.99], USD[325.01] | | |
| 08421394 | | USD[499.00] | | |
| 08421405 | | NFT (329993512362670394/Cosmic Creations #712)[1], NFT (499244362423200853/Spectra #460)[1], NFT (509294682645174733/Spectra #337)[1], NFT (559623951963034715/Golden Hill #357)[1], USD[1330.27] | | |
| 08421410 | | ETHW[.31356231], SHIB[3], TRX[1], USD[979.81] | Yes | |
| 08421418 | | NFT (327294234664803796/Birthday Cake #0040)[1], NFT (383997040224237778/The 2974 Collection #0040)[1], NFT (544696193260838484/2974 Floyd Norman - CLE 4-0123)[1], SOL[.001995], USD[55.27] | | |
| 08421419 | | USD[500.01] | | |
| 08421421 | | CUSDT[6], DOGE[1], ETH[0.01732833], ETHW[0.01710945], MATIC[28.68094719], TRX[3], USD[0.00] | Yes | |
| 08421428 | | USD[500.00] | | |
| 08421430 | | USD[7.96] | | |
| 08421438 | | USD[515.00] | | |
| 08421441 | | NFT (347542217466002824/Entrance Voucher #872)[1] | | |
| 08421443 | | NFT (355455809254730090/Reflection '15 #23)[1], NFT (371640901478018517/2974 Floyd Norman - CLE 5-0208)[1], NFT (382105160314669096/Cosmic Creations #461)[1], NFT (395736684952996615/2974 Floyd Norman - CLE 4-0276)[1], NFT (564661197186569637/Reflection '13 #21)[1], USD[0.00] | | |
| 08421445 | | CUSDT[1], SOL[2.96954292] | | |
| 08421450 | | ETH[.07], USD[6.14] | | |
| 08421451 | | ETH[0], MATIC[0], NFT (426333712337641879/The 2974 Collection #0108)[1], NFT (494613625653614578/Birthday Cake #0108)[1], NFT (544036080980883353/2974 Floyd Norman - CLE 3-0111)[1], USD[0.00], USDT[0.00000397] | | |
| 08421452 | | ETH[.1773], ETHW[.1773], LTC[5], SOL[11.23875] | | |
| 08421453 | | USD[600.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08421455 | | BTC[0.00005465], DOGE[.333], USD[0.28] | | |
| 08421457 | | USD[9.59] | | |
| 08421458 | | ETH[.00000001], ETHW[0] | | |
| 08421459 | | USD[0.00] | | |
| 08421462 | | USD[517.45], USDT[118.20141023] | | |
| 08421463 | | NFT (442400025930111816/FTX - Off The Grid Miami #6081)[1] | | |
| 08421465 | | CUSDT[3], DOGE[144.26392218], ETH[.00615039], ETHW[.00615039], LTC[.16394399], USD[0.01] | | |
| 08421474 | | NFT (418184491111164085/Birthday Cake #0751)[1], NFT (441026196403997070/The 2974 Collection #0751)[1], USD[2.70] | | |
| 08421476 | | SHIB[69075807.53627002], USD[2.42] | | |
| 08421477 | | ETH[0], ETHW[0], NFT (363212730697392990/2974 Floyd Norman - CLE 5-0156)[1], NFT (394787266741424467/Solninjas #4961)[1], NFT (438947079589665839/The 2974 Collection #1319)[1], NFT (471040885185979933/Birthday Cake #1319)[1], NFT (518059076109574531/Solana Islands #30)[1], SOL[.191], USD[0.00] | | |
| 08421481 | | SHIB[1490000], USD[2.57] | | |
| 08421489 | | USD[0.00] | | |
| 08421498 | | BTC[.00010123], CUSDT[1], USD[0.00] | | |
| 08421499 | | USD[0.00] | | |
| 08421500 | | AAVE[4.235972], MATIC[180], USD[384.18] | | |
| 08421502 | | NFT (352030975257380262/2974 Floyd Norman - OKC 4-0048)[1], NFT (382835097794744759/The 2974 Collection #1626)[1], NFT (383639177929960584/Birthday Cake #1626)[1], USD[20.84] | | |
| 08421503 | | ETH[.3], ETHW[.3] | | |
| 08421509 | | NFT (474872730523687095/2974 Floyd Norman - OKC 1-0033)[1] | | |
| 08421517 | | USD[998.00] | | |
| 08421518 | | USD[550.00] | | |
| 08421524 | | NFT (366031207998932388/Warriors 75th Anniversary Icon Edition Diamond #2699)[1], USD[0.01] | | |
| 08421533 | | NFT (512415258929543406/2974 Floyd Norman - OKC 5-0115)[1], USD[0.00] | | |
| 08421535 | | ETH[.20369373], ETHW[.20369373], NFT (419389981218315602/Birthday Cake #1711)[1], NFT (455801498714972800/The 2974 Collection #1711)[1], TRX[1], USD[0.00] | | |
| 08421538 | | CUSDT[1], ETH[.00628629], ETHW[.00628629], USD[0.00] | | |
| 08421540 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08421541 | | NFT (338554775226453946/Humpty Dumpty #370)[1], NFT (406685976367384822/Juliet #281)[1] | | |
| 08421544 | | SOL[.15675231], USD[0.00] | | |
| 08421557 | | BTC[.0000577], DOGE[.391], ETH[.000538], ETHW[1.447538], SOL[.00611], USD[7051.64], USDT[0] | | |
| 08421562 | | NFT (360291946611486207/2974 Floyd Norman - OKC 1-0122)[1], NFT (364815967710941978/The 2974 Collection #1143)[1], NFT (501013999873158111/Birthday Cake #1143)[1], USD[5447.42] | | |
| 08421563 | | CUSDT[1], USD[553.66] | | |
| 08421568 | | ETH[.0086047], ETHW[.0086047], USD[0.84] | | |
| 08421569 | | ETH[.00000001], ETHW[0], USD[3.90] | | |
| 08421570 | | NFT (435332438179159841/15T.offsetter)[1], NFT (450962678047261059/50T.offsetter)[1], SOL[.074], USD[0.83] | | |
| 08421572 | | ETH[.1], ETHW[.1], NFT (312223872506779300/2974 Floyd Norman - OKC 4-0175)[1], NFT (425323435860834912/Reflector #708)[1], NFT (426866580424359775/2974 Floyd Norman - OKC 1-0035)[1], NFT (517678874370545186/Sun Set #74)[1], USD[172.44] | | |
| 08421573 | | NFT (352942865061363588/2974 Floyd Norman - OKC 4-0092)[1], NFT (392495406701385842/Birthday Cake #1816)[1], NFT (420508513994384004/The 2974 Collection #1816)[1], USD[16.11], USDT[0] | | |
| 08421575 | | CUSDT[1], DOGE[122.55468718], SOL[.0621076], USD[0.19] | Yes | |
| 08421577 | | NFT (320546809582434400/The 2974 Collection #2409)[1], NFT (479840296674943038/Birthday Cake #2409)[1], USD[95.00] | | |
| 08421579 | | ETH[0], ETHW[0.78457862], USD[0.00] | | |
| 08421580 | | NFT (289747366755963802/Birthday Cake #2805)[1], NFT (289792974962746453/2974 Floyd Norman - CLE 6-0155)[1], NFT (555604190314943286/The 2974 Collection #2805)[1], USD[6.78], USDT[0.00000001] | | |
| 08421581 | | SHIB[30432.13633597], USD[0.00] | | |
| 08421583 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08421584 | | DAI[5.32833863], NFT (498922845439681882/2974 Floyd Norman - OKC 1-0135)[1], USD[0.00], USDT[0.00002919] | | |
| 08421589 | | NFT (477061504635653791/Miami Ticket Stub #858)[1] | | |
| 08421594 | | USD[0.00] | | |
| 08421597 | | USD[0.01] | | |
| 08421598 | | NFT (330699303491082201/The 2974 Collection #1564)[1], NFT (523318726571181413/Birthday Cake #1564)[1], NFT (563629554800046959/2974 Floyd Norman - OKC 6-0139)[1], USD[22.93] | | |
| 08421601 | | LINK[22.42951732], USD[0.00], USDT[1] | | |
| 08421602 | | USD[727.10] | | |
| 08421604 | | NFT (435930319619793566/2974 Floyd Norman - CLE 6-0203)[1], NFT (513017055666131645/Birthday Cake #2146)[1], USD[42.34], USDT[.00829] | | |
| 08421610 | | BTC[0], DOGE[13.02504360], MATIC[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 08421612 | | USDT[0.00000079] | | |
| 08421613 | | ETH[.00028111], ETHW[0.00028110], USD[0.00] | | |
| 08421614 | | ETH[.0000001], NFT (303708946360990289/Birthday Cake #2723)[1], NFT (341751535038717634/The 2974 Collection #2723)[1], NFT (537617865124293391/2974 Floyd Norman - CLE 1-0049)[1], USD[44.84] | | |
| 08421617 | | USD[0.19] | | |
| 08421623 | | NFT (478259374034295121/Coachella x FTX Weekend 2 #31110)[1] | | |
| 08421627 | | USDT[0.00000001] | | |
| 08421630 | | NFT (401008924604172541/2974 Floyd Norman - CLE 3-0150)[1], NFT (520014174251476222/Birthday Cake #0155)[1], NFT (536801248207443098/The 2974 Collection #0155)[1], USD[33.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08421632 | | USD[.01] | | |
| 08421638 | | USD[0.00] | | |
| 08421639 | | USD[495.38] | | |
| 08421644 | | NFT (39730599316589269/Spectra #787)[1], NFT (41499825492854589/Vintage Sahara #992)[1], NFT (44122554899610836/2974 Floyd Norman - OKC 3-0238)[1], NFT (47656310549773459/Reflector #341)[1] | | |
| 08421645 | | USD[1500.00] | | |
| 08421656 | | NFT (40659813606090678/Birthday Cake #2432)[1], NFT (42051791368847023/The 2974 Collection #2432)[1], NFT (57253294763864446/2974 Floyd Norman - OKC 1-0106)[1], USD[8.35] | | |
| 08421662 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 08421675 | | USD[0.00] | | |
| 08421684 | | NFT (48316466161590031529/Imola Ticket Stub #873)[1], USD[0.00] | | |
| 08421687 | | NFT (35369545085051932/The 2974 Collection #0554)[1], NFT (52865272556757627/Birthday Cake #0554)[1], USD[3.12] | | |
| 08421693 | | BTC[0], ETH[0.01200000], ETHW[0.01200000], SOL[7.48231], USD[0.39] | | |
| 08421697 | | NFT (33791347402035241919/Birthday Cake #2659)[1], NFT (53916305096907723/The 2974 Collection #2659)[1] | | |
| 08421700 | | USD[1500.00] | | |
| 08421704 | | ETH[0], USD[23.07] | | |
| 08421705 | | BTC[.0005] | | |
| 08421710 | | USD[0.00] | | |
| 08421712 | | NFT (32113624752390071717/2974 Floyd Norman - OKC 4-0026)[1], USD[0.00] | | |
| 08421715 | | ETH[0], NFT (28852186552805549779/APEFUEL by Almond Breeze #429)[1], NFT (42252857720349668179/APEFUEL by Almond Breeze #336)[1], NFT (45029328336933550691/APEFUEL by Almond Breeze #509)[1], NFT (51204898495390376611/APEFUEL by Almond Breeze #323)[1], USD[0.02] | | |
| 08421717 | | BAT[1], USD[0.00], USDT[1492.35674569] | | |
| 08421720 | | USD[0.00] | | |
| 08421721 | | SOL[.4182871], USDT[0.00000078] | | |
| 08421723 | | USD[0.00] | | |
| 08421730 | | USD[2.00] | | |
| 08421733 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 08421734 | | NFT (38190063804938908919/2974 Floyd Norman - CLE 5-0113)[1], NFT (38851137237370394819/2974 Floyd Norman - OKC 3-0248)[1], NFT (50054614725720657519/2974 Floyd Norman - OKC 3-0130)[1], USD[0.00] | | |
| 08421738 | | NFT (33716243329103805111/Birthday Cake #0278)[1], NFT (36759667571262813219/APEFUEL by Almond Breeze #301)[1], NFT (44418839098164633119/2974 Floyd Norman - CLE 5-0039)[1], USD[0.01] | | |
| 08421739 | | USD[0.00] | | |
| 08421741 | | NFT (32531557776814427319/2974 Floyd Norman - OKC 1-0107)[1], USDT[0] | | |
| 08421747 | | USD[0.00] | | |
| 08421748 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 08421749 | | NFT (41555949307834495019/Fortune Cookies #1654)[1], USD[52.79] | | |
| 08421752 | | NFT (35974435393139714119/2974 Floyd Norman - CLE 3-0281)[1] | | |
| 08421754 | | NFT (30197178271271604919/2974 Floyd Norman - CLE 2-0109)[1] | | |
| 08421757 | | USD[0.00] | | |
| 08421763 | | BTC[.0000326], ETHW[.215], USD[0.00], USDT[0] | | |
| 08421766 | | NFT (44769444232674520819/2974 Floyd Norman - CLE 3-0145)[1], NFT (53840198717335870619/2974 Floyd Norman - CLE 6-0274)[1] | | |
| 08421767 | | ETH[.05511711], ETHW[.05511711], NFT (49327559551512656219/The 2974 Collection #0791)[1], NFT (52815203199404840719/2974 Floyd Norman - OKC 2-0160)[1], NFT (53331591142424376719/Birthday Cake #0791)[1], USD[0.00], USDT[0] | | |
| 08421769 | | SHIB[13400000], USD[1.96] | | |
| 08421770 | | ETH[.06665794], ETHW[.06665794], NFT (31607550869952614419/Birthday Cake #1132)[1], NFT (34165518812604452819/Vintage Sahara #236)[1], NFT (44643877677003378119/The 2974 Collection #1132)[1], NFT (52170877145148127719/2974 Floyd Norman - OKC 1-0119)[1], USD[0.00] | | |
| 08421772 | | NFT (29572675751322578119/Sun Set #996)[1], NFT (35296915182586125419/Sun Set #826)[1], USD[5.00] | | |
| 08421773 | | GRT[1], USD[0.00] | | |
| 08421777 | | USD[0.00] | | |
| 08421783 | | NFT (37574604101602708419/2974 Floyd Norman - CLE 6-0164)[1], NFT (38429348287788926619/Birthday Cake #0622)[1], NFT (51116553218885298019/2974 Floyd Norman - CLE 5-0061)[1], NFT (55689696685027825719/The 2974 Collection #0622)[1], SOL[.00000001], USD[1064.29] | | |
| 08421788 | | USD[0.00] | | |
| 08421799 | | USD[0.00], USDT[0] | | |
| 08421801 | | USD[0.00] | | |
| 08421805 | | BRZ[1], TRX[1], USD[155.08] | | |
| 08421811 | | NFT (30855592456197883419/Aku World Avatar #96)[1] | | |
| 08421814 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08421818 | | USD[1500.00] | | |
| 08421819 | | NFT (36603120687270690/2974 Christmas - Floyd Norman)[1], USDT[0] | | |
| 08421822 | | NFT (36243683913955212619/FTX - Off The Grid Miami #1720)[1] | | |
| 08421825 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08421826 | | NFT (31013753499090038919/2974 Floyd Norman - OKC 2-0247)[1], NFT (34961841208332261519/2974 Floyd Norman - CLE 5-0072)[1], NFT (35838576301210742619/Birthday Cake #0606)[1], NFT (36356833461788207219/The 2974 Collection #0606)[1], NFT (39874502184277620819/Birthday Cake #2791)[1], NFT (42517762030334917319/The 2974 Collection #2791)[1], USD[0.00] | | |
| 08421832 | | ETH[.25677323], ETHW[.25677323], NFT (29872649065619752219/2974 Floyd Norman - CLE 4-0185)[1], NFT (36563157084392190919/Birthday Cake #2856)[1], NFT (44489533596071271619/The 2974 Collection #2856)[1], USD[0.00] | | |
| 08421836 | | ETH[.00662064], ETHW[0.00662064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08421839 | | USD[0.00], USDT[0] | | |
| 08421840 | | USD[0.01] | | |
| 08421842 | | USDT[3.686082] | | |
| 08421844 | | USD[0.00] | | |
| 08421846 | | USD[0.00] | | |
| 08421848 | | USD[0.00] | | |
| 08421856 | | NFT (324747216870311156/2974 Floyd Norman - OKC 1-0176)[1], USD[0.00] | | |
| 08421858 | | DOGE[311], USD[0.00], USDT[0] | | |
| 08421863 | | USD[0.00] | | |
| 08421867 | | USD[500.01] | | |
| 08421869 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08421880 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08421881 | | SHIB[22577400], USD[1.05] | | |
| 08421884 | | USD[0.00] | | |
| 08421890 | | NFT (332855700873539294/Saudi Arabia Ticket Stub #977)[1], USD[0.00] | | |
| 08421891 | | USD[0.01] | | |
| 08421892 | | ETH[.00000022], ETHW[.00000022], USD[0.00] | | |
| 08421898 | | USD[0.00] | | |
| 08421899 | | NFT (471133958402461260/Birthday Cake #1027)[1], NFT (508577825935619344/The 2974 Collection #1027)[1] | | |
| 08421905 | | USD[100.00] | | |
| 08421906 | | BTC[0], USD[0.90] | | |
| 08421907 | | NFT (355480683639340636/The 2974 Collection #2699)[1], NFT (405026391894333979/Birthday Cake #2591)[1], NFT (478898366475442853/Saudi Arabia Ticket Stub #1944)[1], NFT (517409495421580148/2974 Floyd Norman - CLE 5-0004)[1], NFT (525018754812941220/The 2974 Collection #2591)[1], NFT (533826454147289607/Birthday Cake #2699)[1], NFT (569068847661562508/2974 Floyd Norman - CLE 5-0140)[1], USD[0.00], USDT[0] | | |
| 08421909 | | SHIB[19849017.23627146], USD[553.83] | Yes | |
| 08421911 | | USD[0.01] | | |
| 08421913 | | USD[0.01] | | |
| 08421914 | | ETH[.24910911], ETHW[.19594994], USD[0.00] | | |
| 08421917 | | NFT (376882710911877084/Birthday Cake #1465)[1], NFT (566780854464193334/2974 Floyd Norman - OKC 1-0038)[1], SOL[6.425], USD[367.77] | | |
| 08421934 | | USD[0.00] | | |
| 08421937 | | USD[0.00] | | |
| 08421941 | Contingent, Disputed | ETH[.00000001], ETHW[0], NFT (360763827968920992/2974 Floyd Norman - OKC 1-0010)[1], NFT (388152206812456581/2974 Floyd Norman - OKC 2-0045)[1], NFT (498993733721221117/2974 Floyd Norman - OKC 6-0036)[1], USD[0.00] | | |
| 08421943 | | USD[0.00] | | |
| 08421947 | | NFT (323816512976977258/2974 Floyd Norman - CLE 1-0069)[1], NFT (379514358785948041/2974 Floyd Norman - CLE 5-0125)[1], NFT (532544480032132943/2974 Floyd Norman - OKC 5-0003)[1], USD[0.00] | | |
| 08421951 | | MATIC[204.96605441], TRX[1], USD[0.16] | Yes | |
| 08421955 | | USD[0.00] | | |
| 08421959 | | NFT (318744493061073304/2974 Floyd Norman - CLE 4-0152)[1], USD[435.10] | | |
| 08421962 | | SOL[0.00788434], USD[0.00], USDT[0] | | |
| 08421965 | | NFT (408073961257855367/2974 Floyd Norman - OKC 3-0185)[1] | | |
| 08421970 | | NFT (541811770843714886/2974 Floyd Norman - OKC 4-0283)[1], NFT (562088573822432392/2974 Floyd Norman - OKC 1-0142)[1], USD[111.47] | | |
| 08421974 | | USD[1000.00] | | |
| 08421975 | | ETH[.17044869], ETHW[0.17044868] | | |
| 08421976 | | USD[0.36] | | |
| 08421978 | | ETHW[.05365132], SHIB[1], TRX[1], USD[69.43] | | |
| 08421980 | | NFT (537606436414609195/The Hill by FTX #1950)[1] | | |
| 08421981 | | USD[545.00] | | |
| 08421992 | | NFT (302076374812464394/2974 Floyd Norman - OKC 2-0082)[1], NFT (370098770126953075/The 2974 Collection #1238)[1], NFT (491189674724741551/Birthday Cake #1238)[1], USD[0.00] | | |
| 08421997 | | DOGE[157.1200611], MATIC[3.8571952], NFT (293976099524555732/The 2974 Collection #2239)[1], NFT (340535045821237177/Birthday Cake #2239)[1], NFT (374753027392097202/2974 Floyd Norman - CLE 6-0133)[1], SOL[.26973], TRX[376.39567516], USD[0.44], USDT[0.00000001] | | |
| 08421999 | | NFT (507581097711200690/2974 Floyd Norman - CLE 5-0154)[1] | | |
| 08422001 | | MATIC[11.7], USD[0.00] | | |
| 08422003 | | USD[36.00], USDT[0.00020716] | | |
| 08422007 | | NFT (374128879383971728/2974 Floyd Norman - OKC 4-0164)[1], NFT (400232331919058894/2974 Floyd Norman - CLE 6-0042)[1], NFT (439675110236473887/2974 Floyd Norman - OKC 5-0234)[1], USD[0.00], USDT[0] | | |
| 08422011 | | ETH[0], USD[0.00] | | |
| 08422013 | | MATIC[200], SOL[0], USD[108.12] | | |
| 08422016 | | CUSDT[4], DOGE[1], SHIB[1], USD[19.22] | Yes | |
| 08422020 | | NFT (514367854681555058/2974 Floyd Norman - OKC 3-0152)[1], USD[0.00], USDT[0] | | |
| 08422023 | | NFT (332020907189626851/2974 Floyd Norman - OKC 6-0105)[1], USD[0.00] | | |
| 08422025 | | USD[550.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422027 | | USD[0.00], USDT[0] | | |
| 08422029 | | NFT (537847698093587458/2974 Floyd Norman - CLE 4-0009)[1], SOL[0], USD[0.12] | | |
| 08422032 | | NFT (296044884518852501/Birthday Cake #2631)[1], NFT (351010676455953494/2974 Floyd Norman - CLE 3-0259)[1], NFT (351130669885341264/2974 Floyd Norman - OKC 2-0225)[1], NFT (426491659050929206/2974 Floyd Norman - OKC 6-0173)[1], NFT (522335946680681722/The 2974 Collection #2631)[1], SOL[0], USD[0.00] | | |
| 08422038 | | ETH[.00000001], NFT (317537605096270174/The 2974 Collection #0137)[1], NFT (374087303891542289/2974 Floyd Norman - OKC 4-0017)[1], NFT (409226991509457081/Entrance Voucher #3567)[1], NFT (575112885081134040/Birthday Cake #0137)[1], USD[20.06] | | |
| 08422039 | | USD[0.00] | | |
| 08422040 | | CUSDT[1], DOGE[1], ETH[.00496993], ETHW[.00496993], NFT (322565253391665948/Warriors 75th Anniversary Icon Edition Diamond #275)[1], NFT (354242442214398695/Series 1: Wizards #989)[1], NFT (366433663266800047/Series 1: Capitals #1072)[1], SOL[.03286462], USD[3.00] | | |
| 08422041 | | USD[0.00] | | |
| 08422045 | | NFT (448578011672700167/2974 Floyd Norman - OKC 6-0174)[1], USD[952.73] | | |
| 08422047 | | USD[0.00] | | |
| 08422048 | | NFT (296108129596338045/2974 Floyd Norman - OKC 5-0045)[1], NFT (367529364927994641/2974 Floyd Norman - OKC 4-0148)[1], USD[0.00] | | |
| 08422049 | | SOL[.00000001], USD[0.00] | | |
| 08422051 | | USD[0.00] | Yes | |
| 08422054 | | USD[500.01] | | |
| 08422057 | | USD[0.00] | | |
| 08422061 | | USD[0.00] | | |
| 08422065 | | NFT (512447768140475670/Birthday Cake #1645)[1], NFT (512956110845401658/The 2974 Collection #1645)[1], NFT (524881953355562157/Golden Hill #29)[1], NFT (559008008109060673/2974 Floyd Norman - OKC 6-0092)[1], USD[438.00] | | |
| 08422068 | | USD[0.00] | | |
| 08422074 | | ETH[.00000022], ETHW[.00000022] | | |
| 08422075 | | NFT (508115221741083390/Coachella x FTX Weekend 1 #9260)[1], USD[500.00] | | |
| 08422076 | | USD[0.01] | | |
| 08422077 | | NFT (523277271585216908/The 2974 Collection #0313)[1] | | |
| 08422080 | | USD[0.00] | | |
| 08422081 | | USD[0.07] | | |
| 08422082 | | USD[2000.01] | | |
| 08422088 | | PAXG[0.00073402], USD[0.00], USDT[0] | Yes | |
| 08422089 | | USD[0.00] | | |
| 08422090 | | USD[0.00], USDT[0] | | |
| 08422098 | | BTC[0] | | |
| 08422099 | Contingent, Disputed | USDT[0.00000001] | | |
| 08422101 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08422108 | | ETH[.18171455], ETHW[.18171455], USD[0.00] | | |
| 08422111 | | ETH[.00000001], ETHW[0], USD[0.94], USDT[.00939613] | | |
| 08422113 | | NFT (397742127349647004/2974 Floyd Norman - CLE 1-0248)[1], NFT (541743559684560820/2974 Floyd Norman - CLE 6-0272)[1], USD[0.00] | | |
| 08422120 | | ETH[.00130291], ETHW[.00130291], NFT (406744120712545711/2974 Floyd Norman - CLE 6-0137)[1], SOL[0.00000021], USD[0.00] | | |
| 08422128 | | NFT (380314895755788603/Australia Ticket Stub #1121)[1] | | |
| 08422132 | | BTC[0], USD[2.00] | | |
| 08422133 | | USD[0.00] | | |
| 08422134 | | ETH[.13], ETHW[.13], NFT (321539165460909984/The 2974 Collection #0191)[1], NFT (427784807718613455/2974 Floyd Norman - CLE 6-0065)[1], NFT (523735190612256882/Birthday Cake #0191)[1], USD[51.00] | | |
| 08422139 | | USD[0.00], USDT[0] | | |
| 08422141 | | USD[30.60] | | |
| 08422143 | | ETH[.08792555], ETHW[0.08792554], MATIC[1331.55676775], USD[0.52] | | |
| 08422145 | | USD[0.01] | | |
| 08422148 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08422151 | | USD[0.00] | | |
| 08422153 | | USD[0.00] | | |
| 08422155 | | USD[0.00] | | |
| 08422158 | | USD[2.17] | | |
| 08422159 | | USD[0.00] | | |
| 08422162 | | NFT (331034120302556137/The 2974 Collection #0126)[1], NFT (411771016511147504/2974 Floyd Norman - CLE 3-0253)[1], NFT (525576945547085287/Birthday Cake #0126)[1], SOL[0], USD[132.74] | | |
| 08422163 | | SOL[3.3] | | |
| 08422166 | | USD[0.00], USDT[1.447106] | | |
| 08422169 | | USD[0.00] | | |
| 08422171 | | BRZ[2], BTC[.00000062], CUSDT[3], ETH[.00000212], ETHW[.00000212], SHIB[2], TRX[3], USD[0.02], USDT[1.02543197] | Yes | |
| 08422173 | | USD[0.00] | | |
| 08422180 | | USD[0.00] | | |
| 08422181 | | ETH[.000866], ETHW[.000866] | | |
| 08422185 | | TRX[.538346], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422189 | Contingent, Disputed | USD[0.01] | | |
| 08422192 | | USD[0.00], USDT[0] | | |
| 08422195 | | USD[0.00] | | |
| 08422198 | | NFT (450938242449747021/2974 Floyd Norman - OKC 6-0244)[1], USD[26.40] | | |
| 08422208 | | USD[3.91] | | |
| 08422212 | | USD[500.09], USDT[106.08939800] | | |
| 08422216 | | USD[0.27], USDT[0] | | |
| 08422227 | | USD[0.01] | Yes | |
| 08422228 | | ETH[.00000001], USD[0.00] | | |
| 08422229 | | NFT (489800986154891741/Warriors 75th Anniversary Icon Edition Diamond #1268)[1], USD[0.01] | | |
| 08422232 | | NFT (498060259452499320/Microphone #721)[1] | | |
| 08422233 | | SOL[.00000001], USD[0.00] | | |
| 08422234 | | USD[0.00] | | |
| 08422239 | | SOL[0], USD[0.00] | | |
| 08422245 | | BTC[.00008339], USD[0.00] | | |
| 08422250 | | NFT (351336917624096477/GSW Western Conference Finals Commemorative Banner #1659)[1], NFT (368519009705307955/GSW Championship Commemorative Ring)[1], NFT (422846369719250920/GSW Western Conference Finals Commemorative Banner #1660)[1], NFT (484292291778922254/Warriors Logo Pin #158 (Redeemed))[1], NFT (485602727747645323/GSW Western Conference Semifinals Commemorative Ticket #846)[1], USD[0.01] | | |
| 08422254 | | USD[0.01] | | |
| 08422256 | | BTC[0], ETH[0.00000001], LTC[0], NFT (318683504421772061/The Hill by FTX #3136)[1], NFT (407912590016041514/Warriors 75th Anniversary Icon Edition Diamond #2246)[1], SOL[0], USD[0.00], USDT[0.00001615] | | |
| 08422257 | | USD[0.00] | | |
| 08422262 | | NFT (331495469281621929/Birthday Cake #0746)[1], NFT (426138552677517850/2974 Floyd Norman - OKC 1-0226)[1], NFT (501867860012651367/The 2974 Collection #0746)[1], USD[1.01] | | |
| 08422269 | | BTC[.0107137] | | |
| 08422271 | | NFT (304865321099740581/The 2974 Collection #1607)[1], NFT (470008029251090259/Birthday Cake #1607)[1], NFT (535502534514164936/2974 Floyd Norman - CLE 4-0140)[1], USD[18.64] | | |
| 08422276 | | TRX[1], USD[0.00] | | |
| 08422277 | | USD[500.00] | | |
| 08422280 | | USD[589.20] | | |
| 08422282 | | USD[0.41] | | |
| 08422287 | | USD[50.00] | | |
| 08422288 | | EUR[0.48], NFT (351775569851404454/Birthday Cake #1377)[1], NFT (537091413267621412/2974 Floyd Norman - CLE 5-0241)[1], NFT (575046084954746202/The 2974 Collection #1377)[1], USD[0.00] | | |
| 08422290 | | NFT (348103253335577018/Ferris From Afar #893 (Redeemed))[1], NFT (365468610454729785/Reflection '11 #18 (Redeemed))[1], NFT (368952301775839600/Spectra #731 (Redeemed))[1], NFT (397532645385439041/Colossal Cacti #512 (Redeemed))[1], USD[3.88] | | |
| 08422293 | | USD[0.01] | | |
| 08422295 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08422296 | | NFT (329897269356751571/Birthday Cake #2026)[1], NFT (336608018763983032/2974 Floyd Norman - OKC 2-0046)[1], NFT (569591862800810320/The 2974 Collection #2026)[1], USD[0.00] | | |
| 08422301 | | USD[0.00] | | |
| 08422302 | | NFT (312861148473010763/Birthday Cake #1242)[1], NFT (361252315839607759/The 2974 Collection #1242)[1], NFT (380386994428106889/Birthday Cake #2420)[1], NFT (498831653733659090/2974 Floyd Norman - OKC 5-0188)[1], NFT (499461746626313920/The 2974 Collection #2420)[1], NFT (519836637906254625/2974 Floyd Norman - CLE 6-0066)[1], USD[152.00] | | |
| 08422304 | | USD[0.00] | | |
| 08422306 | | USD[0.01] | | |
| 08422307 | | USD[500.01] | | |
| 08422308 | | NFT (331968341596140966/2974 Floyd Norman - OKC 5-0193)[1], USD[0.00], USDT[0.00012199] | | |
| 08422312 | | SOL[.66314068] | Yes | |
| 08422313 | | ETHW[.739466], USD[0.74] | | |
| 08422317 | | USD[0.00] | | |
| 08422319 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00041609] | | |
| 08422321 | | NFT (561622322125180642/Ferris From Afar #120)[1], USD[0.00] | | |
| 08422322 | | NFT (307706771010286572/Desert Rose Ferris Wheel #26)[1], NFT (532563595434164028/Coachella x FTX Weekend 1 #4916)[1] | | |
| 08422323 | | LINK[.7], USD[0.05] | | |
| 08422325 | | ETH[.0005], ETHW[1.616382], USD[1.61] | | |
| 08422329 | | NFT (394375988816168896/2974 Floyd Norman - OKC 4-0215)[1], USD[0.00] | | |
| 08422330 | | NFT (472875097612835416/Australia Ticket Stub #1891)[1], USD[0.02] | | |
| 08422333 | | USD[0.01] | | |
| 08422334 | | NFT (429618427010062548/Birthday Cake #1535)[1], NFT (468965418498976155/The 2974 Collection #1535)[1], NFT (553046462104366382/2974 Floyd Norman - OKC 2-0261)[1], USD[2.75] | | |
| 08422336 | | ETH[.00000001], NFT (419462258616331517/2974 Floyd Norman - OKC 2-0143)[1], USD[0.00] | | |
| 08422337 | | USD[2.74] | | |
| 08422339 | | USD[0.07] | | |
| 08422342 | | USD[500.01] | | |
| 08422344 | | USD[0.00] | | |
| 08422345 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422352 | | USD[510.00] | | |
| 08422353 | | NFT (310171861001122948/2974 Floyd Norman - CLE 2-0196)[1], USD[0.00] | | |
| 08422355 | | SHIB[9789588.83280877], USD[0.00], USDT[2.79358098] | | |
| 08422356 | | MATIC[.44350034], USD[0.00] | | |
| 08422357 | | USD[0.01] | | |
| 08422358 | | USD[0.00] | | |
| 08422361 | | NFT (319776378279657779/Entrance Voucher #670)[1] | Yes | |
| 08422363 | | USD[0.00] | | |
| 08422365 | | USD[0.00] | | |
| 08422368 | | NFT (340373328001938838/Romeo #393)[1], USD[0.00] | | |
| 08422371 | | USD[0.00] | | |
| 08422378 | | USD[0.00] | | |
| 08422385 | | NFT (475539837174233763/2974 Floyd Norman - OKC 4-0256)[1], USD[0.00], USDT[0] | | |
| 08422386 | | USD[0.00], USDT[0.81806400] | | |
| 08422387 | | USD[0.00] | | |
| 08422389 | | USD[0.00] | | |
| 08422390 | Contingent, Disputed | USD[0.01] | | |
| 08422395 | | NFT (428818857438620266/2974 Floyd Norman - OKC 6-0198)[1], NFT (445398085292064696/2974 Floyd Norman - OKC 5-0159)[1], NFT (496558778970339304/2974 Floyd Norman - OKC 3-0220)[1], USD[1.71] | | |
| 08422396 | | USD[1000.00] | | |
| 08422397 | | USD[0.01] | | |
| 08422402 | | MATIC[580.52035448], NFT (440071310905735568/Birthday Cake #2873)[1], NFT (454040090577095704/The 2974 Collection #2873)[1], USD[0.00], USDT[0] | | |
| 08422406 | | ETH[0], SOL[0], USD[0.00] | | |
| 08422409 | | ETH[.00000001] | | |
| 08422410 | | NFT (302293253633269143/Miami Ticket Stub #927)[1] | | |
| 08422412 | | NFT (570509637986776852/2974 Floyd Norman - OKC 4-0199)[1], USD[0.00] | | |
| 08422414 | | ETH[0], USD[0.00], USDT[0] | | |
| 08422419 | | NFT (291885634590598704/The 2974 Collection #0478)[1], NFT (316894534867786911/2974 Floyd Norman - OKC 1-0072)[1], NFT (330563783814175177/Birthday Cake #0478)[1], USD[0.00] | | |
| 08422427 | | USD[0.00] | | |
| 08422433 | | USDT[0] | | |
| 08422434 | | SHIB[.32136], USD[0.90] | | |
| 08422438 | | USD[0.01] | | |
| 08422439 | | NFT (398053590490137697/2974 Floyd Norman - OKC 6-0082)[1], USD[0.00] | | |
| 08422440 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08422442 | | NFT (335471827151040574/The 2974 Collection #0170)[1], NFT (340085098436873626/Birthday Cake #0170)[1], NFT (505160431386848168/2974 Floyd Norman - S-0071)[1], USD[0.00] | | |
| 08422444 | | NFT (311176040320074565/Australia Ticket Stub #2184)[1], NFT (491398346129556846/Birthday Cake #1425)[1], NFT (497866366759416574/2974 Floyd Norman - CLE 3-0124)[1], NFT (562323343744527843/The 2974 Collection #1425)[1], USD[0.00] | | |
| 08422447 | | ETH[.2], ETHW[.2] | | |
| 08422450 | | USD[0.00] | | |
| 08422453 | | BTC[.00000423], USD[0.00] | | |
| 08422456 | | USD[0.01] | | |
| 08422460 | | BTC[.00008548], GRT[412.587], MATIC[3.9], NFT (303117560741745924/The 2974 Collection #1635)[1], NFT (317906043026668793/The 2974 Collection #0701)[1], NFT (395890859061050336/Birthday Cake #0701)[1], NFT (423756242060956907/Birthday Cake #1635)[1], NFT (426305897240855815/Birthday Cake #1303)[1], NFT (510671883500694885/2974 Floyd Norman - CLE 1-0185)[1], NFT (560040732195847327/The 2974 Collection #1303)[1], USD[1.27] | | |
| 08422463 | | BRZ[1], CUSDT[1], GRT[1], USD[0.00] | | |
| 08422464 | | SHIB[144734.6068563], SOL[0], USD[0.00] | | |
| 08422466 | | USD[0.84] | | |
| 08422468 | | NFT (367764903049037570/2974 Floyd Norman - CLE 1-0160)[1], NFT (372788794410061764/2974 Floyd Norman - CLE 6-0194)[1], NFT (505074824689407735/2974 Floyd Norman - CLE 1-0219)[1], USD[9.70] | | |
| 08422469 | | USD[0.00], USDT[0.00003459] | | |
| 08422470 | | USD[499.01] | | |
| 08422471 | | ETH[0.00000001], ETHW[0.53638985], UNI[0], USD[0.96] | | |
| 08422472 | | SOL[.00000001], USD[0.00] | | |
| 08422479 | | ETH[.13965009], ETHW[.13965009] | | |
| 08422481 | | NFT (295627165035803855/The 2974 Collection #0610)[1], NFT (371199089419666040/2974 Floyd Norman - CLE 4-0097)[1], NFT (417374812304642179/2974 Floyd Norman - CLE 3-0060)[1], NFT (447440348303830693/Birthday Cake #0610)[1], NFT (459661220734024898/The 2974 Collection #0735)[1], NFT (493170261434284428/Birthday Cake #0735)[1], USD[0.00], USDT[0] | | |
| 08422487 | | DOGE[1], TRX[1], USD[0.01], USDT[0.00001421] | | |
| 08422492 | | NFT (370768532253368673/2974 Floyd Norman - CLE 4-0124)[1], NFT (447008745027526110/2974 Floyd Norman - CLE 4-0083)[1], USD[0.00] | | |
| 08422495 | | ETH[0], NFT (517514274331234268/Birthday Cake #0371)[1], NFT (569717630773000114/2974 Floyd Norman - CLE 5-0128)[1], USD[0.00] | | |
| 08422497 | | USD[0.00] | | |
| 08422498 | | USD[0.00] | | |
| 08422504 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422505 | | BTC[.02097881], NFT (353063829429174666/The 2974 Collection #1963)[1], NFT (37573861254835339/Birthday Cake #1963)[1], NFT (384189505814397725/2974 Floyd Norman - OKC 1-0251)[1], USD[13.50] | | |
| 08422506 | | USD[0.00] | | |
| 08422507 | | ETH[0], SOL[0], USD[0.00] | | |
| 08422508 | | SOL[5.57], USD[1.74] | | |
| 08422509 | | ETH[0], SOL[0], USD[0.00] | | |
| 08422510 | | USD[0.00] | | |
| 08422516 | | NFT (458078919320692426/Bahrain Ticket Stub #991)[1], USD[0.00] | | |
| 08422521 | | USD[0.00] | | |
| 08422524 | Contingent, Disputed | USD[0.00] | | |
| 08422529 | | USD[0.01] | | |
| 08422530 | | USD[0.00] | | |
| 08422531 | | BRZ[1], NFT (49384761836542678/Call It #80)[1], SHIB[2], SOL[.29587813], USD[0.00] | | |
| 08422533 | | CUSDT[1], TRX[1], USD[0.00], USDT[0.00000654] | Yes | |
| 08422537 | | USD[0.01] | | |
| 08422543 | | USD[0.00] | | |
| 08422551 | | DOGE[1], USD[0.00] | | |
| 08422552 | | BRZ[1], BTC[.00115984], CUSDT[3], DOGE[312.99452986], ETH[.02925209], ETHW[.02925209], LINK[4.09123043], MATIC[89.91862893], TRX[1], USD[0.01] | | |
| 08422557 | | USD[0.04] | | |
| 08422559 | | USD[0.00] | | |
| 08422561 | | BTC[.00000384], USD[107.39] | Yes | |
| 08422564 | | USD[0.01] | | |
| 08422567 | | ALGO[8.991], MATIC[1088.91], USD[0.15] | | |
| 08422568 | | ETH[.00078894], ETHW[0.00078894], NFT (365801482185803593/2974 Floyd Norman - CLE 5-0139)[1], NFT (440175646233994081/The 2974 Collection #0927)[1], NFT (471697935340371755/Birthday Cake #0927)[1], USD[89.80] | | |
| 08422569 | | USD[0.00] | | |
| 08422572 | | USD[22.77] | | |
| 08422574 | | NFT (368760997709037323/Birthday Cake #0255)[1], NFT (456718075168458789/The 2974 Collection #0255)[1], NFT (505437391970690072/2974 Floyd Norman - CLE 4-0187)[1] | | |
| 08422575 | | NFT (462390791019032110/2974 Floyd Norman - CLE 2-0281)[1], USD[0.00] | | |
| 08422577 | | EUR[0.88], USD[1.00] | | |
| 08422582 | | USD[0.00] | | |
| 08422585 | | USD[0.01] | | |
| 08422589 | | USD[0.00] | | |
| 08422590 | | USD[0.19] | | |
| 08422591 | | NFT (372099871594366260/Warriors 75th Anniversary Icon Edition Diamond #2364)[1] | | |
| 08422592 | | NFT (400994899641017062/2974 Floyd Norman - OKC 5-0276)[1], USD[0.35], USDT[0] | | |
| 08422595 | | ETH[.00000001] | | |
| 08422598 | | USD[2002.31] | | |
| 08422599 | | USD[750.00] | | |
| 08422604 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08422605 | Contingent, Disputed | USD[0.00] | | |
| 08422606 | | ETH[.16520531], ETHW[.16520531], NFT (505170428377175304/2974 Floyd Norman - OKC 6-0204)[1], USD[0.00] | | |
| 08422611 | | NFT (365261447919720418/Birthday Cake #0935)[1], NFT (431790965741236595/2974 Floyd Norman - OKC 2-0135)[1], NFT (433955455880338772/The 2974 Collection #0935)[1], USD[1.00] | | |
| 08422614 | | NFT (535406852326880030/2974 Floyd Norman - CLE 2-0178)[1], USD[0.00] | | |
| 08422615 | | USD[0.00] | | |
| 08422620 | | SOL[.12370309], USD[0.45], USDT[0.00000004] | | |
| 08422622 | | NFT (447496065652343870/2974 Floyd Norman - OKC 5-0201)[1] | | |
| 08422628 | | NFT (467157549590276349/2974 Floyd Norman - OKC 4-0130)[1], SOL[2.66828497], USD[0.00] | | |
| 08422633 | | NFT (403078532066464720/2974 Floyd Norman - OKC 4-0005)[1], NFT (459655173048464366/2974 Floyd Norman - CLE 3-0182)[1], NFT (475657582898013263/2974 Floyd Norman - OKC 6-0247)[1], USD[0.00] | | |
| 08422634 | | ETH[.106], ETHW[.106], SHIB[3100000], USD[0.32] | | |
| 08422635 | | DAI[599.85453528] | | |
| 08422641 | | NFT (489511873109983830/2974 Floyd Norman - CLE 6-0204)[1], USD[0.00] | | |
| 08422642 | | NFT (403782738289080830/Australia Ticket Stub #1072)[1], NFT (533728180619218921/FTX - Off The Grid Miami #5576)[1] | | |
| 08422645 | | USD[0.00] | | |
| 08422648 | | ETH[0], ETHW[0], NFT (331612258152722544/Reflection '18 #64)[1], NFT (400848677429100061/Reflection '16 #94)[1], NFT (497457236007699955/Birthday Cake #0864)[1], SOL[.00000001], USD[0.00] | | |
| 08422649 | | ETH[0], NFT (355001768957289987/2974 Floyd Norman - OKC 3-0204)[1], NFT (457176063020481849/2974 Floyd Norman - CLE 6-0064)[1], USD[1059.88] | | |
| 08422661 | | CUSDT[5], ETH[.00000028], ETHW[.00000028], MATIC[.99857432], SOL[.00076516], TRX[1.84], USD[0.00] | Yes | |
| 08422665 | | USD[0.00] | | |
| 08422667 | | SOL[.84129638], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422675 | | CUSDT[1], ETH[.0101], ETHW[.0101], USD[0.00] | | |
| 08422677 | | NFT (349236460064439837/2974 Floyd Norman - OKC 4-0263)[1], USD[1059.88] | | |
| 08422681 | | USD[0.01] | | |
| 08422682 | | USD[500.00] | | |
| 08422688 | | NFT (563149661574837125/Crypto Wolves #1064)[1], NFT (572246766584817747/Crypto Wolves #1055)[1], SOL[.17700481], USD[0.00] | Yes | |
| 08422690 | | USD[0.00] | | |
| 08422696 | | USD[0.00] | | |
| 08422702 | | USD[0.97], USDT[0] | | |
| 08422705 | | USD[1.60] | | |
| 08422710 | | NFT (562528913873323029/Reflector #576)[1], SOL[.00000001], USD[0.00] | | |
| 08422722 | | USD[0.01] | | |
| 08422729 | | USD[0.01] | | |
| 08422731 | | USD[750.00] | | |
| 08422733 | | NFT (313901492557068412/Vintage Sahara #784)[1], NFT (316396904018748167/Birthday Cake #1556)[1], NFT (356050531353085089/Cosmic Creations #581)[1], NFT (386567438042936017/Reflector #248)[1], NFT (387902427914793291/Australia Ticket Stub #1787)[1], NFT (430195279858314312/2974 Floyd Norman - CLE 2-0032)[1], USD[0.26], USDT[0] | | |
| 08422734 | | NFT (430743292357442849/The 2974 Collection #2558)[1], NFT (447078458870346994/Birthday Cake #2558)[1] | | |
| 08422735 | | USD[0.00] | | |
| 08422736 | | USD[50.01] | | |
| 08422737 | | ETH[.00000001], USD[0.00] | | |
| 08422740 | | NFT (399593154023158540/Microphone #270)[1] | | |
| 08422743 | | USD[0.00] | | |
| 08422744 | | BTC[.04358501] | | |
| 08422745 | | NFT (316191187252628893/Imola Ticket Stub #1567)[1] | | |
| 08422749 | | NFT (357423686052771596/The 2974 Collection #2013)[1], NFT (515159680006368371/2974 Floyd Norman - CLE 1-0165)[1], NFT (526236729442963268/Birthday Cake #2013)[1], USD[5.31] | | |
| 08422751 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 08422764 | | NFT (292650583829003629/2974 Floyd Norman - CLE 1-0207)[1], USD[0.00] | | |
| 08422766 | | USD[3.70] | | |
| 08422768 | | USD[0.00] | | |
| 08422772 | | USD[1.00] | | |
| 08422774 | | ETH[.003851], ETHW[.003851], USD[4.01] | | |
| 08422777 | | ETH[.00511175], ETHW[.00511175], USD[22.50] | | |
| 08422783 | | NFT (466209703480458715/2974 Floyd Norman - OKC 6-0186)[1], USD[0.00] | | |
| 08422786 | | NFT (389479870319236091/2974 Floyd Norman - CLE 1-0232)[1], USD[0.00] | | |
| 08422789 | | CUSDT[1], USD[0.00] | | |
| 08422791 | | SOL[.00000001], USD[1.13] | | |
| 08422792 | | USD[0.00] | | |
| 08422794 | | USD[0.00] | | |
| 08422798 | | USD[0.01] | | |
| 08422800 | | ETH[.002], ETHW[.002], USD[1.55] | | |
| 08422801 | | USD[0.82] | | |
| 08422803 | | SOL[.6634635], USD[0.00] | | |
| 08422808 | | ETH[.00164517], ETHW[.00164517], SOL[0.00000003], USD[5.79] | | |
| 08422810 | | USD[1.02] | | |
| 08422811 | | USD[0.01] | | |
| 08422814 | | CUSDT[1], NFT (504941578056369977/Entrance Voucher #2331)[1], SOL[0], USD[0.00], USDT[0.00000124] | Yes | |
| 08422815 | | USD[0.00] | | |
| 08422818 | | NFT (449299064638344332/Coachella x FTX Weekend 1 #14211)[1], USD[0.00] | | |
| 08422819 | | USD[500.00] | | |
| 08422821 | | BRZ[3], CUSDT[2], DOGE[.01074378], SHIB[111.5366948], TRX[2], USD[0.00], USDT[1.07186164] | Yes | |
| 08422824 | | USD[525.00] | | |
| 08422825 | | NFT (321760083462156838/APEFUEL by Almond Breeze #468)[1], NFT (424819562661573898/Bahrain Ticket Stub #1704)[1], NFT (494313018969258323/FTX - Off The Grid Miami #837)[1], SOL[.1] | | |
| 08422829 | | ETHW[.16], USD[2.16] | | |
| 08422832 | | BRZ[1], SHIB[.00000001], USD[0.00] | | |
| 08422840 | | NFT (290620040616020557/The 2974 Collection #2031)[1], NFT (448456461776107747/Birthday Cake #2031)[1], NFT (481589215066940344/2974 Floyd Norman - CLE 4-0272)[1], USD[1877.45] | | |
| 08422842 | | BTC[0], ETH[0], SOL[.5], USD[0.00], USDT[.00006357] | | |
| 08422845 | | USD[0.00], USDT[0] | | |
| 08422847 | | BTC[.0099], ETH[.0331], ETHW[.0331], USD[3.66] | | |
| 08422849 | | NFT (341154924751759453/2974 Floyd Norman - OKC 6-0242)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422851 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 08422852 | | ETH[0], GBP[0.00], SOL[0], USD[0.00], USDT[0.00002479] | | |
| 08422854 | | USD[10.00] | | |
| 08422858 | | USD[7.75] | | |
| 08422864 | | ETH[.00302772], ETHW[0.00302771] | | |
| 08422870 | | USD[3.22] | | |
| 08422877 | | USD[0.01] | | |
| 08422879 | | USD[0.01] | | |
| 08422880 | | USD[0.01] | Yes | |
| 08422882 | | USD[0.00] | | |
| 08422884 | | USD[2.41] | | |
| 08422885 | | USD[0.00] | | |
| 08422886 | | DOGE[1], USD[0.01] | | |
| 08422888 | | USD[0.01] | | |
| 08422889 | | USD[0.22] | | |
| 08422894 | | USD[0.01] | | |
| 08422899 | | USD[0.02] | | |
| 08422903 | | USD[0.00] | | |
| 08422911 | | NFT (560529759286155116/2974 Floyd Norman - OKC 2-0055)[1], USD[0.00] | | |
| 08422913 | | NFT (353164841380112040/2974 Floyd Norman - CLE 6-0201)[1], USD[0.00] | | |
| 08422915 | | USD[0.00] | | |
| 08422916 | | NFT (323899193328119524/2974 Floyd Norman - OKC 2-0220)[1], NFT (551518729071795505/2974 Floyd Norman - OKC 1-0156)[1], USD[0.00] | | |
| 08422919 | | DAI[.03136686], SHIB[4], USD[0.00] | | |
| 08422922 | | USD[0.00] | | |
| 08422927 | | NFT (427414948815675169/FTX - Off The Grid Miami #6509)[1], NFT (501638504486206205/2974 Floyd Norman - CLE 2-0161)[1], NFT (572658543528630741/2974 Floyd Norman - OKC 1-0166)[1] | | |
| 08422928 | | USD[500.01] | | |
| 08422933 | | NFT (402567252135059418/2974 Floyd Norman - CLE 2-0258)[1], USD[0.54] | | |
| 08422935 | | ETH[.18934666], ETHW[.18934666], NFT (386849891031441799/Birthday Cake #0906)[1], NFT (563951560420019192/2974 Floyd Norman - OKC 3-0182)[1], NFT (572869667421833888/The 2974 Collection #0906)[1], USD[0.00] | | |
| 08422936 | | NFT (406182463975242111/Aku World: Dream #128)[1], NFT (456334557229665102/MagicEden Vaults)[1], NFT (465869867144435583/MagicEden Vaults)[1], NFT (492710528547600928/MagicEden Vaults)[1], NFT (500020107546969854/MagicEden Vaults)[1], NFT (529369866729943398/MagicEden Vaults)[1], USD[0.00], USDT[0] | | |
| 08422938 | | USD[0.00] | | |
| 08422939 | | USD[0.00] | | |
| 08422941 | | USD[0.00] | | |
| 08422945 | | NFT (395694054960842297/Serum Surfers X Crypto Bahamas #81)[1], USD[0.00], USDT[0] | | |
| 08422949 | | NFT (472402371907741442/Warriors 75th Anniversary Icon Edition Diamond #1298)[1], SHIB[2756617], USD[0.00] | | |
| 08422950 | | ETH[0], SOL[0], USD[4.01] | | |
| 08422955 | | ETH[.44095391], ETHW[.44095391], USD[0.00] | | |
| 08422956 | | USD[0.01] | | |
| 08422957 | | NFT (320076784715577495/Warriors Gold Blooded NFT #82)[1], NFT (337543125023340982/The 2974 Collection #0033)[1], NFT (346843597351333585/Exclusive 2974 Collection Merchandise Package #891 (Redeemed))[1], NFT (378719034653724831/Warriors 75th Anniversary Icon Edition Diamond #1979)[1], NFT (381590796266994888/GSW Western Conference Semifinals Commemorative Ticket #535)[1], NFT (398508391087278610/GSW Round 1 Commemorative Ticket #130)[1], NFT (402675911532576128/Warriors Hoop #3 (Redeemed))[1], NFT (404143581625867328/Exclusive 2974 Collection Merchandise Package #2588 (Redeemed))[1], NFT (424629424026587486/Exclusive 2974 Collection Merchandise Package #412 (Redeemed))[1], NFT (432463806543597053/The Finale at Oracle Ticket #39 (Redeemed))[1], NFT (433755349605510377/GSW Championship Commemorative Ring)[1], NFT (439906299554510790/GSW Western Conference Semifinals Commemorative Ticket #534)[1], NFT (446215408854392968/Birthday Cake #1946)[1], NFT (465850912514803547/Warriors Logo Pin #11 (Redeemed))[1], NFT (469069703876470701/Saudi Arabia Ticket Stub #103)[1], NFT (510526109346553917/GSW Championship Commemorative Ring)[1], NFT (545207998850761140/The 2974 Collection #1979)[1], SOL[28.01], USD[406.17] | | |
| 08422960 | | BTC[.01847229], DOGE[945.68615488], ETH[.0901102], ETHW[.0901102], USD[0.00] | | |
| 08422964 | | USD[1501.30] | | |
| 08422968 | | MATIC[4.43498315] | | |
| 08422970 | | USD[0.00] | | |
| 08422971 | | USD[0.00] | | |
| 08422977 | | USD[0.01] | | |
| 08422978 | | USD[0.63] | | |
| 08422980 | | NFT (489429129938939676/Coachella x FTX Weekend 1 #30514)[1] | | |
| 08422982 | | AVAX[.00045538], BRZ[4], BTC[.00000063], DOGE[.00021242], ETH[.00000129], ETHW[.14008538], GRT[1], NFT (416037476085566159/Birthday Cake #1697)[1], NFT (554851692739550410/2974 Collection Airdrop )[1], NFT (564316090043340135/The 2974 Collection #1697)[1], SHIB[2], SOL[.00041221], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08422986 | | SOL[2.2676193], USD[0.00] | | |
| 08422988 | | NFT (305788910708622757/Cool Bean #3967)[1], NFT (378120359127356796/The 2974 Collection #2945)[1], NFT (395385343454228006/Exclusive 2974 Collection Merchandise Package #4920 (Redeemed))[1], NFT (491438918480832509/Birthday Cake #2945)[1], NFT (535188443769969366/Birthday Cake #0439)[1], NFT (553283100731862358/The 2974 Collection #0439)[1], SOL[0], USD[17.57] | | |
| 08422989 | | NFT (426744188806626770/2974 Floyd Norman - CLE 6-0051)[1], USD[0.00] | | |
| 08422993 | | DOGE[2], USD[0.00] | | |
| 08422994 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08422998 | | USD[0.00] | | |
| 08423001 | | USD[4.47] | | |
| 08423002 | | USD[100.00] | | |
| 08423003 | | NFT (44084336967744123/2974 Floyd Norman - CLE 3-0084)[1], USD[0.01] | | |
| 08423007 | | DOGE[1], ETH[.13206946], ETHW[.13100526], USD[0.01] | Yes | |
| 08423008 | | USD[100.00] | | |
| 08423011 | | ETH[.55980465], ETHW[0.55980465], USD[838.90] | | |
| 08423013 | | ETH[.13533989], ETHW[.13533989], USD[0.00] | | |
| 08423015 | | ETH[.02], ETHW[.02], NFT (34593153860727344888/2974 Floyd Norman - OKC 3-0240)[1], NFT (36676737090131399/The 2974 Collection #2354)[1], NFT (52234269889715322/Birthday Cake #2354)[1], USD[46.94] | | |
| 08423016 | | NFT (29299558549536580/2974 Floyd Norman - OKC 6-0144)[1], NFT (30887262063502830/Birthday Cake #0246)[1], NFT (56195060424402454/The 2974 Collection #0246)[1], USD[0.00] | | |
| 08423023 | | NFT (55137580566720277/2974 Floyd Norman - CLE 6-0182)[1], USD[3.50] | | |
| 08423026 | | ETH[.036], ETHW[.036], NFT (56891381936148441/2974 Floyd Norman - CLE 2-0223)[1] | | |
| 08423027 | | CUSDT[1], GRT[1], NFT (32293224110339041/Birthday Cake #1110)[1], NFT (37181774857852927/The 2974 Collection #1110)[1], SOL[.83256969], TRX[1], USD[111.83] | | |
| 08423028 | | BRZ[1], NFT (48730498010582712/Entrance Voucher #1116)[1], SOL[4.59203578], USD[0.01] | | |
| 08423031 | | USD[1.00] | | |
| 08423032 | | SOL[.06279342], USD[0.72] | | |
| 08423034 | | USD[0.03] | | |
| 08423036 | | ETH[.00000001], NFT (35451714598767403/2974 Floyd Norman - CLE 5-0131)[1], NFT (35529357264583249/2974 Floyd Norman - OKC 6-0025)[1], NFT (52805023809940534/2974 Floyd Norman - OKC 3-0195)[1], USD[0.00] | | |
| 08423037 | | NFT (38402968024864788/2974 Floyd Norman - CLE 1-0188)[1], USD[0.00] | | |
| 08423038 | | ETH[.00096532], ETHW[0.00096532], NFT (56584916586941236/2974 Floyd Norman - OKC 3-0221)[1] | | |
| 08423042 | | NFT (33781192841574887/Coachella x FTX Weekend 2 #30868)[1] | | |
| 08423049 | | USD[0.00] | | |
| 08423050 | | SOL[3.08691], USD[2.61] | | |
| 08423056 | | SHIB[14200000], USD[3.39] | | |
| 08423057 | | CUSDT[1], DOGE[3], ETH[0], GRT[1], MATIC[0], SOL[0.00000048], TRX[2], USD[0.06] | Yes | |
| 08423061 | | USD[1050.01] | | |
| 08423066 | | USD[0.00] | | |
| 08423070 | | SHIB[50938008.4] | | |
| 08423077 | | DOGE[1], USDT[0.00002304] | | |
| 08423090 | | ETH[.00000002], SOL[0], USD[0.06], USDT[0.00000039] | | |
| 08423091 | | USD[0.01] | | |
| 08423095 | | USD[500.00] | | |
| 08423099 | | USD[0.00] | | |
| 08423101 | | NFT (48475842868328999/2974 Floyd Norman - OKC 2-0075)[1] | | |
| 08423105 | | USD[0.21] | | |
| 08423109 | | NFT (50687499438133769/2974 Floyd Norman - OKC 2-0041)[1], NFT (54962399247124322/The 2974 Collection #2454)[1], NFT (57134309200257749/Birthday Cake #2454)[1], USD[142.42] | | |
| 08423110 | | USD[0.00] | | |
| 08423111 | | GRT[5.03768139], NFT (40196912253743185/2974 Floyd Norman - OKC2 2-0015)[1], USD[0.00] | | |
| 08423113 | | NFT (33717785192726587/Warriors 75th Anniversary City Edition Diamond #320)[1] | | |
| 08423118 | | USD[562.37] | | |
| 08423121 | | BRZ[3], CUSDT[30], DOGE[3], SHIB[4], USD[0.00] | Yes | |
| 08423126 | | NFT (29856531711014484/The Hill by FTX #1266)[1], NFT (31590398855945078/2974 Floyd Norman - OKC 3-0048)[1], NFT (32245846333736083/Gloom Punk #2189)[1], NFT (35355454401954686/The Hill by FTX #3185)[1], NFT (35737684251567764/Birthday Cake #2255)[1], NFT (36610858695533188/Bahrain Ticket Stub #407)[1], NFT (38876799388619111/The Hill by FTX #2939)[1], NFT (39851092981595524/The 2974 Collection #2255)[1], NFT (43694719865686127/The Hill by FTX #3345)[1], NFT (44675604764587076/The Hill by FTX #1176)[1], NFT (48308062584094779/The Hill by FTX #3107)[1], NFT (49592104938156497/The Hill by FTX #3193)[1], NFT (52931394383494306/The Hill by FTX #3115)[1], NFT (52934535968802681/The Hill by FTX #3371)[1], SOL[.09950322], USD[0.01] | | |
| 08423131 | | USD[1100.00] | | |
| 08423133 | | USD[0.00] | | |
| 08423138 | | NFT (56750464119034637/2974 Floyd Norman - CLE 5-0005)[1], USD[0.00] | | |
| 08423141 | | NFT (42847876965293279/Warriors Gold Blooded NFT #568)[1], USD[500.01] | | |
| 08423143 | | USD[0.01] | | |
| 08423145 | | USD[0.03] | | |
| 08423147 | Contingent, Disputed | USD[0.00] | | |
| 08423148 | | USD[0.00] | | |
| 08423150 | | USD[0.00] | | |
| 08423152 | | USD[0.00] | | |
| 08423153 | | SOL[.00000001], USD[0.60], USDT[.00946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08423155 | | NFT (301570013519020958/The 2974 Collection #2829)[1], NFT (365059392974129558/GSW Western Conference Finals Commemorative Banner #1782)[1], NFT (411807488773426331/APEFUEL by Almond Breeze #543)[1], NFT (474771641322544623/GSW Western Conference Finals Commemorative Banner #1781)[1], NFT (496245546638136478/2974 Floyd Norman - OKC 2-0187)[1], NFT (496503672952628332/Warriors Foam Finger #140 (Redeemed))[1], NFT (538199916955800378/GSW Championship Commemorative Ring)[1], NFT (542980789111162523/Birthday Cake #2829)[1], NFT (551305158466969464/GSW Western Conference Semifinals Commemorative Ticket #902)[1], SOL[0], USD[239.09] | | |
| 08423162 | | SOL[.00000001], USD[0.00] | | |
| 08423165 | | BRZ[1], DOGE[1], SHIB[6], SUSHI[1], TRX[1], USD[0.00], USDT[1] | | |
| 08423167 | | NFT (344682398032094083/FTX - Off The Grid Miami #6802)[1], NFT (511656376125013303/Bahrain Ticket Stub #1954)[1], USD[0.20] | | |
| 08423168 | | NFT (546938933706830917/Space Bums #3778)[1], SOL[.19672853], USD[0.00] | Yes | |
| 08423171 | | ETH[0], USD[0.00] | | |
| 08423173 | | USD[0.00], USDT[0] | | |
| 08423175 | | ETH[.00000001], ETHW[0] | | |
| 08423176 | | NFT (309495913199105790/GSW Championship Commemorative Ring)[1], NFT (319375695178739887/The 2974 Collection #0290)[1], NFT (363057146059459925/GSW Round 1 Commemorative Ticket #703)[1], NFT (379725061709176968/Warriors Hoop #612)[1], NFT (389247166521334936/GSW Western Conference Semifinals Commemorative Ticket #744)[1], NFT (396497057450109790/2974 Floyd Norman - CLE 1-0022)[1], NFT (411128026936148550/Birthday Cake #0290)[1], USD[56.02] | | |
| 08423177 | | USD[500.00] | | |
| 08423183 | | USD[500.00] | | |
| 08423184 | | USD[0.01] | | |
| 08423187 | | USD[0.00] | | |
| 08423188 | | NFT (513349445118998295/2974 Floyd Norman - CLE 6-0097)[1], USD[0.00] | | |
| 08423190 | | USD[0.01] | | |
| 08423191 | | LINK[31.67787471] | Yes | |
| 08423197 | | NFT (560734189331444281/Entrance Voucher #3018)[1], TRX[1], USD[0.00] | | |
| 08423199 | | NFT (351100160836209349/Warriors 75th Anniversary Icon Edition Diamond #467)[1], NFT (411936878833576284/Colossal Cacti #589)[1], USD[40.00] | | |
| 08423200 | | ETH[.00000001], NFT (294526256397643315/GSW Western Conference Finals Commemorative Banner #1559)[1], NFT (338027810282193182/The 2974 Collection #2958)[1], NFT (352222322501676988/Birthday Cake #2958)[1], NFT (361988852945089162/GSW Western Conference Semifinals Commemorative Ticket #802)[1], NFT (392708914568414245/Birthday Cake #1077)[1], NFT (417967145446275153/GSW Western Conference Finals Commemorative Banner #1560)[1], NFT (436625566221687674/Warriors Hoop #379)[1], NFT (467597231380216499/The 2974 Collection #1077)[1], NFT (526813084226780057/GSW Championship Commemorative Ring)[1], USD[89.14] | | |
| 08423202 | | USD[0.00] | | |
| 08423204 | | USD[0.00] | | |
| 08423206 | | USD[499.99] | | |
| 08423208 | | NFT (452543791480897249/2974 Floyd Norman - CLE 1-0051)[1], NFT (480791258635486642/The 2974 Collection #0086)[1], NFT (522271457048106328/Birthday Cake #0086)[1], USD[0.00] | | |
| 08423210 | | NFT (406731660297130130/2974 Floyd Norman - OKC 3-0212)[1] | | |
| 08423214 | | USD[536.94] | Yes | |
| 08423215 | | NFT (394340129803929496/2974 Floyd Norman - CLE 4-0029)[1], NFT (459155608403829425/2974 Floyd Norman - OKC 4-0272)[1], USD[0.47] | | |
| 08423218 | | USD[0.00] | | |
| 08423230 | | ETH[0], LTC[0], USD[0.42] | | |
| 08423234 | | NFT (570605409576716065/2974 Floyd Norman - OKC 2-0275)[1], USD[206.96] | | |
| 08423235 | | USD[0.01] | | |
| 08423236 | | USD[0.00] | | |
| 08423237 | | USD[0.00] | | |
| 08423239 | | NFT (441477655176595306/2974 Floyd Norman - CLE 2-0056)[1], USD[0.00] | | |
| 08423241 | | NFT (344796861978720951/2974 Floyd Norman - CLE 6-0198)[1], USD[0.00] | | |
| 08423242 | | USD[2.33] | | |
| 08423248 | | SOL[.00999], USD[0.58], USDT[.006626] | | |
| 08423250 | | BRZ[1], CUSDT[4], DOGE[1], ETH[.05685911], ETHW[.05685911], NFT (323282271189950427/Birthday Cake #0904)[1], NFT (327321478502016920/The 2974 Collection #0904)[1], TRX[1], USD[0.00] | | |
| 08423253 | | NFT (309832471298614289/Exclusive 2974 Collection Merchandise Package #4563 (Redeemed))[1], NFT (314023546205947502/Exclusive 2974 Collection Merchandise Package #2916)[1], NFT (338661223015597102/Birthday Cake #2615)[1], NFT (391525501924044174/The 2974 Collection #2615)[1], NFT (393965194040084452/Birthday Cake #2106)[1], NFT (494336125714619476/2974 Floyd Norman - CLE 1-0274)[1], NFT (524096100982181247/The 2974 Collection #2106)[1], USD[0.00] | | |
| 08423256 | | BTC[.0001083], DOGE[.27276759], SOL[.008851], USD[128.83], USDT[0.00000040] | | |
| 08423264 | | BTC[.00973608], CUSDT[1], USD[0.00] | | |
| 08423271 | | TRX[1], USD[0.00] | | |
| 08423272 | | NFT (295206369499199554/Birthday Cake #2867)[1], NFT (303527176158179870/2974 Floyd Norman - OKC 1-0077)[1], NFT (373594096847423334/The 2974 Collection #2867)[1], USD[51.00] | | |
| 08423273 | | NFT (341436237906825439/Birthday Cake #0536)[1], NFT (471986915844665074/2974 POAP #36)[1], NFT (549796238422441778/The 2974 Collection #2667)[1], USD[2167.54] | | |
| 08423275 | | USD[0.00] | | |
| 08423278 | | USD[0.00], USDT[0] | | |
| 08423281 | | USD[0.00] | | |
| 08423282 | | BTC[.01040084], USD[0.00] | | |
| 08423285 | | NFT (405458892503859240/2974 Floyd Norman - CLE 2-0136)[1], NFT (448897929117444526/The 2974 Collection #0635)[1], NFT (574436972408133716/Birthday Cake #0635)[1], USD[0.00] | | |
| 08423286 | | USD[0.00] | | |
| 08423287 | | USD[0.00] | | |
| 08423288 | | NFT (560321525161600004/2974 Floyd Norman - OKC 4-0100)[1] | | |
| 08423289 | | NFT (325333716845997910/2974 Floyd Norman - OKC 2-0022)[1], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08423293 | | USD[500.01] | | |
| 08423295 | | NFT (289229318170339108/2974 Floyd Norman - CLE 1-0246)[1], USD[0.00] | | |
| 08423298 | | USD[0.00] | | |
| 08423308 | | USD[0.00] | | |
| 08423311 | | NFT (533052822813655240/Warriors 75th Anniversary Icon Edition Diamond #531)[1], USD[0.00] | | |
| 08423316 | | USD[0.01] | | |
| 08423322 | | USD[0.00] | | |
| 08423330 | | NFT (319198053401875128/The 2974 Collection #1040)[1], NFT (414493081522341011/Birthday Cake #1040)[1], NFT (435656508242289042/2974 Floyd Norman - CLE 1-0005)[1], USD[72.99] | | |
| 08423332 | | ETH[.133269], ETHW[.133269], USD[500.00] | | |
| 08423333 | | USD[0.17] | | |
| 08423336 | | ETH[.00000001], USD[1.94] | | |
| 08423339 | | USD[0.00] | | |
| 08423342 | | NFT (436208795318348210/2974 Floyd Norman - OKC 3-0213)[1], NFT (543138455215769269/2974 Floyd Norman - OKC 2-0273)[1], USD[0.00] | | |
| 08423344 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08423351 | | USD[2.94] | | |
| 08423355 | | USD[516.85] | | |
| 08423359 | | USD[0.00] | | |
| 08423365 | | NFT (510612971554777719/2974 Floyd Norman - CLE 1-0087)[1], USD[0.00], USDT[0] | | |
| 08423370 | | NFT (348925582870827958/Birthday Cake #2526)[1], NFT (380741728167753762/The 2974 Collection #2526)[1], NFT (576459777468459052/2974 Floyd Norman - OKC 2-0264)[1], USD[0.00] | | |
| 08423373 | | USD[0.00] | | |
| 08423375 | | BRZ[2], ETH[.00036933], ETHW[.00036933], SHIB[22691601], TRX[1], USD[0.56] | | |
| 08423379 | | USD[0.00] | | |
| 08423386 | | USD[0.01] | | |
| 08423395 | | USD[0.01] | | |
| 08423396 | | ETH[0.46009306], ETHW[0.46009306], USDT[1] | | |
| 08423397 | | NFT (331650199886910507/2974 Floyd Norman - CLE 2-0058)[1], USD[0.00], USDT[0] | | |
| 08423399 | Contingent, Disputed | USD[0.00] | | |
| 08423400 | | USD[0.01] | | |
| 08423402 | | ETH[.00000001], NFT (342073232241099442/Reflection '11 #82)[1], NFT (489230565038191244/Birthday Cake #2182)[1], NFT (532110413555279796/The 2974 Collection #2182)[1], NFT (552561041465075365/Reflection '10 #49)[1], NFT (572730841566237107/Australia Ticket Stub #923)[1], USD[9.83] | | |
| 08423406 | | DOGE[64.56768737], USD[2.00] | | |
| 08423407 | | NFT (304806149802039415/FTX - Off The Grid Miami #3079)[1], NFT (307932920646016667/Degen Trash Panda Merch Token)[1], NFT (353576928253483644/Degen Trash Panda #6121)[1], NFT (370722836157286386/2974 Floyd Norman - CLE 4-0144)[1], NFT (372310584581133270/Birthday Cake #2940)[1], NFT (404181542281091521/The 2974 Collection #2940)[1], NFT (458898415931357135/Degenerate Trash Can)[1], USD[0.00], USDT[0.00023094] | | |
| 08423411 | | USD[600.01] | | |
| 08423412 | | USD[0.00] | | |
| 08423414 | | NFT (447475133273666097/2974 Floyd Norman - OKC 2-0042)[1], USD[0.00], USDT[0] | | |
| 08423423 | | BTC[.01] | | |
| 08423424 | | USD[0.00] | | |
| 08423438 | | USD[0.01] | | |
| 08423441 | | USD[600.00] | | |
| 08423445 | | MATIC[0], UNI[.00000423], USD[0.14], USDT[0] | | |
| 08423447 | | BTC[.00019162], ETH[0], TRX[1] | | |
| 08423452 | | ETH[.00061226], ETHW[.00061226], USD[0.24] | | |
| 08423455 | | USD[1050.00] | | |
| 08423457 | | BTC[.02342], ETH[0.31284837], ETHW[0.31284837], USD[0.00] | | |
| 08423458 | | USD[0.00] | | |
| 08423459 | | CUSDT[1], SOL[1.10525447], USD[26.23], USDT[21.24374551] | Yes | |
| 08423468 | | NFT (439487409483281435/Birthday Cake #0664)[1], NFT (487102902427367183/2974 Floyd Norman - CLE 4-0065)[1], NFT (520045885790781989/The 2974 Collection #0664)[1], USD[53.31] | | |
| 08423474 | | USD[16.57] | | |
| 08423475 | | ETH[.13023645], ETHW[.13023645], USD[0.00] | | |
| 08423477 | | USD[0.01] | | |
| 08423478 | | USD[1.00] | | |
| 08423480 | | USD[0.01] | | |
| 08423482 | | ETH[.00097707], ETHW[.00097707], USD[0.00] | | |
| 08423485 | | USD[500.01] | | |
| 08423487 | | USD[0.01] | Yes | |
| 08423490 | | USD[0.00] | | |
| 08423494 | | DOGE[1], SOL[2.85633313], TRX[1], USD[0.01] | | |
| 08423496 | | NFT (338843592411213048/The 2974 Collection #1370)[1], NFT (420805472714748530/2974 Floyd Norman - CLE 1-0116)[1], NFT (440363317238956050/2974 Floyd Norman - OKC 6-0075)[1], NFT (449893006364358480/Birthday Cake #1370)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08423498 | | BTC[.00012205], ETH[.00164498], ETHW[.00164498], USD[0.00] | | |
| 08423503 | | BRZ[3], BTC[.00000092], CUSDT[1], ETH[0.43690489], ETHW[0.43672159], MATIC[136.75005907], SOL[12.22438372], USD[0.39] | Yes | |
| 08423507 | | USD[3.18] | | |
| 08423508 | | BCH[.011462], BRZ[8.145], DOGE[.922], ETH[0], ETHW[0], LINK[.0868], TRX[9.305], UNI[.84645], USD[0.00], USDT[0.00000856] | | |
| 08423510 | | USD[500.01] | | |
| 08423517 | | USDT[0] | | |
| 08423518 | | SHIB[0], SOL[0], USD[0.00] | | |
| 08423519 | | USD[0.00] | | |
| 08423521 | | DOGE[1], ETH[0] | | |
| 08423523 | | USD[500.01] | | |
| 08423526 | | ETH[.03443235], ETHW[.03443235], USD[544.89] | | |
| 08423527 | | NFT (488420459680460709/Birthday Cake #0982)[1], NFT (562778647249501301/The 2974 Collection #0982)[1], USD[0.76] | | |
| 08423530 | | USD[500.01] | | |
| 08423536 | | USD[0.01] | | |
| 08423541 | | NFT (487901280259694158/Australia Ticket Stub #1710)[1], USD[0.00], USDT[0] | | |
| 08423542 | | NFT (308215216934790881/The 2974 Collection #1056)[1], NFT (309828775990771816/2974 Floyd Norman - CLE 3-0149)[1], NFT (324492164992293175/Birthday Cake #2689)[1], NFT (400150097457460453/The 2974 Collection #2689)[1], NFT (479888905515211158/2974 Floyd Norman - OKC 3-0020)[1], NFT (524959568440153370/Birthday Cake #1056)[1], SOL[.07202811], USD[36.33] | | |
| 08423545 | | USD[7.48] | | |
| 08423547 | | USD[500.00] | | |
| 08423549 | | CUSDT[2], NFT (294763935481214634/1592)[1], NFT (448552514855266599/ApexDucks #7661)[1], SHIB[1], USD[0.01] | Yes | |
| 08423550 | | BF_POINT[300], USD[0.00] | Yes | |
| 08423553 | | USD[500.00] | | |
| 08423561 | | SHIB[14184680.85106382], USD[0.00] | | |
| 08423566 | | USD[0.01] | | |
| 08423567 | | USD[0.00] | | |
| 08423568 | | USD[0.00] | | |
| 08423569 | | USD[0.00] | | |
| 08423571 | | USD[2.07] | Yes | |
| 08423573 | | NFT (394844847421598873/Coachella x FTX Weekend 1 #182)[1] | | |
| 08423575 | | USD[0.00] | | |
| 08423576 | | ETH[.002], ETHW[.002], USD[0.84] | | |
| 08423578 | | USD[499.01] | | |
| 08423580 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08423582 | | USD[0.01] | | |
| 08423583 | | USD[0.01] | | |
| 08423586 | | USD[0.00] | | |
| 08423587 | | BTC[.00188579], CUSDT[7], DOGE[2], ETH[.01235189], ETHW[.01220141], LINK[.47441688], LTC[.67700458], MATIC[6.31515863], SHIB[755340.39680362], TRX[472.99590148], USD[0.00] | Yes | |
| 08423588 | | ETH[0], NFT (394033168482113976/Birthday Cake #2356)[1], NFT (410223949942231214/Fireworks #48)[1], NFT (419325390260120565/Sun Set #606)[1], NFT (439533775933868721/Ferris From Afar #989)[1], NFT (473294730150002589/Beasts #899)[1], NFT (481823075299295277/The 2974 Collection #2356)[1], NFT (505550800824313975/Reflection '12 #04)[1], NFT (551079653412396550/Reflector #73)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 08423591 | Contingent, Disputed | NFT (301888941163246225/2974 Floyd Norman - OKC 3-0229)[1], NFT (345971526695300304/Birthday Cake #2794)[1], NFT (422034096553847539/The 2974 Collection #1888)[1], NFT (449324035551525450/The 2974 Collection #2794)[1], NFT (491505317810460188/Birthday Cake #1888)[1], USD[3.35], USDT[0] | | |
| 08423595 | | USD[1000.00] | | |
| 08423598 | | USD[0.00] | | |
| 08423600 | | USD[0.01] | | |
| 08423602 | | DOGE[3], GRT[1], USD[0.00], USDT[1] | | |
| 08423607 | | LTC[.23976], USD[1.19] | | |
| 08423609 | | USD[0.00], USDT[0] | | |
| 08423610 | | ETH[.00000001], NFT (369410397618190031/2974 Floyd Norman - OKC 1-0222)[1], NFT (419349897827686632/The 2974 Collection #1821)[1], NFT (527336005133801887/Birthday Cake #1821)[1], USD[0.00] | | |
| 08423615 | | NFT (328280911303657718/Warriors 75th Anniversary Icon Edition Diamond #748)[1] | | |
| 08423616 | | USD[0.00] | | |
| 08423618 | | NFT (370249974299274366/Birthday Cake #2857)[1], NFT (569551010338344282/The 2974 Collection #2857)[1] | | |
| 08423619 | | NFT (315429892853456833/The 2974 Collection #2314)[1], NFT (319279508915704434/2974 Floyd Norman - CLE 4-0096)[1], NFT (345719030726714935/2974 Floyd Norman - CLE 3-0210)[1], NFT (353372691563881290/Birthday Cake #0649)[1], NFT (374540727733254037/Birthday Cake #2314)[1], NFT (429699879526933187/The 2974 Collection #0649)[1] | | |
| 08423621 | | USD[0.01] | | |
| 08423623 | | USD[500.00] | | |
| 08423624 | | USD[0.01] | | |
| 08423629 | | BTC[.0023], USD[0.63] | | |
| 08423631 | | NFT (444037446704861574/Birthday Cake #1111)[1], NFT (481946751838640385/2974 Floyd Norman - OKC 1-0245)[1], NFT (545526760209507364/The 2974 Collection #1111)[1], USD[73.15] | | |
| 08423644 | | NFT (363113500942514895/Coachella x FTX Weekend 1 #1565)[1] | | |
| 08423650 | | NFT (292726711020879986/2974 Floyd Norman - CLE 6-0136)[1], NFT (521958680312718376/Birthday Cake #2164)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08423651 | | USD[500.01] | | |
| 08423652 | | USD[0.00] | Yes | |
| 08423654 | | USD[500.01] | | |
| 08423656 | | NFT (461636389715968854/The 2974 Collection #2716)[1], NFT (559317406575006070/Birthday Cake #2716)[1], USD[282.63] | | |
| 08423658 | | NFT (539948569820677309/2974 Floyd Norman - OKC 2-0099)[1] | | |
| 08423660 | | NFT (468523192273720807/2974 Floyd Norman - CLE 1-0206)[1], NFT (550431735783994984/Bahrain Ticket Stub #1578)[1], USD[0.00] | | |
| 08423662 | | DOGE[1], USD[0.00] | Yes | |
| 08423666 | | USD[15.00] | | |
| 08423668 | | NFT (384488641937461564/2974 Floyd Norman - OKC 6-0131)[1], USD[0.94] | | |
| 08423669 | | NFT (428331076484133030/2974 Floyd Norman - OKC 6-0240)[1], USD[0.00] | | |
| 08423673 | | USD[500.00] | | |
| 08423675 | | USD[600.00] | | |
| 08423676 | | ETH[.00207627], ETHW[.00207627], NFT (294402516301119960/2974 Floyd Norman - OKC 3-0275)[1], NFT (341802349335000415/The 2974 Collection #1482)[1], NFT (515015758470690576/2974 Floyd Norman - OKC 1-0203)[1], NFT (563973365607515820/Birthday Cake #1482)[1], USD[0.00] | | |
| 08423680 | | USD[499.00] | | |
| 08423681 | | USD[0.01] | | |
| 08423682 | | USD[0.10] | | |
| 08423686 | | SOL[1.33], USD[1.82] | | |
| 08423690 | | LINK[18.30919761], LTC[5.79070493], MKR[.21864984], SOL[9.37122596] | | |
| 08423691 | | USD[0.00] | | |
| 08423702 | | NFT (419505561715957211/Birthday Cake #2142)[1], USD[0.00] | | |
| 08423704 | | USD[0.00] | | |
| 08423710 | | SOL[1], USD[40.75], USDT[0.00000001] | | |
| 08423716 | | NFT (409308252396561856/The 2974 Collection #1648)[1], NFT (498215237096090760/Birthday Cake #1648)[1], USD[1.11] | | |
| 08423719 | | BRZ[1], DOGE[1], USD[262.71], USDT[20] | | |
| 08423722 | | ETH[.0005], NFT (367963061690175567/Birthday Cake #2522)[1], NFT (548568138269740920/The 2974 Collection #2522)[1], USD[3.01] | | |
| 08423724 | | NFT (433941948741633826/Skull Love #22)[1], NFT (459270822574358971/The 2974 Collection #1851)[1], NFT (473101860232506879/Birthday Cake #1851)[1], NFT (479721201645270264/Contemporary #9)[1], NFT (480402854968786667/2974 Floyd Norman - CLE 3-0266)[1], NFT (482662661265065891/Skull Love #65)[1], NFT (502960790882950909/Birthday Cake #1688)[1], NFT (528687359484363860/Skull Love #61)[1], NFT (531497397845859816/The 2974 Collection #1688)[1], NFT (571034791729915526/Skull Love #46)[1], SOL[.00000001], USD[2.42], USDT[0] | | |
| 08423725 | | DOGE[1], TRX[2], USD[0.00], USDT[0.00000168] | Yes | |
| 08423726 | | USD[0.00] | | |
| 08423739 | | USD[0.00], USDT[0] | | |
| 08423741 | | USD[0.02] | | |
| 08423743 | | NFT (462805150869629406/Night Light #143 (Redeemed))[1], USD[0.00] | | |
| 08423744 | | USD[500.00] | | |
| 08423745 | | USD[550.00] | | |
| 08423747 | | NFT (305850248758325695/GSW Western Conference Finals Commemorative Banner #1471)[1], NFT (348637552379124530/GSW Championship Commemorative Ring)[1], NFT (381833544192805488/GSW Western Conference Semifinals Commemorative Ticket #762)[1], NFT (407854664505749674/Birthday Cake #1749)[1], NFT (415242835920930662/Exclusive 2974 Collection Merchandise Package #546 (Redeemed))[1], NFT (431619236131682110/GSW Western Conference Finals Commemorative Banner #1472)[1], NFT (439632479040027363/The 2974 Collection #0418)[1], NFT (521293908679250313/Exclusive 2974 Collection Merchandise Package #2051 (Redeemed))[1], NFT (538676554608920018/GSW 75 Anniversary Diamond  #426)[1], NFT (563024519699219524/Birthday Cake #0418)[1], NFT (573274949159298913/The 2974 Collection #1749)[1], USD[185.10] | | |
| 08423748 | | USD[0.00] | | |
| 08423752 | | USD[0.01] | | |
| 08423757 | | SOL[.00000001], USD[0.43] | | |
| 08423758 | | NFT (368065166969757042/2974 Floyd Norman - CLE 2-0284)[1], SOL[.00993], USD[3.16] | | |
| 08423764 | | ETH[.12396535], ETHW[.12396535] | | |
| 08423765 | | USD[201.71] | | |
| 08423769 | | USD[0.00] | | |
| 08423770 | | BTC[.00319664], ETH[.04240232], ETHW[.04240232], LINK[1.49427312], NFT (316074993663695371/Birthday Cake #0672)[1], NFT (483959094507439447/The 2974 Collection #0672)[1], SOL[.67820438], USD[0.00], USDT[0.00000068] | | |
| 08423775 | | NFT (409181772350765571/The 2974 Collection #0174)[1], NFT (455636033793931592/2974 Floyd Norman - OKC 5-0025)[1], NFT (488428937390395286/Birthday Cake #0174)[1], USD[0.00], USDT[0.00002265] | | |
| 08423776 | | NFT (295346840015945255/The 2974 Collection #1543)[1], NFT (329997108671186216/Exclusive 2974 Collection Merchandise Package #1371 (Redeemed))[1], NFT (489577024206911234/Exclusive 2974 Collection Merchandise Package #4664 (Redeemed))[1], TRX[.000006], USD[0.00] | | |
| 08423785 | | USD[0.00] | | |
| 08423790 | | ALGO[0], BTC[0], ETH[.00000001], LINK[0], NFT (429974388095920770/Coachella x FTX Weekend 2 #7156)[1], SUSHI[0], UNI[0], USD[10.00] | Yes | |
| 08423791 | | NFT (392185940082370421/Birthday Cake #0946)[1], NFT (507463114687997120/2974 Floyd Norman - OKC 3-0081)[1], NFT (554873391993561906/The 2974 Collection #0946)[1] | | |
| 08423798 | | NFT (372691691870921212/Birthday Cake #0788)[1], NFT (382022910469908907/The 2974 Collection #0788)[1], USD[1.93] | | |
| 08423814 | | NFT (302527647754369378/2974 Floyd Norman - OKC 3-0223)[1], NFT (349342431085160780/The 2974 Collection #2318)[1], NFT (421057467557151347/2974 Floyd Norman - OKC 6-0090)[1], NFT (450678116459932179/Birthday Cake #2318)[1], USD[2.00], USDT[0] | | |
| 08423815 | | BAT[167], LTC[3.11718], SOL[2.12843], USD[0.09] | | |
| 08423816 | | BTC[.00637172], ETH[.23677485], ETHW[.23677485], SHIB[700000], USD[0.00] | | |
| 08423818 | | USD[0.00] | | |

Amended Schedule F4-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08423821 | | NFT (3098205786493680005/Romeo #1008)[1], NFT (31516845480194801S/StarAtlas Anniversary)[1], NFT (317857631085475817/The 2974 Collection #1560)[1], NFT (3251214951435281114/StarAtlas Anniversary)[1], NFT (317856990388392448/StarAtlas Anniversary)[1], NFT (369345847365658200/StarAtlas Anniversary)[1], NFT (377265761194558769/StarAtlas Anniversary)[1], NFT (411923654036933816/StarAtlas Anniversary)[1], NFT (4142526933827923073/StarAtlas Anniversary)[1], NFT (461879873573290972/Imola Ticket Stub #2226)[1], NFT (4668838643150856621/FTX Crypto Cup 2022 Key #338)[1], NFT (4865291825326555586/Entrance Voucher #12)[1], NFT (516306243590648296/StarAtlas Anniversary)[1], NFT (5290684865309981146/APEFUEL by Almond Breeze #439)[1], NFT (552943673038977124/Microphone #166)[1], NFT (567369839753978982/FTX - Off The Grid Miami #572)[1], NFT (570616325970118344/Birthday Cake #1560)[1], SOL[.98901], USD[1.66] | | |
| 08423825 | | CUSDT[2], SHIB[4740999.72484597], TRX[1], USD[0.00] | Yes | |
| 08423826 | | USD[499.00] | | |
| 08423827 | | ETH[.00000001] | | |
| 08423830 | | USD[0.00] | | |
| 08423838 | | CUSDT[1], SHIB[14590020.42602859], USD[0.01] | | |
| 08423839 | | NFT (474462117833712084/2974 Floyd Norman - CLE 4-0007)[1], USD[0.00], USDT[0.00000166] | | |
| 08423843 | | USD[1500.00] | | |
| 08423845 | Contingent, Disputed | USDT[0] | | |
| 08423858 | | NFT (311578872148191561/Birthday Cake #2341)[1], NFT (327006345032671151/2974 Floyd Norman - CLE 3-0017)[1], NFT (487388980228446171/2974 Floyd Norman - OKC 1-0034)[1], NFT (500860826785219263/The 2974 Collection #2341)[1], TRX[.000028] | | |
| 08423859 | | BRZ[1], MATIC[0], SHIB[136.5250661], TRX[1], USD[0.00] | Yes | |
| 08423863 | | ETH[.00000001], ETHW[0] | | |
| 08423866 | | USD[0.01] | | |
| 08423875 | | USD[0.00] | | |
| 08423876 | | USD[509.06] | | |
| 08423877 | | USD[0.00] | | |
| 08423890 | | ETH[.12403719], ETHW[.12403719], USD[0.00] | | |
| 08423891 | | ETH[.00000001], ETHW[0], NFT (426751038602155884/2974 Floyd Norman - OKC 2-0129)[1], NFT (436259254672039185/2974 Floyd Norman - OKC 5-0032)[1], NFT (481484722816687621/Birthday Cake #0343)[1], NFT (533846729454470203/The 2974 Collection #0343)[1], USD[0.00] | | |
| 08423895 | | ETH[.15249268], ETHW[.15249268] | | |
| 08423898 | | NFT (440512840529050099/2974 Floyd Norman - CLE 4-0088)[1], NFT (468632039711843675/The Hill by FTX #1949)[1] | | |
| 08423899 | | NFT (336757581063417060/The 2974 Collection #1479)[1], NFT (417346650170846249/2974 Floyd Norman - OKC 6-0035)[1], NFT (42939624298418S487/Birthday Cake #1479)[1], USDT[0] | | |
| 08423913 | | NFT (376522320237412393/Coachella x FTX Weekend 2 #6104)[1] | | |
| 08423914 | Contingent, Disputed | NFT (368000660732016466/Birthday Cake #0003)[1], USD[0.00] | | |
| 08423916 | | ETH[1.92472799], ETHW[1.92472799], USD[0.00] | | |
| 08423917 | | NFT (343330328609959910/2974 Floyd Norman - OKC 3-0192)[1], USD[0.00] | | |
| 08423918 | | NFT (3529579357532087841/Austin Ticket Stub #145)[1], NFT (388752878876524616/Birthday Cake #1988)[1], NFT (427878040504433090/The 2974 Collection #1988)[1], NFT (5025795539890026688/Birthday Cake #2551)[1], NFT (535135534886608110/Birthday Cake #2361)[1], NFT (547710716345776670/The 2974 Collection #2361)[1], NFT (570955148743819611/Japan Ticket Stub #161)[1], SOL[0], USD[8.61], USDT[0.00000544] | | |
| 08423921 | | SOL[0.06339016], USD[0.00] | | |
| 08423926 | | NFT (343347291933256490/The 2974 Collection #0857)[1], NFT (525519543575886510/2974 Floyd Norman - OKC 1-0265)[1], NFT (565427126941280813/Birthday Cake #0857)[1] | | |
| 08423928 | | TRX[1], USD[0.01], USDT[1] | | |
| 08423930 | | ETH[.1523558], ETHW[.1523558] | | |
| 08423931 | | USD[500.00] | | |
| 08423937 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08423945 | | USD[0.00] | | |
| 08423949 | | USD[0.00] | | |
| 08423952 | | USD[0.00] | | |
| 08423955 | | USD[0.00] | | |
| 08423957 | | USD[0.01] | | |
| 08423960 | | NFT (322729142392966971/Birthday Cake #1326)[1], NFT (346896453875307923/2974 Floyd Norman - CLE 4-0020)[1], NFT (485014707741740708/The 2974 Collection #1326)[1] | | |
| 08423962 | | USD[0.00] | | |
| 08423964 | | USD[499.99] | | |
| 08423972 | | USD[8.12], USDT[0] | | |
| 08423985 | | USD[0.00], USDT[0.00002665] | | |
| 08423992 | | SHIB[1], USD[0.00] | Yes | |
| 08423998 | | NFT (289455421338719251/Birthday Cake #1166)[1], NFT (309200032179818081/The 2974 Collection #1166)[1] | | |
| 08424000 | | USD[0.00], USDT[0] | | |
| 08424001 | | USD[500.01] | | |
| 08424002 | | USD[0.01] | | |
| 08424008 | | USD[0.00] | | |
| 08424013 | | USD[0.00] | | |
| 08424014 | | NFT (433579889927441034/Reflection '10 #94)[1], NFT (480974879995471573/Night Light #528)[1], NFT (508332059227870821/Ferris From Afar #987)[1], NFT (561370529538388383/Sun Set #207)[1], NFT (573443232368313939/Sun Set #802)[1] | | |
| 08424019 | | USD[0.01] | | |
| 08424022 | | NFT (297117529423162824/The 2974 Collection #1192)[1], NFT (337015267920718146/Birthday Cake #1192)[1], NFT (437218499345229889/2974 Floyd Norman - CLE 2-0143)[1], USD[0.00], USDT[0] | | |
| 08424026 | | ETH[.0001548], ETHW[.0001548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08424038 | | USD[0.00] | | |
| 08424050 | | SHIB[26475.27910686], USD[1691.29] | | |
| 08424051 | | NFT (40405440810273123B/Warriors 75th Anniversary Icon Edition Diamond #315)[1] | | |
| 08424060 | | ETH[.00000003], ETHW[.00000003], SOL[.00000105], USD[0.00] | Yes | |
| 08424061 | | USD[500.01] | | |
| 08424066 | | NFT (384441304581916965/Birthday Cake #2379)[1], NFT (40350118716647512B/The 2974 Collection #2379)[1] | | |
| 08424071 | | NFT (44443205457676385B/2974 Floyd Norman - CLE 6-0109)[1], USD[0.00] | | |
| 08424078 | | ETH[.00381814], ETHW[0.00381814], NFT (334631397067994633/2974 Floyd Norman - CLE 6-0132)[1], USD[0.00] | | |
| 08424079 | | ETH[.15116099], ETHW[.15036206] | Yes | |
| 08424082 | | USD[0.00] | | |
| 08424086 | | NFT (391621037498841219/Coachella x FTX Weekend 1 #6473)[1], USD[0.00] | | |
| 08424091 | | USD[600.00] | | |
| 08424093 | | NFT (493191929446952247/2974 Floyd Norman - CLE 1-0138)[1], NFT (497699544502190756/2974 Floyd Norman - OKC 6-0089)[1], NFT (546193426480720894/2974 Floyd Norman - OKC 2-0166)[1], USD[0.00] | | |
| 08424095 | | USD[0.00] | | |
| 08424100 | | USD[0.00] | | |
| 08424102 | | USD[0.00] | | |
| 08424104 | | BAT[4], BRZ[1], DOGE[3], MATIC[ 2066451], SHIB[1], TRX[3], USD[0.00] | | |
| 08424106 | | USD[0.68] | | |
| 08424107 | | USD[500.00] | | |
| 08424112 | | USD[0.00] | | |
| 08424116 | | USD[1010.00] | | |
| 08424118 | | USD[0.00] | | |
| 08424124 | | USD[500.01] | | |
| 08424125 | | USD[0.16] | | |
| 08424126 | | BRZ[1], CUSDT[1], DOGE[2], ETHW[ 12357007], SHIB[4], SOL[15.25071875], USD[0.01] | Yes | |
| 08424138 | | ETH[0], NFT (323847198720970575/Birthday Cake #2622)[1], NFT (341570499122467159/2974 Floyd Norman - OKC 4-0183)[1], NFT (351217899538679517/The 2974 Collection #2622)[1], NFT (490448818524629375/2974 Floyd Norman - CLE 6-0041)[1], USD[0.00] | | |
| 08424141 | | USD[0.01] | | |
| 08424151 | | SOL[0.00974235], USD[0.01] | | |
| 08424154 | | USD[0.00], USDT[0.00000776] | | |
| 08424155 | | SHIB[1302082050141293], SOL[.03721309], USD[0.60] | | |
| 08424156 | | NFT (308386610474053652/2974 Floyd Norman - OKC 2-0114)[1], NFT (427390273945291116/The 2974 Collection #0709)[1], NFT (507156396405658631/Birthday Cake #0709)[1], USD[9.68], USDT[0] | | |
| 08424157 | | USD[0.00] | | |
| 08424163 | | USD[0.00] | | |
| 08424166 | | BTC[.0126], USD[7.85] | | |
| 08424167 | | ETH[.12756], ETHW[.12756] | | |
| 08424170 | | USD[0.00] | | |
| 08424179 | | SOL[2.20924439], USD[0.00] | | |
| 08424185 | | USD[0.00] | | |
| 08424189 | | ETH[0], MATIC[205.93533005], USD[0.00] | | |
| 08424191 | | NFT (332138951283976937/2974 Floyd Norman - OKC 4-0138)[1], NFT (412834400695120516/The 2974 Collection #2684)[1], NFT (552710414197577493/Birthday Cake #2684)[1] | | |
| 08424193 | | NFT (324774259857377182/The 2974 Collection #1064)[1], NFT (405931792788601504/Birthday Cake #1064)[1], NFT (437965206447787582/2974 Floyd Norman - CLE 1-0088)[1], USD[0.00] | | |
| 08424196 | | ETH[0], NFT (308046379297340356/The 2974 Collection #0945)[1], NFT (309109440446539053/2974 Floyd Norman - OKC 2-0297)[1], NFT (362935967650934260/Birthday Cake #2297)[1], NFT (390891852062052619/2974 Floyd Norman - OKC 2-0270)[1], NFT (479456370320311412/Birthday Cake #0945)[1], USD[0.00] | | |
| 08424198 | | SOL[1.91668903], USD[2.32], USDT[0] | | |
| 08424202 | | USD[0.00] | | |
| 08424203 | | ETH[.00000001], USD[5.00] | | |
| 08424204 | | USD[0.00], USDT[0] | | |
| 08424205 | | NFT (558038509074640821/2974 Floyd Norman - OKC 6-0260)[1], USD[0.00] | | |
| 08424206 | | ETH[0], SOL[.00000001] | | |
| 08424212 | | BRZ[2], DOGE[1], SHIB[2], USD[0.60], USDT[.00000913] | Yes | |
| 08424213 | | NFT (528774002517611655/Microphone #525)[1], USD[0.00] | | |
| 08424216 | | USD[500.00] | | |
| 08424223 | | NFT (301535529012174132/Vintage Sahara #845)[1], NFT (307754237463889550/Beasts #444)[1], NFT (312025803766936024/Beasts #35)[1], NFT (323539762799074548/Cosmic Creations #701)[1], NFT (341563039072642225/Reflector #761)[1], NFT (380221594721128549/Night Light #811)[1], NFT (383609716550199682/Cosmic Creations #553)[1], NFT (387667718619418881/Reflector #276)[1], NFT (393371685955723841/Reflection '16 #73)[1], NFT (397627032633876682/Golden Hill #169)[1], NFT (408131175657324969/Golden Hill #112)[1], NFT (441376379554290224/Reflector #438)[1], NFT (451493219130019056/Reflector #755)[1], NFT (478386707669148644/Reflector #780)[1], NFT (478952005651103512/Spectra #807)[1], NFT (498871831375248987/Night Light #951)[1], NFT (504995728592443921/Beasts #739)[1], NFT (516144133981442832/Sun Set #449)[1], NFT (534427660598193792/Cosmic Creations #398)[1], NFT (544011059332252187/Cosmic Creations #25)[1], NFT (558317933475803327/Ferris From Afar #613)[1], NFT (565916721152478407/Ferris From Afar #160)[1], NFT (568673615152175909/Vintage Sahara #131)[1], USD[222.84] | | |
| 08424224 | | ETH[.00085], ETHW[.00085], NFT (360835857010847669/2974 Floyd Norman - OKC 2-0183)[1], NFT (373652804098022764/The 2974 Collection #2472)[1], NFT (426024416250235128/Birthday Cake #2472)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08424228 | | NFT (34969133497524771/Warriors 75th Anniversary Icon Edition Diamond #436)[1] | | |
| 08424231 | | USD[1.00] | | |
| 08424232 | | NFT (304652024605187016/2974 Floyd Norman - CLE 4-0109)[1], USD[0.00] | | |
| 08424234 | | NFT (365876057644401910/2974 Floyd Norman - OKC 6-0274)[1], USD[0.00] | | |
| 08424236 | | NFT (415272339489315242/The 2974 Collection #0659)[1], NFT (493963071261537798/2974 Floyd Norman - OKC 4-0033)[1], NFT (540144484256498105/Birthday Cake #0659)[1], USD[11.00] | | |
| 08424237 | | USD[0.00], USDT[0] | | |
| 08424238 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08424245 | | NFT (326209298627749291/The 2974 Collection #2536)[1], NFT (441074653486841199/2974 Floyd Norman - CLE 3-0230)[1], NFT (459455904611289148/Birthday Cake #2536)[1], SOL[3.20990202], USD[0.00] | | |
| 08424246 | | ETH[0.00000001], ETHW[0], NFT (362404309670840194/The 2974 Collection #1391)[1], NFT (395900328934073733/The 2974 Collection #2686)[1], NFT (415234092997725623/Birthday Cake #2686)[1], USD[12.61] | | |
| 08424250 | | USD[0.00] | | |
| 08424266 | | SHIB[50890585.24173027], USD[0.00] | | |
| 08424267 | | USD[500.00] | | |
| 08424268 | | ETH[.16459983], ETHW[.16459983], USD[0.00], USDT[0.00000628] | | |
| 08424273 | | USD[500.01] | | |
| 08424276 | | USD[0.24], USDT[0.00000001] | | |
| 08424277 | | USD[0.00] | | |
| 08424281 | | NFT (440605665300382181/Microphone #182)[1] | | |
| 08424289 | | NFT (364349805625520848/Coachella x FTX Weekend 1 #16030)[1], USD[45.00] | | |
| 08424291 | | USD[0.00], USDT[0.00000535] | | |
| 08424292 | | NFT (355711107262395548/Saudi Arabia Ticket Stub #1202)[1], USD[2330.49] | | |
| 08424297 | | ETH[.01895912], ETHW[.01895912], USD[0.00] | | |
| 08424303 | | USD[0.00] | | |
| 08424308 | | NFT (307038101141541628/Warriors Logo Pin #140 (Redeemed))[1], NFT (384936662774464521/GSW Western Conference Semifinals Commemorative Ticket #1038)[1], NFT (399880916009426367/GSW Western Conference Finals Commemorative Banner #1917)[1], NFT (430813039042889725/GSW Championship Commemorative Ring)[1], NFT (463699677342089582/GSW Western Conference Finals Commemorative Banner #1918)[1], USD[0.00] | | |
| 08424309 | | NFT (328311815067355687/The 2974 Collection #0220)[1], NFT (410681851851523336/Birthday Cake #0220)[1], NFT (480126004835939225/2974 Floyd Norman - CLE 5-0281)[1], SOL[.74], USD[0.71], USDT[0] | | |
| 08424312 | | USD[0.01] | | |
| 08424313 | | USD[0.08] | Yes | |
| 08424315 | | NFT (371354270685303817/The 2974 Collection #0319)[1], NFT (495878608329159616/The 2974 Collection #0147)[1], NFT (500040440075284660/Exclusive 2974 Collection Merchandise Package #4058 (Redeemed))[1], NFT (518417668241245609/Birthday Cake #0147)[1], USD[8.20] | | |
| 08424325 | | USD[775.01] | | |
| 08424326 | | NFT (315401860593206836/2974 Floyd Norman - CLE 6-0173)[1], NFT (566344173722198265/2974 Floyd Norman - CLE 5-0104)[1] | | |
| 08424328 | | SOL[.063], USD[0.00] | | |
| 08424330 | | ETH[.63212337], ETHW[.63212337], USD[0.00] | | |
| 08424331 | | USD[0.00] | Yes | |
| 08424336 | | USD[0.00], USDT[0] | | |
| 08424338 | | NFT (559673640637131833/2974 Floyd Norman - CLE 4-0275)[1], NFT (559808359635183547/2974 Floyd Norman - OKC 2-0001)[1] | | |
| 08424341 | | NFT (320065232600126125/Entrance Voucher #915)[1], NFT (510580517821031731/Microphone #403)[1] | | |
| 08424343 | | USD[0.00] | | |
| 08424346 | | USD[0.00] | | |
| 08424348 | | ETH[.00000001], USD[3.48] | | |
| 08424349 | | USD[0.01] | | |
| 08424353 | | USD[499.01] | | |
| 08424355 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 08424359 | | NFT (457709442104627705/Astro Stones #36)[1], USD[5.00] | | |
| 08424362 | | NFT (289403763078636077/GSW Western Conference Finals Commemorative Banner #2001)[1], NFT (315052796882409120/GSW Western Conference Finals Commemorative Banner #2002)[1], NFT (386374697315578778/Cosmic Creations #915)[1], NFT (389644137141286619/Night Light #532)[1], NFT (390859300365192678/Birthday Cake #1154)[1], NFT (407915940654081317/GSW Championship Commemorative Ring)[1], NFT (411606764025540662/2974 Floyd Norman - CLE 5-0114)[1], NFT (440876641214657920/Birthday Cake #0247)[1], NFT (475620366109040239/Golden Hill #694)[1], NFT (501616826881610114/GSW 75 Anniversary Diamond #477 (Redeemed))[1], NFT (502582091173525679/The 2974 Collection #0247)[1], NFT (508993762618787685/The 2974 Collection #1154)[1], NFT (547072574965674077/Spectra #64)[1], NFT (568600425407803427/Warriors 75th Anniversary Icon Edition Diamond #2896)[1], NFT (575837295998204423/GSW Western Conference Semifinals Commemorative Ticket #1080)[1], USD[154.28] | | |
| 08424365 | | ETH[.00000001], ETHW[0], NFT (310302563477605022/2974 Floyd Norman - OKC 3-0211)[1], NFT (333324650108514603/2974 Floyd Norman - OKC 5-0009)[1], USD[0.00] | | |
| 08424371 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | | |
| 08424374 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0] | | |
| 08424381 | | NFT (564285392024345227/Birthday Cake #1526)[1], USD[0.00] | | |
| 08424383 | | ETH[.00000001], USD[0.00] | | |
| 08424387 | | USD[0.01] | | |
| 08424392 | | NFT (366073696496429674/2974 Floyd Norman - OKC 2-0257)[1], USD[0.00] | | |
| 08424402 | | BTC[0], ETH[0], ETHW[0.13175517], USD[0.00], USDT[0] | | |
| 08424403 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08424406 | | ETH[.0010293], ETHW[.0010293], NFT (316479797830375606/Birthday Cake #0604)[1], NFT (336285177806183510/2974 Floyd Norman - OKC 2-0213)[1], NFT (353521404332795420/Exclusive 2974 Collection Merchandise Package #2937 (Redeemed))[1], NFT (361088653730511639/Imola Ticket Stub #1898)[1], NFT (366171847565408329/The 2974 Collection #0604)[1], NFT (466612025195753585/Exclusive 2974 Collection Merchandise Package #3955 (Redeemed))[1], USD[5.19] | | |
| 08424409 | | NFT (457391638948780791/The 2974 Collection #0491)[1], NFT (506463391388467087/Birthday Cake #0491)[1], NFT (563625114453689564/2974 Floyd Norman - CLE 3-0038)[1], USD[1062.41], USDT[0.00705762] | | |
| 08424410 | | ETH[.00123944], ETHW[0.00123944], NFT (333530925845896164/2974 Floyd Norman - OKC 3-0159)[1], NFT (344845220938131771/Exclusive 2974 Collection Merchandise Package #3406 (Redeemed))[1], NFT (353694918789290044/Exclusive 2974 Collection Merchandise Package #3072 (Redeemed))[1], NFT (367166792651077573/Birthday Cake #1619)[1], NFT (440249525087504831/2974 Floyd Norman - CLE 2-0070)[1], NFT (442895737183748995/The 2974 Collection #1619)[1], NFT (495102654244153605/2974 Floyd Norman - OKC 1-0093)[1], NFT (495286381422622742/Australia Ticket Stub #137)[1], USD[0.00] | | |
| 08424416 | | NFT (315113535178913014/Golden Hill #8)[1], NFT (343905078226371853/2974 Floyd Norman - OKC 3-0196)[1], NFT (431665720478765822/Sun Set #592)[1] | | |
| 08424417 | | USD[34.20] | | |
| 08424428 | | USD[0.01] | | |
| 08424429 | | ETH[.00000001], NFT (378558709530068205/2974 Floyd Norman - CLE 5-0166)[1], USD[0.00] | | |
| 08424435 | | NFT (526215451333315608/The 2974 Collection #2191)[1], NFT (543114500510956272/Birthday Cake #2191)[1], USD[75.00] | | |
| 08424436 | | NFT (547037074759961339/Entrance Voucher #1173)[1] | | |
| 08424440 | | NFT (518342028239899190/2974 Floyd Norman - CLE 5-0053)[1], NFT (551779191845089204/Birthday Cake #2310)[1], NFT (555219336979374387/The 2974 Collection #2310)[1], USD[17.51], USDT[0] | | |
| 08424443 | | USD[0.01] | | |
| 08424444 | | USD[0.08] | | |
| 08424446 | | ETHW[.00031848], NFT (295426149581057211/2974 Floyd Norman - OKC 2-0193)[1], NFT (301161174063412537/Exclusive 2974 Collection Merchandise Package #439 (Redeemed))[1], NFT (302622996655827591/The 2974 Collection #0528)[1], NFT (336196500162761059/2974 Floyd Norman - CLE 1-0220)[1], NFT (440221636371158113/Birthday Cake #1315)[1], NFT (519622744277670804/Exclusive 2974 Collection Merchandise Package #1242 (Redeemed))[1], NFT (551853347523674909/The 2974 Collection #1315)[1], NFT (567813399946303715/Birthday Cake #0528)[1], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 08424457 | | SHIB[75200], USD[204.47] | | |
| 08424460 | | NFT (319964476256085081/Entrance Voucher #1588)[1] | | |
| 08424461 | | SOL[0], USD[0.46] | | |
| 08424462 | | USD[0.00] | | |
| 08424465 | | USD[36.00], USDT[0] | | |
| 08424467 | | NFT (451415389728248133/2974 Floyd Norman - OKC 2-0052)[1], USD[0.00] | | |
| 08424477 | | NFT (301227127307196075/Birthday Cake #0409)[1], NFT (309046103381508068/2974 Floyd Norman - CLE 2-0151)[1], USD[7.31], USDT[0] | | |
| 08424478 | | USD[0.00] | | |
| 08424482 | | USD[500.01] | | |
| 08424488 | | NFT (320970875864850346/Birthday Cake #2970)[1], NFT (333105046426143379/Birthday Cake #2727)[1], NFT (367727299046444762/The 2974 Collection #1414)[1], NFT (375295076434891603/The 2974 Collection #2727)[1], NFT (416905717812041976/Birthday Cake #1048)[1], NFT (470257605695360306/Birthday Cake #1187)[1], NFT (481045033003337287/The 2974 Collection #2970)[1], NFT (507590486979827159/The 2974 Collection #1187)[1], NFT (519906759832738220/Birthday Cake #1414)[1], NFT (523335901104350868/The 2974 Collection #1048)[1], USD[0.00] | | |
| 08424491 | | USDT[2] | | |
| 08424493 | | BTC[.0001363], CUSDT[6], DOGE[2], ETH[.00702391], ETHW[.00694183], KSHIB[32.59755224], NFT (325942214189967859/Anti Social Bot #4438)[1], NFT (385861046318944394/ApexDucks Halloween #1905)[1], NFT (392289551390110339/Elysian - #2384)[1], NFT (469333063942159799/#1047)[1], NFT (526317196784684228/Elysian - #1575)[1], NFT (540688306749493527/Joylina's Cantina 51 #9670)[1], SHIB[66840.73425158], SOL[1.65004899], TRX[2], USD[9.42] | Yes | |
| 08424494 | | USD[500.00] | | |
| 08424495 | | NFT (425415518876612837/Coachella x FTX Weekend 2 #17198)[1] | | |
| 08424498 | | NFT (554970714042655423/2974 Floyd Norman - OKC 4-0045)[1], USD[3.88] | | |
| 08424499 | | NFT (316928131725846942/2974 Floyd Norman - CLE 3-0123)[1], NFT (318763442132171840/2974 Floyd Norman - CLE 3-0032)[1], NFT (505424632078536633/2974 Floyd Norman - CLE 5-0176)[1], USD[0.00] | | |
| 08424503 | | ETH[.00000001], USD[0.00] | | |
| 08424509 | | BRZ[1], ETH[.00000001], SHIB[1], TRX[1], USD[0.01] | | |
| 08424516 | | USD[0.00] | | |
| 08424518 | | BTC[.00001848], ETH[0], NFT (290158585685263515/Warriors 75th Anniversary Icon Edition Diamond #2496)[1], NFT (312900555584861070/2974 Floyd Norman - CLE 6-0165)[1], NFT (323178569636267046/Warriors 75th Anniversary Icon Edition Diamond #1437)[1], NFT (336300305234146535/The 2974 Collection #0264)[1], NFT (367614376912354339/GSW Western Conference Finals Commemorative Banner #87)[1], NFT (367934386280096593/GSW Round 1 Commemorative Ticket #155)[1], NFT (374790737918419737/GSW Western Conference Finals Commemorative Banner #869)[1], NFT (377106003119359137/Mech #492)[1], NFT (390516874330914373/Sea Dubs Inaugural NFT #109)[1], NFT (396036132254774727/The 2974 Collection #1715)[1], NFT (408687292550608790/Birthday Cake #1715)[1], NFT (413472253425872562/Warriors 75th Anniversary City Edition Diamond #1378)[1], NFT (427523934404440387/Birthday Cake #0264)[1], NFT (428032454957980247/GSW Championship Commemorative Ring)[1], NFT (428673584082660039/GSW Western Conference Finals Commemorative Banner #870)[1], NFT (445160871212920193/GSW Round 1 Commemorative Ticket #238)[1], NFT (449972666865567253/Warriors Foam Finger #52 (Redeemed))[1], NFT (513428416726762734/GSW Championship Commemorative Ring)[1], NFT (527338621375773926/GSW Western Conference Finals Commemorative Banner #872)[1], NFT (557725139692048148/GSW Western Conference Semifinals Commemorative Ticket #444)[1], NFT (558505279502361414/GSW Western Conference Semifinals Commemorative Ticket #445)[1], NFT (561405242784046193/Warriors Hoop #144 (Redeemed))[1], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 08424519 | | NFT (292176601542519204/Birthday Cake #0167)[1], NFT (293031378246567781/2974 Floyd Norman - CLE 6-0234)[1], NFT (317300334941396490/Coachella x FTX Weekend 1 #26050)[1], NFT (411239183438814717/The 2974 Collection #0167)[1], NFT (431863052165779593/Coachella x FTX Weekend 1 #20893)[1], NFT (470411355333606436/Coachella x FTX Weekend 1 #45094)[1], NFT (475412672151751703/Coachella x FTX Weekend 1 #1523)[1], NFT (482485280739005873/Coachella x FTX Weekend 1 #25118)[1], NFT (499858368347012989/Coachella x FTX Weekend 1 #17722)[1], NFT (515759260864134917/Coachella x FTX Weekend 1 #24869)[1], NFT (520023860430349587/Coachella x FTX Weekend 1 #8735)[1], NFT (541821027204364379/Coachella x FTX Weekend 1 #14580)[1], NFT (546531724300935632/Coachella x FTX Weekend 1 #29185)[1], USD[64.23] | | |
| 08424530 | | BTC[.0006933], ETH[.03267419], ETHW[.03267419], LTC[0.42621416], SOL[.10724579], USD[0.00] | | |
| 08424533 | | AAVE[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08424535 | | USD[99.99] | | |
| 08424551 | | NFT (336417397640622862/The 2974 Collection #1532)[1], NFT (504096425754322810/Birthday Cake #1532)[1] | | |
| 08424552 | | ETH[.06112505], ETHW[.06112504], USD[0.00] | | |
| 08424561 | | USD[0.00] | | |
| 08424570 | | ETH[.00000001], NFT (491685419254447519/Coachella x FTX Weekend 1 #26848)[1], NFT (551325786273628680/2974 Floyd Norman - CLE 6-0010)[1], USD[0.00] | | |
| 08424574 | | USD[0.01] | Yes | |
| 08424580 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08424581 | | NFT (425215786729292574/Australia Ticket Stub #798)[1], USD[0.69] | | |
| 08424584 | | ETHW[.05], NFT (397974942978539494/Good Boy #5061)[1], NFT (45757359129450145O/Shaq's Fun House Commemorative Ticket #312)[1], SOL[.00833929], USD[538.70] | | |
| 08424586 | | NFT (302503235365618779/2974 Floyd Norman - OKC 6-0077)[1], NFT (326965803142139824/Birthday Cake #0241)[1], NFT (328831030351895566/The 2974 Collection #0241)[1], SOL[.00897141], USD[0.00] | | |
| 08424593 | | NFT (295887338964299731/GSW Western Conference Semifinals Commemorative Ticket #731)[1], NFT (302504834540079201/GSW Western Conference Finals Commemorative Banner #1403)[1], NFT (329848488908056141/The 2974 Collection #1790)[1], NFT (370659366471758007/Birthday Cake #1790)[1], NFT (373369079134157487/Exclusive 2974 Collection Merchandise Package #4976 (Redeemed))[1], NFT (445103524520425112/2974 Floyd Norman - OKC 1-0228)[1], NFT (476470063637482553/GSW Championship Commemorative Ring)[1], NFT (530636610858237708/Warriors Logo Pin #500 (Redeemed))[1], NFT (558870362439524835/GSW Western Conference Finals Commemorative Banner #1404)[1], USD[0.10], USDT[0.00000001] | | |
| 08424594 | | LTC[.00290558], NFT (548489658287335913/The 2974 Collection #0660)[1], SHIB[3041149.7730711], SOL[.35], USD[1.32] | | |
| 08424602 | | NFT (336888613669711989/Kxrmit)[1], USD[0.45] | | |
| 08424612 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08424616 | | NFT (352255919385982377/The 2974 Collection #0752)[1], NFT (489774580107238558/2974 Floyd Norman - CLE 1-0171)[1], NFT (548689370310328969/Birthday Cake #0752)[1], USD[0.00] | | |
| 08424628 | | NFT (553991385479451077/2974 Floyd Norman - OKC 1-0224)[1], USD[0.00] | | |
| 08424630 | | USD[250.66] | | |
| 08424631 | | SOL[.1], USDT[0] | | |
| 08424639 | | USD[0.00] | | |
| 08424640 | | ETH[0.00082111], ETHW[0.00082111], USD[0.84] | | |
| 08424643 | | USD[0.00] | | |
| 08424653 | | ETH[0.00000001], MATIC[0], SOL[0.00000001], USD[0.00] | | |
| 08424656 | | NFT (370518676522283222/Birthday Cake #0996)[1], NFT (550414581512543959/The 2974 Collection #0996)[1], USD[203.21], USDT[0.00000001] | | |
| 08424657 | | SOL[0], USD[0.00] | | |
| 08424658 | | ETH[.16108186], ETHW[.160585] | Yes | |
| 08424660 | | ETH[.1420519], ETHW[.1420519], SOL[7.19601299], SUSHI[8.05068048], USD[293.89] | | |
| 08424661 | | USD[0.00] | | |
| 08424664 | | USD[0.01] | | |
| 08424667 | | USDT[0] | | |
| 08424671 | | USD[0.00] | | |
| 08424689 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 08424690 | | SHIB[83262.27830832], SOL[3.56643], USD[0.00] | | |
| 08424691 | | NFT (372205675182886149/GSW Championship Commemorative Ring)[1], NFT (406561747290913138/GSW Western Conference Semifinals Commemorative Ticket #801)[1], NFT (468566364849190824/GSW Western Conference Finals Commemorative Banner #1557)[1], NFT (517554579868998148/GSW Western Conference Finals Commemorative Banner #1558)[1], NFT (523470057847642495/Warriors Hardwood Court #19 (Redeemed))[1], USD[18.07] | | |
| 08424697 | | NFT (524358603253710969/Imola Ticket Stub #1731)[1], USD[0.00] | | |
| 08424711 | | USD[1.46] | | |
| 08424712 | | USD[0.00] | | |
| 08424726 | | NFT (365700256759537577/Birthday Cake #1208)[1], NFT (382543126531449605/2974 Floyd Norman - OKC 3-0050)[1], NFT (500473287988040263/The 2974 Collection #1208)[1], USD[0.00] | | |
| 08424728 | | SOL[2.99392187], USD[0.00] | | |
| 08424732 | | SOL[10.36357988], USD[0.00], USDT[0.00000001] | | |
| 08424735 | | ETH[.16684781], ETHW[.16684781], USD[0.00] | | |
| 08424737 | | NFT (296167015762644252/The 2974 Collection #2406)[1], NFT (297998676840354491/Birthday Cake #2406)[1], NFT (325767686179200216/2974 Floyd Norman - CLE 1-0082)[1], NFT (523592547573518150/APEFUEL by Almond Breeze #268)[1], SOL[.01915641], USD[0.00] | | |
| 08424741 | | NFT (314034087345050096/FTX Crypto Cup 2022 Key #1300)[1], NFT (324296910713680877/The Hill by FTX #3277)[1], NFT (341878329585750079/Saudi Arabia Ticket Stub #1736)[1], NFT (386022350947012277/Austin Ticket Stub #90)[1], USD[130.00] | | |
| 08424745 | | SOL[15] | | |
| 08424748 | | NFT (392590848186380325/Coachella x FTX Weekend 2 #4165)[1] | | |
| 08424753 | | USD[0.00], USDT[0] | | |
| 08424754 | | BTC[0], NFT (530583795788065586/Birthday Cake #0810)[1], USD[0.00] | | |
| 08424759 | | USD[0.01] | | |
| 08424766 | | NFT (289836069192762625/Birthday Cake #1065)[1], NFT (456139349492654314/2974 Floyd Norman - OKC 6-0192)[1], NFT (554317613888076119/The 2974 Collection #1065)[1], SOL[.25], USD[0.88] | | |
| 08424783 | | NFT (288417398283956833/2974 Floyd Norman - CLE 2-0038)[1], USD[2.42] | | |
| 08424783 | | USD[538.02] | | |
| 08424785 | | NFT (297928783593358886/Birthday Cake #2114)[1], NFT (468349912068781153/The 2974 Collection #2114)[1], TRX[1], USD[0.00] | Yes | |
| 08424786 | | NFT (465106710014744738/2974 Floyd Norman - CLE 1-0080)[1], NFT (519503384959819767/Birthday Cake #1099)[1], NFT (568783755239999839/The 2974 Collection #1099)[1], USD[5.79] | | |
| 08424789 | Contingent, Disputed | USD[424.59] | | |
| 08424794 | | SOL[0], USD[0.12] | | |
| 08424798 | | USD[0.00] | | |
| 08424801 | | NFT (350960129970243311/2974 Floyd Norman - OKC 5-0169)[1], USD[1329.12] | | |
| 08424806 | | USD[0.07], USDT[.0055] | | |
| 08424822 | | ETH[.121], ETHW[.121], LTC[.01], USD[1.25] | | |
| 08424826 | | USD[0.00] | | |
| 08424828 | | USD[500.01] | | |
| 08424834 | | USD[0.00] | | |
| 08424839 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08424841 | | USD[0.01] | | |
| 08424842 | | NFT (2992264073506400995/Birthday Cake #1879)[1], NFT (3265924866963003452/GSW Western Conference Semifinals Commemorative Ticket #532)[1], NFT (3389345848924703361/2974 Floyd Norman - CLE 1-0120)[1], NFT (3558294089775915141/GSW Western Conference Finals Commemorative Banner #1038)[1], NFT (3622437219704311005/GSW Round 1 Commemorative Ticket #380)[1], NFT (3920253478997042861/Scoop #36)[1], NFT (3942060246869611679/Stars #311)[1], NFT (4040902078099553015/GSW Western Conference Finals Commemorative Banner #1039)[1], NFT (4073872617727106532974 Floyd Norman - CLE 2-0240)[1], NFT (4227045682660804321/Warriors Foam Finger #161 (Redeemed))[1], NFT (4258562175641319311/GSW Western Conference Semifinals Commemorative Ticket #533)[1], NFT (4315981163661363731/The 2974 Collection #1879)[1], NFT (43466872076371664721/2974 Floyd Norman - CLE 5-0228)[1], NFT (4537508839624403291/GSW Championship Commemorative Ring)[1], NFT (4554393587983343811/2974 Floyd Norman - CLE 4-0019)[1], NFT (4611017462472088091/2974 Floyd Norman - CLE 6-0086)[1], NFT (4860335113061195312974 Floyd Norman - CLE 3-0030)[1], NFT (49550682327258324011/GSW Western Conference Finals Commemorative Banner #1037)[1], NFT (53441171014995406601/Warriors Logo Pin #43? (Redeemed))[1], NFT (54882502821280186811/The 2974 Collection #0180)[1], NFT (56049566503983744681/Birthday Cake #0180)[1], NFT (56589746448351255551/GSW Championship Commemorative Ring)[1], NFT (5672687636117059701/GSW Western Conference Finals Commemorative Banner #1040)[1], SOL[.8585557], USD[165.55] | | |
| 08424846 | | NFT (3773053838546235861/The 2974 Collection #2922)[1], NFT (42676901446310752O/Saudi Arabia Ticket Stub #2229)[1], NFT (54894352126944567471/Birthday Cake #2922)[1] | | |
| 08424847 | | BRZ[1], ETHW[.00186083], SHIB[2], TRX[4], USD[0.02], USDT[2.01765765] | Yes | |
| 08424851 | | USD[0.01] | | |
| 08424854 | | USD[0.65] | | |
| 08424855 | | USD[0.00] | | |
| 08424857 | | NFT (3012520679564226912974 Floyd Norman - CLE 4-0105)[1], NFT (3384850617562234961/2974 Floyd Norman - OKC 2-0196)[1], NFT (3482692755389616935/The 2974 Collection #0689)[1], NFT (34983550354232242812974 Floyd Norman - OKC 1-0178)[1], NFT (3803693125874346681/2974 Floyd Norman - CLE 2-0062)[1], NFT (40248284675868878712974 Floyd Norman - OKC 4-0116)[1], NFT (41627533319128919/2974 Floyd Norman - CLE 3-0166)[1], NFT (4540878496867399461/2974 Floyd Norman - CLE 5-0033)[1], NFT (4600482667634358725/2974 Floyd Norman - OKC 5-0078)[1], NFT (469156966825609335/2974 Floyd Norman - CLE 6-0047)[1], NFT (4828704576802577611/2974 Floyd Norman - OKC 3-0112)[1], NFT (52583010035586472812974 Floyd Norman - OKC 6-0165)[1], SOL[.01] | | |
| 08424862 | | ETHW[6.37103671] | Yes | |
| 08424866 | | USD[0.00] | | |
| 08424872 | | NFT (3111060803551723812974/Austin Ticket Stub #81)[1], NFT (33325829183006954OBirthday Cake #0790)[1], NFT (35147907143739854451/GSW Western Conference Semifinals Commemorative Ticket #1079)[1], NFT (35521079671974306912974/GSW Championship Commemorative Ring)[1], NFT (38038394783762326OGSW Round 1 Commemorative Ticket #67)[1], NFT (39199087990775982912974 POAP #37)[1], NFT (39869555434671855812974/Warriors Gold Blooded NFT #970)[1], NFT (40158749732594271812974/GSW Western Conference Finals Commemorative Banner #2000)[1], NFT (40306434054942214321/Exclusive 2974 Collection Merchandise Package #5514 (Redeemed))[1], NFT (40496825208345334712974/Warriors Foam Finger #397 (Redeemed))[1], NFT (44369752115828138712974/Singapore Ticket Stub #132)[1], NFT (46603030916408125412974 Floyd Norman - CLE #1843)[1], NFT (47184405567145091212974/Birthday Cake #0519)[1], NFT (48236424037623744512974/FTX Crypto Cup 2022 Key #2637)[1], NFT (50160865095388718812974/The 2974 Collection #2740)[1], NFT (53118076985518368O/The 2974 Collection #1392)[1], SOL[0.19340569], USD[0.00] | | |
| 08424875 | | USD[5.03] | | |
| 08424878 | | ETH[.0066242], ETHW[.0066242], USD[27.00] | | |
| 08424881 | | ETH[.135], ETHW[.135] | | |
| 08424885 | | USD[0.00] | | |
| 08424887 | | DOGE[0], ETH[.00000001] | | |
| 08424893 | | ETH[.21], ETHW[.21], USD[1136.41] | | |
| 08424894 | | USD[3.12] | | |
| 08424895 | | USD[0.00] | | Yes |
| 08424897 | | ETH[.00000001], ETHW[0] | | |
| 08424907 | | NFT (3365797812066044O1/The 2974 Collection #0771)[1], NFT (35386984720351235 1/Warriors Gold Blooded NFT #151)[1], NFT (39947560063272931 1/2974 Floyd Norman - CLE 3-0205)[1], NFT (4466709829722615741/Birthday Cake #0771)[1], NFT (45840772979650408 2/Warriors 75th Anniversary City Edition Diamond #706)[1], NFT (57545239379584704 4/Warriors 75th Anniversary Icon Edition Diamond #1292)[1], USD[45.85] | | |
| 08424909 | | USD[0.00], USDT[0] | Yes | |
| 08424910 | | USD[0.00], USDT[0] | | |
| 08424914 | | USD[0.00] | | |
| 08424927 | | USD[0.00], USDT[0.00000001] | | |
| 08424928 | | ETH[.00000001], ETHW[0], NFT (4617692059380818081/2974 Floyd Norman - CLE 4-0225)[1], NFT (49898797041525398 4/2974 Floyd Norman - CLE 2-0090)[1], USD[1.58] | | |
| 08424929 | | USD[2.00] | | |
| 08424932 | | NFT (3101842509240476061/2974 Floyd Norman - CLE 3-0277)[1], NFT (4693270324993799541/2974 Floyd Norman - OKC 5-0269)[1], USD[8.88] | | |
| 08424941 | | NFT (331934496425157905/2974 Floyd Norman - CLE 1-0149)[1] | | |
| 08424945 | | USD[0.00] | | |
| 08424950 | | USD[1000.00] | | |
| 08424952 | | ETH[.034985], ETHW[.034985], NFT (37356129335136671 5/2974 Floyd Norman - OKC 5-0187)[1], NFT (37980984989772837 5/Birthday Cake #1628)[1], NFT (53584375833408717 3/The 2974 Collection #1628)[1], USD[0.53] | | |
| 08424958 | | USD[0.00] | | |
| 08424959 | | NFT (37269770980643350 1/Romeo #826)[1], NFT (57032646230112432O/Entrance Voucher #3199)[1] | | |
| 08424960 | | USD[500.01] | | |
| 08424961 | | BTC[.00009], ETH[.00084], ETHW[.02384], NFT (41724005051296736 3/2974 Floyd Norman - OKC 6-0032)[1], NFT (44865553135936178 2/Birthday Cake #0593)[1], SOL[.00195979], USD[0.00], USDT[0.03041981] | | |
| 08424965 | | USD[500.00] | | |
| 08424974 | | USD[535.86] | Yes | |
| 08424989 | | BAT[1], USD[760.02] | | |
| 08424997 | | SOL[0], USD[0.00], USDT[0] | | |
| 08425000 | | CUSDT[2], USD[0.00] | Yes | |
| 08425008 | | NFT (36209027990097611388/Birthday Cake #0041)[1], NFT (3674888767417385 41/The 2974 Collection #0041)[1], NFT (5301536247410041 39/2974 Floyd Norman - OKC 4-0035)[1], USD[43.16] | | |
| 08425011 | | USD[0.19] | | |
| 08425016 | | USD[0.00] | | |
| 08425020 | | BRZ[1], CUSDT[10], DOGE[1.09646149], KSHIB[.67629586], NFT (51739148734345269 7/Warriors 75th Anniversary City Edition Diamond #483)[1], TRX[1], USD[0.30] | Yes | |
| 08425023 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08425024 | | DAI[.055], NFT (36197269579180204/Silverstone Ticket Stub #326)[1], NFT (55741049657475856/2974 Floyd Norman - OKC 6-0196)[1], NFT (55783466880754310/2974 Floyd Norman - CLE 3-0171)[1], NFT (55933930990450829/The Hill by FTX #729)[1], USD[0.00] | | |
| 08425037 | | NFT (43445161792455097/Beddy Tears #21)[1], USD[0.00] | | |
| 08425039 | | BTC[.00031336], USD[1.59] | | |
| 08425040 | | ETH[.13377228], ETHW[0.13377228], NFT (29599132298129412/2974 Floyd Norman - OKC 5-0165)[1], NFT (43795239757429748/The 2974 Collection #1819)[1], NFT (44774483931685331/9Birthday Cake #1819)[1], USD[0.00] | | |
| 08425045 | | NFT (41601322258270384/32974 Floyd Norman - CLE 4-0094)[1], USD[1.32], USDT[.99470557] | | |
| 08425050 | | ETH[.31493661], ETHW[.31493661] | | |
| 08425051 | | NFT (42956514024850070/2974 Floyd Norman - CLE 3-0163)[1], USD[0.00] | | |
| 08425054 | | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08425055 | | USD[31.69], USDT[0] | | |
| 08425056 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[1], SHIB[3], USD[87.77] | | |
| 08425058 | | NFT (36724059601554127/0/Microphone #779)[1], NFT (51688858159864920/9Warriors 75th Anniversary Icon Edition Diamond #1525)[1], NFT (54235833843640357/42974 Floyd Norman - CLE 6-0175)[1], USD[0.00] | | |
| 08425067 | | SOL[0], USD[0.00], USDT[0] | | |
| 08425068 | | TRX[.359123], USD[0.72], USDT[.45355854] | | |
| 08425069 | | USD[535.87] | Yes | |
| 08425070 | | SOL[.04642332], USD[0.48] | | |
| 08425077 | | USD[0.00] | | |
| 08425087 | | NFT (31265844932098363/7/2974 Floyd Norman - OKC 4-0269)[1], NFT (33103724974813079/2/2974 Floyd Norman - OKC 2-0091)[1], NFT (35256982319375541/0/The 2974 Collection #1736)[1], NFT (36088310490680770/1/2974 Floyd Norman - OKC 4-0056)[1], NFT (51518049192310043/2/The 2974 Collection #1976)[1], NFT (52023625923696767/0/Birthday Cake #1976)[1], NFT (55063340325585335/1/Birthday Cake #1736)[1], USD[0.00] | | |
| 08425091 | | USD[0.00] | Yes | |
| 08425094 | | ETH[.00000748], ETHW[.00000748] | Yes | |
| 08425097 | | USD[0.00] | | |
| 08425098 | | NFT (40215127790688252/0/The Founder #405)[1] | | |
| 08425099 | | SOL[2.82559635], USD[0.00] | | |
| 08425100 | | USD[1090.00] | | |
| 08425102 | | NFT (30092426808361844/5/Birthday Cake #2008)[1], NFT (37405714138685913/6/2974 Floyd Norman - CLE 4-0070)[1], NFT (46891628670300784/4/The 2974 Collection #2008)[1], SOL[0], USD[0.00] | | |
| 08425106 | | BTC[.00105874], USD[0.00] | | |
| 08425107 | | BTC[0], NFT (52335206530848719/8/Red Panda #5801)[1], SOL[0.49333730] | | |
| 08425109 | | ETH[.04], ETHW[.04] | | |
| 08425116 | | BRZ[1], GRT[1], USD[0.01] | Yes | |
| 08425121 | | USD[3.15], USDT[0.00861328] | | |
| 08425124 | | NFT (41865186506565954/5/Birthday Cake #0568)[1], NFT (56676867338029696/9/The 2974 Collection #0568)[1], USD[20.58], USDT[0] | | |
| 08425130 | | USD[500.01] | | |
| 08425135 | | MATIC[190], USD[7.25] | | |
| 08425138 | | SOL[2.7972], USD[2.71] | | |
| 08425139 | | SOL[0], USD[0.00] | | |
| 08425142 | | USD[0.01] | | |
| 08425145 | | USD[0.38] | | |
| 08425147 | | ETH[.11169298], ETHW[0.11169298], NFT (32255521128138491/3/The 2974 Collection #1149)[1], NFT (56109660276828208/5/Birthday Cake #1149)[1], USD[0.00] | | |
| 08425151 | | USD[2.51], USDT[4.26685515] | | |
| 08425154 | | ETH[.01205676], ETHW[0.01205676], USD[50.00] | | |
| 08425159 | | USD[0.00] | | |
| 08425164 | | CUSDT[2], DOGE[1], MATIC[81.16339223], TRX[1], USD[0.00] | Yes | |
| 08425165 | | USD[499.01] | | |
| 08425169 | | BTC[0], ETH[0], USD[0.00] | | |
| 08425171 | | ETH[.00336384], ETHW[.00336384] | | |
| 08425183 | | NFT (55865374595824118/9/2974 Floyd Norman - CLE 3-0102)[1], USD[0.00] | | |
| 08425184 | | BTC[0], SOL[0.00022873], SUSHI[0], USD[1.99] | | |
| 08425187 | | USD[2.76] | | |
| 08425190 | | CUSDT[12], GRT[.00021619], KSHIB[1754.46145781], LINK[1.11541577], MKR[0], TRX[1], UNI[.00001387], USD[0.00] | Yes | |
| 08425192 | | ETH[1.05998832], ETHW[1.05998831], MATIC[207.08284569], SOL[14.20019978], USD[0.00] | | |
| 08425196 | | USD[0.01] | | |
| 08425208 | | USD[500.00] | | |
| 08425211 | | USD[0.00] | | |
| 08425214 | | USD[500.00] | | |
| 08425215 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08425219 | | USD[0.00] | | |
| 08425220 | | CUSDT[2], ETH[.00770183], ETHW[.00770183], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08425222 | | NFT (51005890875758749B/2974 Floyd Norman - CLE 4-0041)[1], USD[0.00] | | |
| 08425223 | | USD[0.01] | | |
| 08425224 | | NFT (3063296180895919931The 2974 Collection #0525)[1], NFT (32015064947120644212974 Floyd Norman - OKC 4-0047)[1], NFT (408585366803699134/Birthday Cake #0525)[1], USD[58.31] | Yes | |
| 08425227 | | ETH[.00000001], ETHW[0], NFT (41157833171943240B/FTX - Off The Grid Miami #6614)[1], NFT (47409031890677202/2974 Floyd Norman - CLE 3-0143)[1], NFT (55226150039947715/Bahrain Ticket Stub #2372)[1], USD[0.00] | | |
| 08425234 | | GRT[1], TRX[1], USD[0.00] | | |
| 08425237 | | NFT (301469314281405958/Grim #8411)[1], NFT (314660898917960642/Grim #8847)[1], NFT (42251752083318219210ool Bean #3629)[1], NFT (42663916452059839410ool Bean #2057)[1], NFT (436308965594064300/The 2974 Collection #1867)[1], NFT (49035161075843672610Grim #5082)[1], NFT (49358583938534816312974 Floyd Norman - OKC 5-0244)[1], NFT (52928918421179715B/Birthday Cake #1867)[1], SOL[1.88987286], USD[87.51] | | |
| 08425240 | | NFT (31150947587286119412974 Floyd Norman - OKC 4-0054)[1], NFT (348399665270881869/The 2974 Collection #0441)[1], NFT (389062247774039333/Birthday Cake #0441)[1], NFT (55128212079474128312974 Floyd Norman - OKC 4-0123)[1], NFT (56014049209488616S/The 2974 Collection #0244)[1], NFT (574760763950090873/Birthday Cake #0244)[1] | | |
| 08425252 | | USD[0.01] | | |
| 08425253 | | ETH[.00000076], ETHW[.00000076], NFT (429306026895956121/2974 Floyd Norman - CLE 1-0168)[1], USD[0.00] | | |
| 08425258 | | NFT (37109381136344415S/2974 Floyd Norman - CLE 4-0079)[1], NFT (378431331461354636/Birthday Cake #0342)[1], NFT (380599772518667339/The 2974 Collection #1683)[1], NFT (42173449221504075S/2974 Floyd Norman - CLE 1-0175)[1], NFT (42961977303729971O/The 2974 Collection #0342)[1], NFT (468596975292018669/Birthday Cake #1683)[1], USD[0.56], USDT[0] | | |
| 08425261 | | MATIC[180], USD[23.49] | | |
| 08425262 | | USD[500.00] | | |
| 08425267 | | NFT (291830019857783413/Pixel Serious Guy)[1], NFT (30069192203533038S/Pixel Identity #15)[1], NFT (302283648197651252/Poison Slime)[1], NFT (30771691215850262S/Pixel Rapper)[1], NFT (31291543588920131B/Pixel Witch)[1], NFT (31783670053368039S/Pixel Identity #13)[1], NFT (319041784509911306/Pixel Alien)[1], NFT (33717225182170116Z/Pixel Vampire)[1], NFT (33968029913719118l/Pixel Clown)[1], NFT (341798384841085747Pixel Deadpool)[1], NFT (367916494609062120/Water Slime)[1], NFT (371496530822662763/Earth Slime)[1], NFT (38287748091723072B/Pixel King)[1], NFT (383417083304903768/Pixel Disguised Witch)[1], NFT (38480502127220404S/Pixel Golden Boy)[1], NFT (388694034576385410/Pixel Identity #20)[1], NFT (391531369464800449/Pixel Identity #16)[1], NFT (40658461641534900Z/Pixel Cowboy)[1], NFT (40670557360038523J/Solana Boy #3)[1], NFT (42733811601571607-4/Pixel Skeleton)[1], NFT (431140362365868115/Pixel Red Riding Hood)[1], NFT (44093194740769547l/Pixel Hunter)[1], NFT (44408089105340887l/Pixel Ninja)[1], NFT (44610488660514485B/Pixel Identity #12)[1], NFT (46750230469022186l/Pixel Lucifer)[1], NFT (48347914960704132Z/Pixel Pink Guy)[1], NFT (48659306948912520J/Pixel Identity #14)[1], NFT (49560227105866411606/Pixel Identity #19)[1], NFT (49717186768052481B/Pixel Werewolf)[1], NFT (51799834664154087l/Pixel Identity #18)[1], NFT (52837760029314616?/Pixel Identity #17)[1], NFT (53348298155360901J/Pixel Evil Fire Guy)[1], NFT (535196427496348581/Pixel Squid Game)[1], NFT (56346623848522594B/Pixel Sick Witch)[1], NFT (56935808703445769B/Pixel Purple Guy)[1], SOL[.26278633], USD[0.00], USDT[0] | | |
| 08425271 | | USD[0.00] | | |
| 08425274 | | USD[500.01] | | |
| 08425281 | | CUSDT[12], DOGE[2], GRT[1], MATIC[431.38591737], SHIB[4], TRX[5], USD[1.11], USDT[0] | Yes | |
| 08425283 | | DOGE[1231.767], ETH[.00030951], ETHW[.00030951], SHIB[10991000], USD[0.84] | | |
| 08425284 | | ETH[.03716599], ETHW[.03716599], USD[0.00], USDT[0.00001118] | | |
| 08425287 | | USD[0.01] | | |
| 08425290 | | CUSDT[1], ETH[.00000001], TRX[1], USD[0.00] | | |
| 08425294 | | NFT (31781452095180173/Saudi Arabia Ticket Stub)[1], NFT (37535500040479764Z/Coachella x FTX Weekend 2 #4396)[1] | | |
| 08425295 | | USD[370.01] | Yes | |
| 08425296 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 08425300 | | USD[1500.00] | | |
| 08425302 | | NFT (296391648466419227/Bahrain Ticket Stub #62)[1], USD[0.00] | | |
| 08425308 | | USD[0.00] | | |
| 08425311 | | ETH[.00000001], ETHW[0], NFT (336933583134515629/Birthday Cake #0717)[1], USD[0.00], USDT[0] | | |
| 08425316 | | USD[1200.00] | | |
| 08425317 | | ETH[.00000001], ETHW[0] | Yes | |
| 08425325 | | USD[10.00] | | |
| 08425326 | | NFT (35449702365096189Z/The 2974 Collection #0613)[1], NFT (41168102085847996-4/Birthday Cake #0613)[1], USD[673.20] | | |
| 08425336 | | USD[0.00] | | |
| 08425341 | | USD[550.11] | | |
| 08425347 | | USD[0.00] | | |
| 08425352 | | ETH[.00000001], NFT (298778311268052958/The 2974 Collection #1959)[1], NFT (338318085781449756/2974 Floyd Norman - OKC 5-0034)[1], NFT (339821556913733211/The 2974 Collection #2602)[1], NFT (343158223895774634/Birthday Cake #0757)[1], NFT (353946054268304685/The 2974 Collection #2414)[1], NFT (36622797937901260B/2974 Floyd Norman - OKC 1-0263)[1], NFT (37935652532738891l/Birthday Cake #2602)[1], NFT (38697013061394290J/The 2974 Collection #0768)[1], NFT (40512599772772770Z/Birthday Cake #0887)[1], NFT (42942952775910660S/The 2974 Collection #1663)[1], NFT (49254858068679339B/The 2974 Collection #0757)[1], NFT (496063221360931127/Birthday Cake #1959)[1], NFT (498802883632603714/Birthday Cake #2414)[1], NFT (49959710368122381J/Birthday Cake #1663)[1], NFT (503119960079421797/The 2974 Collection #0887)[1], NFT (530533584200149202/Birthday Cake #0768)[1], NFT (532299874802042931/Birthday Cake #0024)[1], NFT (54302019488784450S/Birthday Cake #2092)[1], NFT (55196896138581921S/The 2974 Collection #0024)[1], NFT (57560050445127967l/The 2974 Collection #2092)[1], USD[0.00] | | |
| 08425353 | | NFT (396520152814751191/Birthday Cake #0398)[1], NFT (434105309312680174/The 2974 Collection #0398)[1], NFT (48231221368832459B/2974 Floyd Norman - CLE 5-0222)[1], USD[0.00], USDT[0.75307894] | | |
| 08425354 | | LINK[51.26549485], USD[0.00] | | |
| 08425360 | | BRZ[1], DOGE[1], NFT (437266118001156393/The Hill by FTX #6509)[1], USD[1.44] | | |
| 08425368 | | NFT (344742610339911030/Imola Ticket Stub #1938)[1], USD[0.00] | | |
| 08425371 | | USD[0.00] | | |
| 08425375 | | NFT (358348157534634146/GSW Championship Commemorative Ring)[1], NFT (360093056987923412/Warriors Hoop #384 (Redeemed))[1], NFT (388037392184609459/GSW Western Conference Semifinals Commemorative Ticket #925)[1], NFT (449765308790145242/GSW Western Conference Finals Commemorative Banner #2264)[1], NFT (464635850863639227/GSW Western Conference Finals Commemorative Banner #2263)[1], USD[19.21] | | |
| 08425381 | | AUD[0.00], USD[0.00] | | |
| 08425383 | | NFT (326970822698136051/2974 Floyd Norman - CLE 3-0041)[1], USD[372.95] | | |
| 08425385 | | NFT (343667855127340506/2974 Floyd Norman - CLE 5-0254)[1], NFT (434599147093109417/The 2974 Collection #2362)[1], NFT (523763811226287609/Birthday Cake #2362)[1], USD[2.45] | | |
| 08425391 | | ETH[.13831603], ETHW[.13831603], USD[0.00] | | |
| 08425394 | | NFT (306328879881824412/FTX - Off The Grid Miami #5023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08425395 | | USD[500.00] | | |
| 08425399 | | ETH[.00734], ETHW[.00734], USD[525.14] | | |
| 08425407 | | CUSDT[1], SOL[0] | | |
| 08425409 | | CUSDT[1], KSHIB[543.69803562], USD[0.62] | | |
| 08425412 | | USD[0.00] | | |
| 08425417 | | USDT[0] | | |
| 08425420 | | ETH[.14860952], ETHW[.14860952], TRX[1], USD[0.00] | | |
| 08425422 | | USD[10.00] | | |
| 08425430 | | USD[0.21] | | |
| 08425432 | | USD[0.29] | | |
| 08425433 | | ETH[0], NFT (313572998317416573/Birthday Cake #1608)[1], NFT (393568256249198590/2974 Floyd Norman - OKC 4-0115)[1], NFT (404929856026243368/The 2974 Collection #1903)[1], NFT (420688508900048946/2974 Floyd Norman - CLE 2-0057)[1], NFT (423147695154479496/Birthday Cake #1903)[1], NFT (513298227542235647/The 2974 Collection #1608)[1], USD[1.22] | | |
| 08425436 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000167] | | |
| 08425438 | | NFT (320754411089682554/The 2974 Collection #0815)[1], NFT (375226749515969111/2974 Floyd Norman - CLE 1-0074)[1], NFT (447468095218905788/Birthday Cake #0815)[1], USD[0.00] | | |
| 08425439 | | TRX[374.582667] | | |
| 08425440 | | USD[26.15] | | |
| 08425451 | | USD[0.01] | | |
| 08425453 | | USD[5.00] | | |
| 08425454 | | BTC[.02122259] | | |
| 08425456 | | NFT (553148653075000246/2974 Floyd Norman - CLE 6-0033)[1], USD[0.00] | | |
| 08425464 | | USD[589.12] | | |
| 08425466 | | USD[0.01] | | |
| 08425471 | | USD[500.01] | | |
| 08425483 | | USD[0.01] | | |
| 08425485 | | ETH[.00073673], ETHW[.00073673], USD[0.09] | | |
| 08425486 | | USDT[0] | | |
| 08425490 | | USD[500.01] | | |
| 08425491 | | USDT[5] | | |
| 08425492 | | USD[0.00], USDT[0] | | |
| 08425500 | | USD[0.01] | | |
| 08425507 | | BTC[.01254466], CUSDT[1], SHIB[416115.85116331], USD[0.00] | Yes | |
| 08425510 | | BTC[.0001133], USD[0.00] | | |
| 08425512 | | NFT (458067097323279250/2974 Floyd Norman - CLE 2-0156)[1], USD[0.00] | | |
| 08425513 | | NFT (406742096586964265/2974 Floyd Norman - CLE 3-0040)[1], USD[0.00] | | |
| 08425518 | | NFT (409882534789893414/FTX AU - we are here! #37800)[1], SOL[.07622] | | |
| 08425528 | | MATIC[77.55530221], SOL[1.36076574], USD[0.01] | | |
| 08425529 | | NFT (413639920891555768/Australia Ticket Stub #1040)[1], USD[1.00] | | |
| 08425530 | | SOL[.00000001], USD[0.67] | | |
| 08425531 | | ETH[.01661825], ETHW[0.01661825] | | |
| 08425539 | | BTC[.12458829], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08425548 | | BTC[.00083814], DOGE[1], NFT (474050111647564900/Microphone #238)[1], SHIB[3], USD[0.00] | Yes | |
| 08425549 | | GRT[1], SOL[8.96367809], USD[0.00] | Yes | |
| 08425565 | | USD[0.00] | | |
| 08425567 | | USD[0.00], USDT[0] | | |
| 08425568 | | USD[536.41] | Yes | |
| 08425571 | | AVAX[4.71488617], USD[0.00] | | |
| 08425572 | | USD[81.00] | | |
| 08425576 | | USD[5.37] | Yes | |
| 08425578 | | NFT (345136000166025805/Exiled Alien #408)[1], NFT (349205604172963948/Exiled Alien #25)[1], NFT (396770978174215655/Birthday Cake #2838)[1], NFT (406675940977601349/2974 Floyd Norman - CLE 1-0002)[1], NFT (415598209648397099/The 2974 Collection #2838)[1], NFT (529849326400413256/Exiled Alien #774)[1], SOL[0.00944883], USD[0.00] | | |
| 08425585 | | ETH[0], SOL[0], USD[0.00] | | |
| 08425586 | | NFT (337837966419700367/2974 Floyd Norman - OKC 3-0169)[1], USDT[0] | | |
| 08425587 | | NFT (515992233490966510/2974 Floyd Norman - OKC 1-0212)[1], USD[0.00], USDT[0] | | |
| 08425590 | | USD[499.00] | | |
| 08425591 | | USD[0.01] | | |
| 08425594 | | NFT (288893970616339160/The 2974 Collection #0112)[1], NFT (289093291710188756/Exclusive 2974 Collection Merchandise Package #1729 (Redeemed))[1], NFT (299109988122753487/The 2974 Collection #1146)[1], NFT (310691941114675241/Exclusive 2974 Collection Merchandise Package #3020 (Redeemed))[1], NFT (405778571871156685/Australia Ticket Stub #232)[1], NFT (412488982856091446/Birthday Cake #0397)[1], NFT (423446372822301313/The Hill by FTX #3172)[1], NFT (461353865691376204/The 2974 Collection #0397)[1], NFT (484951517243584349/2974 Floyd Norman - CLE 3-0061)[1], NFT (538538426771701669/The 2974 Collection #0872)[1], USD[0.00], USDT[0] | | |
| 08425595 | | NFT (388980748096615612/Birthday Cake #2204)[1], NFT (403740360314509774/2974 Floyd Norman - CLE 2-0081)[1], NFT (536954661032831569/The 2974 Collection #2204)[1], USD[0.00] | | |
| 08425596 | | USD[1000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08425598 | | ETHW[.029935], FTX_EQUITY[0], NFT (353103657473323721/Humpty Dumpty #24)[1], USD[5.74] | | |
| 08425607 | | USD[1000.01] | | |
| 08425608 | | USD[500.01] | | |
| 08425613 | | USD[2.30] | | |
| 08425632 | | NFT (407589116402008949/Bahrain Ticket Stub #89)[1], USD[0.00] | | |
| 08425634 | | CUSDT[2], DOGE[2], TRX[2], USD[0.00] | | |
| 08425640 | | NFT (361163791409353485/The 2974 Collection #2333)[1], NFT (409409561418742492/2974 Floyd Norman - OKC 4-0243)[1], NFT (547799238692775735/Birthday Cake #2333)[1] | | |
| 08425641 | | ETH[.00616586], ETHW[0.00616586], NFT (372833304875041894/2974 Floyd Norman - CLE 5-0242)[1], NFT (385312719984607031/Birthday Cake #2872)[1], NFT (509231357463496530/The 2974 Collection #2872)[1], USD[56.37] | | |
| 08425645 | | USD[0.00] | | |
| 08425651 | | USD[0.00], USDT[0] | | |
| 08425656 | | USD[0.01] | | |
| 08425658 | | NFT (314040199238056576/Birthday Cake #1762)[1], SOL[9] | | |
| 08425660 | | NFT (456032107592014082/The 2974 Collection #0501)[1], NFT (536656589137967518/Birthday Cake #0501)[1], USD[1.58] | | |
| 08425663 | | SOL[0], TRX[1], USD[0.00] | | |
| 08425667 | | USD[0.37] | Yes | |
| 08425668 | | ETH[.002057], USD[3.47] | | |
| 08425671 | | BTC[.00266877], SHIB[1], USD[0.00] | | |
| 08425672 | | ETH[0], NFT (540851642568290484/Toasty Turts #5979)[1], USD[0.00] | | |
| 08425673 | | CUSDT[1], DOGE[1], SUSHI[59.21930521], USD[0.01], USDT[213.63692156] | Yes | |
| 08425676 | | ETH[.01], ETHW[.01] | | |
| 08425678 | | USD[0.01] | | |
| 08425693 | | NFT (299468821128325333/The 2974 Collection #2130)[1], NFT (453675122656832428/Birthday Cake #2130)[1], USD[0.00] | | |
| 08425695 | | NFT (290330381147805033/2974 Floyd Norman - OKC 5-0254)[1], SOL[.00000001] | | |
| 08425700 | | USD[1150.02] | | |
| 08425701 | | BRZ[1], BTC[.00000002], CUSDT[1], SHIB[1], SOL[.15486276], USD[0.01] | Yes | |
| 08425708 | | ETH[.25], ETHW[.25], NFT (500445631063888805/2974 Floyd Norman - OKC 6-0283)[1], USD[0.01] | | |
| 08425710 | | NFT (351091189323329045/2974 Floyd Norman - CLE 1-0271)[1], NFT (409322326328177833/Birthday Cake #0249)[1], NFT (532922722627062917/The 2974 Collection #0249)[1], USD[10.00] | | |
| 08425711 | | SOL[.00342801], USD[0.00], USDT[0.00002597] | | |
| 08425715 | | CUSDT[2], MATIC[9.55696409], SHIB[680727.89418959], USD[0.00] | Yes | |
| 08425718 | | USD[0.00] | | |
| 08425721 | | USD[0.03] | | |
| 08425725 | | NFT (348036622390975141/The 2974 Collection #1454)[1], NFT (388445344766638446/Birthday Cake #1454)[1], NFT (489036596630611786/GSW 75 Anniversary Diamond #627 (Redeemed))[1], NFT (510127627377176783/2974 Floyd Norman - OKC 2-0138)[1], NFT (524379423232193843/GSW Championship Commemorative Ring)[1], NFT (543975799741637317/GSW Western Conference Semifinals Commemorative Ticket #854)[1], USD[3.76] | | |
| 08425726 | | USD[655.20] | | |
| 08425727 | | LTC[11.03842348], NFT (365834034629911382/Birthday Cake #2135)[1], NFT (418418474356114475/2974 Floyd Norman - CLE 1-0198)[1], NFT (548580884284854117/The 2974 Collection #2135)[1], USD[9.46] | | |
| 08425732 | | USD[0.01] | | |
| 08425733 | | NFT (390416757340170663/Bahrain Ticket Stub #134)[1], NFT (572492588315969121/The Hill by FTX #3144)[1] | | |
| 08425737 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08425739 | | USDT[0.00002754] | | |
| 08425745 | | NFT (297596565384875405/SolSister #08550)[1], NFT (300459066560301944/SOLYETIS #7059)[1], NFT (357589686593305021/SOLYETIS #2920)[1], NFT (433724746553127122/Belugie #668)[1], NFT (455443534649919419/Gloom Punk #124)[1], NFT (480255362155711455/137)[1], NFT (545665472402785081/Baddies #1003)[1], USD[0.49], USDT[.00884272] | | |
| 08425752 | | BTC[.01876408], ETH[.19944694], ETHW[.19944694], SOL[2], USD[2.17] | | |
| 08425754 | | USD[0.94] | | |
| 08425755 | | NFT (323478097237231564/2974 Floyd Norman - CLE 2-0208)[1], NFT (331258185912570166/The 2974 Collection #1024)[1], NFT (533277506845666301/Birthday Cake #1024)[1], USD[1.00] | | |
| 08425758 | | ETH[.123], ETHW[.123], USD[0.32] | | |
| 08425761 | | NFT (348995386123151676/2974 Floyd Norman - OKC 4-0262)[1], NFT (373904183047310651/The 2974 Collection #0597)[1], NFT (465555353957908134/Birthday Cake #0597)[1], USD[50.00] | | |
| 08425768 | | USD[0.00] | | |
| 08425791 | | ETH[.122], ETHW[.122], MATIC[180], SOL[2.93], USD[519.60] | | |
| 08425802 | | LTC[.00000001], USD[0.00] | | |
| 08425803 | | USD[0.00] | | |
| 08425808 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000016] | | |
| 08425814 | | NFT (436888577664293760/The 2974 Collection #2084)[1], NFT (441249110765671993/2974 Floyd Norman - CLE 4-0173)[1], NFT (474982432228662619/Birthday Cake #2084)[1], USD[0.00] | | |
| 08425818 | | USD[10.00] | | |
| 08425820 | | ETH[.00000001], SOL[0.32731765], USD[0.63] | | |
| 08425825 | | USD[600.00] | | |
| 08425826 | | BTC[0], USD[0.00], USDT[0] | | |
| 08425830 | | AVAX[4.6953], USD[5.99] | | |
| 08425840 | | NFT (371829616704557832/The 2974 Collection #1262)[1], NFT (374603899812712920/2974 Floyd Norman - CLE 2-0139)[1], NFT (412639129442492584/Birthday Cake #1262)[1], USD[0.00] | | |
| 08425848 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08425850 | | USD[6.96] | | |
| 08425857 | | NFT (519988532230349898/Entrance Voucher #1863)[1] | | |
| 08425859 | | SOL[0], USD[2.69] | | |
| 08425866 | | SHIB[1], TRX[1], USD[274.88] | Yes | |
| 08425869 | Contingent, Disputed | USDT[0] | | |
| 08425886 | | USD[500.00] | | |
| 08425894 | | USD[0.00] | | |
| 08425899 | | NFT (361938911754460197/2974 Floyd Norman - OKC 4-0112)[1], NFT (429521104631745057/The 2974 Collection #0845)[1], NFT (472196809095789698/Birthday Cake #0845)[1], USD[0.00] | | |
| 08425902 | | USD[0.72] | | |
| 08425910 | | BTC[0], USD[0.00] | | |
| 08425912 | | SOL[.1282537], USD[0.33] | | |
| 08425919 | | SOL[3.64635], USD[2.59] | | |
| 08425923 | | NFT (473886131545431264/The 2974 Collection #1156)[1], NFT (569290019724745501/Birthday Cake #1156)[1], USD[250.00] | | |
| 08425926 | | BTC[0], ETH[0], SOL[0], USD[0.79] | | |
| 08425931 | | USD[59.70] | | |
| 08425932 | | NFT (366710318534433247/2974 Floyd Norman - CLE 2-0220)[1], NFT (404726974488216700/Birthday Cake #2648)[1], NFT (546150214044808893/The 2974 Collection #2648)[1], USD[0.00] | | |
| 08425933 | | USD[0.00] | | |
| 08425935 | | SOL[0], USD[0.45] | | |
| 08425945 | | NFT (480237452993208457/2974 Floyd Norman - CLE 3-0043)[1], NFT (492952858400208976/The 2974 Collection #2014)[1], NFT (533680541591264854/Birthday Cake #2014)[1], SHIB[95900], USD[0.00] | | |
| 08425954 | | NFT (289200433591215773/Austria Ticket Stub #175)[1] | | |
| 08425963 | | NFT (414224978017989222/Birthday Cake #2906)[1], NFT (438952901558557887/The 2974 Collection #2906)[1], USD[61.15] | | |
| 08425964 | | SHIB[1], SOL[.00000001], USD[0.00] | Yes | |
| 08425968 | | USD[8.70] | | |
| 08425973 | | USD[0.29] | | |
| 08425983 | | USD[0.00] | | |
| 08425987 | | SOL[1.17164] | | |
| 08425993 | | USD[0.00], USDT[0] | | |
| 08426005 | | NFT (440627147817765900/2974 Floyd Norman - CLE 5-0100)[1], USD[0.38] | | |
| 08426006 | | TRX[14214.629348], USD[0.41], USDT[.633072] | | |
| 08426008 | | ETH[.2992515], ETHW[.2992515] | | |
| 08426015 | | NFT (307464831732123606/Birthday Cake #0514)[1], NFT (535540051808031875/2974 Floyd Norman - OKC 1-0260)[1], USD[0.00] | | |
| 08426018 | | ETH[.00088683], ETHW[0.46081916] | Yes | |
| 08426021 | | AUD[0.00], BTC[.00002012], DOGE[2], GRT[1], NFT (288882340593700208/GSW Western Conference Finals Commemorative Banner #1973)[1], NFT (315039043039232287/Birthday Cake #1708)[1], NFT (420683510707001960/GSW Championship Commemorative Ring)[1], NFT (446326202556409813/Australia Ticket Stub #2244)[1], NFT (451634963972120756/Warriors Logo Pin #711 (Redeemed))[1], NFT (455675887643281110/The 2974 Collection #1708)[1], NFT (465637796846160942/Barcelona Ticket Stub #1806)[1], NFT (502244564618164005/GSW 75 Anniversary Diamond #205 (Redeemed))[1], NFT (540243588115130487/GSW Western Conference Semifinals Commemorative Ticket #954)[1], NFT (543955043244615437/GSW Western Conference Finals Commemorative Banner #1974)[1], NFT (547820522990063264/GSW Championship Commemorative Ring)[1], NFT (549165634331917719/GSW Round 1 Commemorative Ticket #616)[1], SHIB[5], SOL[11.1097603], TRX[2], USD[0.00] | | |
| 08426039 | | ETH[0.00000001], NFT (384088354929782395/Space Bums #2379)[1], SOL[0], USD[0.46] | | |
| 08426040 | | BTC[0], ETH[0] | | |
| 08426046 | | NFT (289967785017871930/Birthday Cake #2148)[1], NFT (376373785923634956/2974 Floyd Norman - CLE 1-0152)[1], NFT (412004422594060034/The 2974 Collection #2018)[1], NFT (422052887462247959/The 2974 Collection #2148)[1], NFT (450184014296375150/2974 Floyd Norman - OKC 2-0149)[1], NFT (470146077147378628/2974 Floyd Norman - OKC 4-0188)[1], NFT (558120388025345645/Birthday Cake #2018)[1] | | |
| 08426055 | | NFT (335405527025953546/Birthday Cake #1012)[1], NFT (391592561324378881/The 2974 Collection #1012)[1], NFT (474107482742209114/2974 Floyd Norman - OKC 5-0186)[1], USD[45.21] | | |
| 08426056 | Contingent, Disputed | USD[0.17] | | |
| 08426059 | | USD[0.00] | | |
| 08426062 | | SOL[.930995], USD[0.00] | | |
| 08426064 | | NFT (533570890003621947/2974 Floyd Norman - CLE 6-0210)[1] | | |
| 08426068 | | ETH[.00099901], ETHW[0.00099900], NFT (331391107230504700/2974 Floyd Norman - OKC 4-0247)[1], USD[2.66] | | |
| 08426078 | | USDT[0] | | |
| 08426088 | | BTC[.08838798], USD[525.00] | | |
| 08426091 | | NFT (355542513328440155/Birthday Cake #2650)[1], NFT (372797914489573840/2974 Floyd Norman - OKC 4-0089)[1], NFT (415920820127639353/The 2974 Collection #2650)[1], USD[0.00] | | |
| 08426102 | | USD[0.00] | | |
| 08426103 | | NFT (292374507806821489/Cyber Frogs Ramen)[1], NFT (301165751061382834/Birthday Cake #1967)[1], NFT (326372251670804440/Golden bone pass)[1], NFT (357685955020812416/Frog #6102)[1], NFT (358286007236175427/The 2974 Collection #1967)[1], NFT (403294873744475623/MagicEden Vaults)[1], NFT (434338454116272406/MagicEden Vaults)[1], NFT (434870132178503092/MagicEden Vaults)[1], NFT (457111075503312914/MagicEden Vaults)[1], NFT (504611756795185542/#2819)[1], NFT (519514865260995901/2974 Floyd Norman - CLE 6-0142)[1], NFT (570381325918884940/MagicEden Vaults)[1], SOL[.65093942], USD[0.00] | | |
| 08426105 | | USD[500.01] | | |
| 08426113 | | NFT (391337504090837219/Saudi Arabia Ticket Stub #1398)[1] | | |
| 08426114 | | USD[0.00] | | |
| 08426122 | | USD[0.01] | | |
| 08426129 | | NFT (512462947457864994/Saudi Arabia Ticket Stub #2297)[1] | | |
| 08426135 | | BTC[0], NFT (380874096413901668/Birthday Cake #0925)[1], NFT (558713168944284105/The 2974 Collection #0925)[1], SOL[0], USD[0.00] | | |

Schedule F-17 Nonpriority General Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08426137 | | NFT (450977379434474177/Exclusive 2974 Collection Merchandise Package #4495 (Redeemed))[1], NFT (454308303360100779/Exclusive 2974 Collection Merchandise Package #4927 (Redeemed))[1], USD[50.00] | | |
| 08426144 | | NFT (296685264752650608/Entrance Voucher #2588)[1], NFT (345650326184468346/Romeo #749)[1] | | |
| 08426156 | | NFT (305669359579306520/Birthday Cake #1871)[1], NFT (319945249781654830/The 2974 Collection #1871)[1], NFT (451718774467097649/2974 Floyd Norman - OKC 4-0101)[1], USD[0.00] | | |
| 08426159 | | ETHW[4.05672317], NFT (320602471532298654/SALT New York 2022 #34)[1] | Yes | |
| 08426161 | | SOL[2.77], USD[0.88] | | |
| 08426167 | | SHIB[32307692.3076923], USD[0.07] | | |
| 08426172 | | USD[0.00] | | |
| 08426175 | | NFT (355064036694134908/2974 Floyd Norman - OKC 3-0036)[1], NFT (454040290591065563/Birthday Cake #2316)[1], NFT (575508057484060345/The 2974 Collection #2316)[1], USD[0.09] | | |
| 08426177 | | USD[0.00] | | |
| 08426180 | | USD[544.83] | | |
| 08426182 | | USD[0.00], USDT[0] | | |
| 08426183 | | AUD[0], ETHW[0.08624447], GRT[0], LINK[0], MATIC[0], SHIB[2], USD[0.69], USDT[0] | | |
| 08426184 | | USD[0.00] | | |
| 08426185 | | NFT (434797947253515947/2974 Floyd Norman - CLE 4-0128)[1], USD[0.00], USDT[0] | | |
| 08426187 | | USD[0.00], USDT[0] | | |
| 08426190 | | ETHW[.0341295], NFT (292977738578359104/GSW Western Conference Finals Commemorative Banner #651)[1], NFT (319056986980970092/GSW Championship Commemorative Ring)[1], NFT (319197000014126350/GSW Western Conference Semifinals Commemorative Ticket #227)[1], NFT (319689284089548649/2974 Floyd Norman - CLE 5-0283)[1], NFT (319771629041387920/Exclusive 2974 Collection Merchandise Package #5135 (Redeemed))[1], NFT (336218346918988980/The 2974 Collection #2603)[1], NFT (340767145161760688/Exclusive 2974 Collection Merchandise Package #3968 (Redeemed))[1], NFT (341139244095157594/Warriors Foam Finger #439 (Redeemed))[1], NFT (344809727626790245/2974 POAP #10)[1], NFT (360148305295682066/Warriors 75th Anniversary Icon Edition Diamond #218)[1], NFT (362061383761860668/Birthday Cake #2711)[1], NFT (376000020437853059/Birthday Cake #2461)[1], NFT (379788265314045181/Warriors Hoop #596 (Redeemed))[1], NFT (381347968902014982/GSW Western Conference Banner #849)[1], NFT (397733712640525640/2974 Floyd Norman - CLE 3-0272)[1], NFT (400266643710104685/The 2974 Collection #2461)[1], NFT (412072380512028591/GSW Western Conference Semifinals Commemorative Ticket #225)[1], NFT (423471501244202355/GSW Championship Commemorative Ring)[1], NFT (426410245095130032/GSW Western Conference Finals Commemorative Banner #648)[1], NFT (430742779665517843/GSW Round 1 Commemorative Ticket #64)[1], NFT (435211548944009280/GSW Round 1 Commemorative Ticket #419)[1], NFT (451941500023157980/GSW Championship Commemorative Ring)[1], NFT (466849652104920001/The Hill by FTX #3438)[1], NFT (490922528980220941/The 2974 Collection #0846)[1], NFT (501139825647515844/GSW Round 1 Commemorative Ticket #420)[1], NFT (518174698869300109/Birthday Cake #0846)[1], NFT (520036039732345699/GSW Western Conference Finals Commemorative Banner #652)[1], NFT (530314348751865714/2974 POAP #25)[1], NFT (544342053898428209/Entrance Voucher #93)[1], NFT (547210157957895945/The 2974 Collection #2711)[1], NFT (556049776546464318/GSW Western Conference Semifinals Commemorative Ticket #226)[1], NFT (573654381947104501/GSW Western Conference Finals Commemorative Banner #650)[1], NFT (575014725846746951/Warriors Foam Finger #163 (Redeemed))[1], NFT (576440812986523847/GSW Western Conference Finals Commemorative Banner #653)[1], SHIB[1], TRX[1], USD[1311.51], USDT[1.02301882] | Yes | |
| 08426191 | | USD[0.00] | | |
| 08426195 | | USD[0.00], USDT[0] | | |
| 08426203 | | USD[1.14] | | |
| 08426204 | | USD[0.00] | | |
| 08426209 | | NFT (427112650438663069/Miami Ticket Stub #515)[1], USDT[1] | | |
| 08426211 | | NFT (308290324064146568/The 2974 Collection #1109)[1], NFT (337607175092551712/2974 Floyd Norman - OKC 2-0095)[1], NFT (426484646858771840/Birthday Cake #1109)[1] | | |
| 08426216 | | NFT (356148680664714372/2974 Floyd Norman - CLE 6-0259)[1], NFT (404210862304847104/Birthday Cake #2227)[1], NFT (500288053524122377/The 2974 Collection #2227)[1], USD[599.36] | | |
| 08426223 | | SHIB[2367.58746235], USD[0.74], USDT[0.00001662] | | |
| 08426224 | | NFT (301414954831511231/The 2974 Collection #0699)[1], NFT (351321146642817984/Birthday Cake #0032)[1], NFT (393280086936996989/Exclusive 2974 Collection Merchandise Package #3963 (Redeemed))[1], NFT (413342847678256405/Birthday Cake #0032)[1], NFT (445435614505973062/2974 Floyd Norman - OKC 3-0154)[1], NFT (548235704553667136/2974 Floyd Norman - OKC 3-0165)[1], NFT (550457324847152411/The 2974 Collection #0032)[1], USD[15.00], USDT[0] | | |
| 08426225 | | NFT (540457095363731816/teddy)[1], NFT (542390865333292653/FTX EU – we are here! #24762)[1], NFT (557154564782030609/FTX Crypto Cup 2022 Key #926)[1], SOL[.09], USD[4.45] | | |
| 08426227 | | USD[4.19], USDT[4.482354] | | |
| 08426238 | | USD[0.02] | | |
| 08426239 | | USD[0.00], USDT[0] | | |
| 08426251 | | ETH[.060339], ETHW[.060339], NFT (309732764864798265/Beasts #185)[1], USD[6.04], USDT[2.30000000] | | |
| 08426258 | | NFT (315784869755048275/The 2974 Collection #1304)[1], NFT (425415744822048226/Birthday Cake #1304)[1], NFT (474294173644877583/2974 Floyd Norman - CLE 4-0137)[1], USD[0.00] | | |
| 08426265 | | USD[0.00] | | |
| 08426266 | | USD[0.00] | | |
| 08426267 | | USD[0.00], USDT[0] | | |
| 08426269 | | BCH[.93524562], BTC[.05208878], ETH[.12507432], ETHW[.12507432], LINK[33.52992418], MATIC[137.90280817], MKR[.00312272], NFT (291475003245917561/GSW Western Conference Finals Commemorative Banner #1176)[1], NFT (326840419697039672/GSW Western Conference Semifinals Commemorative Ticket #627)[1], NFT (334769267287685829/Warriors Logo Pin #655)[1], NFT (477889620266700022/GSW Western Conference Finals Commemorative Banner #1175)[1], NFT (546855241320183430/GSW Championship Commemorative Ring)[1], SHIB[52246.70881592], SOL[2.84165441], USD[0.00] | | |
| 08426273 | | USD[0.01] | | |
| 08426274 | | NFT (440935254118586662/The 2974 Collection #0862)[1], NFT (545791264907198531/Birthday Cake #0862)[1], USD[22.84] | | |
| 08426278 | | USD[0.00] | | |
| 08426282 | | USD[0.01] | | |
| 08426285 | | AVAX[0], NFT (417083977163264574/Birthday Cake #0908)[1], USD[0.00] | | |
| 08426292 | | USD[0.00], USDT[0] | | |
| 08426294 | | USD[0.00], USDT[0] | | |
| 08426296 | | NFT (543695625836998364/Imola Ticket Stub #953)[1] | | |
| 08426308 | | USD[0.01] | | |
| 08426309 | | USD[0.00] | | |
| 08426310 | | USD[0.01] | | |
| 08426315 | | NFT (296690935754284083/2974 Floyd Norman - OKC 1-0118)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08426320 | | NFT (380813346344376904/Birthday Cake #2226)[1], NFT (446423880430546107/The 2974 Collection #2226)[1], NFT (549423397505610028/2974 Floyd Norman - OKC 1-0021)[1], USD[9.58] | | |
| 08426321 | | TRX[.001554] | Yes | |
| 08426327 | | ETH[.147], ETHW[.147], NFT (398354316730197269/Birthday Cake #1171)[1], NFT (499668626196308352/The 2974 Collection #1171)[1], USD[0.00], USDT[0.82471100] | | |
| 08426332 | | ETHW[.376], USD[2.18] | | |
| 08426335 | | ETH[0.00000001], ETHW[0], NFT (476621080863770849/2974 Floyd Norman - CLE 3-0036)[1], SOL[0], USD[1.97] | | |
| 08426338 | | USD[11.00] | | |
| 08426348 | | USD[520.66] | | |
| 08426356 | | BTC[.01429477], NFT (321383572648111955/GSW Western Conference Semifinals Commemorative Ticket #705)[1], NFT (352476407473231289/GSW Western Conference Finals Commemorative Banner #1345)[1], NFT (400438380499001645/GSW Western Conference Finals Commemorative Banner #1346)[1], NFT (496125391016038036/GSW 75 Anniversary Diamond  #506 (Redeemed))[1], NFT (501578063730484525/GSW Championship Commemorative Ring)[1], USD[0.00] | | |
| 08426358 | | USD[500.01] | | |
| 08426359 | | USD[0.03] | | |
| 08426361 | | NFT (564626540180238629/The 2974 Collection #2282)[1], NFT (566458267200568700/2974 Floyd Norman - OKC 3-0205)[1], NFT (572398009558771567/Birthday Cake #2282)[1], USD[0.00] | | |
| 08426365 | | USD[500.01] | | |
| 08426370 | | MATIC[221.06], NFT (495544755294634921/2974 Floyd Norman - CLE 4-0161)[1], USD[1600.00] | | |
| 08426375 | | ETHW[.13964327], USD[0.00] | | |
| 08426379 | | USD[505.00] | | |
| 08426389 | | USD[0.00] | | |
| 08426391 | | NFT (418138419425097505/The 2974 Collection #0761)[1], NFT (480072188599951013/2974 Floyd Norman - OKC 6-0051)[1], NFT (539530742205510657/Birthday Cake #0761)[1], USD[6.15] | | |
| 08426393 | | USD[0.00] | | |
| 08426403 | | USD[2.90] | | |
| 08426410 | | ETH[0], ETHW[0], SOL[0], USD[5.67] | | |
| 08426411 | | BTC[.01056278], USD[0.00] | | |
| 08426413 | | USD[288.45] | | |
| 08426422 | | NFT (321334568493993983/Birthday Cake #0515)[1], NFT (329531880313321219/The 2974 Collection #0515)[1], NFT (499925980034862022/2974 Floyd Norman - CLE 3-0039)[1], USD[22.49] | | |
| 08426423 | | USD[0.01] | | |
| 08426428 | | USD[0.00] | | |
| 08426429 | | DOGE[100], SHIB[999000], USD[1147.63] | | |
| 08426432 | | MATIC[2.34], NFT (291018166122143108/FTX Crypto Cup 2022 Key #91)[1], NFT (419627454078863086/The Hill by FTX #693)[1], USD[0.00], USDT[0.00000001] | | |
| 08426438 | | DOGE[1], USD[0.00] | | |
| 08426439 | | CUSDT[1], SHIB[515331.10023189], USD[0.00] | | |
| 08426443 | | SOL[.98777696], USD[100.00] | | |
| 08426448 | | ETH[.0008499], ETHW[.0008499] | | |
| 08426452 | | USD[700.00] | | |
| 08426457 | | NFT (368977247468691834/The 2974 Collection #2283)[1], NFT (369879346896933207/2974 Floyd Norman - OKC 1-0272)[1], NFT (389411979767122487/Birthday Cake #2283)[1], USD[4001.00] | | |
| 08426458 | | USD[0.00] | | |
| 08426459 | | NFT (559191564177307547/Microphone #256)[1] | | |
| 08426460 | | BF_POINT[1300] | Yes | |
| 08426462 | | USD[0.00] | | |
| 08426463 | | BTC[.00483831], NFT (337934695807058913/GSW Western Conference Semifinals Commemorative Ticket #467)[1], NFT (347706280244033671/Warriors Foam Finger #517)[1], NFT (368304488560475490/GSW Championship Commemorative Ring)[1], NFT (377746824265417718/GSW Round 1 Commemorative Ticket #537)[1], NFT (425339179642677529/GSW Championship Commemorative Ring)[1], NFT (470365687782377125/Warriors Logo Pin #446)[1], NFT (525197104587623151/GSW Western Conference Semifinals Commemorative Ticket #466)[1], USD[52.81] | | |
| 08426466 | | USD[0.00] | | |
| 08426473 | | NFT (295247512789762415/APEFUEL by Almond Breeze #263)[1], NFT (331086835279091838/2974 Floyd Norman - CLE 2-0188)[1], NFT (354286212645015042/GSW Western Conference Semifinals Commemorative Ticket #812)[1], NFT (383826732950055850/GSW Western Conference Finals Commemorative Banner #1582)[1], NFT (420758893034767179/Warriors 75th Anniversary Icon Edition Diamond #1662)[1], NFT (445644199423812535/GSW Round 1 Commemorative Ticket #38)[1], NFT (446467672129118634/Austin Ticket Stub #75)[1], NFT (480575738732475094/Warriors Hoop #182 (Redeemed))[1], NFT (487853909231124903/Birthday Cake #2423)[1], NFT (524316199930406173/Entrance Voucher #29691)[1], NFT (532829984762506409/GSW Western Conference Finals Commemorative Banner #1581)[1], NFT (542804138844202019/The 2974 Collection #2423)[1], NFT (552171437470302968/Imola Ticket Stub #2100)[1], NFT (568855843881258956/The Hill by FTX #3141)[1], NFT (572065016744008849/GSW Championship Commemorative Ring)[1], SHIB[1], SOL[.00726117], USD[0.00] | | |
| 08426478 | | USD[0.00], USDT[0] | | |
| 08426481 | | USD[0.17] | | |
| 08426486 | | NFT (438029723480754635/The 2974 Collection #1762)[1], SOL[3.7], USD[13.50] | | |
| 08426494 | | NFT (377880046140763267/ALPHA:RONIN #792)[1], NFT (390151632071985749/ALPHA:RONIN #857)[1], NFT (404389375140545272/ALPHA:RONIN #509)[1], NFT (525619564419307425/ALPHA:RONIN #462)[1], SOL[8.2874371], USD[0.00] | | |
| 08426506 | | USD[509.00] | | |
| 08426507 | | BTC[.03971345], LINK[45.63254878], SOL[7.55925399] | Yes | |
| 08426508 | | SOL[2.66520343], USD[0.00], USDT[0.00000053] | | |
| 08426509 | | USD[500.00] | | |
| 08426511 | | SOL[.0123905], USD[0.00], USDT[88.28059325] | | |
| 08426515 | | USD[0.00], USDT[0] | | |
| 08426528 | | NFT (452987689576503534/2974 Floyd Norman - OKC 2-0085)[1], USD[0.00] | | |
| 08426531 | | NFT (438143628602533146/2974 Floyd Norman - OKC 5-0238)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08426533 | | USD[0.00] | | |
| 08426538 | | ETH[.13], ETHW[.13] | | |
| 08426539 | | NFT (311059127905423599/The 2974 Collection #1383)[1], NFT (33977310582151244/9/2974 Floyd Norman - CLE 6-0270)[1], NFT (426608183627734097/Birthday Cake #1383)[1], USD[266.32] | | |
| 08426541 | | USD[0.00], USDT[0] | | |
| 08426543 | | USD[0.00], USDT[0] | | |
| 08426546 | | DOGE[1], USD[0.00] | | |
| 08426550 | | USD[0.00] | | |
| 08426560 | | NFT (317644735066621661/2974 Floyd Norman - OKC 5-0197)[1], NFT (371070597673932835/The 2974 Collection #1755)[1], NFT (452248919251584919/Birthday Cake #1755)[1], NFT (454266874428492204/2974 Floyd Norman - OKC 6-0069)[1], NFT (469065558827103567/Birthday Cake #1837)[1], NFT (518816841558852172/The 2974 Collection #1837)[1], SOL[1], SUSHI[1.5], USD[25.03] | | |
| 08426563 | | USD[500.00] | | |
| 08426565 | | USD[600.00] | | |
| 08426567 | | ETH[.01237145], ETHW[.01237145], NFT (481936607767692788/Birthday Cake #2038)[1], NFT (519706434849071456/Entrance Voucher #1545)[1], NFT (531904337526711220/The 2974 Collection #2038)[1], SOL[0], USD[0.72] | | |
| 08426570 | | BTC[.00007403], NFT (344452511324402595/Birthday Cake #1555)[1], NFT (368307051815395641/The 2974 Collection #0298)[1], NFT (418721790205681487/Birthday Cake #0298)[1], NFT (489342372102406429/The 2974 Collection #1555)[1], USD[913.90] | | |
| 08426575 | | ETH[.005], ETHW[.005] | | |
| 08426578 | | USD[0.00], USDT[0] | | |
| 08426579 | | USD[1600.00] | | |
| 08426580 | | NFT (388373475609503214/The 2974 Collection #0020)[1], NFT (403935765771008432/2974 Floyd Norman - CLE 5-0159)[1], NFT (475968315603654485/Birthday Cake #0020)[1], USD[16.23] | | |
| 08426587 | | USD[500.01] | | |
| 08426590 | | ETH[.13936735], ETHW[.13936735] | | |
| 08426591 | | SHIB[200000], USD[0.00] | | |
| 08426597 | | NFT (383438628663493726/The 2974 Collection #1430)[1], NFT (562754289022802022/Birthday Cake #1430)[1], USD[0.51], USDT[125.410981] | | |
| 08426605 | | USD[0.00], USDT[0] | | |
| 08426611 | | BTC[.00418193], DOGE[100.13504211], ETH[.06739878], ETHW[.06739878], SHIB[781555.29503712], SOL[1.00033516], USD[45.00] | | |
| 08426618 | | NFT (366945429577017451/2974 Floyd Norman - OKC 2-0254)[1], USD[3.43] | | |
| 08426619 | | KSHIB[837.4330263], NFT (402135201983625294/Birthday Cake #1811)[1], NFT (506159576088298854/2974 Floyd Norman - OKC 2-0006)[1], NFT (552519930307700417/The 2974 Collection #1811)[1], SHIB[23072.08057916], USD[0.00] | | |
| 08426622 | | NFT (322964036245499953/Birthday Cake #1435)[1], NFT (344886733889670560/The 2974 Collection #1435)[1], NFT (371126301916302473/2974 Floyd Norman - CLE 1-0264)[1], NFT (410517807819451574/2974 Floyd Norman - OKC 5-0008)[1], USD[1126.85], USDT[0] | | |
| 08426624 | | NFT (346299872557783915/Birthday Cake #1758)[1], NFT (352228543081038329/The 2974 Collection #1758)[1], NFT (398233509695143000/2974 Floyd Norman - CLE 5-0066)[1], USD[11.00] | | |
| 08426630 | | NFT (337754114653894464/Australia Ticket Stub #150)[1], USD[0.00], USDT[0] | | |
| 08426636 | | USD[598.17] | | |
| 08426637 | | USD[0.15] | | |
| 08426643 | | ETH[.01545041], ETHW[.01545041], SOL[.37669741], USD[0.00] | | |
| 08426644 | | USD[499.01] | | |
| 08426648 | | BTC[.00005427], NFT (299910894324944254/Birthday Cake #1808)[1], NFT (328698603497497781/The 2974 Collection #1808)[1], NFT (396841117150077649/2974 Floyd Norman - OKC 5-0106)[1] | | |
| 08426653 | | BTC[.00185337], ETH[.02500206], ETHW[.02500206] | | |
| 08426664 | | SOL[2.81850716], TRX[1], USD[0.00] | | |
| 08426679 | | USD[0.01] | | |
| 08426680 | | NFT (534034014954352308/2974 Floyd Norman - OKC 3-0265)[1], USD[604.52] | | |
| 08426684 | | NFT (329148124180100590/Birthday Cake #2718)[1], NFT (511216609269740359/2974 Floyd Norman - CLE 6-0261)[1], USD[0.00] | | |
| 08426687 | | NFT (326323221531517547/2974 Floyd Norman - OKC 1-0008)[1], NFT (402894584893939222/2974 Floyd Norman - CLE 1-0078)[1], NFT (441600762788814319/The 2974 Collection #1014)[1], NFT (497107260400835594/Birthday Cake #1014)[1], NFT (474522654603800553/The 2974 Collection #2360)[1], NFT (513656459450163309/Birthday Cake #2360)[1], USD[2.81] | | |
| 08426699 | | NFT (326555179699563689/2974 Floyd Norman - OKC 3-0245)[1], NFT (436857106037756137/2974 Floyd Norman - OKC 6-0060)[1], NFT (444395185098986649/The 2974 Collection #1212)[1], NFT (544558056984736127/Birthday Cake #1212)[1], USD[504.48] | | |
| 08426713 | | USD[0.00] | | |
| 08426716 | | USD[0.00] | | |
| 08426719 | | USD[997.75] | | |
| 08426722 | | USD[500.00] | | |
| 08426723 | | USD[520.00] | | |
| 08426730 | | USD[1.73] | | |
| 08426737 | | NFT (515055967969210504/Coachella x FTX Weekend 1 #24776)[1], NFT (541090233730393854/Coachella x FTX Weekend 2 #22804)[1] | | |
| 08426740 | | CUSDT[2], NFT (422475652661389403/Romeo #959)[1], USD[0.00] | Yes | |
| 08426743 | | BRZ[1], TRX[6406.8501697], USD[0.00] | | |
| 08426757 | | ETHW[.29654627], USD[0.00] | | |
| 08426762 | | NFT (295625254141865537/2974 Floyd Norman - CLE 6-0083)[1] | | |
| 08426775 | | NFT (474106870774272654/2974 Floyd Norman - OKC 6-0238)[1], NFT (563764623786108773/Entrance Voucher #3490)[1] | | |
| 08426778 | | NFT (294991698620923574/APEFUEL by Almond Breeze #41)[1], NFT (298693001088343416/2974 Floyd Norman - OKC 5-0129)[1], NFT (334382879679647524/2974 Floyd Norman - OKC 1-0005)[1], NFT (343583308341281l/Imola Ticket Stub #2074)[1], NFT (450643027186988622/2974 Floyd Norman - OKC 4-0065)[1], NFT (462491841353734379/2974 Floyd Norman - OKC 6-0218)[1], NFT (467439557088701791/2974 Floyd Norman - OKC 3-0150)[1], NFT (489268214982960549/2974 Floyd Norman - OKC 2-0074)[1], NFT (497300436149430982/The 2974 Collection #0307)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08426787 | | USD[500.01] | | |
| 08426806 | | USD[294.45] | | |

West Realm Shires Services Inc.

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08426824 | | USD[553.01] | | |
| 08426825 | | BRZ[1], DOGE[1], USD[378.26] | | |
| 08426827 | | USD[0.01] | | |
| 08426832 | | USD[516.59] | | |
| 08426833 | | USD[500.01] | | |
| 08426842 | | DOGE[1], USD[110.05], USDT[0.00000001] | Yes | |
| 08426860 | | ETH[.147852], ETHW[.147852], USD[4.20] | | |
| 08426869 | | NFT (508127627217342018/Coachella x FTX Weekend 1 #19429)[1], USD[500.01] | | |
| 08426871 | | NFT (367145858391283536/Warriors 75th Anniversary City Edition Diamond #330)[1] | | |
| 08426875 | | BTC[0], LINK[0], NFT (405044599538839312/Birthday Cake #1631)[1], NFT (408620131866227845/Ferris From Afar #824 (Redeemed))[1], NFT (502277312517996682/Birthday Cake #2082)[1], NFT (518045467166469513/Birthday Cake #1544)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08426878 | | ETH[.12052799], ETHW[.12052799], TRX[1], USD[0.01] | | |
| 08426883 | | USD[250.01] | | |
| 08426886 | | BAT[1.00160858], CUSDT[1], GRT[1], NFT (398177525927433088/2974 Floyd Norman - CLE 1-0028)[1], SHIB[1], USD[0.00] | Yes | |
| 08426897 | | USD[0.00] | | |
| 08426898 | | CUSDT[3], USD[0.00] | | |
| 08426901 | | TRX[1], USD[0.00] | | |
| 08426902 | | USD[10.00] | | |
| 08426907 | | USD[0.01] | | |
| 08426911 | | USD[0.11] | | |
| 08426918 | | BTC[0], DOGE[1], SOL[0], USD[0.00] | | |
| 08426920 | | ETH[.00000232], ETHW[.00000232], NFT (289549494998061296/Coachella x FTX Weekend 1 #30243)[1], NFT (398149708026528958/Coachella x FTX Weekend 2 #1399)[1], USD[0.00] | | |
| 08426933 | | ETH[.14441328], ETHW[.14441328], USD[0.00] | | |
| 08426938 | | NFT (305421933385132205/The 2974 Collection #0861)[1], NFT (328656266792109308/Birthday Cake #0861)[1], USD[8.92] | | |
| 08426948 | | ETHW[.13672239], USD[0.00] | | |
| 08426950 | | BTC[.00000001], CUSDT[6], DOGE[1.02652846], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08426951 | | USD[499.00] | | |
| 08426964 | | NFT (543399784253824236/FTX - Off The Grid Miami #1259)[1], USD[0.01] | | |
| 08426966 | | CUSDT[1], DOGE[1], ETH[.0251237], ETHW[.0251237], NFT (294119968526300704/Birthday Cake #0642)[1], NFT (309609965352518684/2974 Floyd Norman - CLE 6-0106)[1], NFT (320727847298376141/2974 Floyd Norman - CLE 5-0037)[1], NFT (422502874186910006/2974 Floyd Norman - OKC 6-0140)[1], NFT (450636557841084160/Entrance Voucher #656)[1], NFT (521679253800845546/The 2974 Collection #0642)[1], NFT (558390320776971159/2974 Floyd Norman - OKC 5-0221)[1], USD[0.00], USDT[1] | | |
| 08426975 | | DOGE[1], LINK[2.88492649], USD[0.00] | Yes | |
| 08426982 | | USDT[.003456] | | |
| 08426984 | | NFT (509422238273136146/The 2974 Collection #2364)[1], NFT (534854506548521222/Birthday Cake #2364)[1], NFT (542721941749852107/2974 Floyd Norman - OKC 4-0032)[1], USD[6.17] | | |
| 08426986 | | NFT (356685337422440518/The 2974 Collection #1215)[1], NFT (406361427657346375/Birthday Cake #1215)[1], USD[539.09] | | |
| 08426987 | | CUSDT[1], DOGE[2], NFT (303819659637119029/Birthday Cake #0022)[1], NFT (305150700295079794/Birthday Cake #0590)[1], NFT (309621759354906757/The 2974 Collection #0590)[1], NFT (318665152007772847/XXX Rum Drunken Ape)[1], NFT (322694380034985995/Martini Drunken Ape)[1], NFT (339529387932292641/2974 Floyd Norman - OKC 2-0197)[1], NFT (406893614979759229/Chubby Lion #468)[1], NFT (411050410992708133/The 2974 Collection #0193)[1], NFT (420668153265657068/Club member #23)[1], NFT (455810806128644805/Birthday Cake #0821)[1], NFT (487945815146345980/The 2974 Collection #0022)[1], NFT (550688377433760179/The 2974 Collection #0821)[1], NFT (557758957637415823/Birthday Cake #0193)[1], NFT (572604301172184101/2974 Floyd Norman - OKC 3-0065)[1], SHIB[3], SOL[1.50921943], TRX[2], USD[177.09] | | |
| 08426997 | | BTC[.01232051], SHIB[1], USD[0.01] | | |
| 08427008 | | CUSDT[1], SOL[2.78535508], USD[0.01] | | |
| 08427015 | | CUSDT[1], ETH[.00959211], ETHW[.00959211], NFT (302753139735351603/Entrance Voucher #1265)[1], USD[2.01] | | |
| 08427017 | | NFT (395748045415259492/Coachella x FTX Weekend 1 #26715)[1] | | |
| 08427029 | | BRZ[1], CUSDT[1], SHIB[3], TRX[2], USD[0.06] | | |
| 08427040 | | BTC[.00008564], NFT (484864549881832232/2974 Floyd Norman - OKC 4-0271)[1], USD[0.00] | | |
| 08427048 | | NFT (360191744967439631/Ferris From Afar #639)[1], NFT (389924477080201774/Sun Set #594)[1], NFT (406061884881640686/Golden Hill #857)[1], NFT (538160620855011234/Night Light #223)[1], USD[4.86] | | |
| 08427050 | | CUSDT[2], ETH[.06573211], ETHW[.06573211], SOL[1.44601533], USD[0.00] | | |
| 08427058 | | USD[100.00] | | |
| 08427076 | | ETH[.21], ETHW[.21] | | |
| 08427079 | | ETH[.04476308], ETHW[0.04420575] | Yes | |
| 08427085 | | NFT (532699642885312640/2974 Floyd Norman - OKC 5-0207)[1], USD[0.00] | | |
| 08427087 | | ETH[0], NFT (305735655751496340/UiPATHROBOTS)[1], NFT (311999108822511111/Birthday Cake #0052)[1], NFT (344913091244990762/UiPATHROBOTS #3)[1], NFT (349762148934224108/Vijay_Bot)[1], NFT (362613090855440599/UiPATHROBOTS #2)[1], NFT (430286586638164722/The 2974 Collection #0045)[1], NFT (509822183984664233/Birthday Cake #0045)[1], NFT (566788093360885520/The 2974 Collection #0052)[1], NFT (574916635768382641/Zion Williamson: SLAM 228 GOLD AUTOGRAPHED (#8 of 20))[1], USD[0.06] | | |
| 08427090 | | USD[500.00] | | |
| 08427093 | | CUSDT[1], SOL[1.01275192], USD[0.00] | | |
| 08427096 | | ETH[.0050861], ETHW[.0050861] | | |
| 08427097 | | CUSDT[1], NFT (392058779436488210/Skull Ape Art #21)[1], NFT (392586189231593032/Skull Ape Art #18)[1], NFT (547054590042699570/The Hill by FTX #8725)[1], USD[0.00] | | |
| 08427100 | | USD[0.01] | | |
| 08427101 | | DOGE[1], USD[0.00] | Yes | |
| 08427103 | | USD[50.01] | | |
| 08427104 | | DOGE[1], USD[0.01], USDT[497.35278509] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08427106 | | CUSDT[1], USD[553.07] | | |
| 08427115 | | USD[500.01] | | |
| 08427119 | | ETH[.00000001], ETHW[0], NFT (515270142831186018/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #74)[1], SOL[0], USD[0.00] | | |
| 08427133 | | BTC[.00000587], LINK[9.5], USD[0.00] | | |
| 08427138 | | NFT (333692419053205471/The 2974 Collection #1233)[1], NFT (464689211247475167/Exclusive 2974 Collection Merchandise Package #5130 (Redeemed))[1], NFT (500506638122077870/Warriors 75th Anniversary City Edition Diamond #1487)[1], NFT (533487025496436263/2974 Floyd Norman - OKC 5-0224)[1], NFT (534187284284675405/Birthday Cake #1233)[1], USD[1.19] | | |
| 08427139 | | CUSDT[1], DOGE[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08427146 | | TRX[271.565001], USD[7.66] | | |
| 08427153 | | NFT (449522061451211228/Coachella x FTX Weekend 2 #5507)[1], USD[0.00] | | |
| 08427154 | | USD[105.00] | | |
| 08427164 | | NFT (404898735769596858/Aku World Avatar #10)[1] | | |
| 08427169 | | USD[600.00] | | |
| 08427177 | | USD[2.00] | | |
| 08427184 | | NFT (416874519094070631/2974 Floyd Norman - OKC 2-0244)[1], USD[2.59] | | |
| 08427196 | | BF_POINT[100] | | |
| 08427199 | | MATIC[637.94001883], USD[478.76] | | |
| 08427201 | | USD[0.01] | | |
| 08427202 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 08427211 | | BTC[.00065822], NFT (374599827935549040/The 2974 Collection #2093)[1], NFT (409287000004261948/2974 Floyd Norman - CLE 3-0068)[1], NFT (432898100113380090/Birthday Cake #2093)[1], USD[0.00] | | |
| 08427213 | | NFT (313825601231329338/2974 Floyd Norman - CLE 4-0010)[1] | | |
| 08427218 | | BF_POINT[300], DOGE[1], TRX[3], USD[0.00], USDT[0] | | |
| 08427234 | | USD[600.01] | | |
| 08427247 | | USD[0.01] | | |
| 08427249 | | USD[0.00], USDT[0] | | |
| 08427250 | | USD[0.00] | | |
| 08427261 | | ETH[.00000001], ETHW[0], NFT (289034927298189283/GSW Western Conference Finals Commemorative Banner #1517)[1], NFT (337859855566875407/GSW Western Conference Finals Commemorative Banner #1518)[1], NFT (382912075186772880/GSW Round 1 Commemorative Ticket #84)[1], NFT (424196748824341005/GSW 75 Anniversary Diamond  #493 (Redeemed))[1], NFT (441362737323220035/GSW Championship Commemorative Ring)[1], NFT (485064269160187637/GSW Western Conference Semifinals Commemorative Ticket #783)[1], USD[0.00] | | |
| 08427266 | | USD[50.01] | | |
| 08427267 | | USD[0.00] | | |
| 08427275 | | SOL[.46226798], USD[0.00] | | |
| 08427282 | | NFT (506448486367196825/The Hill by FTX #667)[1], USD[0.00], USDT[0] | | |
| 08427303 | | BRZ[1], CUSDT[7], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 08427316 | | USD[0.00] | | |
| 08427324 | | NFT (470927475772567357/Entrance Voucher #777)[1] | | |
| 08427338 | | USD[0.00] | | |
| 08427342 | | NFT (394404805730241097/2974 Floyd Norman - OKC 3-0137)[1], NFT (435214294317809757/2974 Floyd Norman - CLE 2-0059)[1] | | |
| 08427343 | | ETH[.00000001], ETHW[0], NFT (348175127272636966/The 2974 Collection #0463)[1], NFT (453965627237887825/Birthday Cake #0463)[1], USD[0.00] | | |
| 08427348 | | USD[0.00], USDT[0.00000001] | | |
| 08427350 | | NFT (378922987624665319/The 2974 Collection #0082)[1], NFT (544494261524522499/Birthday Cake #0082)[1], NFT (557593450350908624/2974 Floyd Norman - CLE 1-0089)[1], USD[0.00] | | |
| 08427354 | | USD[500.01] | | |
| 08427357 | | NFT (341293558134634213/FTX - Off The Grid Miami #1893)[1], NFT (489612484074941045/Miami Ticket Stub #742)[1] | | |
| 08427367 | | ETH[.00000001], ETHW[0], NFT (355772914451072889/Exclusive 2974 Collection Merchandise Package #1051 (Redeemed))[1], NFT (467493125282021786/Birthday Cake #0280)[1], NFT (486115119693795721/The 2974 Collection #0280)[1], NFT (512674504319364756/2974 POAP #21)[1], NFT (568206870722508417/2974 Floyd Norman - CLE 2-0216)[1], USD[27.71] | | |
| 08427371 | | USD[0.01] | | |
| 08427379 | | NFT (557212613460386524/The 2974 Collection #1597)[1], NFT (561025378263337512/Birthday Cake #1597)[1], USD[561.00] | | |
| 08427388 | | USD[52.57] | | |
| 08427407 | | ETH[0], NFT (317069970050917476/2974 Floyd Norman - CLE 2-0269)[1], NFT (368988304140895127/Birthday Cake #1641)[1], NFT (407325465736709009/2974 Floyd Norman - OKC 2-0106)[1], NFT (410830978071459916/Birthday Cake #1266)[1], NFT (435539217603399584/Birthday Cake #2168)[1], NFT (451388690548917274/The 2974 Collection #2168)[1], NFT (470039171164124819/2974 Floyd Norman - OKC 3-0063)[1], NFT (493050849686276170/The 2974 Collection #1266)[1], NFT (518638599614492902/The 2974 Collection #1641)[1], USD[0.00] | | |
| 08427413 | | SHIB[1], USD[0.00] | | |
| 08427424 | | AAVE[.77389541], BRZ[3], CUSDT[1], SHIB[2], SOL[2.20875358], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 08427430 | | NFT (440992329527347641/The 2974 Collection #0693)[1], NFT (462357119961581573/Birthday Cake #0693)[1], USD[536.97] | Yes | |
| 08427438 | | DOGE[5.83879855], ETH[.00215245], ETHW[.00212509], SHIB[31106.76977158], USD[0.00] | Yes | |
| 08427442 | | MATIC[279.82], SOL[88.21562288], USD[685.33] | | |
| 08427443 | | ETH[.00000001], ETHW[0], NFT (296290058265084861/The 2974 Collection #0740)[1], NFT (328867810964959888/Exclusive 2974 Collection Merchandise Package #279 (Redeemed))[1], NFT (347877782855451617/2974 Floyd Norman - CLE 6-0076)[1], NFT (356448635137520093/Saudi Arabia Ticket Stub #655)[1], NFT (369073689510436166/Romeo #1703)[1], NFT (382544580096126997/The 2974 Collection #0733)[1], NFT (397600228475064273/APEFUEL by Almond Breeze #1)[1], NFT (411071532276131902/The Hill by FTX #3295)[1], NFT (442546857934751950/Good Boy #10208)[1], NFT (453911408330385991/Birthday Cake #0733)[1], SOL[.0007241], USD[0.00] | | |
| 08427445 | | SOL[0], TRX[1], USD[0.00] | Yes | |
| 08427450 | | USD[0.00] | Yes | |
| 08427457 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08427458 | | USD[536.78] | Yes | |
| 08427459 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 08427463 | | SOL[.14571598], USD[0.00] | | |
| 08427467 | | NFT (369977874482397994/2974 Floyd Norman - OKC 4-0210)[1], NFT (387437508247486115/Birthday Cake #0915)[1], NFT (543904175323766253/The 2974 Collection #0915)[1], USD[0.00] | | |
| 08427476 | | USD[0.01] | | |
| 08427496 | | USDT[0] | | |
| 08427501 | | SOL[.00148755] | Yes | |
| 08427504 | | SHIB[13586400], USD[0.86] | | |
| 08427518 | | DOGE[2], USD[0.00] | Yes | |
| 08427527 | | USD[0.00] | | |
| 08427528 | | USD[2.00] | | |
| 08427539 | | ETH[.03033856], ETHW[.03033856], NFT (419386818421745971/2974 Floyd Norman - CLE 5-0026)[1], NFT (434316988407172422/The 2974 Collection #2240)[1], NFT (564180240728110939/Birthday Cake #2240)[1], USD[0.00] | | |
| 08427543 | | BRZ[1], CUSDT[2], USD[269.84] | Yes | |
| 08427545 | | USD[500.01] | | |
| 08427546 | | USD[0.01] | | |
| 08427548 | | NFT (352347644133649512974 Floyd Norman - OKC 4-0180)[1], NFT (558448988252678633/APEFUEL by Almond Breeze #555)[1], SOL[.19999954] | | |
| 08427551 | | USD[23.00] | | |
| 08427554 | | NFT (353763694008250312/2974 Floyd Norman - OKC 5-0131)[1], NFT (433150731854947251/Night Light #275)[1] | | |
| 08427557 | | ETH[.00000001] | | |
| 08427559 | | BTC[0], ETH[0], NFT (425076934205008737/Bahrain Ticket Stub #2362)[1], USD[8660.71], USDT[0] | Yes | |
| 08427565 | | USD[0.00] | | |
| 08427567 | | USD[0.55] | | |
| 08427568 | | USD[1.00] | | |
| 08427574 | | USD[0.00] | | |
| 08427575 | | USD[0.00] | | |
| 08427582 | | BCH[0], BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0.00006092] | | |
| 08427586 | | BTC[.00001758], USD[2.73] | | |
| 08427588 | | USD[0.00], USDT[0] | | |
| 08427599 | | USD[0.00] | | |
| 08427604 | | USD[3.64] | | |
| 08427605 | | NFT (415460076098908762/The 2974 Collection #2842)[1], NFT (515126598109406047/2974 Floyd Norman - OKC 1-0249)[1], NFT (571159628825320046/Birthday Cake #2842)[1] | | |
| 08427606 | | NFT (310125791655931882/2974 Floyd Norman - OKC 2-0168)[1], USD[0.00], USDT[0] | | |
| 08427610 | | ETH[.00000006], ETHW[.00000006], SHIB[2], USD[0.01] | Yes | |
| 08427629 | | CUSDT[4], DOGE[616.99745115], NFT (357116373046266525/The 2974 Collection #0340)[1], NFT (521757607834694790/Birthday Cake #0340)[1], USD[0.00] | | |
| 08427630 | | SHIB[17182800], USD[2.24] | | |
| 08427635 | | NFT (361241796854431387/2974 Floyd Norman - CLE 5-0135)[1], NFT (540422530425694372/The 2974 Collection #2061)[1], NFT (560268576744227490/Birthday Cake #2061)[1], USD[1.00] | | |
| 08427641 | | USD[0.00] | | |
| 08427644 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08427645 | | BRZ[1], CUSDT[1], DOGE[3], GRT[2.0013521], TRX[1], USD[0.00], USDT[1.06766996] | Yes | |
| 08427647 | | BTC[.01235104] | | |
| 08427649 | | USDT[.006] | | |
| 08427657 | | DOGE[107.29643854], SHIB[1], TRX[141.40860895], USD[0.00] | Yes | |
| 08427660 | | NFT (365337209160851640/2974 Floyd Norman - CLE 4-0049)[1], USD[1.16] | | |
| 08427662 | | SHIB[123473.446311108], TRX[1048.113525] | | |
| 08427665 | | NFT (426025659828405842/Space travel)[1], USD[0.00] | | |
| 08427666 | | NFT (409270329780917360/2974 Floyd Norman - OKC 6-0225)[1] | | |
| 08427688 | | AAVE[.00475952], BCH[.00293878], BTC[.00005058], ETH[.00034172], ETHW[.00034172], LTC[.00803003], MKR[.00051921], PAXG[.00074444], SOL[.00726938], USD[49.49], YFI[.00014721] | Yes | |
| 08427685 | | NFT (502216877327427673/The Majestic Eagle)[1], USD[20.00] | | |
| 08427688 | | NFT (289114230814136896/2974 Floyd Norman - CLE 4-0135)[1], NFT (298468873770452448/2974 Floyd Norman - CLE 5-0256)[1], NFT (308454073307642549/Birthday Cake #1913)[1], NFT (347613435516409228/Entrance Voucher #29755)[1], NFT (364119538450060004/Exclusive 2974 Collection Merchandise Package #4434 (Redeemed))[1], NFT (374362872047391360/2974 Floyd Norman - OKC 6-0063)[1], NFT (381409067927934601/FTX Crypto Cup 2022 Key #24)[1], NFT (401347895733301099/2974 Floyd Norman - OKC 2-0090)[1], NFT (424127055377093082/2974 Floyd Norman - OKC 1-0215)[1], NFT (433822724396440507/2974 Floyd Norman - CLE 1-0228)[1], NFT (433841888709947702/2974 Floyd Norman - OKC 5-0232)[1], NFT (435429119600784590/2974 Floyd Norman - OKC 1-0041)[1], NFT (461862531598212836/Birthday Cake #0101)[1], NFT (468156977224045295/2974 Floyd Norman - OKC 4-0197)[1], NFT (474085435447844300/2974 Floyd Norman - CLE 6-0267)[1], NFT (519923386749215585/Sea Dubs Inaugural NFT #93)[1], NFT (530239083098499937/2974 Floyd Norman - CLE 2-0158)[1], NFT (532106599850493660/2974 Floyd Norman - OKC 3-0198)[1], NFT (543171160743859818/2974 Floyd Norman - CLE 3-0094)[1], NFT (554502343166690644/2974 Floyd Norman - CLE 5-0041)[1], NFT (554919456844184414/FTX - Off The Grid Miami #1182)[1], NFT (563506854079439332/01:Predawn - Ukraine #258)[1], NFT (572030182884962469/APEFUEL by Almond Breeze #611)[1], SOL[4.46949338], TRX[1659.0659326], USD[0.00], USDT[0.00000013] | | |
| 08427691 | | LTC[0], SHIB[0], SOL[0], USD[0.01] | | |
| 08427692 | | USD[1.55] | | |
| 08427694 | | NFT (310260773831065589/Birthday Cake #0274)[1], NFT (405649892963536445/The 2974 Collection #0274)[1] | | |
| 08427695 | | SOL[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08427696 | | BTC[.00009774], CUSDT[2], ETH[.00121469], ETHW[.00121469], USD[490.01] | | |
| 08427705 | | USD[0.00] | | |
| 08427708 | | NFT (500367880453280655/Coachella x FTX Weekend 2 #16433)[1] | | |
| 08427709 | | CUSDT[3], TRX[1], USD[201.99], USDT[972.28806016] | Yes | |
| 08427712 | | AVAX[.00008777], BRZ[4], BTC[0], PAXG[0], SHIB[302], TRX[13], USD[0.00], USDT[0.00012450] | Yes | |
| 08427713 | | NFT (308391263641576076/lazyPanda #23)[1], NFT (315192489320450567/Exclusive 2974 Collection Merchandise Package #3307 (Redeemed))[1], NFT (316010474672775498/Birthday Cake #0911)[1], NFT (317927688367884373/The 2974 Collection #0505)[1], NFT (319635152202040203/The 2974 Collection #1890)[1], NFT (325754699192639906/APEFUEL by Almond Breeze #275)[1], NFT (328894013165598231/The 2974 Collection #1946)[1], NFT (338238262287462330/The 2974 Collection #1472)[1], NFT (343128596750128497/Birthday Cake #1137)[1], NFT (348060746878860053/The 2974 Collection #1323)[1], NFT (349850063961314552/Birthday Cake #2501)[1], NFT (352115956034710730/The 2974 Collection #0101)[1], NFT (357024226606052982/The 2974 Collection #2001)[1], NFT (357759382540862437/The 2974 Collection #0243)[1], NFT (366329070240640034/Australia Ticket Stub #2232)[1], NFT (367932767560066934/Birthday Cake #0333)[1], NFT (369441458117990782/The 2974 Collection #0421)[1], NFT (372822051585235184/The 2974 Collection #2146)[1], NFT (374470972303707436/Birthday Cake #2375)[1], NFT (378735460747438593/Birthday Cake #1348)[1], NFT (384102035804943472/The 2974 Collection #1050)[1], NFT (385355348586313146/The 2974 Collection #1348)[1], NFT (385543138831739360/The Hill by FTX #3316)[1], NFT (387399007494884552/2974 Floyd Norman - OKC 2-0117)[1], NFT (393848042831845384/The 2974 Collection #1518)[1], NFT (397491951804647358/The 2974 Collection #1665)[1], NFT (400948971807770835/The 2974 Collection #2497)[1], NFT (416065289397574467/2974 Floyd Norman - CLE 4-0050)[1], NFT (419927891123221659/Birthday Cake #1653)[1], NFT (429276491552058028/Birthday Cake #2690)[1], NFT (433405969454000927/The 2974 Collection #2710)[1], NFT (433721947471568353/The 2974 Collection #1901)[1], NFT (438406802398621962/The 2974 Collection #1237)[1], NFT (438850919994640418/The 2974 Collection #2902)[1], NFT (450031078138906651/The 2974 Collection #1913)[1], NFT (452518631207908934/Birthday Cake #1323)[1], NFT (464014192880858496/The 2974 Collection #0049)[1], NFT (464263101654612901/Birthday Cake #1969)[1], NFT (465786779123402925/Sea Dubs Inagural NFT #92)[1], NFT (466537313262564066/2974 Floyd Norman - CLE 2-0191)[1], NFT (470972519706860305/Birthday Cake #0033)[1], NFT (477063934567707413/The 2974 Collection #2375)[1], NFT (478811597487438639/The 2974 Collection #0593)[1], NFT (484088442300986922/The 2974 Collection #2910)[1], NFT (484373184447416225/The 2974 Collection #0333)[1], NFT (485902768581546346/The 2974 Collection #2068)[1], NFT (490616235248104828/The 2974 Collection #2599)[1], NFT (492941015763837997/Birthday Cake #1733)[1], NFT (497853442599701948/The 2974 Collection #1737)[1], NFT (507000846995919685/The 2974 Collection #0521)[1], NFT (508014295529512305/The 2974 Collection #2790)[1], NFT (510593721198306054/The 2974 Collection #1465)[1], NFT (522631285608707555/Birthday Cake #1737)[1], NFT (537416218740870070/The 2974 Collection #0629)[1], NFT (539872193950817291/The 2974 Collection #0722)[1], NFT (546197694674679456/The 2974 Collection #0785)[1], NFT (553667357495021490/The 2974 Collection #2916)[1], NFT (561073587966161810/4FTX Crypto Cup 2022 Key #423)[1], NFT (561187017083165188/Entrance Voucher #29754)[1], NFT (566698157370978265/Birthday Cake #2584)[1], NFT (571091522049996033/The 2974 Collection #2311)[1], NFT (573110775347987559/The 2974 Collection #0810)[1], SOL[49.53560906], USD[5.00], USDT[0] | | |
| 08427715 | | ETH[.00001555], ETHW[1.83637223], NFT (398469610309050883/Barcelona Ticket Stub #602)[1], NFT (553683601767959786/Saudi Arabia Ticket Stub #42)[1], SHIB[1], USD[0.13] | Yes | |
| 08427717 | | USD[499.01] | | |
| 08427720 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 08427723 | | USD[535.87] | Yes | |
| 08427724 | | NFT (340788205425771249/DRIP NFT)[1], NFT (494098924109826417/DRIP NFT)[1], SOL[.10243339], USD[0.00] | | |
| 08427741 | | NFT (432523085484394212/FTX Crypto Cup 2022 Key #633)[1], NFT (482124008148146375/Austria Ticket Stub #219)[1], NFT (570356982958514804/The Hill by FTX #585)[1] | | |
| 08427743 | | ETHW[.000843], SOL[.0017], USD[1378.84] | | |
| 08427744 | | USD[0.00] | | |
| 08427749 | | BTC[.0000098] | | |
| 08427761 | | USD[0.00] | | |
| 08427762 | | NFT (360214410865821546/The 2974 Collection #2682)[1], NFT (560909561289065451/Birthday Cake #2682)[1], USD[28.00] | | |
| 08427769 | | ETH[.00026745], ETHW[0.00026745] | | |
| 08427771 | | USD[1.44] | | |
| 08427788 | | BRZ[1], BTC[.00000004], ETHW[.00000519], GRT[2], SHIB[7], TRX[2], USD[5.01] | Yes | |
| 08427791 | | ETH[.12373855], ETHW[.12373855], USD[0.00] | | |
| 08427804 | | ETH[.00000364], ETHW[.39800951], SHIB[1], TRX[1], USD[0.96] | Yes | |
| 08427817 | | SOL[.00324121], USD[0.00] | | |
| 08427819 | | SOL[8.45154], USD[4.97] | | |
| 08427824 | Contingent, Disputed | CUSDT[2], USD[0.00] | | |
| 08427828 | | BAT[1.00165433], CUSDT[1], DOGE[4], ETH[.00000001], ETHW[0], MATIC[622.98415720], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08427841 | | USD[7.40] | | |
| 08427842 | | NFT (383330806358916598/2974 Floyd Norman - OKC 6-0130)[1], USD[0.00] | | |
| 08427843 | | USD[0.00], USDT[0] | | |
| 08427853 | | ETH[.00000001], USD[0.00] | | |
| 08427861 | | NFT (292542403025848381/2974 Floyd Norman - CLE 6-0143)[1], NFT (310324794336552545/2974 Floyd Norman - CLE 2-0145)[1], NFT (323461506105415442/2974 Floyd Norman - CLE 1-0004)[1], NFT (323798988930435876/Birthday Cake #1834)[1], NFT (376733458006736978/Birthday Cake #2803)[1], NFT (439623644663370511/2974 Floyd Norman - CLE 5-0197)[1], NFT (459657169422496086/Exclusive 2974 Collection Merchandise Package #5778 (Redeemed))[1], NFT (484663635717035433/The 2974 Collection #1634)[1], NFT (488198452656189693/Exclusive 2974 Collection Merchandise Package #5756 (Redeemed))[1], NFT (491765449662786985/The 2974 Collection #2803)[1], NFT (531184674779614063/Exclusive 2974 Collection Merchandise Package #2491 (Redeemed))[1], NFT (534244336700781114/Exclusive 2974 Collection Merchandise Package #647 (Redeemed))[1], NFT (541925407941490887/2974 Floyd Norman - CLE 4-0071)[1], USD[171.23] | | |
| 08427878 | | MATIC[0], SOL[.00352083], USD[72.00] | | |
| 08427889 | | USD[1.73] | | |
| 08427898 | | USD[0.00] | | |
| 08427899 | | NFT (450978027628729847/Reflector #580)[1], SGD[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 08427900 | | USD[0.01] | | |
| 08427906 | | CUSDT[1], DOGE[1], ETH[0.00000145], ETHW[0.00000145], NFT (356795684023334425/The 2974 Collection #2440)[1], NFT (382284164581072445/Birthday Cake #0362)[1], NFT (442372977375059548/Birthday Cake #2440)[1], NFT (571836065059364349/The 2974 Collection #0362)[1], TRX[2], USD[0.00], USDT[1.07151897] | Yes | |
| 08427911 | | MATIC[3] | | |
| 08427915 | | USD[500.00] | | |
| 08427917 | | USD[499.01] | | |
| 08427922 | | BRZ[1], BTC[.0001948], CUSDT[4], DOGE[1], ETH[.00386928], ETHW[.00381905], GRT[49.9985016], LINK[1.21719095], LTC[.15636008], MATIC[6.13716776], SOL[.06197265], TRX[1], USD[0.00] | Yes | |
| 08427925 | | USD[48.99] | | |
| 08427930 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08427932 | Contingent, Disputed | USD[0.00] | | |
| 08427933 | | USD[9.01] | | |
| 08427934 | | USD[2000.01] | | |
| 08427940 | | NFT (483652808059345117/Entrance Voucher #546)[1], SHIB[151504.8354753], USD[0.18] | Yes | |
| 08427944 | | SOL[1.21878], USD[6.74] | | |
| 08427946 | | TRX[2], USD[0.00] | | |
| 08427956 | | USD[0.01] | | |
| 08427958 | | USD[1.70] | | |
| 08427960 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 08427965 | | USD[499.01] | | |
| 08427968 | | NFT (355206435498782739/2974 Floyd Norman - CLE 6-0089)[1], NFT (449514747853073116/Birthday Cake #1277)[1], NFT (529097726622148875/The 2974 Collection #1277)[1], USD[0.36] | | |
| 08427970 | | BTC[.00113346], USD[0.00] | Yes | |
| 08427973 | | ETH[.09877541], ETHW[.09877541], USD[0.00] | | |
| 08427975 | | USD[25.00] | | |
| 08427983 | | NFT (318032980050075421/2974 Floyd Norman - CLE 6-0226)[1], USD[0.00] | | |
| 08427985 | | USD[0.00], USDT[0] | | |
| 08427989 | | AVAX[.03849569], NEAR[37.04543209], USD[0.00], USDT[0] | | |
| 08427998 | | CUSDT[12], DOGE[1], GRT[.88626504], SHIB[3], SUSHI[.14313785], TRX[1], USD[56.63] | Yes | |
| 08428008 | | CUSDT[2], DOGE[3], ETH[.0000149], ETHW[.0000149], SHIB[1], TRX[4], USD[0.60], USDT[1.04544987] | Yes | |
| 08428009 | | NFT (381922926836292435/Romeo #3758)[1], NFT (391011572569147709/Entrance Voucher #5860)[1], NFT (501707339104779999/Microphone #10569)[1] | | |
| 08428016 | | CUSDT[1], SOL[2.33312964], USD[750.19] | Yes | |
| 08428022 | | AVAX[.00000001], NFT (308327550314502153/Birthday Cake #1955)[1], NFT (485041608252479699/2974 Floyd Norman - CLE 6-0156)[1], NFT (554065091871405063/The 2974 Collection #1955)[1] | | |
| 08428024 | | NFT (332591721380648321/Birthday Cake #1044)[1], NFT (397949993527275845/The 2974 Collection #1044)[1], NFT (476139434999061196/2974 Floyd Norman - CLE 6-0217)[1], SOL[.12030475], USD[0.00] | | |
| 08428030 | | USD[0.01] | | |
| 08428039 | | ETH[0.00000001], ETHW[0.00000001], GRT[.00000001], USD[0.00] | | |
| 08428042 | | NFT (319137041885682991/Bearache #374)[1] | | |
| 08428043 | | USDT[0] | | |
| 08428052 | | NFT (357817028708447036/Birthday Cake #2762)[1], NFT (436187802627065137/The 2974 Collection #2762)[1], NFT (494504333508983037/2974 Floyd Norman - CLE 1-0189)[1], USD[16.00] | | |
| 08428055 | | ETH[1], ETHW[1] | | |
| 08428068 | | NFT (423882284450621479/Birthday Cake #1589)[1], NFT (544168817327489202/The 2974 Collection #1589)[1], USD[1501.00] | | |
| 08428079 | | NFT (318719012059014405/Birthday Cake #2011)[1], NFT (345537536823762839/The 2974 Collection #2011)[1], NFT (393281313955034724/GSW Western Conference Finals Commemorative Banner #2227)[1], NFT (421116659033364557/GSW Western Conference Finals Commemorative Banner #2228)[1], NFT (486616285134462630/Warriors Foam Finger #240)[1], NFT (530204802916128248/GSW Championship Commemorative Ring)[1], NFT (545862511097657221/GSW Western Conference Semifinals Commemorative Ticket #617)[1], USD[200.01] | | |
| 08428085 | | USD[0.00] | | |
| 08428087 | | USD[500.01] | | |
| 08428090 | | DOGE[3], MATIC[0], USD[0.04] | | |
| 08428093 | | ETH[.00264925], ETHW[.00262189], USD[0.00] | Yes | |
| 08428095 | | ETH[.13898833], ETHW[.13898833], TRX[1], USD[0.00] | | |
| 08428100 | | DOGE[1], KSHIB[13440.67353903], LTC[2.14474652], SHIB[4], SOL[3.04936136], USD[0.00] | | |
| 08428101 | | NFT (341203064138309297/Austria Ticket Stub #220)[1], NFT (462947636735424195/FTX Crypto Cup 2022 Key #634)[1], NFT (487127081584067808/The Hill by FTX #586)[1] | | |
| 08428113 | | ETH[.14954], ETHW[.14954] | | |
| 08428119 | | ETH[.03713005], ETHW[.03713005], USD[0.00] | | |
| 08428124 | | BAT[1], CUSDT[1], TRX[4], USD[0.01] | Yes | |
| 08428156 | | BTC[.00002276], USD[403.01] | | |
| 08428157 | | NFT (448877015554770106/Bahrain Ticket Stub #777)[1] | | |
| 08428170 | | ETH[0], TRX[0], USD[0.00] | | |
| 08428172 | | BAT[1], TRX[2], USD[0.00], USDT[0.00001422] | | |
| 08428181 | | USD[5.37] | Yes | |
| 08428186 | | USD[5848.97] | | |
| 08428189 | | NFT (455749810954275744/2974 Floyd Norman - OKC 4-0122)[1], USD[0.00] | | |
| 08428190 | | USD[50.01] | | |
| 08428192 | | USD[1500.00] | | |
| 08428193 | | BTC[.01355974] | | |
| 08428195 | | BTC[.0025], USD[1.91] | | |
| 08428199 | | SOL[.001] | | |
| 08428202 | | USD[20.00] | | |
| 08428203 | | NFT (340144423399333735/Metaverse Masks #14)[1], NFT (574686666885565174/Sphynx Cats #7)[1], USD[1.00] | | |
| 08428212 | | ETH[.00121826], ETHW[.00121825], SOL[0] | | |
| 08428227 | | USD[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08428230 | | NFT (32167695942797257 6/The 2974 Collection #2730)[1], NFT (33372029073507560 3/2974 Floyd Norman - OKC 4-0275)[1], NFT (43362715723560523 7/Birthday Cake #2730)[1], TRX[2960.436151], USD[0.77] | | |
| 08428239 | | USD[6.02] | | |
| 08428250 | | USD[0.00] | | |
| 08428255 | | NFT (47392944874553220 1/2974 Floyd Norman - OKC 2-0223)[1], USD[0.00] | | |
| 08428262 | | USD[0.00] | | |
| 08428268 | | ETH[0] | | |
| 08428269 | | USD[0.00], USDT[0] | | |
| 08428274 | | USD[0.00], USDT[0] | | |
| 08428278 | | DOGE[1], USD[0.32] | Yes | |
| 08428289 | | ETH[.5469335], ETHW[.5469335], SOL[1.99905], USD[0.00] | | |
| 08428292 | | USD[0.01] | | |
| 08428293 | | USD[65.01] | | |
| 08428294 | | USD[0.84] | | |
| 08428299 | | AVAX[0], BTC[0.00023916], USD[0.00], USDT[7.99633015] | | |
| 08428310 | | ETHW[1.18508206], SOL[0], TRX[.000034], USD[1.66] | | |
| 08428311 | | BAT[6.13596392], BRZ[3], BTC[.00000148], DOGE[3], ETH[.00000908], ETHW[2.77106289], GRT[4], SHIB[798544.20493772], SOL[.00000001], TRX[16.01067016], USD[3404.28], USDT[2.04870324] | Yes | |
| 08428324 | | USD[0.00] | | |
| 08428337 | | MATIC[63.80526611], USD[0.00], USDT[0] | | |
| 08428343 | | BRZ[1], ETH[.12000024], ETHW[.12000024], NFT (41654563749490283 1/The 2974 Collection #1799)[1], NFT (44332028764554582 9/Birthday Cake #1799)[1], USD[285.00] | | |
| 08428364 | | ETH[.17], ETHW[.17], USD[2.79] | | |
| 08428365 | | NFT (33342307411337390 5/2974 Floyd Norman - OKC 2-0238)[1], USD[0.49] | | |
| 08428371 | | SHIB[0], USD[0.00] | | |
| 08428374 | | USD[0.00] | | |
| 08428375 | | NFT (41563837405457413 2/Beasts #570)[1], NFT (55248414662690283 8/Coachella x FTX Weekend 1 #17184)[1], USD[5.00] | | |
| 08428386 | | BRZ[2], ETHW[1.20821106], GRT[1], NFT (41913312447299932 6/2974 Floyd Norman - CLE 4-0147)[1], NFT (42866577806625587 8/Birthday Cake #2769)[1], NFT (44510555842288822 2/The 2974 Collection #2769)[1], TRX[2], USD[0.00], USDT[2] | | |
| 08428393 | | BTC[.00274966], CUSDT[3], TRX[1], USD[2.50] | Yes | |
| 08428397 | | NFT (35515097720855302 2/GSW Western Conference Semifinals Commemorative Ticket #1130)[1], NFT (38508181388542570 2/GSW Round 1 Commemorative Ticket #566)[1], NFT (42743544518082133 3/GSW Western Conference Finals Commemorative Banner #2105)[1], NFT (43351541579836108 0/Warriors Hardwood Court #27 (Redeemed))[1], NFT (43542468244064789 6/GSW Championship Commemorative Ring)[1], NFT (48320623035867646 7/GSW Western Conference Finals Commemorative Banner #2106)[1], USD[2.07] | | |
| 08428401 | | NFT (43100252216610608 9/The 2974 Collection #2732)[1], NFT (49796179465090049 2/Birthday Cake #2732)[1], USD[0.00], USDT[0] | | |
| 08428403 | | USD[0.00] | Yes | |
| 08428412 | Contingent, Disputed | USD[0.50] | | |
| 08428415 | | USD[600.00] | | |
| 08428416 | | ALGO[18.69749987], BAT[115.41152877], SHIB[134677506.81335421], SOL[1.67791287], TRX[931.89256122] | Yes | |
| 08428419 | | NFT (34004977080381155 9/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #117)[1], NFT (47640527120168922 3/2974 Floyd Norman - OKC 2-0086)[1], USD[37.74] | Yes | |
| 08428424 | | NFT (46702327261642388 5/Humpty Dumpty #1467)[1] | | |
| 08428426 | | SOL[.10728938], USD[0.78], YFI[.00025249] | Yes | |
| 08428430 | | CUSDT[1], DOGE[1], GRT[1], SHIB[46.39372358], TRX[2], USD[0.00] | Yes | |
| 08428435 | | USD[1.00] | | |
| 08428455 | | USD[535.85] | Yes | |
| 08428462 | | USD[500.01] | | |
| 08428474 | | NFT (37847680417658600 5/MagicEden Vaults)[1], NFT (38281160773042437 1/MagicEden Vaults)[1], NFT (39351487556100052 3/MagicEden Vaults)[1], NFT (40960224908131559 6/2974 Floyd Norman - OKC 3-0056)[1], NFT (43400792260592814 3/Birthday Cake #0302)[1], NFT (47177254984041811 5/MagicEden Vaults)[1], NFT (47391148695784544 2/The 2974 Collection #0302)[1], NFT (48723101353105920 5/MagicEden Vaults)[1] | | |
| 08428482 | | NFT (37750104350356463 1/The 2974 Collection #0527)[1], NFT (37756249410239408 0/Birthday Cake #0527)[1], NFT (49544125361021742 9/Birthday Cake #1206)[1], NFT (50105045677118201 46/The 2974 Collection #1206)[1], USD[0.01], USDT[0] | | |
| 08428492 | | SHIB[3], USD[0.21] | Yes | |
| 08428493 | | NFT (56075714308810852 5/FTX - Off The Grid Miami #2246)[1] | | |
| 08428499 | | DOGE[1], USD[0.01] | | |
| 08428500 | | CUSDT[1], USD[0.00] | Yes | |
| 08428504 | | NFT (39482931748489675 9/2974 Floyd Norman - OKC 2-0123)[1], NFT (50935416278457256 2/2974 Floyd Norman - OKC 6-0255)[1], USD[0.00] | | |
| 08428505 | | CUSDT[1], USD[0.00] | | |
| 08428518 | | AAVE[0.05401394], SOL[0], USD[0.00] | | |
| 08428520 | | SHIB[1.09392631], USD[0.00] | | |
| 08428526 | | BRZ[1], CUSDT[2], DOGE[4], SHIB[5], TRX[4], USD[0.01] | | |
| 08428528 | | USD[0.01] | | |
| 08428531 | | DOGE[.00219428], USD[0.00] | Yes | |
| 08428540 | | USD[0.00] | | |
| 08428541 | | SHIB[13600000], USD[2.85] | | |
| 08428547 | | MATIC[.00561038], SHIB[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08428552 | | USD[0.00] | Yes | |
| 08428559 | | NFT (5749483330637533892/Birthday Cake #2590)[1], USD[0.09] | Yes | |
| 08428561 | | NFT (30728141901352798S/Birthday Cake #1352)[1], NFT (32399140041734249S/GSW Western Conference Finals Commemorative Banner #2171)[1], NFT (35872110779682193G/GSW Championship Commemorative Ring)[1], NFT (40291024486080959/2974 Floyd Norman - OKC 5-0239)[1], NFT (46130875524562960G/GSW Western Conference Finals Commemorative Banner #2172)[1], NFT (52412293955758345O/GSW Western Conference Semifinals Commemorative Ticket #590)[1], NFT (52619085752824461/Warriors Hoop #485)[1], NFT (55808115978847887I/The 2974 Collection #1352)[1], USD[59.35] | | |
| 08428564 | | NFT (46293412729755370?/ beauty rauss #3)[1], USD[0.00] | Yes | |
| 08428572 | Contingent, Disputed | USD[0.00] | | |
| 08428573 | | NFT (4802371056067588516/2974 Floyd Norman - OKC 2-0281)[1], SOL[.00000001], USD[0.00] | | |
| 08428585 | | BRZ[1], BTC[.02065248], CUSDT[4], ETH[0.03556933], ETHW[0.03513157], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08428587 | | ETH[.00000001], USD[0.00] | | |
| 08428590 | | USD[115.04] | | |
| 08428597 | | USD[0.00], USDT[0] | | |
| 08428603 | | USD[1500.00] | | |
| 08428604 | | ETH[0], NFT (33679759979788134S/FTX - Off The Grid Miami #1580)[1], USD[0.00] | Yes | |
| 08428611 | | ETH[.15615945], ETHW[.15547842], TRX[1], USD[1.89] | Yes | |
| 08428614 | | NFT (2930916934918492220/The 2974 Collection #0320)[1], NFT (32419904774917164O/2974 Floyd Norman - OKC 1-0102)[1], NFT (40715224153914099S/Birthday Cake #0320)[1], USD[7.30] | | |
| 08428622 | | BTC[.0112752] | Yes | |
| 08428627 | | CUSDT[2], USD[0.00] | | |
| 08428628 | | USD[0.00] | | |
| 08428633 | | NFT (50911157727470394S/Birthday Cake #1229)[1], NFT (53304357351200760S/2974 Floyd Norman - CLE 4-0207)[1], SOL[.0082], USD[0.60] | | |
| 08428638 | | USD[0.01] | | |
| 08428641 | | LTC[.07658101], USD[0.00], USDT[0.00000132] | | |
| 08428644 | | SOL[.005536], USD[1.07] | Yes | |
| 08428648 | | ETHW[2.54324434] | | |
| 08428654 | | NFT (36398512832676227O/Birthday Cake #2578)[1], NFT (38742508573268526S/Birthday Cake #0804)[1], NFT (42003349620242273O/The 2974 Collection #1357)[1], NFT (51381850263343006I/Birthday Cake #1357)[1], NFT (53810927881980323S/The 2974 Collection #2578)[1], NFT (53812644636105520S/The 2974 Collection #0804)[1], USD[27.00] | | |
| 08428656 | | ETH[.00028712], ETHW[.00028712], USD[0.78] | | |
| 08428663 | | USD[0.02] | | |
| 08428664 | | BTC[.00000071], NFT (33256216698488165O/Exclusive 2974 Collection Merchandise Package #2230 (Redeemed))[1], NFT (40705519849575229T/The 2974 Collection #0879)[1], NFT (41081591719716387/Birthday Cake #0879)[1], NFT (43586009157280764T/The 2974 Collection #1516)[1], NFT (52175832136543708S/Exclusive 2974 Collection Merchandise Package #3767 (Redeemed))[1], NFT (54345388296472136S/Saudi Arabia Ticket Stub #2491)[1], SOL[.00029481], USD[0.00] | | |
| 08428677 | | ETH[.0000167], ETHW[1.41651358], LINK[55.97318203], TRX[1], USD[97.85] | Yes | |
| 08428681 | | USD[0.00] | | |
| 08428682 | | USD[0.00], USDT[0] | | |
| 08428684 | | NFT (50910424085371271B/Birthday Cake #2966)[1], NFT (55924211057122423I/2974 Floyd Norman - OKC 4-0205)[1], NFT (56078759257249638S/The 2974 Collection #2966)[1], SOL[.15575218], USD[0.23] | | |
| 08428692 | | BRZ[1.31420341], CUSDT[8], DOGE[4], TRX[6], USD[0.00] | Yes | |
| 08428694 | | BTC[.00030836], USD[0.29] | | |
| 08428702 | | USD[0.08] | | |
| 08428705 | | SHIB[1], SOL[.00001874], USD[0.00] | Yes | |
| 08428710 | | SHIB[38155.03252965], USDT[0] | | |
| 08428711 | | SOL[.00000001] | | |
| 08428718 | | CUSDT[1], SHIB[26404723.68770557], USD[0.00] | Yes | |
| 08428719 | | USD[0.02] | | |
| 08428727 | | NFT (51924690856407204S/SavagesTotsys #29)[1] | | |
| 08428737 | | NFT (29967985200689617?/2974 Floyd Norman - CLE 4-0273)[1], NFT (31903827024096132O/Birthday Cake #1426)[1], NFT (50306510605080942T/The 2974 Collection #1426)[1], USD[56.03] | | |
| 08428740 | | USD[500.01] | | |
| 08428741 | | SOL[.93235824] | Yes | |
| 08428749 | | SOL[.00098], USDT[3.56668037] | | |
| 08428750 | | ETH[0], USD[0.00] | | |
| 08428751 | | USD[9.90], USDT[0] | | |
| 08428752 | | ETH[.00090741], ETHW[.00090741], SOL[0.0377671], SUSHI[252.95071758], USD[0.00], USDT[4.32673565] | | |
| 08428761 | | GRT[167.832] | | |
| 08428762 | | USD[26.56] | Yes | |
| 08428767 | | NFT (38296859091438369S/Romeo #1243)[1], USD[0.00], USDT[0.00012481] | | |
| 08428768 | | DOGE[1], USDT[0.00000027] | | |
| 08428774 | | NFT (39602731565732315?/Birthday Cake #2465)[1], NFT (47281543781880112O/The 2974 Collection #2465)[1], USD[25.02] | | |
| 08428786 | | USD[0.01] | | |
| 08428791 | | ETH[.15012197], ETHW[0.15012197] | | |
| 08428793 | | BTC[.00558441], CUSDT[2], USD[0.33] | Yes | |
| 08428794 | | ETH[.365634], ETHW[.365634], USD[7.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08428796 | | USD[1.30] | | |
| 08428799 | | NFT (393028592623095139/Australia Ticket Stub #1174)[1] | | |
| 08428801 | | USD[0.00], USDT[0] | | |
| 08428805 | | USD[0.07] | | |
| 08428806 | | ETH[.19465419], ETHW[.19465419], USD[0.00] | | |
| 08428811 | | ETH[0], ETHW[0], NFT (298807608501938920/APEFUEL by Almond Breeze #355)[1], NFT (324495448336981151/2974 Floyd Norman - OKC 4-0195)[1], NFT (331262966162270422/Founding Frens Lawyer #445)[1], NFT (388835315112876059/Birthday Cake #0910)[1], NFT (527451742557623705/The 2974 Collection #0910)[1], SOL[0], USD[7.36] | | |
| 08428817 | | ETH[.0008], ETHW[.0008], NFT (313530793857689904/2974 Floyd Norman - OKC 3-0059)[1], NFT (327534013121734505/2974 Floyd Norman - CLE 5-0006)[1], NFT (335070398584371369/2974 Floyd Norman - OKC 4-0132)[1], NFT (340158201859792463/2974 Floyd Norman - CLE 1-0054)[1], NFT (382835780207003246/2974 Floyd Norman - CLE 6-0162)[1], NFT (363542172113209874/The 2974 Collection #2557)[1], NFT (384278410091960657/The 2974 Collection #0928)[1], NFT (398155896524008424/The 2974 Collection #0363)[1], NFT (480354951173599390/2974 Floyd Norman - OKC 5-0022)[1], NFT (489424845707018292/2974 Floyd Norman - OKC 1-0271)[1], NFT (493253911278168681/2974 Floyd Norman - OKC 2-0268)[1], NFT (501863088653312175/2974 Floyd Norman - CLE 3-0067)[1], NFT (515523135392844172/2974 Floyd Norman - CLE 2-0132)[1], NFT (520856865640438575/2974 Floyd Norman - CLE 4-0240)[1], NFT (543938507418712294/2974 Floyd Norman - OKC 6-0023)[1], SOL[1.27865771], USD[1.32] | | |
| 08428820 | | USD[0.73] | | |
| 08428826 | | CUSDT[2], SHIB[2515090.54325955], SOL[1.00423051], USD[208.00] | | |
| 08428833 | | USD[0.01] | | |
| 08428838 | | CUSDT[1], ETH[.03095971], ETHW[.03057667], USD[0.00] | Yes | |
| 08428840 | | USDT[300] | | |
| 08428848 | | LINK[0], SHIB[0], USD[0.50], USDT[0.00083942] | | |
| 08428852 | | SHIB[1], USD[0.00] | | |
| 08428853 | | ETH[0], USD[0.71] | | |
| 08428859 | | USD[5.01] | | |
| 08428863 | | USD[0.00] | | |
| 08428865 | | AUD[0.01], USD[0.00] | | |
| 08428867 | | NFT (513247324224090378/2974 Floyd Norman - CLE 2-0018)[1], USD[0.18] | | |
| 08428874 | | NFT (458817606027885241/2974 Floyd Norman - CLE 5-0023)[1], USD[0.00] | | |
| 08428879 | | USD[0.00] | | |
| 08428880 | | USD[0.00] | | |
| 08428882 | Contingent, Disputed | USD[0.01] | | |
| 08428885 | | USD[0.01] | | |
| 08428890 | | NFT (348545633424173514/FTX AU - we are here! #51840)[1], SOL[.01987163] | | |
| 08428894 | | NFT (364119023348184838/Cloud Show 2 #948)[1], USD[0.08], USDT[0.88629100] | | |
| 08428906 | | USD[0.02] | | |
| 08428908 | | SHIB[25031289.11138923], USDT[0] | | |
| 08428912 | | NFT (386968461666991006/The 2974 Collection #2734)[1], NFT (527147399251876213/Birthday Cake #2734)[1], NFT (571460366722356538/2974 Floyd Norman - OKC 4-0014)[1] | | |
| 08428919 | | BRZ[1], BTC[.00368829], CUSDT[4], DOGE[107.96402627], ETH[.01938488], ETHW[.01938488], SHIB[309214.59492888], SOL[.16408783], USD[0.04] | | |
| 08428923 | | NFT (290035973036828951/G8 2/3 +PA)[1], USD[1.32] | Yes | |
| 08428928 | | TRX[1], USD[35.01], USDT[24.88007554] | | |
| 08428931 | | ETH[.22239741], ETHW[.22239741], NFT (482055413115210690/Coachella x FTX Weekend 1 #10880)[1], SOL[.55948], USD[0.03] | | |
| 08428932 | | AVAX[.00001394], BAT[.00130087], BTC[.00566968], DOGE[1], ETH[.08072695], SHIB[44.49984401], USD[1.70], USDT[0] | Yes | |
| 08428938 | | NFT (349689121466457634/FTX Crypto Cup 2022 Key #985)[1], USD[0.00] | | |
| 08428945 | | DOGE[7.73439893], ETH[0.00033250], ETHW[0.00033250] | | |
| 08428957 | | USD[0.00] | | |
| 08428960 | | ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 08428970 | | SOL[0], USD[0.00], USDT[0] | | |
| 08428974 | | NFT (304457641475434326/2974 Floyd Norman - OKC 2-0069)[1] | | |
| 08428977 | | NFT (369548438128904389/Birthday Cake #2627)[1], NFT (527250129569966746/2974 Floyd Norman - OKC 3-0100)[1], NFT (548367123436713575/The 2974 Collection #2627)[1], USDT[0] | | |
| 08428982 | | ETH[0], ETHW[0], NFT (314619336210334318/2974 Floyd Norman - OKC 1-0241)[1], NFT (314800564385512030/2974 Floyd Norman - CLE 5-0230)[1], NFT (315837890095188496/Birthday Cake #0099)[1], NFT (371794046253394008/The 2974 Collection #1699)[1], NFT (322813722089906303/The 2974 Collection #2072)[1], NFT (410830590552456329/Birthday Cake #0035)[1], NFT (536455639884313481/The 2974 Collection #0035)[1], NFT (549902566677413617/2974 Floyd Norman - CLE 4-0005)[1], NFT (561979756124766175/Birthday Cake #2072)[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 08428983 | | USD[0.01] | | |
| 08428984 | | NFT (295577341299394495/GSW Western Conference Finals Commemorative Banner #1624)[1], NFT (310417348069471578/GSW Western Conference Finals Commemorative Banner #1623)[1], NFT (359107330604302281/GSW Western Conference Semifinals Commemorative Ticket #984)[1], NFT (407735469237027092/Warriors Foam Finger #519 (Redeemed))[1], NFT (522429876043109705/GSW Championship Commemorative Ring)[1], USD[12.37] | Yes | |
| 08428993 | | CUSDT[2], SHIB[2796686.00656656], USD[0.00] | | |
| 08428998 | | SOL[2.61781], USD[23.44] | | |
| 08429000 | | AVAX[.002245], BAT[5.9488148], BTC[.00000128], SOL[.00966745] | | |
| 08429001 | | NFT (420049888346966569/APEFUEL by Almond Breeze #185)[1], NFT (422008515311747513/CryptoPilled Give Away Series - Skulls)[1], NFT (449450889724816370/CryptoPilled Give Away Series)[1], SOL[.22139478], USD[123.91] | | |
| 08429011 | | USD[5.00] | | |
| 08429013 | | BTC[.00439367], DOGE[.00889129], ETH[.00925483], NFT (309099738073201611/GSW Championship Commemorative Ring)[1], NFT (359483287298416423/GSW Western Conference Finals Commemorative Banner #1535)[1], NFT (487495135905269337/GSW Western Conference Semifinals Commemorative Ticket #792)[1], NFT (494813036643558879/GSW Western Conference Finals Commemorative Banner #1536)[1], NFT (506986015597713806/GSW Round 1 Commemorative Ticket #72)[1], NFT (528882549130075401/The Finale at Oracle Ticket #37 (Redeemed))[1], NFT (540202871959226359/The 2974 Collection #0533)[1], USD[0.00] | | |
| 08429014 | | AAVE[.00671], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08429015 | | BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], NFT (34441066846313487/Barcelona Ticket Stub #1739)[1], NFT (363712395676375425/FTX - Off The Grid Miami #417)[1], NFT (523277794463346936/Bahrain Ticket Stub #835)[1], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000434] | Yes | |
| 08429016 | | USD[0.00], USDT[0] | | |
| 08429017 | | NFT (491854728531667368/Coachella x FTX Weekend 1 #25972)[1] | | |
| 08429019 | | BTC[0], ETH[0], ETHW[0], USD[0.01], YFI[0] | Yes | |
| 08429026 | | CUSDT[1], DOGE[2794.24523126], USD[126.52] | Yes | |
| 08429028 | | BAT[32.55095702], CUSDT[7], GRT[55.06813979], LINK[2.39510123], MATIC[4.69245745], SHIB[326395.35436103], SOL[.05979435], TRX[169.21145953], UNI[2.15280806], USD[0.00] | Yes | |
| 08429032 | | NFT (326317664959828522/2974 Floyd Norman - OKC 6-0146)[1], NFT (349863759855292495/Birthday Cake #1427)[1], NFT (573517960358280804/The 2974 Collection #1427)[1] | | |
| 08429043 | | NFT (303734505630320976/Birthday Cake #1385)[1], NFT (459562763443750142/The 2974 Collection #1385)[1], USD[0.00], USDT[0] | | |
| 08429045 | | AAVE[0], BCH[.268645], BTC[0.00245863], DOGE[73.184], ETH[.002959], ETHW[.000988], GRT[0], USD[0.29], USDT[0.00878539] | | |
| 08429046 | | USDT[600.4] | | |
| 08429048 | | NFT (360904131345768621/Birthday Cake #0549)[1], NFT (568907580357475281/The 2974 Collection #0549)[1], USD[9.84] | | |
| 08429049 | | SOL[4.60593046], TRX[2], USD[0.00] | Yes | |
| 08429050 | | NFT (299502683975291702/2974 Floyd Norman - OKC 3-0117)[1], NFT (302560809579317921/2974 Floyd Norman - OKC 3-0146)[1], NFT (307990043534222637/Good Boy #7241)[1], NFT (319052034749906273/Birthday Cake #0886)[1], NFT (341156791358351707/2974 Floyd Norman - CLE 2-0131)[1], NFT (349327669878444741/2974 Floyd Norman - OKC 2-0044)[1], NFT (354054861701648889/2974 Floyd Norman - CLE 5-0237)[1], NFT (375488731763698306/Romeo #1159)[1], NFT (380364957815218110/2974 Floyd Norman - OKC 5-0152)[1], NFT (395585767823682447)/2974 Floyd Norman - OKC 6-0246)[1], NFT (398304749038320587/2974 Floyd Norman - OKC 1-0086)[1], NFT (423632394806600502/Exclusive 2974 Collection Merchandise Package #5754 (Redeemed))[1], NFT (483616591496019811/2974 Floyd Norman - CLE 4-0059)[1], NFT (484229666053343906/2974 Floyd Norman - OKC 2-0274)[1], NFT (496987885697890979/2974 Floyd Norman - OKC 1-0223)[1], NFT (501081001296511797/2974 Floyd Norman - OKC 4-0222)[1], NFT (508495377494422923/2974 Floyd Norman - OKC 4-0187)[1], NFT (523337131628376559/The 2974 Collection #0886)[1], NFT (544518255447374434/2974 Floyd Norman - OKC 5-0066)[1], NFT (545799544686436374/Exclusive 2974 Collection Merchandise Package #2884 (Redeemed))[1], NFT (546255025234656343/2974 Floyd Norman - CLE 6-0049)[1], NFT (547861410177992887/2974 Floyd Norman - CLE 1-0272)[1], NFT (551307145600361532/2974 Floyd Norman - OKC 6-0121)[1], NFT (569934534120630607/2974 Floyd Norman - CLE 3-0033)[1], USD[16.66] | | |
| 08429052 | | DOGE[1], TRX[2], USD[0.01] | Yes | |
| 08429057 | | ETH[.14951819], ETHW[0.14951819], USD[0.00] | | |
| 08429059 | | USD[500.01] | | |
| 08429061 | | NFT (399512707932394604/Blurry Vision )[1], SOL[.27742868], USD[49.00] | | |
| 08429065 | | USD[0.00], USDT[0.00000001] | | |
| 08429084 | | CUSDT[2], USD[0.19] | | |
| 08429096 | | USD[0.00], USDT[0] | | |
| 08429097 | | NFT (334924856222453418/2974 Floyd Norman - CLE 3-0044)[1], NFT (335328827925907402/The 2974 Collection #0931)[1], NFT (537883099302150985/Birthday Cake #0931)[1], SOL[.04995], USD[1.12], USDT[0] | | |
| 08429099 | | NFT (337215621356879156/The 2974 Collection #1986)[1], NFT (443875558985482548/2974 Floyd Norman - OKC 5-0175)[1], NFT (454047113462513311/Birthday Cake #0811)[1], NFT (495745949546078818/Birthday Cake #1986)[1], NFT (516837972972431284/The 2974 Collection #0811)[1], USD[0.00] | | |
| 08429104 | | NFT (430597458756604886/Juliet #351)[1], NFT (506657105639648284/Humpty Dumpty #1314)[1] | | |
| 08429106 | | BTC[0], USD[0.00] | | |
| 08429118 | | NFT (300357273295397814/2974 Floyd Norman - CLE 3-0224)[1] | | |
| 08429126 | | NFT (356066140276664379/The 2974 Collection #1575)[1], NFT (402400084763908407/2974 Floyd Norman - OKC 5-0179)[1], NFT (408101589232635649/Coachella x FTX Weekend 2 #27030)[1], NFT (516572234398880676/Birthday Cake #1575)[1], USD[6.37] | | |
| 08429127 | | ETHW[1.23], NFT (374331348478328611/GSW Western Conference Semifinals Commemorative Ticket #782)[1], NFT (376399872996702844/Warriors Hoop #553 (Redeemed))[1], NFT (456253418937252823/GSW Western Conference Finals Commemorative Banner #1516)[1], NFT (517622066184368934/GSW Western Conference Finals Commemorative Banner #1515)[1], NFT (555454594891115873/GSW Championship Commemorative Ring)[1], USD[11.68] | | |
| 08429134 | | USD[0.00], USDT[0] | | |
| 08429137 | | NFT (304516277613935370/The 2974 Collection #1475)[1], NFT (374999772998589602/2974 Floyd Norman - CLE 6-0074)[1], NFT (392724537977347919/Birthday Cake #1475)[1], USD[0.00] | | |
| 08429144 | | NFT (345841216905336615/Bahrain Ticket Stub #2059)[1], NFT (376639235531760032/FTX - Off The Grid Miami #7426)[1], USD[1.00] | | |
| 08429145 | | NFT (503584791545971460/Birthday Cake #1397)[1], NFT (524054488164437560/The 2974 Collection #1397)[1], USD[500.00], USDT[1001] | | |
| 08429159 | | NFT (383398002379483120/Birthday Cake #1302)[1], NFT (471928891717336649/The 2974 Collection #1302)[1], USD[31.26] | | |
| 08429167 | | NFT (326459414900089219/2974 Floyd Norman - OKC 4-0002)[1], NFT (575321936558384046/2974 Floyd Norman - CLE 4-0004)[1], SOL[.97244287], USD[80.98] | | |
| 08429170 | | CUSDT[2], SOL[.00000542], USD[0.01] | Yes | |
| 08429177 | | USD[0.87] | | |
| 08429183 | | BTC[.0000438], USD[11628.74] | | |
| 08429191 | | USD[0.00], USDT[0] | | |
| 08429197 | | USD[499.01] | | |
| 08429203 | | USD[0.00] | | |
| 08429205 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08429211 | | CUSDT[2], DOGE[1], ETH[.05200251], ETHW[.05200251], NFT (407721727250956378/The 2974 Collection #0600)[1], NFT (508154000827106986/Birthday Cake #0600)[1], USD[0.00] | | |
| 08429213 | | BTC[.0123173], NFT (425550143647906113/The 2974 Collection #0543)[1], NFT (444198633129858909/Birthday Cake #0543)[1], NFT (507160697676884748/2974 Floyd Norman - OKC 4-0211)[1], USD[55.00] | | |
| 08429222 | | DOGE[1], LINK[0] | | |
| 08429228 | | ETH[.48843823], ETHW[.48843823], NFT (380908518751613209/2974 Floyd Norman - OKC 5-0250)[1], NFT (433430834720692227/The 2974 Collection #1938)[1], NFT (541034402925721406/Birthday Cake #1938)[1], USD[0.00], USDT[0.00000597] | | |
| 08429229 | | USD[0.22] | | |
| 08429234 | | USD[499.01] | | |
| 08429244 | | NFT (324082198515344234/Nifty Nanas #2281)[1], NFT (525362884438604941/Nifty Nanas #2534)[1], SOL[2.87037318], USD[0.00] | | |
| 08429251 | | SOL[2.60710261], USD[46.14] | | |
| 08429260 | | USD[0.00] | | |
| 08429266 | | USD[0.00] | | |
| 08429273 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08429274 | | CUSDT[4], DOGE[2], GRT[1], NFT (386744369281550610/The 2974 Collection #0997)[1], NFT (398763010636911064/Birthday Cake #0997)[1], TRX[1], USD[0.00] | Yes | |
| 08429275 | | USD[517.92] | | |
| 08429286 | | USD[0.00] | | |
| 08429287 | | NFT (458650787905711752/Entrance Voucher #27767)[1], NFT (475286457641995618/Good Boy #11833)[1] | | |
| 08429294 | | NFT (346407154303606556/MagicEden Vaults)[1], NFT (361631141550319871/MagicEden Vaults)[1], NFT (465042268498681977/MagicEden Vaults)[1], NFT (480610896646085282/MagicEden Vaults)[1], SOL[.08075644], USD[4.82] | | |
| 08429300 | | NFT (299206584720563016/2974 Floyd Norman - OKC 2-0137)[1], NFT (496926531618128806/2974 Floyd Norman - OKC 1-0059)[1], NFT (497578881915184126/2974 Floyd Norman - CLE 6-0176)[1] | | |
| 08429302 | | USD[0.00], USDT[0] | | |
| 08429303 | | DOGE[2175.24466238] | | |
| 08429305 | | ETH[.26730578], ETHW[.26730578], USD[0.00] | | |
| 08429306 | | USDT[0] | | |
| 08429313 | | NFT (310949995015596704/2974 Floyd Norman - OKC 1-0179)[1], NFT (335321429075634990/Birthday Cake #1646)[1], NFT (377136343793758231/The 2974 Collection #1646)[1], USD[25.89] | | |
| 08429316 | | USD[0.00] | | |
| 08429321 | | USD[0.90] | | |
| 08429322 | | USD[499.01] | | |
| 08429329 | | NFT (355916517241913074/The 2974 Collection #0532)[1], NFT (381031341594269324/Birthday Cake #0532)[1], NFT (521623995340803914/2974 Floyd Norman - CLE 5-0234)[1], USD[1086.35], USDT[0] | | |
| 08429330 | | BTC[.00020447], USD[0.00] | Yes | |
| 08429335 | | ETH[.28125183], ETHW[.28125183], USD[0.00] | | |
| 08429338 | | NFT (382512198526342498/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #136)[1], USD[75.00] | | |
| 08429348 | | NFT (299235289047668920/2974 Floyd Norman - OKC 5-0224)[1], NFT (395756918941779565/Humpty Dumpty #1229)[1], NFT (436189518844946337/The 2974 Collection #1456)[1], NFT (452549032883453825/Birthday Cake #1456)[1], NFT (566352392001707592/Juliet #435)[1] | | |
| 08429350 | | NFT (363817329258157702/The 2974 Collection #1580)[1], NFT (451590755153133788/Birthday Cake #1580)[1], USD[36.64] | | |
| 08429352 | | NFT (299679178661449679/Austria Ticket Stub #155)[1], NFT (318917835784160317/The Hill by FTX #717)[1], NFT (343380438290300826/Romeo #1206)[1], NFT (345259458383276411/France Ticket Stub #273)[1], NFT (373625789372058658/FTX Crypto Cup 2022 Key #68)[1], NFT (421081926533534042/Good Boy #10632)[1], NFT (445181209289239589/Silverstone Ticket Stub #42)[1], NFT (507864214196938414/Baku Ticket Stub #196)[1], NFT (512300370692982290/FTX - Off The Grid Miami #303)[1], NFT (552853392450196603S/Entrance Voucher #1617)[1], NFT (566103952749687475/Montreal Ticket Stub #90)[1], NFT (566729165309336355/Bahrain Ticket Stub #1362)[1], USD[0.00] | | |
| 08429356 | | BTC[0], NFT (297241988227278395/Brain-o-Lantern)[1], NFT (314572759097477577/Cloudy mind)[1], NFT (403989947912562461/BRNFRZ)[1], NFT (427475566842244451/BRNFRZ #2)[1], USD[0.00] | | |
| 08429357 | | CUSDT[10], LINK[0], SOL[0], TRX[4], USD[0.00] | Yes | |
| 08429358 | | ETH[0], USD[0.00] | | |
| 08429359 | | ETH[.00125], ETHW[.00125], NFT (304265764116380281/2974 Floyd Norman - CLE 1-0125)[1], NFT (379105105107623228/2974 Floyd Norman - CLE 4-0253)[1] | | |
| 08429363 | | USD[499.01] | | |
| 08429370 | | NFT (450907571220868097/Coachella x FTX Weekend 2 #14378)[1] | | |
| 08429374 | | USD[1.22] | | |
| 08429376 | | NFT (361147532513136519/Birthday Cake #2717)[1], NFT (369412797246239016/2974 Floyd Norman - CLE 3-0045)[1], NFT (407235527505161347/The 2974 Collection #2717)[1], USD[7.46], USDT[0] | | |
| 08429382 | | USD[0.00] | | |
| 08429386 | | CUSDT[1], SHIB[358621.37319087], USD[0.38] | Yes | |
| 08429397 | | ETH[.01375904], ETHW[.01375904], USD[0.00] | | |
| 08429398 | | USD[0.00] | | |
| 08429399 | | DOGE[1], SHIB[14604034.92923818], USD[15.01] | | |
| 08429401 | | USD[499.00] | | |
| 08429406 | | CUSDT[1], DOGE[73946059], KSHIB[502.49791409], USD[0.00] | | |
| 08429408 | | NFT (316571217710405271/Barcelona Ticket Stub #1793)[1], NFT (343142469409984200/Bahrain Ticket Stub #1814)[1], NFT (388211898498117585/Entrance Voucher #985)[1] | Yes | |
| 08429409 | | USD[998.00] | | |
| 08429413 | | USD[0.00], USDT[0] | | |
| 08429416 | | NFT (437658099259347180/The 2974 Collection #0605)[1], NFT (516243760229695923/2974 Floyd Norman - CLE 4-0139)[1], NFT (545040854085009353/Birthday Cake #0605)[1], USD[0.00] | | |
| 08429421 | | USD[0.01] | Yes | |
| 08429423 | | BRZ[1], NFT (307641330644753302/The 2974 Collection #1971)[1], NFT (326939912850188219/Exclusive 2974 Collection Merchandise Package #5751 (Redeemed))[1], NFT (449743486735517414/Exclusive 2974 Collection Merchandise Package #4658 (Redeemed))[1], SHIB[2], SOL[4.52668312], USD[169.67] | | |
| 08429427 | | USD[0.00], USDT[0] | | |
| 08429430 | | NFT (376171259626008960/GSW Western Conference Semifinals Commemorative Ticket #1072)[1], NFT (440282320535770438/GSW 75 Anniversary Diamond  #427 (Redeemed))[1], NFT (474034838593413169/GSW Championship Commemorative Ring)[1], NFT (479691773269125411/GSW Western Conference Finals Commemorative Banner #1985)[1], NFT (505596301047194188/GSW Western Conference Finals Commemorative Banner #1986)[1], USD[130.01] | | |
| 08429432 | | ETH[.00264838], ETHW[.00262102] | Yes | |
| 08429434 | | BRZ[1], SOL[.72269207], USD[400.01] | | |
| 08429435 | | NFT (291301913990680097/The 2974 Collection #0847)[1], NFT (316522114841412672/2974 Floyd Norman - OKC 1-0108)[1], NFT (341840787669638038/Exclusive 2974 Collection Merchandise Package #1300 (Redeemed))[1], NFT (364071245242579347/2974 Floyd Norman - CLE 1-0214)[1], NFT (395794208903691042/2974 Floyd Norman - CLE 6-0177)[1], NFT (399283983297843878/Birthday Cake #0847)[1], NFT (405478203071265888/2974 POAP #19)[1], NFT (430538771098722676/2974 Floyd Norman - CLE 2-0022)[1], NFT (434809272587992985/2974 Floyd Norman - OKC 3-0025)[1], NFT (439537612352427788/2974 Floyd Norman - CLE 4-0208)[1], NFT (460018384378007581/2974 Floyd Norman - OKC 6-0019)[1], NFT (461685916049538735/2974 Floyd Norman - OKC 2-0258)[1], NFT (467248038378212462/2974 Floyd Norman - OKC 4-0144)[1], NFT (472629930189294813/2974 Floyd Norman - CLE 5-0213)[1], NFT (502834585613331166/2974 Floyd Norman - CLE 3-0088)[1], NFT (510856534624511413/2974 Floyd Norman - OKC 5-0105)[1], NFT (574298541484293074/Exclusive 2974 Collection Merchandise Package #4957 (Redeemed))[1], USD[0.01] | | |
| 08429436 | | SOL[.00000001], USD[1.27] | | |
| 08429441 | | NFT (331419578654596614/2974 Floyd Norman - CLE 3-0091)[1] | | |
| 08429445 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08429447 | | USD[0.01], USDT[2.66] | | |
| 08429448 | | NFT (428406040715069395/2974 Floyd Norman - CLE 4-0212)[1], NFT (45181402418629203/The 2974 Collection #0150)[1], NFT (47767019833499764/Birthday Cake #0150)[1], USD[497.10] | | |
| 08429449 | | CUSDT[1], MATIC[241.29170322], TRX[4], USD[0.00] | | |
| 08429452 | | USD[510.01] | | |
| 08429457 | | USD[0.00] | | |
| 08429466 | | USD[0.00] | | |
| 08429477 | | BTC[.00464534], ETH[.09009541], ETHW[.09009541], USD[0.01] | | |
| 08429498 | | ETH[.31643311], ETHW[.31643311], USD[0.00] | | |
| 08429500 | | BTC[.00969673], USD[0.00] | | |
| 08429508 | | NFT (468290380483685627/2974 Floyd Norman - CLE 6-0158)[1] | | |
| 08429511 | | DOGE[.0032589], TRX[2], USD[0.60] | | |
| 08429513 | | NFT (486249114088484629/The 2974 Collection #1947)[1], NFT (51186063703432762B/Birthday Cake #1947)[1], SHIB[1], TRX[2371.82567011], USD[0.00] | | |
| 08429514 | | BTC[.00006448], USD[7.01] | | |
| 08429518 | | BRZ[1], BTC[.00000061], CUSDT[5], DOGE[1], ETHW[1.90018244], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08429520 | | NFT (303080768949490202/GSW Championship Commemorative Ring)[1], NFT (386857961001853354/GSW Western Conference Finals Commemorative Banner #1182)[1], NFT (439585804677752694/GSW Western Conference Finals Commemorative Banner #1181)[1], NFT (480852524914841108/GSW Round 1 Commemorative Ticket #156)[1], NFT (487964904996357564/Warriors Foam Finger #501)[1], NFT (557790292112771318/GSW Western Conference Semifinals Commemorative Ticket #629)[1], USD[537.00] | | |
| 08429524 | | BTC[.0007992], NFT (408832402402744202/Birthday Cake #2741)[1], NFT (414632573583454432/2974 Floyd Norman - CLE 5-0181)[1], NFT (571502685301096644/The 2974 Collection #2741)[1], USD[2.92] | | |
| 08429529 | | LINK[10] | | |
| 08429536 | | ETH[.03336907], ETHW[.03336907], USD[1500.00] | | |
| 08429537 | | NFT (486834404411151187/Birthday Cake #1774)[1], NFT (521841035802688559/The 2974 Collection #1774)[1], NFT (564369529182124398/2974 Floyd Norman - OKC 5-0133)[1], USD[16.04] | | |
| 08429538 | | USD[500.01] | | |
| 08429539 | | SOL[.00006758], TRX[1], USD[0.00] | Yes | |
| 08429540 | | USDT[1] | | |
| 08429555 | | USD[0.00] | Yes | |
| 08429562 | | NFT (351705602788121538/GSW Western Conference Finals Commemorative Banner #1497)[1], NFT (493326005756750198/The 2974 Collection #1591)[1], NFT (496492652811812479/Warriors Logo Pin #475)[1], NFT (529779795645045952/GSW Western Conference Finals Commemorative Banner #1498)[1], NFT (536929375378028873/Birthday Cake #1591)[1], NFT (540854898015994380/GSW Western Conference Semifinals Commemorative Ticket #774)[1], NFT (547322013089100072/GSW Championship Commemorative Ring)[1], USD[0.01] | | |
| 08429564 | | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 08429569 | | USD[500.01] | | |
| 08429582 | | USD[0.01] | | |
| 08429586 | | USD[0.00], USDT[0] | | |
| 08429596 | | BTC[.00007697], SUSHI[.46461281], USD[4.03] | Yes | |
| 08429602 | | USD[0.00], USDT[0] | | |
| 08429603 | | NFT (329917403546127425/The 2974 Collection #1363)[1], NFT (337633638745819596/Birthday Cake #1363)[1], NFT (477178442013667728/SBF Hair & Signature #7 #9)[1], USD[40.90], USDT[0] | | |
| 08429605 | | USD[0.01] | | |
| 08429608 | | ETH[.06159079], ETHW[.06159079], SOL[1.37674102], USD[25.00] | | |
| 08429611 | | NFT (297222890445177785/2974 Floyd Norman - CLE 3-0108)[1], NFT (365408863596422347/Birthday Cake #0287)[1], NFT (404260802935288882/2974 Floyd Norman - OKC 4-0062)[1], NFT (506562777427842240/2974 Floyd Norman - OKC 3-0269)[1], NFT (531823506304087960/Birthday Cake #0760)[1], NFT (537487711779741140/The 2974 Collection #0760)[1], NFT (567466615469579326/The 2974 Collection #0287)[1] | | |
| 08429617 | | ETH[.01646328], ETHW[.01646328], USD[0.00] | | |
| 08429619 | | ETH[.00000001], ETHW[0] | | |
| 08429620 | | NFT (350309241106860061/2974 Floyd Norman - CLE 5-0180)[1], USD[0.00] | | |
| 08429623 | | USD[6.50] | | |
| 08429637 | | ETH[.00655819], ETHW[0.00655818], NFT (311163301085513350/Birthday Cake #2845)[1], NFT (362600444453307267/The 2974 Collection #2845)[1], NFT (574666108954454769/2974 Floyd Norman - OKC 6-0227)[1], USD[0.00] | | |
| 08429642 | | NFT (524890751655582793/Logo Remix into QR Code)[1], USD[8.78] | | |
| 08429681 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08429683 | | CUSDT[1], ETH[.03041843], ETHW[.03041843], SHIB[2], SOL[1.61082747], TRX[1], USD[7.88] | | |
| 08429684 | | USD[0.84] | | |
| 08429725 | | CUSDT[1], DOGE[149.85897146], USD[0.00] | | |
| 08429726 | Contingent, Disputed | USDT[0] | | |
| 08429727 | | ETH[.02469483], ETHW[.02469483], TRX[1], USD[0.00] | | |
| 08429729 | | USD[0.00] | | |
| 08429737 | | GRT[1097.16580857], SHIB[17247537.51707194], USD[0.00] | | |
| 08429744 | | USD[0.00] | | |
| 08429751 | | SOL[.00972], USD[0.43] | | |
| 08429761 | | CUSDT[1], DOGE[60.06789584], ETH[.00000001], ETHW[0], SHIB[25196.33507853], TRX[1], USD[0.01] | Yes | |
| 08429770 | | NFT (437747263185125052/2974 Floyd Norman - CLE 4-0200)[1], NFT (492748916706253559/2974 Floyd Norman - OKC 6-0253)[1], USD[0.00] | | |
| 08429773 | | USDT[0.00000002] | | |
| 08429777 | | ETH[0.11081546], ETHW[0.11081546], NFT (504691732807623935/OCEAN Concept #13 Ultra (Redeemed))[1], NFT (566349762520962488/OCEAN Concept #16 Ultra)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08429800 | | USD[25.00] | | |
| 08429815 | | ETH[.048951], ETHW[.048951], NFT (346993780427021620/The 2974 Collection #1945)[1], NFT (469661934575606849/Birthday Cake #1945)[1], USD[0.00] | | |
| 08429823 | | NFT (366786704573095183/Birthday Cake #1553)[1], NFT (463907449500530492/FTX EU - we are here! #165161)[1], NFT (562964444698384726/FTX EU - we are here! #165346)[1], NFT (567150984903800410/The 2974 Collection #1553)[1], USD[0.00] | | |
| 08429826 | | NFT (384488108456554744/Birthday Cake #1260)[1], NFT (510020686450249685/The 2974 Collection #1260)[1] | | |
| 08429829 | | NFT (320431953786591998/Birthday Cake #2136)[1], NFT (320793880317794369/The 2974 Collection #2208)[1], NFT (375830513575222575/Birthday Cake #2208)[1], NFT (542585622795158111/The 2974 Collection #2136)[1], USD[0.01] | | |
| 08429833 | | SHIB[1], USD[0.01] | Yes | |
| 08429835 | | ETH[.01294115], ETHW[.01294115], LINK[4.48417478], MATIC[88.12757261], SOL[.55548168], USD[0.00], USDT[.0069144] | | |
| 08429840 | | USD[0.00] | Yes | |
| 08429850 | | BTC[.00024898] | | |
| 08429851 | | BTC[.0000656], NFT (356359491643679429/2974 Floyd Norman - CLE 6-0107)[1], USD[0.01] | | |
| 08429854 | | USD[499.00] | | |
| 08429860 | | NFT (288240603456641618/2974 Floyd Norman - CLE 4-0203)[1], NFT (306494537395999305/2974 Floyd Norman - CLE 5-0085)[1], NFT (347838516234591345/The 2974 Collection #1403)[1], NFT (385675246174068860/Royal Tiger Empire #175)[1], NFT (398545341348140864/2974 Floyd Norman - CLE 2-0254)[1], NFT (410404322994229803/Royal Tiger Empire #3299)[1], NFT (425219812360989642/Royal Tiger Empire #3297)[1], NFT (447548023174055666/Birthday Cake #1403)[1], NFT (453592307901638150/2974 Floyd Norman - CLE 1-0036)[1], NFT (571123202151030502/2974 Floyd Norman - CLE 3-0257)[1], NFT (575420599367998893/2974 Floyd Norman - CLE 6-0199)[1], USD[33.22], USDT[.001369] | | |
| 08429870 | | BTC[.03], NFT (303540992389462441/GSW Western Conference Semifinals Commemorative Ticket #1022)[1], NFT (367592297227843130/Warriors Foam Finger #359)[1], NFT (378906839083824022/Birthday Cake #0651)[1], NFT (395220124109453306/GSW Western Conference Finals Commemorative Banner #1881)[1], NFT (417294592906554598/GSW Western Conference Finals Commemorative Banner #1882)[1], NFT (474455607704040964/The 2974 Collection #0651)[1], NFT (542333153349404933/GSW Championship Commemorative Ring)[1], USD[149.06] | | |
| 08429872 | | NFT (317460315514747943/2974 Floyd Norman - CLE 2-0260)[1], NFT (470547666276359651/2974 Floyd Norman - OKC 6-0180)[1], USD[0.00], USDT[1.14951919] | | |
| 08429875 | | USD[0.00] | | |
| 08429876 | | USD[9.85] | | |
| 08429878 | | NFT (421017348150970550/2974 Floyd Norman - OKC 6-0175)[1], NFT (512854019327395521/2974 Floyd Norman - OKC 2-0122)[1] | | |
| 08429885 | | NFT (423323986394315396/2974 Floyd Norman - OKC 1-0246)[1], NFT (444764817283953953/The 2974 Collection #1725)[1], NFT (447602580554094060/Birthday Cake #1725)[1], USD[29.69] | | |
| 08429886 | | USD[0.00] | | |
| 08429893 | | NFT (462673890037548040/2974 Floyd Norman - CLE 1-0071)[1], USD[0.00] | | |
| 08429894 | | SOL[.03852228] | | |
| 08429900 | | USD[500.00] | | |
| 08429903 | | ETHW[1] | | |
| 08429906 | | BTC[.01008084], USD[0.00], USDT[0.00023089] | | |
| 08429908 | | USD[0.01] | Yes | |
| 08429911 | | NFT (341919858828887338/GSW Western Conference Semifinals Commemorative Ticket #623)[1], NFT (365192045135459685/GSW Championship Commemorative Ring)[1], NFT (399583237084919183/GSW Western Conference Finals Commemorative Banner #1168)[1], NFT (524923296464854869/Warriors Logo Pin #512 (Redeemed))[1], NFT (573318573005765318/GSW Western Conference Finals Commemorative Banner #1167)[1], USD[12.37] | | |
| 08429925 | | BTC[.01134071] | | |
| 08429939 | | USD[0.74] | | |
| 08429942 | | BTC[0], DOGE[1], ETH[0], ETHW[0.28405674], MATIC[0], SHIB[13], TRX[4], USD[0.00], USDT[0.00000403] | | |
| 08429955 | | USD[535.00] | | |
| 08429962 | | NFT (505773429472255931/Romeo #870)[1] | | |
| 08429963 | | NFT (300811555614274033/The 2974 Collection #2509)[1], NFT (368337828768647063/Birthday Cake #2509)[1], NFT (537241513393670660/2974 Floyd Norman - CLE 5-0192)[1], USDT[0] | | |
| 08429969 | | ETH[.00131149], ETHW[.00129781], USD[0.00] | Yes | |
| 08429973 | | USD[525.00] | | |
| 08429984 | | NFT (470678243852141628/2974 Floyd Norman - CLE 3-0218)[1] | | |
| 08429987 | | USD[500.00] | | |
| 08429994 | | NFT (454181339443239907/Warriors 75th Anniversary Icon Edition Diamond #1558)[1] | | |
| 08429997 | | 8F_POINT[100], CUSDT[2], DOGE[2], SHIB[2], SOL[12.69468163], USD[18.19] | Yes | |
| 08430001 | | USD[2.00] | | |
| 08430005 | | BTC[.02205036], SOL[71.78433747] | Yes | |
| 08430007 | | ETH[0], MATIC[0], USD[0.00] | | |
| 08430009 | | ETH[0], USD[0.00] | | |
| 08430026 | | USD[0.01] | | |
| 08430034 | | ETH[.14956684], ETHW[.14956684] | | |
| 08430035 | | MATIC[10], USD[45.00] | | |
| 08430038 | | NFT (298314703190183417/Birthday Cake #0284)[1], NFT (353763293800533604/Birthday Cake #2363)[1], NFT (374454219157207234/2974 Floyd Norman - CLE 5-0210)[1], NFT (421969899056416989/The 2974 Collection #0284)[1], NFT (452388289185787370/The 2974 Collection #2363)[1], NFT (481584698983611631/Exclusive 2974 Collection Merchandise Package #2742 (Redeemed))[1], NFT (523556910213358194/Exclusive 2974 Collection Merchandise Package #1206 (Redeemed))[1], NFT (536273324848343427/2974 Floyd Norman - CLE 2-0134)[1], SOL[.1], USD[3.13] | | |
| 08430039 | | NFT (401191515300784134/Coachella x FTX Weekend 1 #19791)[1], USD[0.00] | | |
| 08430043 | | NFT (388309629346658813/2974 Floyd Norman - CLE 5-0057)[1] | | |
| 08430063 | | AAVE[0], BTC[0], DOGE[0], ETHW[0], NFT (298890740163025471/Barcelona Ticket Stub #129)[1], NFT (305406320461683653/Imola Ticket Stub #1531)[1], SOL[0], USD[1.19], USDT[0] | | |
| 08430064 | | USD[100.00] | | |
| 08430078 | | DOGE[1], USD[0.00] | Yes | |
| 08430091 | | NFT (513863670642831530/Warriors 75th Anniversary Icon Edition Diamond #2262)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08430095 | | USD[0.01] | | |
| 08430108 | | BRZ[140.11326868], CUSDT[8], DOGE[520.27690801], GRT[33.29549234], LTC[.63420389], MATIC[34.41904185], SHIB[386299.25315477], SUSHI[6.32695684], TRX[1], UNI[3.3143071], USD[0.00], USDT[19.88814687] | | |
| 08430117 | Contingent, Disputed | USD[3.96] | | |
| 08430119 | | DOGE[1], ETH[.00000001], TRX[3], USD[0.00] | | |
| 08430125 | | USD[0.00] | Yes | |
| 08430128 | | CUSDT[1], DOGE[9.23233374], ETH[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000172] | Yes | |
| 08430131 | | NFT (406649683437173582/2974 Floyd Norman - CLE 5-0102)[1] | | |
| 08430147 | | ETH[0], SOL[0] | | |
| 08430149 | | ETH[.00007501], ETHW[.00007501], USD[0.01], USDT[1.074036] | | |
| 08430151 | | DOGE[2], ETH[.37613848], ETHW[.37598069], TRX[1], USDT[0.00450545] | Yes | |
| 08430157 | | BTC[.0030128], LTC[.99218492], SOL[1.03796153], USD[0.00] | | |
| 08430162 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00], USDT[0] | | |
| 08430170 | | SOL[0] | | |
| 08430173 | | NFT (529062604526707295/2974 Floyd Norman - OKC 2-0234)[1], USD[0.00] | | |
| 08430179 | | USD[530.00] | | |
| 08430181 | | USD[0.01] | | |
| 08430186 | | USD[0.00] | | |
| 08430188 | | USD[0.00] | | |
| 08430189 | | SOL[.71635449], USD[138.93] | | |
| 08430190 | | NFT (539840897868567042/2974 Floyd Norman - CLE 6-0025)[1], USD[0.00], USDT[0] | | |
| 08430194 | | DOGE[20.38670778], NFT (452622942119838548/The 2974 Collection #2265)[1], NFT (565995581949111731/Birthday Cake #2265)[1], TRX[514.32246629], USD[0.00] | | |
| 08430209 | | NFT (411778045503025367/The 2974 Collection #2601)[1], NFT (508972509343603414/Birthday Cake #2601)[1], USD[0.00] | | |
| 08430211 | | USD[0.01] | | |
| 08430213 | | BRZ[1], BTC[0], ETH[0], SHIB[1], SOL[0], TRX[1], USD[108.19] | Yes | |
| 08430236 | | USD[0.00] | | |
| 08430253 | | USD[0.01] | | |
| 08430255 | | NFT (562103035043906763/Coachella x FTX Weekend 2 #8536)[1] | | |
| 08430264 | | BTC[0], NFT (293640367261302143/The 2974 Collection #0778)[1], NFT (491032070286267719/Birthday Cake #0778)[1], USD[0.00], USDT[0.00000153] | | |
| 08430266 | | USD[500.00] | | |
| 08430273 | | SHIB[5272905.91046756], TRX[1], USD[0.00] | Yes | |
| 08430275 | | USD[499.00] | | |
| 08430283 | | SOL[0] | | |
| 08430290 | | USD[0.48], USDT[0] | | |
| 08430299 | | NFT (358005857633554782/Birthday Cake #2005)[1], NFT (362312256628513743/2974 Floyd Norman - CLE 1-0273)[1], NFT (517417922976124024/The 2974 Collection #2005)[1], USD[1.00] | | |
| 08430302 | | USD[0.00] | | |
| 08430322 | | ETH[0] | | |
| 08430324 | | USD[500.00] | | |
| 08430343 | | USD[1498.01] | | |
| 08430346 | Contingent, Disputed | CUSDT[1], TRX[1], USD[494.83] | | |
| 08430350 | | NFT (325479996865638492/The 2974 Collection #1365)[1], NFT (333887046216397958/Birthday Cake #2839)[1], NFT (461305715227647115/2974 Floyd Norman - OKC 2-0120)[1], NFT (467450350089208200/2974 Floyd Norman - CLE 6-0268)[1], NFT (467878407277144921/Birthday Cake #1365)[1], NFT (480163266439752370/The 2974 Collection #2839)[1], NFT (561181725008013021/2974 Floyd Norman - CLE 4-0227)[1], USDT[25.00000001] | | |
| 08430357 | | BRZ[3], CUSDT[2], DOGE[2], TRX[3], USD[0.00] | Yes | |
| 08430366 | | USD[0.00], USDT[0] | | |
| 08430371 | | NFT (300585041776307871/2974 Floyd Norman - OKC 2-0199)[1], USD[0.00] | | |
| 08430379 | | USD[2.57], USDT[0] | | |
| 08430382 | | ETH[0], USD[0.00], USDT[.9305413] | | |
| 08430388 | | USD[0.00] | | |
| 08430394 | | USD[78.68] | | |
| 08430395 | | NFT (354368960947039166/The 2974 Collection #1054)[1], NFT (414306064761999193/Birthday Cake #0251)[1], NFT (468522286968896144/The 2974 Collection #0251)[1], NFT (570900133582684800/Birthday Cake #1054)[1] | | |
| 08430403 | | ETH[.00001625], ETHW[.00001625] | | |
| 08430404 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08430406 | | NFT (572666753140864125/2974 Floyd Norman - CLE 5-0278)[1], USD[0.00] | | |
| 08430415 | | NFT (377788295843294446/Coachella x FTX Weekend 2 #28955)[1], USD[250.00] | | |
| 08430416 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08430421 | | NFT (514607478485666279/Bahrain Ticket Stub #1930)[1], NFT (514818106738173186/APEFUEL by Almond Breeze #266)[1], USD[0.00], USDT[0.00000021] | | |
| 08430433 | | USD[1497.00] | | |
| 08430434 | | USD[0.00], USDT[0] | | |
| 08430445 | | NFT (509955560208007451/Miami Ticket Stub #30)[1], TRX[.000001], USD[0.00] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08430446 | | ETHW[.12121986], USD[0.00] | Yes | |
| 08430461 | | BAT[1], BTC[0], ETH[0.00001433], ETHW[0], NEAR[0.00265149], NFT (39551086951628438)/The 2974 Collection #2411)[1], NFT (45624988051633011 6/Birthday Cake #2411)[1], NFT (54966267832554939 7/2974 Floyd Norman - OKC 3-0273)[1], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08430462 | | USD[21.48] | Yes | |
| 08430468 | | NFT (320144237488121572/FTX - Off The Grid Miami #6982)[1] | | |
| 08430471 | | NFT (316513472367347708/2974 Floyd Norman - OKC 4-0223)[1], NFT (333528038246273302/Birthday Cake #0812)[1], NFT (430947706894639573/The 2974 Collection #0812)[1], SOL[.00174168], USD[68.50], USDT[.008481] | | |
| 08430478 | | DOGE[1], USD[532.90] | Yes | |
| 08430485 | | ETH[.00000001], USD[0.00] | | |
| 08430493 | | NFT (449006907233631347/Birthday Cake #2357)[1], NFT (508826395844716041/The 2974 Collection #2357)[1], USD[0.00] | | |
| 08430497 | | CUSDT[224.72570043], ETH[.0048583], ETHW[.14418692], USD[0.00] | Yes | |
| 08430502 | | USD[500.00] | | |
| 08430507 | | BRZ[1], DOGE[3], ETH[.00000001], ETHW[0.52352819], SHIB[2], SOL[0], TRX[2] | Yes | |
| 08430518 | | NFT (349241144987160070/GSW Western Conference Semifinals Commemorative Ticket #818)[1], NFT (354709791208120250/Warriors Foam Finger #514 (Redeemed))[1], NFT (421695573724278 51/GSW Western Conference Finals Commemorative Banner #1596)[1], NFT (469615365020032190/Coachella x FTX Weekend 2 #29608)[1], NFT (558842158452605575/GSW Championship Commemorative Ring)[1], NFT (571183985750681823/GSW Western Conference Finals Commemorative Banner #1595)[1], SOL[1.37202534], USD[20.02] | | |
| 08430522 | | NFT (400741820740731255/2974 Floyd Norman - OKC 3-0228)[1], NFT (414570300337454403/Birthday Cake #1088)[1], NFT (511176588925763700/The 2974 Collection #1088)[1], NFT (571144638788861445/2974 Floyd Norman - OKC 5-0256)[1] | | |
| 08430532 | | USD[0.35] | | |
| 08430535 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08430538 | | CUSDT[1], SOL[.5944355], USD[0.00] | Yes | |
| 08430542 | | DOGE[1] | | |
| 08430544 | | NFT (411848769820577480/Aku World Avatar #39)[1], USD[350.01] | | |
| 08430545 | | USD[0.00], USDT[0.00000655] | | |
| 08430547 | | NFT (324521127220016286/Exclusive 2974 Collection Merchandise Package #5513 (Redeemed))[1], NFT (346367984358502632/2974 POAP #42)[1], NFT (363098021810668182/Exclusive 2974 Collection Merchandise Package #494 (Redeemed))[1], NFT (406543835767622594/Exclusive 2974 Collection Merchandise Package #5500 (Redeemed))[1], NFT (454900189126033136/2974 Floyd Norman - CLE 6-0222)[1], NFT (510282870843152469/Exclusive 2974 Collection Merchandise Package #4396 (Redeemed))[1], NFT (510812746506931520/Birthday Cake #2669)[1], NFT (526282524684853416/Exclusive 2974 Collection Merchandise Package #5762 (Redeemed))[1], NFT (567849110672725687/The 2974 Collection #2669)[1], TRX[.000174], USD[0.00] | | |
| 08430554 | | NFT (343319920507099580/2974 Floyd Norman - CLE 3-0105)[1], NFT (392223091349999832/Birthday Cake #0615)[1], NFT (566430208419969451/The 2974 Collection #0615)[1], USD[0.00], USDT[0.00000032] | | |
| 08430573 | | BRZ[1], BTC[.01820361], DOGE[1], SHIB[3], SOL[27.99256821], USD[0.00] | Yes | |
| 08430575 | | BTC[0], LTC[0], USD[0.00] | | |
| 08430576 | | USDT[20.170788] | | |
| 08430579 | | NFT (542517748064231357/Coachella x FTX Weekend 1 #15507)[1] | | |
| 08430591 | | NFT (513437048550721119/Warriors 75th Anniversary Icon Edition Diamond #1195)[1], USD[535.83] | Yes | |
| 08430594 | | BRZ[1], CUSDT[3], GRT[439.04737435], LINK[88.63377001], NFT (407135785150323009/Bahrain Ticket Stub #1217)[1], SHIB[1], SOL[22.67588777], USD[0.00] | Yes | |
| 08430603 | | CUSDT[1], USD[41.00] | | |
| 08430604 | | BRZ[1], ETH[.17209316], ETHW[.17181213], USD[0.00] | Yes | |
| 08430610 | | NFT (341244699113100247/Birthday Cake #0104)[1], NFT (359264302217998653/2974 Floyd Norman - OKC 2-0002)[1], NFT (469993018091560250/Birthday Cake #1189)[1], NFT (565558893904046965/2974 Floyd Norman - OKC 5-0093)[1], USD[0.00], USDT[0] | | |
| 08430611 | | USD[500.01] | | |
| 08430617 | | USD[0.00] | | |
| 08430618 | | NFT (512630981284303261/Imola Ticket Stub #2095)[1], USD[0.00] | | |
| 08430620 | | MATIC[202.35591683], TRX[1], USD[0.00] | Yes | |
| 08430624 | | USD[480.01] | | |
| 08430626 | | NFT (546406575011259012/Coachella x FTX Weekend 1 #1981)[1], USD[0.01], USDT[0] | | |
| 08430628 | | USD[0.00] | | |
| 08430630 | | USD[81.00] | | |
| 08430644 | | ETH[.47401924], ETHW[.47401924], USD[0.00] | | |
| 08430648 | | NFT (321121027473586067/BEAR WIT ME #6)[1], NFT (329333995355759856/SUPER CUTE NTF'S CAT)[1], NFT (370878613028585664/BEAR WIT ME #3)[1], NFT (391832509028000811/BEAR WIT ME #4)[1], NFT (398507753771483404 7/BEAR WIT ME #2)[1], NFT (447553214476651968/BEAR WIT ME #5)[1], NFT (461266291386298245/SUPER CUTE NTF'S CAT #2)[1], NFT (464221463748719576/SUPER CUTE NTF'S CAT #3)[1], NFT (501068259460576470/BEAR WIT ME)[1], NFT (575250771104313821/DOGGY DOGGY WORLD)[1] | | |
| 08430655 | | SUSHI[8.11989884], USD[0.00] | Yes | |
| 08430659 | | NFT (288727706825220083/The 2974 Collection #2280)[1], NFT (293072540917143365/Saudi Arabia Ticket Stub #359)[1], NFT (320162835372137756/The Hill by FTX #6472)[1], NFT (347682841192489286/2974 Floyd Norman - OKC 5-0064)[1], NFT (534860362566438523/FTX Crypto Cup 2022 Key #2648)[1], NFT (570299021301496354/Birthday Cake #2280)[1], USD[5.71] | | |
| 08430665 | | SOL[0] | | |
| 08430695 | | NFT (289361629421161581/The 2974 Collection #2317)[1], NFT (292468215330643772/Birthday Cake #1489)[1], NFT (376122577872135898/Birthday Cake #2306)[1], NFT (404657971486973272/Birthday Cake #2317)[1], NFT (438692155732255421/The 2974 Collection #1489)[1], NFT (508600037826800527/The 2974 Collection #2306)[1], USD[50.01] | | |
| 08430706 | | USD[0.00] | | |
| 08430710 | | SOL[.00302084], USD[0.00] | | |
| 08430714 | | USD[135.00], USDT[0.13649028] | | |
| 08430716 | | NFT (368743324953964603/GSW Western Conference Finals Commemorative Banner #1342)[1], NFT (399452720526294065/GSW Western Conference Semifinals Commemorative Ticket #703)[1], NFT (438653315228180571/GSW Championship Commemorative Ring)[1], NFT (441814779253846012/GSW Western Conference Finals Commemorative Banner #1341)[1], NFT (465325639260801650/The 2974 Collection #1883)[1], NFT (514560650110720646/Birthday Cake #1883)[1], NFT (554970589314132933/GSW 75 Anniversary Diamond #144)[1], USD[0.00], USDT[0] | | |
| 08430726 | | USD[0.00] | | |
| 08430736 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08430742 | | NFT (38655271473286784/2974 Floyd Norman - OKC 6-0234)[1] | | |
| 08430743 | | NFT (29652267309428290/1Sun Set #285)[1], NFT (33285324530626737/6Ferris From Afar #560)[1], NFT (39062073525269639/2974 Floyd Norman - OKC 4-0083)[1], NFT (42759151120562090/7Beasts #406)[1], NFT (43952816481421436/4The 2974 Collection #2479)[1], NFT (49693019113824743/2Spectra #789)[1], NFT (56336743087772039/0Birthday Cake #2479)[1], NFT (56690440723343871/5Reflection '10 #98)[1], USD[1576.15] | | |
| 08430744 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 08430759 | | USD[0.00] | | |
| 08430760 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], ETH[.00000001], USD[0.00] | | |
| 08430764 | | NFT (55260262763399161/8Coachella x FTX Weekend 1 #9205)[1] | | |
| 08430767 | | USD[1000.00] | | |
| 08430773 | | SOL[2.78392081], USD[0.00] | | |
| 08430782 | | USD[0.00], USDT[0] | | |
| 08430783 | | USD[0.01] | | |
| 08430792 | | GBP[0.00], TRX[1] | | |
| 08430793 | | USD[0.00] | | |
| 08430803 | | ETHW[.296], USD[702.07] | | |
| 08430805 | | USD[1.79] | | |
| 08430810 | | NFT (41635804861627406/7Birthday Cake #0759)[1], NFT (45706135282352081/8The 2974 Collection #0759)[1], USD[45.82], USDT[0.00000001] | | |
| 08430819 | | NFT (28977110090015993/5Warriors Logo Pin #33 (Redeemed))[1], NFT (31671249243866474/0GSW Western Conference Finals Commemorative Banner #314)[1], NFT (31933541100502957/0GSW Championship Commemorative Ring)[1], NFT (34664625679180102/2GSW Western Conference Finals Commemorative Banner #315)[1], NFT (34926960362819484/2GSW Western Conference Finals Commemorative Banner #319)[1], NFT (35470792676517831/1GSW Western Conference Finals Commemorative Banner #320)[1], NFT (36048212283683547/3The Hill by FTX #2471)[1], NFT (36282390824798541/2Warriors Foam Finger #148 (Redeemed))[1], NFT (38725872655630647/4Warriors Hoop #96 (Redeemed))[1], NFT (39875138732494831/4GSW Championship Commemorative Ring)[1], NFT (39877632985102326/7GSW Western Conference Finals Commemorative Banner #317)[1], NFT (40663351676146476/3GSW Western Conference Finals Commemorative Banner #316)[1], NFT (40763411543894241/0GSW Western Conference Finals Commemorative Banner #318)[1], NFT (43542831993467406/4GSW Western Conference Semifinals Commemorative Ticket #173)[1], NFT (44022460651109334/8GSW Western Conference Semifinals Commemorative Ticket #176)[1], NFT (45867141366045755/7GSW Championship Commemorative Ring)[1], NFT (46072811368926960/7GSW Western Conference Semifinals Commemorative Ticket #175)[1], NFT (48031254501624323/3GSW Round 1 Commemorative Ticket #523)[1], NFT (48152655021656527/0GSW Round 1 Commemorative Ticket #167)[1], NFT (48613058403533052/8Warriors Foam Finger #54 (Redeemed))[1], NFT (50058709835685934/3GSW Round 1 Commemorative Ticket #521)[1], NFT (50290926531410576/0GSW Western Conference Semifinals Commemorative Ticket #174)[1], NFT (52453319851429528/6GSW Round 1 Commemorative Ticket #522)[1], NFT (55806169470929933/3GSW Championship Commemorative Ring)[1], NFT (56193742999529731/0GSW Western Conference Finals Commemorative Banner #313)[1], USD[0.00], USDT[0.00000001] | | |
| 08430822 | | NFT (43605324741949589/6Birthday Cake #2034)[1], NFT (44060528199065041/0Saudi Arabia Ticket Stub #566)[1], NFT (57561182064496295/5The 2974 Collection #2034)[1], USD[2.23], USDT[0] | | |
| 08430825 | | BCH[.01192703], DOGE[30.17559969], LINK[.262614], LTC[.03366653], TRX[66.12493588], USD[0.00] | Yes | |
| 08430827 | | NFT (55476629622439174/8Warriors 75th Anniversary Icon Edition Diamond #1254)[1] | | |
| 08430834 | | NFT (36702680560137760/8/2974 Floyd Norman - CLE 6-0245)[1], NFT (43160726776158529/7/The 2974 Collection #2277)[1], NFT (50064466705605329/3The 2974 Collection #2277)[1], USD[137.99] | | |
| 08430845 | | BTC[.0393], NFT (29774495532693086/2974 Floyd Norman - CLE 6-0184)[1], NFT (40248986994472348/9Birthday Cake #1476)[1], NFT (56861354856011235/1The 2974 Collection #1476)[1], USD[3.22] | | |
| 08430850 | | ETH[.013], ETHW[.013], SHIB[99500], USD[0.06] | | |
| 08430864 | | NFT (29487480562532436/1Microphone #8322)[1] | | |
| 08430870 | | USD[0.00], USDT[0] | | |
| 08430874 | | NFT (32212202858056467/7The 2974 Collection #2765)[1], NFT (54813576433010601/1Birthday Cake #2765)[1], NFT (57029232071269724/3/2974 Floyd Norman - OKC 4-0161)[1], USD[2.00] | | |
| 08430877 | | NFT (48164449414002456/4ApexDucks #897)[1], SOL[.2528119] | | |
| 08430882 | | NFT (34629556349986251/3/2974 Floyd Norman - OKC 5-0033)[1], NFT (42891021991443565/3The 2974 Collection #1042)[1], NFT (49196303124791057/2Birthday Cake #1042)[1], USD[2.10] | | |
| 08430883 | | USD[0.00], USDT[0] | | |
| 08430895 | | BTC[0], NFT (31489341998593095/1/2974 Floyd Norman - CLE 2-0073)[1], USD[0.00] | | |
| 08430900 | | NFT (32572185972063259/9The 2974 Collection #1269)[1], NFT (36971560598849352/1The 2974 Collection #1652)[1], NFT (38009835132246377/6/2974 Floyd Norman - OKC 2-0178)[1], NFT (52738567364958352/8Birthday Cake #1652)[1], NFT (55678446441760495/9/2974 Floyd Norman - CLE 5-0137)[1], NFT (55793863901450601/5Birthday Cake #1269)[1], USD[78.18] | | |
| 08430901 | | USD[1200.00] | | |
| 08430909 | | NFT (50568386712542724/7/2974 Floyd Norman - OKC 4-0232)[1], USD[0.82] | | |
| 08430922 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 08430924 | | ETH[.00000001], USD[0.00] | | |
| 08430930 | | BTC[.01247007], USD[0.00] | | |
| 08430941 | | USD[1.47], USDT[0] | | |
| 08430944 | | NFT (45975571023253185/5Birthday Cake #2474)[1], USD[27.00] | | |
| 08430962 | | USD[0.00], USDT[0.00002054] | | |
| 08430968 | | BTC[0], ETH[0] | | |
| 08430974 | | SOL[5.46283069], USD[0.00] | | |
| 08430975 | | USD[0.10], USDT[0] | | |
| 08430979 | | USD[1000.00] | | |
| 08430980 | | USD[0.00], USDT[0] | | |
| 08430990 | | AUD[1072.06], NFT (38924279518292994/0Birthday Cake #0562)[1], NFT (41748545938887212/55The 2974 Collection #0562)[1], USD[377.85] | Yes | |
| 08430992 | | USD[25.00] | | |
| 08430993 | | USD[25.00] | | |
| 08430996 | | USD[0.00] | | |
| 08431007 | | NFT (30300252423443790/6Birthday Cake #2542)[1], NFT (41864127054940374/1The 2974 Collection #2542)[1], NFT (46176678233714700/8/2974 Floyd Norman - CLE 5-0177)[1], USD[65.46] | | |
| 08431008 | | NFT (52972472271818120/2/2974 Floyd Norman - OKC 1-0014)[1] | | |
| 08431012 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08431019 | | NFT (30945195319738696)/2974 Floyd Norman - OKC 4-0086)[1], NFT (34402912246333594/The 2974 Collection #1989)[1], NFT (50985404132371970)/Birthday Cake #1989)[1], USD[28.40], USDT[0] | | |
| 08431021 | | NFT (41688494104595699)3/The Hill by FTX #4022)[1], USD[0.92] | | |
| 08431025 | | NFT (30825834957097127)3/Bahrain Ticket Stub #117)[1], NFT (42853524622547545)8/Romeo #61)[1], NFT (46157600134469162)6/Humpty Dumpty #482)[1], NFT (48720094277901032)3/FTX - Off The Grid Miami #162)[1], NFT (56853292073634218)5/Entrance Voucher #1678)[1], USD[0.00] | Yes | |
| 08431035 | | SOL[.02997], USD[4.54] | | |
| 08431041 | | CUSDT[1], ETH[.13207027], ETHW[.13100606], USD[0.00] | Yes | |
| 08431044 | | USD[10.00] | | |
| 08431045 | | NFT (41667995362127394)0/The Hill by FTX #580)[1] | | |
| 08431048 | | NFT (29041308966207573)6/The 2974 Collection #2079)[1], NFT (29510805757362335)2/Birthday Cake #2079)[1], NFT (30946435808325249)7/degendog.eth)[1], NFT (31892917174227757)5/KaijuFrenz #1807)[1], NFT (34773656789444242)5/Exclusive 2974 Collection Merchandise Package #2359 (Redeemed))[1], NFT (35326908035043517)1/#1511)[1], NFT (37755811840318547)4/Creepz Invasion Pass)[1], NFT (38366786448282703)05/Creepz Invasion Pass)[1], NFT (38948812047495315)4/Exclusive 2974 Collection Merchandise Package #2434 (Redeemed))[1], NFT (39815937442752711)/Capybaras Country Club #895)[1], NFT (41072836493537341)9/2974 Floyd Norman - OKC 4-0171)[1], NFT (42195137861844704)6/Capybaras Country Club #2521)[1], NFT (42618137322432884)8/frank)[1], NFT (42986825721717246)7/DEZUKI #1903)[1], NFT (43074877829050190)7/MintPass #2: MetaHero Sidekicks)[1], NFT (43332073974593262)6/Creepz Invasion Pass)[1], NFT (46564078417320358)7/DEZUKI #6222)[1], NFT (48099965769037547)0/Benji Bananas Membership Pass)[1], NFT (48698156221761662)7/KaijuFrenz #4770)[1], NFT (50372343866675493)8/DEZUKI #5127)[1], NFT (53350263960067041)5/DEZUKI #8451)[1], NFT (54136878623953092)2/Capybaras Country Club #2486)[1], NFT (55631358686975774)5/Capybaras Country Club #1177)[1], NFT (56047548714199562)6/frank)[1], NFT (56605770224470047)0/Golden Card)[1], NFT (57435201279314898)8/Capybaras Country Club #997)[1], SOL[0], USD[12.15], USDT[0.68955961] | | |
| 08431051 | | CUSDT[3], MATIC[0], SOL[0.68368770] | Yes | |
| 08431068 | | USD[0.00] | | |
| 08431069 | | NFT (32431551642747523)3/Reflection '16 #87)[1], NFT (34552011152045578)7/Sun Set #78)[1], NFT (38793057382500711)9/Spectra #596)[1], NFT (39375309839230024)2/Reflection '11 #63)[1], NFT (41741825169310240)5/Ferris From Afar #561)[1], NFT (45600517782922581)6/Night Light #291)[1] | | |
| 08431070 | | SOL[.00895], USDT[1.891294] | | |
| 08431076 | | USD[0.00], USDT[0] | | |
| 08431077 | | NFT (45157464314956180)0/2974 Floyd Norman - CLE 3-0098)[1] | | |
| 08431080 | | SOL[.00000001], USD[3.67] | | |
| 08431082 | | NFT (53300198854592163)0/Bahrain Ticket Stub #1327)[1], SHIB[285239.72281486], USD[0.00], USDT[0] | Yes | |
| 08431085 | | BCH[0], BTC[0.00361570], ETH[0], USD[0.00] | | |
| 08431088 | | BTC[.00017267], SOL[.01606844], USD[0.00] | Yes | |
| 08431089 | | USD[0.00], USDT[4.17023166] | | |
| 08431091 | | NFT (29213918980758883)1/NS Dino 6)[1] | | |
| 08431097 | | NFT (51065173828888833)1/The 2974 Collection #0242)[1], NFT (53486917492658673)1/2974 Floyd Norman - OKC 4-0055)[1], NFT (57500225998965284)4/Birthday Cake #0242)[1], USD[298.04] | | |
| 08431100 | | BTC[.03975557], USD[0.00] | | |
| 08431104 | | DOGE[1], TRX[.000001] | | |
| 08431105 | | USD[0.00] | | |
| 08431111 | | BTC[0], USD[0.00] | | |
| 08431112 | | NFT (30558790216249780)7/The 2974 Collection #0349)[1], NFT (35874409019298922)7/2974 Floyd Norman - OKC 5-0227)[1], NFT (39851791633530379)4/Birthday Cake #0349)[1], NFT (46202330811075400)8/Exclusive 2974 Collection Merchandise Package #2881 (Redeemed))[1], USD[137.88] | | |
| 08431113 | | NFT (49547502737504946)2/2974 Floyd Norman - CLE 2-0225)[1], USD[0.00], USDT[0.00000001] | | |
| 08431116 | | USD[0.00], USDT[0] | | |
| 08431131 | | NFT (54662849063923376)4/Imola Ticket Stub #2492)[1], USDT[20] | | |
| 08431135 | | USD[0.01] | | |
| 08431137 | | USD[0.00], USDT[0.00000013] | | |
| 08431143 | | USD[570.01] | | |
| 08431144 | | TRX[.60892], USD[0.19] | | |
| 08431145 | | NFT (35449552795247574)9/2974 Floyd Norman - OKC 4-0229)[1], USD[5.07] | | |
| 08431146 | | BTC[0.00020465], TRX[.000001], USD[0.00], USDT[0.00032989] | | |
| 08431149 | | CUSDT[.00032082], USD[0.00], USDT[0] | | |
| 08431156 | | USD[0.03], USDT[4.2957] | | |
| 08431159 | | SOL[0], USD[0.00], USDT[0] | | |
| 08431163 | | BTC[.00001226], NFT (29696322134298864)6/2974 Floyd Norman - CLE 1-0026)[1], USD[0.00], USDT[0] | | |
| 08431164 | | USD[0.00] | | |
| 08431165 | | USD[0.00], USDT[0] | | |
| 08431168 | | NFT (33517427334284241)1/Blue Mist #439)[1], NFT (41940380530426087)0/2974 Floyd Norman - OKC 3-0091)[1], NFT (49862134578248703)3/The 2974 Collection #2037)[1], NFT (51127548151107401)1/Exclusive 2974 Collection Merchandise Package #1041 (Redeemed))[1], NFT (57315276731700483)5/Birthday Cake #2037)[1], SOL[.0998575], TRX[.000001], USD[1.56] | | |
| 08431179 | | NFT (49768330134414558)8/2974 Floyd Norman - CLE 3-0226)[1], NFT (53471330913807077)3/The 2974 Collection #0504)[1], NFT (57098537237590146)8/Birthday Cake #0504)[1], USD[159.64] | | |
| 08431184 | | USD[0.01] | | |
| 08431194 | | ETH[.00153023], ETHW[.05384316], NFT (29057029937764910)6/The 2974 Collection #0514)[1], NFT (32608802455889033)8/Exclusive 2974 Collection Merchandise Package #1158 (Redeemed))[1], NFT (33589220061803485)6/GSW Western Conference Finals Commemorative Banner #1296)[1], NFT (35843841640063396)/GSW Western Conference Finals Commemorative Banner #1295)[1], NFT (39216320252973348)7/The 2974 Collection #2933)[1], NFT (45363498003520125)13/GSW 75 Anniversary Diamond  #612 (Redeemed))[1], NFT (49865073163105808)2/GSW Western Conference Semifinals Commemorative Ticket #684)[1], NFT (51029364332968013)5/Exclusive 2974 Collection Merchandise Package #4093 (Redeemed))[1], NFT (53818031054258251)5/Birthday Cake #2933)[1], NFT (54890054728513166)8/2974 Floyd Norman - CLE 1-0164)[1], NFT (55268202386069702)3/GSW Round 1 Commemorative Ticket #615)[1], NFT (55587142129827821)/GSW Championship Commemorative Ring)[1], SOL[.11098342], USD[0.00] | | |
| 08431200 | | USD[2.22] | | |
| 08431202 | | USD[10.77] | | |
| 08431210 | | AUD[0.00], ETH[0] | | |
| 08431212 | | BTC[0.00956285], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08431216 | | NFT (49601517517545949486/Imola Ticket Stub #1915)[1] | | |
| 08431224 | | USD[36.00], USDT[0] | | |
| 08431226 | | NFT (51325738971884484/2974 Floyd Norman - OKC 5-0262)[1], NFT (55939364646443768/2974 Floyd Norman - CLE 4-0241)[1], USD[6.00] | | |
| 08431235 | | USD[0.01] | | |
| 08431244 | | USD[0.01] | | |
| 08431246 | | ETH[.00000001], ETHW[.00000001], SOL[0] | | |
| 08431249 | | USD[2.00] | | |
| 08431250 | | USD[0.00] | | |
| 08431263 | | USD[0.00], USDT[0] | | |
| 08431271 | | NFT (36595021707506766/Birthday Cake #2307)[1], NFT (40291443934846760/2974 Floyd Norman - OKC 3-0084)[1], NFT (43988996359253929/The 2974 Collection #2307)[1] | | |
| 08431279 | | USD[0.00] | | |
| 08431289 | | USD[500.00] | | |
| 08431290 | | NFT (31181722559605821511/GSW Western Conference Finals Commemorative Banner #2059)[1], NFT (33554041071530612/GSW Western Conference Finals Commemorative Banner #2060)[1], NFT (35012648149931471/Warriors Hoop #365 (Redeemed))[1], NFT (39344389019019425/1GSW Championship Commemorative Ring)[1], NFT (42971203083518257/2GSW Western Conference Semifinals Commemorative Ticket #1108)[1], NFT (46042945093717294/6GSW Round 1 Commemorative Ticket #25)[1], SOL[.002995], USD[42.66], USDT[.54180584] | | |
| 08431292 | | USD[0.00], USDT[0.00033214] | | |
| 08431303 | | BTC[.01268587], USD[0.00] | | |
| 08431304 | | AUD[0.00], USD[0.02] | | |
| 08431305 | | USD[27.00], USDT[0] | | |
| 08431313 | | BTC[0], ETHW[4.956707], NFT (46869183021506219/3Entrance Voucher #29140)[1], USD[13247.31], USDT[0] | | |
| 08431314 | | USD[15.00], USDT[0] | | |
| 08431316 | | USD[0.01] | | |
| 08431323 | | SHIB[383709.94176734] | | |
| 08431338 | | NFT (31937891773845803/42974 Floyd Norman - CLE 4-0244)[1], NFT (46794960120803751/3The 2974 Collection #0646)[1], NFT (57434989486345270/9Birthday Cake #0646)[1] | | |
| 08431350 | | USDT[0] | | |
| 08431355 | | BTC[0], USD[0.46] | | |
| 08431361 | | NFT (34492450115284003/8The 2974 Collection #0010)[1], NFT (43142961869548921/6Birthday Cake #0010)[1], NFT (48386329155389577/72974 Floyd Norman - OKC 2-0221)[1], USD[0.00], USDT[0] | | |
| 08431362 | | USD[500.01] | | |
| 08431363 | | USD[0.01] | | |
| 08431364 | | BTC[0], USD[0.02] | Yes | |
| 08431367 | | USD[549.01] | | |
| 08431371 | | NFT (29205709664745957/0Exclusive 2974 Collection Merchandise Package #202 (Redeemed))[1], NFT (29531509572490492/5Imola Ticket Stub #1392)[1], NFT (29997241952549927/4Exclusive 2974 Collection Merchandise Package #4510 (Redeemed))[1], NFT (37159546494837692/8Birthday Cake #1815)[1], NFT (38604817582557887/3Birthday Cake #0561)[1], NFT (43981898311364454/The 2974 Collection #0561)[1], NFT (53704670658705244/The 2974 Collection #1815)[1], SOL[2.95], USD[9.95] | | |
| 08431379 | | SOL[0], USD[0.10] | | |
| 08431387 | | BRZ[2], MATIC[.00000955], USD[191.62] | Yes | |
| 08431388 | | USD[191.24] | Yes | |
| 08431400 | | TRX[.011173], USD[0.00], USDT[0] | | |
| 08431403 | | USD[0.00] | Yes | |
| 08431406 | | DOGE[.922], GRT[166.25], USD[65.08] | | |
| 08431412 | | CUSDT[2], TRX[1], USD[0.05] | | |
| 08431415 | | NFT (37098486744173508/22974 Floyd Norman - OKC 5-0051)[1], USD[0.00] | | |
| 08431419 | | USD[0.01] | | |
| 08431427 | | NFT (28940861331500094/3Birthday Cake #2174)[1], NFT (31188260927106924/92974 Floyd Norman - OKC 4-0168)[1], NFT (56373440555897493/3The 2974 Collection #2174)[1], USD[0.00] | | |
| 08431436 | | ETH[0], USD[0.00] | | |
| 08431443 | | DOGE[1], SHIB[1], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 08431445 | | USD[0.00], USDT[0] | | |
| 08431449 | | USD[50.00] | | |
| 08431455 | | NFT (30924222089800231/02974 Floyd Norman - OKC 3-0252)[1], NFT (38231636342603278/92974 Floyd Norman - OKC 1-0053)[1], NFT (48801453668858684/5The 2974 Collection #0115)[1], NFT (56557247959605027/2Birthday Cake #0115)[1], USD[4.80] | | |
| 08431467 | | USD[35.10], USDT[0] | | |
| 08431470 | | MATIC[225.46720712], NFT (42840133525194194/5The 2974 Collection #0232)[1], NFT (42969023830379564/6Birthday Cake #0232)[1], USD[0.00], USDT[0] | | |
| 08431478 | | USD[0.00], USDT[203.14540258] | | |
| 08431479 | | NFT (29834528670976058/52974 Floyd Norman - CLE 5-0276)[1], NFT (43655251851250709/1Birthday Cake #2636)[1], NFT (55066736843185164/8The 2974 Collection #2636)[1], USD[2.00] | | |
| 08431482 | | CUSDT[1], KSHIB[15357.4656012], TRX[1], USD[0.00] | | |
| 08431498 | | NFT (37331457588360243/6/2974 Floyd Norman - CLE 1-0169)[1], NFT (39606666294230913/3Birthday Cake #0524)[1], NFT (45094204571397364/7The 2974 Collection #0524)[1] | | |
| 08431506 | | USDT[1041.453828] | | |
| 08431514 | | LINK[46.53071629], NFT (31792906866934193/02974 Floyd Norman - CLE 6-0253)[1], USD[0.00] | | |
| 08431520 | | NFT (45790976272089317/7/2974 Floyd Norman - OKC 3-0233)[1], USD[0.00] | | |
| 08431524 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08431537 | | BF_POINT[200], USD[10593.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08431543 | | ETH[.00024849], ETHW[.00024849], USD[0.00] | | |
| 08431552 | | BTC[.0172481], ETH[.23561376], ETHW[.12065251], MATIC[97.21505164], SHIB[7888817.85878881], SOL[3.79838813], USD[5.25], USDT[0.00000001] | Yes | |
| 08431565 | | DOGE[1], SOL[3.24807179], USD[0.00] | | |
| 08431574 | | USD[0.00] | | |
| 08431602 | | USD[0.00], USDT[2.9677392] | | |
| 08431604 | | USD[1500.00] | | |
| 08431619 | | NFT[450747533256658864/Warriors 75th Anniversary Icon Edition Diamond #2903][1] | | |
| 08431628 | | USD[0.00] | | |
| 08431646 | | ETH[.00124499], ETHW[.00124499], USD[0.00] | | |
| 08431648 | | NFT[297212384089570083/2974 Floyd Norman - CLE 1-0137][1], NFT[309851427920836978/Birthday Cake #2569][1], NFT[521582997870371955/The 2974 Collection #2569][1], USD[26.31], USDT[0] | | |
| 08431652 | | AAVE[2.00283093], SHIB[1], USD[34.01] | | |
| 08431654 | | USD[0.00], USDT[0] | | |
| 08431691 | | USD[0.00] | | |
| 08431697 | | USD[10.00] | | |
| 08431698 | | USD[0.70] | | |
| 08431700 | | SOL[8.47324436], USD[0.00] | | |
| 08431709 | | USD[500.00] | | |
| 08431720 | | BTC[.0063962], ETH[.140983], ETHW[.124], USD[1.89] | | |
| 08431728 | | USD[0.00], USDT[0] | | |
| 08431736 | | GBP[0.00] | | |
| 08431740 | | USD[0.00], USDT[0] | | |
| 08431748 | | USD[2.22] | | |
| 08431752 | | CUSDT[1], DOGE[2895.04014134], USD[26.79] | Yes | |
| 08431753 | | NFT[298132710629531055/2974 Floyd Norman - OKC 2-0057][1], NFT[337441178435726458/The 2974 Collection #1975][1], NFT[396329739138791430/Birthday Cake #1975][1] | | |
| 08431758 | | NFT[314019083747829907/GSW Round 1 Commemorative Ticket #609][1], NFT[317025719658586496/GSW 75 Anniversary Diamond #9 (Redeemed)][1], NFT[320407117993871568/GSW Western Conference Finals Commemorative Banner #856][1], NFT[374011383657553588/Warriors Hoop #636 (Redeemed)][1], NFT[427864915672840306/GSW Western Conference Semifinals Commemorative Ticket #448][1], NFT[439799401476971445/GSW Western Conference Finals Commemorative Banner #853][1], NFT[446189623049520657/GSW Championship Commemorative Ring][1], NFT[444960056148196881/GSW Western Conference Finals Commemorative Banner #855][1], NFT[509993352323564759/GSW Western Conference Finals Commemorative Banner #854][1], NFT[527851277401085761/GSW Western Conference Semifinals Commemorative Ticket #449][1], NFT[566397677271333153/GSW Round 1 Commemorative Ticket #397][1], NFT[571990490063120406/GSW Championship Commemorative Ring][1], SOL[.9], USD[5.96] | | |
| 08431761 | | NFT[371587595960178248/Saudi Arabia Ticket Stub #643][1], SOL[.1] | | |
| 08431773 | | USD[0.01] | Yes | |
| 08431775 | | USDT[.000018] | | |
| 08431779 | | USD[0.00] | | |
| 08431781 | | USD[200.01] | | |
| 08431784 | | BCH[.0550964], BTC[0.01499062], DOGE[140.38321937], ETH[0.00879546], ETHW[0], LTC[.10001729], SHIB[17543.43964333], SOL[1.00282824], TRX[4.79262984], USD[0.00] | Yes | |
| 08431791 | | NFT[534570555864662755/2974 Floyd Norman - CLE 2-0086][1], USD[0.00] | | |
| 08431802 | | USD[0.01] | | |
| 08431809 | | USD[50.00] | | |
| 08431815 | | NFT[401188772307240509/The 2974 Collection #2062][1], NFT[404864439768437227/Birthday Cake #2062][1], NFT[481366864448349363/2974 Floyd Norman - CLE 3-0020][1], USD[48.00], USDT[0.00756701] | | |
| 08431816 | | BRZ[1], CUSDT[12017.46570808], DOGE[708.16453569], SHIB[10485560.55951104], SUSHI[35.79883107], TRX[3993.58105204], USD[0.00] | Yes | |
| 08431819 | | NFT[469255241981664730/2974 Floyd Norman - CLE 1-0014][1] | | |
| 08431822 | | NFT[305784234815793626/Through the FIre and Flames][1], NFT[548711588015752132/The Room Series][1] | | |
| 08431831 | | LINK[.06510014], USD[0.00], USDT[0] | | |
| 08431835 | | BTC[.00120191], NFT[353756363902482507/The 2974 Collection #0217][1], NFT[427073087169377733/Birthday Cake #0217][1], USD[0.00] | | |
| 08431840 | | NFT[334188172535841126/GSW Championship Commemorative Ring][1], NFT[386800570421515889/GSW Western Conference Semifinals Commemorative Ticket #698][1], NFT[392404822414988536/GSW Western Conference Finals Commemorative Banner #1332][1], NFT[409122803723641798/GSW Western Conference Finals Commemorative Banner #1331][1], NFT[528412905815928433/GSW Round 1 Commemorative Ticket #590][1], NFT[547349141402858060/Warriors Logo Pin #610][1], USD[644.49] | | |
| 08431842 | | USD[0.02] | | |
| 08431845 | | NFT[477730016479358293/Grim #7655][1], SOL[0.01376714], USD[0.00] | | |
| 08431847 | | USD[0.00] | | |
| 08431859 | | BTC[.00000286] | | |
| 08431887 | | USD[0.00] | | |
| 08431893 | | USD[0.00] | | |
| 08431897 | | SHIB[14700000], USD[2.64] | | |
| 08431899 | | USD[0.00] | | |
| 08431900 | | USD[0.00] | | |
| 08431911 | | SGD[0.00], USD[0.01] | | |
| 08431912 | | NFT[411549983452437012/2974 Floyd Norman - OKC 2-0202][1], TRX[.665902], USD[0.79] | | |
| 08431923 | | GRT[99.9], MATIC[19.98], SOL[.998], USD[9.69] | | |
| 08431957 | | NFT[335944256714656402/Birthday Cake #2212][1], NFT[511577604630920473/The 2974 Collection #2212][1], USD[52.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08431961 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08431963 | | CUSDT[3], ETH[0.00825129], ETHW[.00815069], USD[0.00] | Yes | |
| 08431973 | | USD[21.60], USDT[0] | | |
| 08431974 | | NFT (530018183442284603/2974 Floyd Norman - CLE 4-0130)[1] | | |
| 08431979 | | DAI[0.00003171], GRT[0.00007391], SHIB[0.33638082], SOL[0], USD[0.00] | Yes | |
| 08431989 | | BTC[.00201712], DOGE[3], SHIB[422250.28851568], USD[0.00] | | |
| 08431991 | | NFT (294820552824181158/Birthday Cake #1072)[1], NFT (509541652878025660/The 2974 Collection #1072)[1], NFT (527123774177273205/2974 Floyd Norman - OKC 3-0055)[1], USD[98.89], USDT[999] | | |
| 08431994 | | USD[0.00] | | |
| 08431996 | | DOGE[121], USD[0.00], USDT[0.07150131] | | |
| 08432002 | | CUSDT[2], DOGE[1], ETH[.00000027], ETHW[.00000027], MATIC[.00041764], SHIB[.00000001], TRX[2], USD[0.01] | Yes | |
| 08432008 | | NFT (300572426792450130/The 2974 Collection #0876)[1], NFT (551973166589055910/Birthday Cake #0876)[1], USD[148.29] | Yes | |
| 08432021 | | ETHW[.04822121], SHIB[2], USD[5546.45] | Yes | |
| 08432025 | | USD[0.36] | Yes | |
| 08432028 | | BTC[0], ETH[0.00157218], ETHW[0.00157218] | | |
| 08432040 | | USD[0.01] | Yes | |
| 08432041 | | NFT (542767834686776841/2974 Floyd Norman - CLE 2-0257)[1], USD[0.00] | | |
| 08432052 | | SHIB[1466441206961458], USD[0.00] | | |
| 08432058 | | NFT (334883402806609625/The 2974 Collection #1552)[1], NFT (482323561870150332/Birthday Cake #1552)[1] | | |
| 08432065 | | BTC[.0047], ETH[.023976], ETHW[.023976], SOL[.999], USD[2.41] | | |
| 08432075 | | BTC[.00325404] | | |
| 08432083 | | CUSDT[1], LTC[.07013491], USD[0.00] | | |
| 08432094 | | NFT (335513647125751972/Galaxy Ape #8)[1], NFT (391018680856962879/Galaxy Ape #0)[1], NFT (391742517244853214/Galaxy Ape #7)[1], NFT (417032527867098124/Galaxy Ape #2)[1], NFT (429755469032861313/Galaxy Ape #9)[1], NFT (443278064478753553/Galaxy Ape #6)[1], NFT (495730650873738516/Galaxy Ape #5 #2)[1], NFT (510326439438260273/Galaxy Ape #4)[1], NFT (537267311622303319/Galaxy Ape #5)[1], NFT (546040892584934795/Galaxy Ape #3)[1], NFT (548082983045971026/Galaxy Ape #3)[1], NFT (566659738554885534/Galaxy Ape #1)[1], USD[18.97] | | |
| 08432095 | | DOGE[5.20307608], ETH[0], ETHW[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08432098 | | NFT (435549659987619312/FTX Crypto Cup 2022 Key #148)[1] | | |
| 08432103 | | NFT (414373958248322577/Romatic skull)[1], NFT (432905728021414063/smoking skull)[1], SOL[0], TRX[1.05891939] | | |
| 08432104 | Contingent, Disputed | USD[1.00] | | |
| 08432105 | | ETH[0.00000001], ETHW[0], MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08432107 | | USD[0.00] | | |
| 08432118 | | NFT (411314294954066927/2974 Floyd Norman - OKC 6-0138)[1], USD[0.04] | | |
| 08432120 | | BCH[1.07035097], BRZ[2], CUSDT[7], DOGE[89.19636765], ETH[.04345069], ETHW[.04291222], LINK[2.13710536], LTC[1.07792706], MATIC[10.70627407], SOL[3.39921086], TRX[1], UNI[3.54246757], USD[0.00] | Yes | |
| 08432121 | | CUSDT[1], USD[0.00] | Yes | |
| 08432124 | | NFT (294269504914747179/Birthday Cake #0172)[1], NFT (324177796118613014/2974 Floyd Norman - OKC 4-0159)[1], NFT (327616317284770647/The 2974 Collection #0172)[1], NFT (331509519679449021/Exiled Alien #115)[1], NFT (367968220448954261/Exiled Alien #764)[1], NFT (370774709185426963/2974 Floyd Norman - OKC 3-0219)[1], NFT (448255671813224374/Birthday Cake #1472)[1], NFT (501080000366694382/Exiled Alien #177)[1], USD[0.00] | | |
| 08432145 | | ETH[.13], ETHW[.13] | | |
| 08432179 | | USD[0.14] | | |
| 08432183 | | BTC[0], USD[0.00] | | |
| 08432184 | | USD[507.96] | | |
| 08432185 | | NFT (491197261794016781/FTX AU - we are here! #63303)[1] | | |
| 08432193 | | NFT (489533223211448667/Imola Ticket Stub #358)[1], USD[0.00], USDT[0] | | |
| 08432197 | | USD[499.00] | | |
| 08432199 | | USDT[0] | | |
| 08432200 | | BTC[.00003449], USD[0.00] | | |
| 08432202 | | MATIC[0], NFT (324161235387753024/Birthday Cake #2564)[1], NFT (517007860068102412/The 2974 Collection #2564)[1], NFT (542306041684195909/2974 Floyd Norman - CLE 5-0054)[1], USD[0.00] | | |
| 08432227 | | BTC[.00470971], LINK[.02317968], USD[0.00] | | |
| 08432229 | | ETH[.021978], ETHW[.021978], NFT (289438969379105134/The 2974 Collection #2043)[1], NFT (342947349101981644/Birthday Cake #2043)[1], NFT (549796032639536895/2974 Floyd Norman - OKC 3-0026)[1], USD[3.66] | | |
| 08432231 | | USD[0.00] | | |
| 08432237 | Contingent, Disputed | USD[43.39] | | |
| 08432240 | | USD[8.49] | | |
| 08432244 | | NFT (340618317158006760/2974 Floyd Norman - CLE 1-0265)[1], NFT (357692980453954631/The 2974 Collection #0769)[1], NFT (411985983157116524/Birthday Cake #0769)[1], SOL[.00710244], USD[0.34] | | |
| 08432247 | | USD[0.00], USDT[0] | | |
| 08432265 | | NFT (328091900418196244/The 2974 Collection #2899)[1], NFT (427888982953667180/2974 Floyd Norman - CLE 3-0189)[1], NFT (449173160749104101/Birthday Cake #2899)[1], NFT (489172224250760522/The 2974 Collection #1473)[1], NFT (564227965784446838/Birthday Cake #1473)[1], USD[901.00] | | |
| 08432267 | | BTC[.0000524], USD[0.68] | Yes | |
| 08432269 | | NFT (300792676648351548/Birthday Cake #0314)[1], NFT (498042777348677901/The 2974 Collection #0314)[1], NFT (541313764624166047/2974 Floyd Norman - OKC 4-0221)[1], NFT (569807711802918102/2974 Floyd Norman - OKC 2-0053)[1], USD[2.00] | | |
| 08432271 | | ETH[0.05107679], ETHW[0.05107679], USD[0.00] | | |
| 08432274 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08432275 | | ETH[0], USD[0.00] | | |
| 08432278 | | DOGE[1], ETH[0.00000113], ETHW[0.00000113], SOL[0], TRX[1] | Yes | |
| 08432285 | | NFT (4425090813584335662/2974 Floyd Norman - OKC 2-0064)[1], USD[0.00] | | |
| 08432296 | | NFT (3052622391897000998/2974 Floyd Norman - CLE 1-0275)[1], USD[1594.50] | | |
| 08432305 | | DOGE[1], USDT[0.00000291] | | |
| 08432310 | | NFT (4299634323686620324/2974 Floyd Norman - OKC 2-0024)[1], NFT (4817522898343013681368/The 2974 Collection #0855)[1], NFT (5371935767231944470/Birthday Cake #0855)[1], USD[0.00] | | |
| 08432312 | | USD[0.00] | | |
| 08432320 | | EUR[0.00], USD[0.00] | | |
| 08432334 | | NFT (3613080895359342210/2974 Floyd Norman - OKC 2-0130)[1], NFT (3656000693446787169/The 2974 Collection #0977)[1], NFT (3980404142122226322/Birthday Cake #0977)[1], SOL[.664], USD[0.99] | | |
| 08432339 | | LTC[.00178221], USD[0.00] | | |
| 08432341 | | NFT (3247343175266782662/2974 Floyd Norman - CLE 6-0121)[1], NFT (5676244938037159295/2974 Floyd Norman - OKC 3-0148)[1], USD[0.00] | | |
| 08432345 | | NFT (3635340431544950635/Birthday Cake #0826)[1], NFT (4832486250755896618/The 2974 Collection #0826)[1] | | |
| 08432349 | | MATIC[2.912603], NFT (3767752455549925538/2974 Floyd Norman - OKC 4-0176)[1], USD[1.74], USDT[0] | | |
| 08432354 | | NFT (3696400525179244037/2974 Floyd Norman - CLE 6-0085)[1], USD[0.00], USDT[.00002799] | | |
| 08432357 | | NFT (4610404859202751795/3D CATPUNK #1108)[1], NFT (5390319169195929604/2974 Floyd Norman - OKC 6-0203)[1], USD[0.00] | | |
| 08432358 | | ETHW[47.20501109], USD[0.00] | Yes | |
| 08432361 | | USD[509.00] | | |
| 08432364 | | CUSDT[1], SOL[.58471039], USD[0.00] | Yes | |
| 08432370 | | USD[5.37] | Yes | |
| 08432377 | | USD[0.00], USDT[0] | | |
| 08432383 | | USDT[502.435548] | | |
| 08432389 | | NFT (4482150821534158824/Birthday Cake #0542)[1], NFT (5067493024955633958/The 2974 Collection #0542)[1], NFT (5127856605693930060/2974 Floyd Norman - OKC 5-0127)[1], USD[1.17] | | |
| 08432392 | | SOL[.00000001] | | |
| 08432393 | | SOL[3.65], USD[0.79] | | |
| 08432399 | | USD[10.00] | | |
| 08432409 | | BTC[.00467146], USD[0.00] | | |
| 08432416 | | AAVE[.02503804], AVAX[.00000361], BRZ[24.9018774], BTC[.00000002], CUSDT[94.77881376], DAI[.52710661], ETH[.00283089], ETHW[22.87031677], GRT[181.49277094], MATIC[2.19350822], MKR[.00191426], SHIB[194751.62457034], SOL[.26608428], TRX[3], USD[0.00], USDT[.49730306], YFI[.00201397] | Yes | |
| 08432420 | | SOL[2.8680792], USD[0.00] | | |
| 08432422 | | NFT (4439004014109205662/FTX - Off The Grid Miami #5094)[1] | | |
| 08432426 | | ETHW[9.857133], LINK[.007], SOL[.00405], USD[190.89] | | |
| 08432428 | | DOGE[2], TRX[1], USD[0.00] | | |
| 08432432 | | NFT (3747350865709033839/2974 Floyd Norman - OKC 4-0214)[1], USD[0.00] | | |
| 08432434 | | SOL[0], USD[0.00] | | |
| 08432442 | | ETH[0] | | |
| 08432444 | | USD[0.00] | | |
| 08432447 | | CUSDT[1], SHIB[16233766.23376623], USD[0.01] | | |
| 08432451 | | ETH[.00468548], ETHW[0.00468547] | | |
| 08432456 | | BTC[.00010755], USD[0.00] | | |
| 08432465 | | USD[0.00] | | |
| 08432470 | | USD[45.00] | | |
| 08432473 | | USD[0.00] | | |
| 08432483 | | USD[50.01] | | |
| 08432484 | | ETH[0], ETHW[0], NFT (5715761547357728995/2974 Floyd Norman - CLE 2-0093)[1], USD[0.00] | | |
| 08432489 | | BRZ[1], CUSDT[11], DOGE[1], SHIB[4007575.34563058], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08432490 | | ETH[.00024975], ETHW[.00024975], SOL[.00000224], USD[0.00] | | |
| 08432491 | | USD[0.00] | | |
| 08432495 | | USD[0.00] | | |
| 08432498 | | ETH[.01], ETHW[.01], NFT (3205012461012460043/The 2974 Collection #2743)[1], NFT (3467349946038953880/2974 Floyd Norman - OKC 2-0278)[1], NFT (4554165933041863678/Birthday Cake #2743)[1], USD[1299.84] | | |
| 08432504 | | SOL[0], USD[2.36] | | |
| 08432506 | | ETH[0], NFT (4907899946161412629/2974 Floyd Norman - CLE 5-0055)[1], USD[0.00], USDT[0.00000069] | | |
| 08432509 | | BTC[.00000491] | Yes | |
| 08432520 | | USD[0.00] | | |
| 08432528 | | USD[214.75] | Yes | |
| 08432529 | | BTC[0.00020058], ETH[0.02065144], ETHW[0.02065144], SHIB[1099732.03131288], USD[5.01] | | |
| 08432540 | | USD[0.00] | | |
| 08432543 | | ETH[.05194439], ETHW[.05194439], NFT (3811585980231293373/The 2974 Collection #1346)[1], NFT (5478516703228766609/Birthday Cake #1346)[1], NFT (5501168860603380927/2974 Floyd Norman - OKC 3-0018)[1], USD[0.00] | | |
| 08432555 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08432556 | | SOL[1.4045264], USD[0.00] | | |
| 08432567 | | USDT[0.00000129] | | |
| 08432581 | | USD[0.00] | Yes | |
| 08432583 | | NFT (327650397139499594)/2974 Floyd Norman - CLE 1-0008)[1], NFT (550225172262795644/The 2974 Collection #2256)[1], NFT (565934392019917031/Birthday Cake #2256)[1], USD[21.00] | | |
| 08432590 | | NFT (291253940277312147/Birthday Cake #0432)[1], NFT (504055054168420201/The 2974 Collection #0432)[1], NFT (549109423541325646/2974 Floyd Norman - CLE 6-0080)[1], USD[98.68] | | |
| 08432593 | | USD[0.00] | | |
| 08432595 | | USD[1.00] | | |
| 08432599 | | CUSDT[1], SOL[.29866774], USD[0.01] | Yes | |
| 08432603 | | SOL[3.68004219], TRX[1], USD[0.00] | | |
| 08432604 | | BTC[0], MATIC[19.41309837], NFT (438580614137304971/Vox Robo #17)[1], NFT (524697395711165837/Vox Robo #39)[1], NFT (540200089613829982/Angel Vox)[1], NFT (551739989467575195/Vox Robo #41)[1], USD[0.00] | | |
| 08432624 | | NFT (322958634473113680/Exclusive 2974 Collection Merchandise Package #110 (Redeemed))[1], NFT (361889208127861282/Exclusive 2974 Collection Merchandise Package #4151 (Redeemed))[1], NFT (403617176250321811/2974 Floyd Norman - CLE 6-0108)[1], NFT (429996266442376524/The 2974 Collection #0513)[1], NFT (441862832155927380/2974 Floyd Norman - CLE 1-0213)[1], NFT (469405060362946166/Birthday Cake #2235)[1], NFT (549280707425583229/The 2974 Collection #2235)[1], NFT (559991701043000365/Birthday Cake #0513)[1], USD[15.66] | | |
| 08432631 | | NFT (495937598535888160/2974 Floyd Norman - CLE 3-0056)[1] | | |
| 08432632 | | NFT (508199236236144780/The 2974 Collection #0966)[1], USD[0.15] | | |
| 08432633 | | NFT (457983644647124688/Romeo #7969)[1], NFT (485398424755897610/Entrance Voucher #9849)[1], NFT (505219523680725865/Microphone #14444)[1] | | |
| 08432637 | | BTC[.00313728], NFT (291524174147528356/Saudi Arabia Ticket Stub #197)[1], NFT (324405496152257567/2974 Floyd Norman - OKC 5-0092)[1], NFT (386323112144320632/The 2974 Collection #2957)[1], NFT (399040297753062567/Birthday Cake #2957)[1], NFT (474128683567800527/FTX - Off The Grid Miami #4892)[1], NFT (535491951585030912/FTX Crypto Cup 2022 Key #26719)[1], USD[572.60] | Yes | |
| 08432654 | | USD[2.10] | | |
| 08432655 | | LTC[.00824849], NFT (379496683000604181/2974 Floyd Norman - OKC 3-0066)[1], NFT (493139732025914191/Duckling #360)[1], NFT (498173616794210387/2974 Floyd Norman - OKC 1-0111)[1], USD[0.00] | | |
| 08432658 | | NFT (412734212367380518/Beasts #763)[1], USD[938.02] | | |
| 08432662 | | USD[0.00], USDT[0] | Yes | |
| 08432668 | | USD[0.01] | | |
| 08432670 | | USD[0.00] | | |
| 08432673 | | CUSDT[1], DOGE[1], SOL[2.92960269], TRX[3], USD[0.00] | | |
| 08432675 | | BTC[.00000003], ETH[.7772998], ETHW[.7772998], USD[0.00] | | |
| 08432680 | | CAD[0.00], NFT (303255607871574097/The 2974 Collection #2132)[1], NFT (428795564065873699/The 2974 Collection #1919)[1], SHIB[2], SOL[6.38978743], TRX[1], USDT[1.02543197] | Yes | |
| 08432690 | | DOGE[7], SHIB[19], TRX[3], USD[0.00] | Yes | |
| 08432695 | | NFT (472627367761813646/Imola Ticket Stub #1988)[1], NFT (536324030546117857/Birthday Cake #1566)[1], NFT (536602639316169589/The 2974 Collection #1566)[1], USD[218.20] | | |
| 08432701 | | TRX[5000], USD[0.05], USDT[0] | | |
| 08432702 | | USD[1.07] | Yes | |
| 08432721 | | LTC[.00000071], USD[0.00] | | |
| 08432722 | | TRX[1], USD[0.02] | | |
| 08432724 | | BTC[.011] | | |
| 08432728 | | USD[0.42], USDT[0.00000001] | | |
| 08432729 | | NFT (285845256118362805/Warriors Logo Pin #731 (Redeemed))[1], NFT (297520213231945737/GSW Western Conference Semifinals Commemorative Ticket #495)[1], NFT (342925008188225652/GSW Championship Commemorative Ring)[1], NFT (428929760609004393/GSW Round 1 Commemorative Ticket #619)[1], NFT (461243964122991101/GSW Western Conference Finals Commemorative Banner #947)[1], NFT (510160234546093996/GSW Western Conference Finals Commemorative Banner #946)[1], NFT (511257199394774767/GSW Western Conference Finals Commemorative Banner #948)[1], NFT (515765358134111850/GSW Round 1 Commemorative Ticket #246)[1], NFT (528927831852182088/GSW Championship Commemorative Ring)[1], NFT (542281119310321603/GSW 75 Anniversary Diamond  #720 (Redeemed))[1], NFT (542315393086180578/GSW Western Conference Semifinals Commemorative Ticket #494)[1], NFT (569333056123115764S/GSW Western Conference Finals Commemorative Banner #945)[1], TRX[.146331], USD[10.81] | | |
| 08432731 | | BTC[.00021496], CUSDT[2], USD[0.00] | Yes | |
| 08432740 | | DAI[3.1230267], ETH[.00257656], ETHW[.00254918], NFT (300558681116621451/Flood of Fantasy #07)[1], NFT (439957026488674014/Travel sprouts collection #20)[1], SOL[.00438686], USD[2.70] | | |
| 08432748 | | DOGE[2], SOL[8.70786697], TRX[2], USD[0.00] | Yes | |
| 08432751 | | NFT (498672475248882185/Aku World Avatar #107)[1], USD[500.00] | | |
| 08432758 | | NFT (291144447893302672/The 2974 Collection #2852)[1], NFT (307593993124392435/2974 Floyd Norman - CLE 4-0257)[1], NFT (349837976650151802/Birthday Cake #2852)[1], USD[47.26], USDT[0] | | |
| 08432759 | | NFT (405464397576624881/Birthday Cake #0466)[1], NFT (547341766487155169/The 2974 Collection #0466)[1], NFT (563055147609178193/2974 Floyd Norman - OKC 4-0037)[1], USD[1.93], USDT[.008784] | | |
| 08432765 | | ETH[.00000001], ETHW[.00000001], NFT (317230791878865342/2974 Floyd Norman - CLE 3-0121)[1], NFT (349744630145039492/The 2974 Collection #1083)[1], NFT (385970166955088200/The 2974 Collection #0413)[1], NFT (478492324838422887/Birthday Cake #1083)[1], NFT (516947965803138111/Birthday Cake #0413)[1], USD[0.00] | | |
| 08432774 | | USD[0.00] | | |
| 08432777 | | ETH[.11431754], ETHW[0.11319876] | Yes | |
| 08432780 | | USD[1000.00] | | |
| 08432785 | | NFT (304967623949734146/Miami Ticket Stub #660)[1], SOL[.02] | | |
| 08432786 | | USD[0.03] | Yes | |
| 08432789 | | USD[1000.00] | | |
| 08432791 | | NFT (395429269037475310/The 2974 Collection #2748)[1], NFT (476007796322818007/Birthday Cake #2748)[1], USD[0.00], USDT[0] | | |
| 08432793 | | ETH[.055], ETHW[.055], NFT (403116368790505794/Birthday Cake #1531)[1], NFT (508559040561267067/The 2974 Collection #1531)[1], SHIB[20500000], USD[486.84] | | |
| 08432801 | | USD[28.76] | | |
| 08432810 | | USD[2.76] | | |
| 08432812 | | NFT (330617607993159340/FTX - Off The Grid Miami #3093)[1], NFT (425727365641622559/Coachella x FTX Weekend 2 #30439)[1] | | |

Amended Schedule F47 Top priority Unsecured creditor change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08432819 | | NFT (35004274853546926921/Birthday Cake #0684)[1], NFT (55933437846131822[1/The 2974 Collection #0684)[1], NFT (57608908075782169[1/2974 Floyd Norman - OKC 3-0186)[1], USD[11.20] | | |
| 08432836 | | ETH[.39295655], ETHW[.39295655], USD[0.00] | | |
| 08432846 | | USD[0.00], USDT[0.00003371] | | |
| 08432850 | | ETH[0], USD[0.00], USDT[0.00000022] | | |
| 08432854 | | NFT (314231011420023806/The 2974 Collection #0683)[1], NFT (39030511672589832/Birthday Cake #0683)[1], NFT (418228910664273655/Birthday Cake #1519)[1], NFT (50447011557159590/The 2974 Collection #1519)[1], USD[0.00] | | |
| 08432856 | | NFT (290582563557646389/The 2974 Collection #0712)[1], NFT (333523904230024787/2974 Floyd Norman - OKC 4-0041)[1], NFT (358568207465847370/Birthday Cake #0712)[1], USD[16.85] | | |
| 08432858 | | NFT (309755121657540413/Birthday Cake #2186)[1], NFT (38356189165943747/The 2974 Collection #2186)[1], NFT (429755920169865666/Birthday Cake #2484)[1], NFT (531247810747605477/The 2974 Collection #2484)[1], USD[227.37] | | |
| 08432865 | | NFT (348413264302327948/2974 Floyd Norman - CLE 4-0164)[1], NFT (40169941833045014/The 2974 Collection #0025)[1], NFT (478483674162158252/Birthday Cake #0025)[1], USD[0.00] | | |
| 08432866 | | AAVE[0], BTC[0.0008950], DOGE[0], USD[0.00] | Yes | |
| 08432878 | | USD[0.28] | | |
| 08432897 | | CUSDT[2], DOGE[125.16321079], SHIB[997374.42471688], USD[0.01] | Yes | |
| 08432903 | | ETH[.723167], ETHW[.723167], USD[0.64] | | |
| 08432914 | | USD[0.00], USDT[0] | | |
| 08432921 | | NFT (553283505633062062/Australia Ticket Stub #1835)[1] | | |
| 08432922 | | NFT (36198825872624505/2974 Floyd Norman - OKC 6-0052)[1], NFT (421391123183891386/The 2974 Collection #2759)[1], NFT (47209912823544321/Birthday Cake #2759)[1], USD[0.00] | | |
| 08432923 | | CUSDT[1], MATIC[8.37131345], USD[0.00] | | |
| 08432928 | | USD[0.00] | | |
| 08432934 | | USD[0.01] | | |
| 08432935 | | USD[0.00] | | |
| 08432937 | | ETHW[.0004448], USD[0.81], USDT[.80581622] | | |
| 08432942 | | NFT (29182457746175425/2974 Floyd Norman - OKC 4-0191)[1], NFT (305579819936200842/Warriors Logo Pin #470)[1], NFT (306661726411118574/2974 Floyd Norman - OKC 2-0256)[1], NFT (339641369272437571/Birthday Cake #1029)[1], NFT (338840231077230301/Birthday Cake #1587)[1], NFT (352522542630273386/GSW Western Conference Finals Commemorative Banner #439)[1], NFT (353093896357518263/The 2974 Collection #1029)[1], NFT (355171503569209613/GSW Western Conference Semifinals Commemorative Ticket #254)[1], NFT (384604560115782095/GSW Western Conference Semifinals Commemorative Ticket #252)[1], NFT (386691722613684892/GSW Western Conference Semifinals Commemorative Ticket #253)[1], NFT (392586416892272180/GSW Championship Commemorative Ring)[1], NFT (402685689655371738/The 2974 Collection #1587)[1], NFT (413857011535834069/Warriors Logo Pin #540)[1], NFT (418112438129404101/GSW Championship Commemorative Ring)[1], NFT (459784844198212865/GSW Western Conference Finals Commemorative Banner #442)[1], NFT (467163854896501283/Birthday Cake #2955)[1], NFT (474103407256116614/GSW Western Conference Finals Commemorative Banner #438)[1], NFT (477817722698897192/GSW Western Conference Finals Commemorative Banner #441)[1], NFT (482138156224545402/GSW Round 1 Commemorative Ticket #428)[1], NFT (517962762995479101/GSW Western Conference Finals Commemorative Banner #440)[1], NFT (526646359915135288/Warriors Logo Pin #315)[1], NFT (543434404263693920/GSW Round 1 Commemorative Ticket #427)[1], NFT (545018037375449367/GSW Championship Commemorative Ring)[1], NFT (561925396167485795/2974 Floyd Norman - OKC 5-0138)[1], SOL[0], USD[20.13] | | |
| 08432943 | | USD[2.45] | | |
| 08432948 | | NFT (310912253802555749/Birthday Cake #1914)[1], NFT (310912253802557489/Birthday Cake #1914)[1], NFT (36111850603231802/2974 Floyd Norman - CLE 6-0146)[1], NFT (396656766142557969/The 2974 Collection #0949)[1], NFT (463594493608653244/2974 Floyd Norman - CLE 4-0256)[1], NFT (548806693078177122/Birthday Cake #0949)[1], USD[0.00] | | |
| 08432960 | | USD[0.00] | | |
| 08432961 | | NFT (297119956935833243/The 2974 Collection #2514)[1], NFT (34737138071681906[5/Birthday Cake #2514)[1], NFT (382533954060142587/2974 Floyd Norman - OKC 4-0163)[1], USD[17.92] | | |
| 08432964 | | USDT[501.962047] | | |
| 08432965 | | USD[1515.71] | | |
| 08432980 | | BTC[.00029367] | | |
| 08432981 | | SOL[.55], USD[1.21] | | |
| 08432993 | | BCH[0], USD[0.00] | | |
| 08433006 | | NFT (376932725088840621/Coachella x FTX Weekend 1 #21438)[1], USD[0.01] | Yes | |
| 08433009 | | BTC[.0017], ETH[.032], ETHW[.032], SOL[.22], USD[0.89] | | |
| 08433013 | | USD[0.00] | | |
| 08433021 | | CUSDT[1], MATIC[77.41719914], TRX[1], USD[0.00] | Yes | |
| 08433026 | | USDT[0] | | |
| 08433028 | | NFT (433523921412997940/Birthday Cake #2401)[1], NFT (474800350400079811/2974 Floyd Norman - OKC 1-0075)[1], NFT (500321663120556187/The 2974 Collection #2401)[1], USD[48.23] | | |
| 08433030 | | NFT (560873613422160204/2974 Floyd Norman - CLE 6-0153)[1], USD[0.00] | | |
| 08433036 | | USD[500.01] | | |
| 08433048 | | USD[0.00] | | |
| 08433060 | | ETH[.14959087], ETHW[.14959087] | | |
| 08433068 | | NFT (404092678519880393/Birthday Cake #2943)[1], NFT (507574454846214832/The 2974 Collection #2943)[1], USD[75.01] | | |
| 08433069 | | CUSDT[1], DOGE[1], SHIB[1], SOL[0], TRX[4], USD[0.00] | Yes | |
| 08433071 | | BTC[0.01125740], USD[0.00] | | |
| 08433073 | | ETH[.11215792], ETHW[0.11215792], MATIC[.00000014], USD[0.00] | | |
| 08433083 | | USD[0.00], USDT[0] | | |
| 08433088 | | ETH[0.00864530], ETHW[0.00864530], NFT (29214101288555469[5/The 2974 Collection #2258)[1], NFT (43691565032164376[9/2974 Floyd Norman - OKC 3-0060)[1], NFT (531408589673225[15/Birthday Cake #2258)[1], SOL[0], USD[0.00] | | |
| 08433096 | | NFT (352413330922079471/Birthday Cake #2022)[1], NFT (491238708546720220/The 2974 Collection #2022)[1], NFT (544944308905397010/2974 Floyd Norman - OKC 2-0201)[1], USD[0.00] | | |
| 08433105 | | USD[2.15] | Yes | |
| 08433119 | | NFT (328803881794529696/The 2974 Collection #0823)[1], NFT (416567448394506910/Birthday Cake #0823)[1], NFT (445038265213449671/2974 Floyd Norman - CLE 4-0098)[1], NFT (526058840375056557/2974 Floyd Norman - OKC 1-0147)[1], NFT (566304359889015229/Birthday Cake #2058)[1], NFT (571679342220810970/The 2974 Collection #2058)[1] | | |
| 08433120 | | DOGE[4149.76708602], TRX[1], USD[0.01] | | |
| 08433123 | | BCH[0], DAI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08433127 | | USD[695.82] | | |
| 08433128 | | USD[0.00], USDT[0] | | |
| 08433132 | | USD[0.01] | | |
| 08433139 | | BRZ[1], BTC[.20142325], USD[0.00] | Yes | |
| 08433140 | | USD[992.21], USDT[0] | | |
| 08433143 | | CUSDT[1], DOGE[2], SHIB[1133287.2969373], USD[0.94] | Yes | |
| 08433158 | | ETH[.00024767], ETHW[.00024767], USDT[0] | | |
| 08433175 | | NFT (305819591304626537/2974 Floyd Norman - OKC 3-0041)[1], NFT (372694444503795386/2974 Floyd Norman - OKC 6-0136)[1], NFT (455147907048581614/2974 Floyd Norman - OKC 1-0195)[1], NFT (477435752660062287/2974 Floyd Norman - OKC 2-0195)[1], NFT (478600681884904092/The 2974 Collection #2797)[1], NFT (510124417577537059/2974 Floyd Norman - OKC 5-0206)[1], NFT (533508231255124477/Birthday Cake #2797)[1], NFT (538459881856154441/2974 Floyd Norman - OKC 4-0251)[1], USD[0.00], USDT[0.05514096] | | |
| 08433181 | | USD[499.00] | | |
| 08433182 | | NFT (530290619474099588/Humpty Dumpty #495)[1] | | |
| 08433195 | | NFT (545458591967687245/2974 Floyd Norman - OKC 4-0128)[1], USD[0.00], USDT[13.96233847] | | |
| 08433196 | | GRT[699.2705655], TRX[1], USD[0.00] | | |
| 08433198 | | BTC[.0523], PAXG[.7495], USD[167.96] | | |
| 08433201 | | NFT (360852877030692953/FTX Crypto Cup 2022 Key #1037)[1], NFT (375712023690337566/The Tower #401-2)[1], NFT (389820956705537731/Highland Mesa #142)[1], NFT (420768237057642357/The Hill by FTX #3483)[1], NFT (465629806585135590/Saudi Arabia Ticket Stub #599)[1], NFT (468956601639612990/Warriors 75th Anniversary City Edition Diamond #1580)[1], NFT (498383872930073848/The Hill by FTX #3484)[1], NFT (549798481244674413/Birthday Cake #1971)[1], NFT (564626514758501146/Series 1: Wizards #1212)[1], SOL[.01108218], USD[0.00] | | |
| 08433203 | | CUSDT[2], USD[0.00] | | |
| 08433204 | | ETH[.29176207], ETHW[.29176207], NFT (291007217449220182/The 2974 Collection #0034)[1], NFT (341571072431217781/The 2974 Collection #1460)[1], NFT (354047650739463333/Birthday Cake #0034)[1], NFT (354293844212484351/Birthday Cake #2750)[1], NFT (412444002391032390/The 2974 Collection #2750)[1], NFT (423900644432885012/Birthday Cake #1460)[1], NFT (493450717918182699/2974 Floyd Norman - OKC 1-0116)[1], NFT (505598898747834826/The 2974 Collection #0374)[1], NFT (515387830894354611/Birthday Cake #0374)[1], USD[0.00] | | |
| 08433205 | | SOL[.98553608], TRX[.00004], USDT[0] | | |
| 08433213 | | NFT (570213913748387786/2974 Floyd Norman - CLE 6-0231)[1], USD[0.50] | | |
| 08433217 | | ETH[.12486312], ETHW[.12486312] | | |
| 08433231 | | USD[500.00] | | |
| 08433236 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08433239 | | USD[1.03] | | |
| 08433249 | | NFT (429222509199000036/2974 Floyd Norman - OKC 1-0067)[1], USD[0.00] | | |
| 08433250 | | BTC[0], DAI[0], ETH[0], USD[0.00] | | |
| 08433253 | | NFT (366408115779207766/Flunk Donkey #591)[1], SOL[.00000001] | Yes | |
| 08433265 | | NFT (466503149869016244/Entrance Voucher #658)[1] | | |
| 08433268 | | NFT (383255964485614766/2974 Floyd Norman - CLE 3-0258)[1], NFT (464132324194818609/2974 Floyd Norman - OKC 4-0038)[1], NFT (560332747692121725/2974 Floyd Norman - CLE 1-0113)[1] | | |
| 08433270 | | USD[580.01] | | |
| 08433277 | | NFT (306984291640684616/Birthday Cake #0422)[1], NFT (307477630627470535/2974 Floyd Norman - OKC 5-0134)[1], NFT (415029271488374121/The 2974 Collection #0422)[1], USD[0.00], USDT[0.00000090] | | |
| 08433283 | | USD[0.00] | | |
| 08433294 | | USD[50.01] | | |
| 08433295 | | AVAX[16.4], ETHW[.257], NEAR[58.0419], USD[0.66] | | |
| 08433299 | | NFT (378272995091763131/Australia Ticket Stub #1935)[1], USD[1500.00] | | |
| 08433303 | | USD[0.00], USDT[0] | | |
| 08433305 | | BTC[.0095904], ETH[.122], ETHW[.122], SOL[5.13486], USD[4.00] | | |
| 08433309 | | BTC[.00002478], SOL[.00799796], USD[0.00] | | |
| 08433316 | | NFT (555470742252335456/Entrance Voucher #1119)[1] | | |
| 08433319 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08433327 | | BTC[.000001], ETH[0], ETHW[0], USD[0.00] | | |
| 08433332 | | USD[0.01] | Yes | |
| 08433336 | | USD[500.00] | | |
| 08433341 | | USDT[4999.2] | | |
| 08433349 | | ETH[.00000002], ETHW[0], NFT (318023871754936563/GSW Western Conference Finals Commemorative Banner #1628)[1], NFT (349769246616626552/GSW Western Conference Finals Commemorative Banner #1627)[1], NFT (356695834500053751/Warriors Foam Finger #429)[1], NFT (395454350359174173/GSW Western Conference Semifinals Commemorative Ticket #832)[1], NFT (445435721604078889/The 2974 Collection #2279)[1], NFT (479963624873023263/Birthday Cake #2279)[1], NFT (518088103773365581/GSW Championship Commemorative Ring)[1], USD[58.06] | | |
| 08433352 | | USD[400.00] | | |
| 08433354 | | NFT (500470589032735195/2974 Floyd Norman - CLE 1-0020)[1], USD[0.00] | | |
| 08433362 | | BAT[1], BRZ[1], DOGE[3], ETH[0], ETHW[0], NFT (483776581332394166/Birthday Cake #1391)[1], TRX[1], USD[82.99], USDT[1.07372298] | Yes | |
| 08433363 | | USD[0.01] | | |
| 08433364 | | NFT (356759008075602631/Birthday Cake #2885)[1], NFT (386026701741784021/GSW Western Conference Finals Commemorative Banner #1920)[1], NFT (392164079471639502/Exclusive 2974 Collection Merchandise Package #2253 (Redeemed))[1], NFT (399550300590006747/GSW Western Conference Finals Commemorative Banner #1919)[1], NFT (416876357469165538/GSW Round 1 Commemorative Ticket #625)[1], NFT (419009792298824350/Imola Ticket Stub #2303)[1], NFT (442715552573021147/Warriors Hoop #635 (Redeemed))[1], NFT (508808251355417462/GSW Championship Commemorative Ring)[1], NFT (511944995058849734/The 2974 Collection #2885)[1], NFT (524075594483237171/GSW Western Conference Semifinals Commemorative Ticket #1039)[1], USD[94.14], USDT[0] | | |
| 08433373 | | NFT (315452658497857514/Birthday Cake #1068)[1], NFT (415540638568786478/The 2974 Collection #1068)[1], USD[2460.01] | | |
| 08433390 | | NFT (340943160275183015/2974 Floyd Norman - OKC 3-0276)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08433398 | | NFT (33360434615036292929/2974 Floyd Norman - CLE 1-0258)[1], USD[0.00] | | |
| 08433405 | | ETH[.00050303], ETHW[.00050303], USD[0.00] | | |
| 08433407 | | NFT (520635404124907294/2974 Floyd Norman - OKC 6-0055)[1], USD[910.18] | | |
| 08433408 | | USD[500.00] | | |
| 08433409 | | NFT (292591420842775775/Birthday Cake #0677)[1], NFT (435981265021773205/The 2974 Collection #0677)[1], NFT (512594861643535811/2974 Floyd Norman - CLE 6-0126)[1], SOL[.00000001], USD[13.97] | | |
| 08433414 | | ETH[.001], ETHW[.001] | | |
| 08433416 | | BTC[.034965], ETH[.2997], ETHW[.2997], USD[49.01] | | |
| 08433417 | | USDT[0] | | |
| 08433423 | | USD[0.00], USDT[0] | | |
| 08433436 | | NFT (361722730314677075/2974 Floyd Norman - OKC 5-0235)[1], USD[525.00] | | |
| 08433441 | | NFT (364403529501974535/Miami Ticket Stub #339)[1] | | |
| 08433448 | | BTC[.0022084] | Yes | |
| 08433457 | | USD[0.00] | | |
| 08433466 | | DOGE[2], USD[0.00], USDT[1] | | |
| 08433475 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08433477 | | ETH[0.37735031], ETHW[0.37735031], USD[0.00] | | |
| 08433486 | | SHIB[1], USD[187.81] | | |
| 08433487 | | ETH[.0001558], ETHW[0.00015579], USD[1.29] | | |
| 08433491 | | USD[1.23] | | |
| 08433492 | | USD[2.95] | | |
| 08433494 | | ETH[.39667506], ETHW[.39667506], TRX[2], USD[0.00] | | |
| 08433496 | | ETH[.12596894], ETHW[0.12596893], USD[0.00] | | |
| 08433498 | | BTC[0.00000064], DOGE[3], SHIB[2], SOL[0.00011508], TRX[2], USD[0.00], USDT[2.01879087] | Yes | |
| 08433501 | | USD[0.00] | | |
| 08433502 | | USD[0.00] | | |
| 08433503 | | USD[0.00], USDT[0] | | |
| 08433506 | | ETH[0], ETHW[0], GBP[0.01], PAXG[0], USD[0.00] | | |
| 08433513 | | USD[500.01] | | |
| 08433520 | | USD[501.00] | | |
| 08433522 | | USD[0.00] | | |
| 08433536 | | NFT (419707237296076106/2974 Floyd Norman - OKC 5-0251)[1], NFT (452627390677136131/2974 Floyd Norman - OKC 4-0085)[1], USD[2796.00] | | |
| 08433539 | | ETH[.2639458], ETHW[.2639458], USD[0.00] | | |
| 08433545 | | NFT (455811260479719149/Magic Eden Pass)[1], USD[0.92], USDT[.16372553] | | |
| 08433552 | | USD[50.01] | | |
| 08433554 | | USD[499.01] | | |
| 08433558 | | NFT (401582254204810887/2974 Floyd Norman - OKC 4-0240)[1], USD[0.00] | | |
| 08433564 | | USD[500.01] | | |
| 08433567 | | NFT (308781582709348906/Birthday Cake #0209)[1], NFT (485158459686977630/2974 Floyd Norman - CLE 1-0208)[1], NFT (532815053749714130/2974 New Years)[1], NFT (565314194692635259/The 2974 Collection #0209)[1], USD[17.41] | | |
| 08433580 | | USD[0.00] | | |
| 08433582 | | DOGE[1], TRX[109.28604346], USD[0.00] | | |
| 08433589 | | USD[0.46], USDT[0] | | |
| 08433596 | | NFT (384052782952536946/2974 Floyd Norman - OKC 4-0169)[1], NFT (399236174089869421/Birthday Cake #0335)[1], NFT (502863852382419842/The 2974 Collection #0335)[1], USD[0.00] | | |
| 08433600 | | BTC[.36131814], USD[135.60], USDT[170.91256504] | | |
| 08433601 | | DOGE[5870.145], USD[0.04] | | |
| 08433603 | | USD[0.00] | | |
| 08433604 | | ETH[.07], ETHW[.07], NFT (360707815652975983/2974 Floyd Norman - OKC2-0126)[1], USD[0.00] | | |
| 08433616 | | NFT (453788037053192698/2974 Floyd Norman - CLE 3-0024)[1], USD[0.00], USDT[0] | | |
| 08433622 | Contingent, Disputed | BRZ[5], CUSDT[4], DOGE[4], ETH[.29256984], ETHW[.2923776], GRT[1], MATIC[636.16205799], NEAR[.00071213], SOL[8.70539557], TRX[4], USD[0.00] | Yes | |
| 08433625 | | USD[500.01] | | |
| 08433627 | | USD[0.07] | | |
| 08433629 | | NFT (301304578591650156/Birthday Cake #1300)[1], NFT (339219308128260180/2974 Floyd Norman - OKC 2-0148)[1], NFT (382912507582843176/The 2974 Collection #1300)[1], USD[101.00] | | |
| 08433632 | | USD[224.01] | | |
| 08433635 | | NFT (315230438689081959/Birthday Cake #0064)[1], NFT (445226556847652991/Saudi Arabia Ticket Stub #2299)[1], NFT (480087778228075893/2974 Floyd Norman - CLE 1-0196)[1], NFT (494993386640924329/The 2974 Collection #0064)[1], USD[36.06] | Yes | |
| 08433638 | | ETH[.20408713], ETHW[.20408713], USD[0.00] | | |
| 08433642 | | USD[206.20] | | |
| 08433648 | | ETH[0.00432397], ETHW[0.00432397], SOL[0], USD[0.00] | | |
| 08433650 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08433651 | | USD[500.00] | | |
| 08433659 | | USD[1500.00] | | |
| 08433660 | | USD[1.39] | | |
| 08433665 | | USD[0.00], USDT[0] | | |
| 08433666 | | CUSDT[3], DOGE[1], NFT (315944883631146695/Red Panda #8603)[1], NFT (461282855237670952/2970)[1], SHIB[3125269.5485157], USD[0.77] | Yes | |
| 08433674 | | ETH[.00000001], NFT (463357897984880975/2974 Floyd Norman - OKC 4-0058)[1], SOL[0], USD[0.00] | | |
| 08433676 | | USD[0.56] | | |
| 08433679 | | BTC[.00003617], NFT (368746367455691694/Psychedelic Marbles)[1], USD[0.00] | Yes | |
| 08433682 | | ETH[0], USD[0.00] | | |
| 08433683 | | NFT (558638160951547619/2974 Floyd Norman - OKC 1-0177)[1] | | |
| 08433685 | | ETH[.0000001], USD[0.00] | | |
| 08433688 | | ETH[.00000001], SOL[2.813495], USD[11.98] | | |
| 08433693 | | USD[0.00] | | |
| 08433696 | | ETHW[.17987453], NFT (394155962600351229/The 2974 Collection #0254)[1], NFT (50504954430627607/Birthday Cake #0254)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08433699 | | ETH[.0009665], ETHW[.0009665], NFT (314391761161235115/Magic #3)[1], NFT (331075020602091/Magic #4)[1], NFT (345795513677196276/Magic #2)[1], NFT (407632434643677653/MindBlown 5/5)[1], NFT (417674011387396624/MindBlown 3/5)[1], NFT (450742402002080356/Mindblown 2/5)[1], NFT (454309587118573438/Magic #4 #2)[1], NFT (470662408526731840/MindBlown 1/5)[1], NFT (532275060642033139/MindBlown 4/5)[1], NFT (533782408725277983/Magic #1)[1], NFT (550790358698033783/Magic #5)[1], SHIB[0], SOL[.00000001], USD[0.00] | | |
| 08433713 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08433715 | | USD[500.00] | | |
| 08433721 | | SOL[0] | | |
| 08433722 | | USD[0.00], USDT[0] | | |
| 08433723 | | GRT[1], TRX[1], USD[0.00] | | |
| 08433729 | | USD[500.01] | | |
| 08433730 | | ETH[.00003188], ETHW[0.00000010], USD[0.00], USDT[0.00099872] | | |
| 08433737 | | USD[0.00] | | |
| 08433738 | | CUSDT[1], SOL[0], TRX[.00580249] | Yes | |
| 08433746 | | CUSDT[1], SHIB[15010507.3551486], USD[0.01] | | |
| 08433757 | | NFT (296361824594807903/2974 Floyd Norman - CLE 6-0115)[1], NFT (331631526710968023/The 2974 Collection #0400)[1], NFT (526583833319296018/Birthday Cake #0400)[1], USD[0.00], USDT[0] | | |
| 08433758 | | USD[0.00] | | |
| 08433759 | | USD[40.50] | | |
| 08433763 | | NFT (406887063635613164/Warriors 75th Anniversary Icon Edition Diamond #1550)[1], NFT (555375695437455224/FTX - Off The Grid Miami #3052)[1] | | |
| 08433766 | | DOGE[2], USD[0.00] | | |
| 08433776 | | USD[0.61] | Yes | |
| 08433783 | | NFT (408892997212365163/The 2974 Collection #2340)[1], NFT (452515769120888337/Birthday Cake #2340)[1], NFT (527098078945098169/2974 Floyd Norman - CLE 5-0252)[1], USD[160.69] | | |
| 08433784 | | USD[500.00] | | |
| 08433798 | | USD[1.11] | | |
| 08433799 | | NFT (420541235642558894/Birthday Cake #2500)[1], NFT (514018055548795019/Birthday Cake #1775)[1], NFT (534560699732490789/2974 Floyd Norman - CLE 3-0267)[1], NFT (554049564793940566/The 2974 Collection #2500)[1], USD[3.00] | | |
| 08433801 | | NFT (476377964783048993/Miami Ticket Stub #283)[1] | | |
| 08433809 | | NFT (485218457750442551/FTX AU - we are here! #32580)[1], NFT (544014297712761513/FTX AU - we are here! #32601)[1] | | |
| 08433810 | | NFT (312494184207045348/2974 Floyd Norman - CLE 5-0211)[1], USD[0.00] | | |
| 08433813 | | NFT (288281351520142429/2974 Floyd Norman - OKC 1-0213)[1], NFT (338713639602830220/The 2974 Collection #1861)[1], NFT (487317962147822981/Birthday Cake #1861)[1], SOL[.00000001], USD[0.00] | | |
| 08433817 | | TRX[1], USD[0.00] | | |
| 08433821 | | BRZ[4], CUSDT[10], DOGE[5.00014265], LTC[.00000429], SHIB[12], TRX[4], USD[117.13] | Yes | |
| 08433827 | | USD[0.84] | | |
| 08433828 | | BTC[.01022393], USD[0.00] | | |
| 08433831 | Contingent, Disputed | BTC[.00055145], USD[0.00] | | |
| 08433834 | | CUSDT[1], GRT[1], USD[0.00] | Yes | |
| 08433843 | | NFT (295998362505175188/2974 Floyd Norman - CLE 4-0087)[1], NFT (334467901937781960/Birthday Cake #1490)[1], NFT (421538572721866316/The 2974 Collection #1490)[1], USD[95.05] | | |
| 08433849 | | USD[1.08] | | |
| 08433862 | | NFT (447209114030510123/2974 Floyd Norman - OKC 5-0219)[1], USD[0.00], USDT[0.01792771] | | |
| 08433865 | | ETH[.015], ETHW[.015], USD[0.00] | | |
| 08433870 | | USD[2.00] | | |
| 08433871 | | CUSDT[1], SHIB[1964775.58619735], USD[0.00] | Yes | |
| 08433878 | | USD[600.00] | | |
| 08433881 | | USD[0.00], USDT[0] | | |
| 08433888 | | NFT (364701991791332538/2974 Floyd Norman - OKC 5-0225)[1], NFT (547426334005046199/Birthday Cake #0312)[1], NFT (570543586281671951/The 2974 Collection #0312)[1], USD[58.66] | | |
| 08433889 | | USDT[0.00000015] | | |
| 08433891 | | BRZ[1], CUSDT[1], DOGE[0], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08433895 | | NFT (31659965981030568/Coachella x FTX Weekend 2 #29557)[1], NFT (48956430462682301O/Sun Set #251)[1], NFT (49100217347203411/Vintage Sahara #767)[1], USD[381.17] | Yes | |
| 08433899 | | SOL[3.34935944], USD[0.00] | | |
| 08433904 | | USD[0.00] | | |
| 08433912 | | NFT (38075123167622371/2974 Floyd Norman - OKC 6-0076)[1], NFT (45324152908275097/2974 Floyd Norman - CLE 4-0193)[1], USD[0.00], USDT[39.04595379] | | |
| 08433914 | | NFT (54991754203277196/FTX - Off The Grid Miami #2221)[1] | Yes | |
| 08433916 | | DOGE[1], USD[0.00] | | |
| 08433917 | | NFT (53445844099818829/2974 Floyd Norman - OKC 6-0210)[1], USD[0.00] | | |
| 08433921 | | USD[2836.61] | | |
| 08433927 | | NFT (29414832733101480/Humpty Dumpty #914)[1], NFT (42795410543908174/Montreal Ticket Stub #148)[1], NFT (52682806114377913/FTX Crypto Cup 2022 Key #90)[1], NFT (54998291622097777/The Hill by FTX #380)[1] | | |
| 08433934 | | USD[200.00] | | |
| 08433935 | | LTC[.15283021], USD[0.00] | | |
| 08433937 | | USD[0.57] | | |
| 08433942 | | NFT (38632262248812232/2974 Floyd Norman - OKC 1-0273)[1], NFT (52522408575933066/2974 Floyd Norman - CLE 3-0256)[1], USD[0.00], USDT[0] | | |
| 08433954 | | NFT (43381624556728907/2974 Floyd Norman - CLE 3-0066)[1], USD[0.00] | | |
| 08433958 | | NFT (30779226970968956/Miami Ticket Stub #234)[1], USD[0.00], USDT[0] | | |
| 08433961 | | USD[0.00], USDT[0] | | |
| 08433964 | | ETH[0], NFT (43638865345797911/Birthday Cake #1538)[1], USD[0.00] | | |
| 08433967 | | NFT (33909978564549363/Imola Ticket Stub #94)[1], USD[0.00], USDT[.00000001] | | |
| 08433977 | | BTC[0], USD[2.29] | | |
| 08433978 | | NFT (46305545281596948/2974 Floyd Norman - OKC 4-0039)[1], USD[4.90] | | |
| 08433983 | | NFT (49771135172291314/2974 Floyd Norman - CLE 3-0284)[1] | | |
| 08433989 | | NFT (48097280687625309/2974 Floyd Norman - OKC 5-0096)[1] | | |
| 08433995 | Contingent, Disputed | NFT (49240021400528832/2974 Floyd Norman - CLE 5-0088)[1], USD[0.00] | | |
| 08433997 | | USD[0.01] | | |
| 08433999 | | NFT (54323940590270065/2974 Floyd Norman - OKC 5-0198)[1], USD[0.00] | | |
| 08434002 | | USD[3.50] | | |
| 08434004 | | NFT (31612125050497256/Birthday Cake #2288)[1], NFT (35936714603651902/2974 Floyd Norman - OKC 1-0200)[1], NFT (45603954795093605/The 2974 Collection #2288)[1], USD[2.00] | | |
| 08434005 | | NFT (42555524205319574/The Hill by FTX #746)[1] | | |
| 08434021 | | NFT (36710207955602965O/Birthday Cake #0460)[1], NFT (53391797351545817/The 2974 Collection #0460)[1], SOL[32.38222781], USD[0.00], USDT[0] | | |
| 08434022 | | NFT (37499594006896358/Series 1: Wizards #308)[1], NFT (57208671157978690/Series 1: Capitals #352)[1] | | |
| 08434024 | | USD[2.02] | | |
| 08434028 | | NFT (31205007609168567/The 2974 Collection #0061)[1], NFT (49698256231174125/Birthday Cake #0061)[1], NFT (55373409699371126/2974 Floyd Norman - OKC 1-0099)[1], USD[0.00] | | |
| 08434029 | | ETH[0], USD[0.00] | | |
| 08434044 | | NFT (35321778133186050/2974 Floyd Norman - CLE 5-0183)[1], NFT (38660103091858840/Birthday Cake #0028)[1], NFT (44347799712380504/The 2974 Collection #0028)[1], USD[1.00] | | |
| 08434047 | | NFT (40427547031820136/The 2974 Collection #1259)[1], NFT (48456112952708628/Birthday Cake #1259)[1], NFT (53453054547506600/2974 Floyd Norman - CLE 3-0054)[1], USD[41.37] | | |
| 08434051 | | USDT[9] | | |
| 08434053 | | NFT (48091364307095951/2974 Floyd Norman - OKC 1-0011)[1], USD[0.00] | | |
| 08434057 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 08434059 | | CUSDT[1], DOGE[147.82516562], USD[0.14] | Yes | |
| 08434062 | | NFT (46599835028461600/2974 Floyd Norman - CLE 3-0201)[1], NFT (56077937748219392/Birthday Cake #2095)[1], USD[0.00] | | |
| 08434066 | | USD[0.00] | | |
| 08434076 | | USD[513.32] | | |
| 08434077 | | NFT (50661394777513398/Saudi Arabia Ticket Stub #138)[1], USD[0.00] | | |
| 08434081 | | NFT (34695534955965340/2974 Floyd Norman - CLE 4-0242)[1] | | |
| 08434088 | | SOL[0], USD[708.62], USDT[0.00000952] | | |
| 08434089 | | NFT (50702994364917819/Birthday Cake #1518)[1], USD[0.00], USDT[0] | | |
| 08434093 | | BF_POINT[300], BTC[.00166078], ETH[.00040895], NFT (29595514604485457/The Hill by FTX #6701)[1], NFT (29642098450818497/2974 POAP #30)[1], NFT (29923910163213502/Birthday Cake #0322)[1], NFT (31040864214389196/FTX Crypto Cup 2022 Key #3049)[1], NFT (32167962313228851/GSW Championship Commemorative Ring)[1], NFT (32195253395076846/GSW Western Conference Finals Commemorative Banner #1452)[1], NFT (32369743475863920/GSW Western Conference Semifinals Commemorative Ticket #754)[1], NFT (33892139077675578/GSW 75 Anniversary Diamond  #298 (Redeemed))[1], NFT (34425486935502875/Birthday Cake #2969)[1], NFT (34596881660992845/The Hill by FTX #6700)[1], NFT (35234401104886015/2974 Floyd Norman - OKC 4-0001)[1], NFT (35534236874269305/Birthday Cake #2739)[1], NFT (36424197511094312/Birthday Cake #2324)[1], NFT (37696944523573518/Romeo #947)[1], NFT (37888325524741962/FTX Crypto Cup 2022 Key #3048)[1], NFT (38108741057042953/The 2974 Collection #2739)[1], NFT (38310160234189542/Entrance Voucher #3085)[1], NFT (40066471526881347/Entrance Voucher #3559)[1], NFT (40502189792004163/Birthday Cake #1117)[1], NFT (41400398071242671/GSW Western Conference Finals Commemorative Banner #1451)[1], NFT (41861802548191008/The 2974 Collection #2324)[1], NFT (42268041109905154/The 2974 Collection #0322)[1], NFT (42745257636469244/The 2974 Collection #0322)[1], NFT (43611069494033437/Exclusive 2974 Collection Merchandise Package #97 (Redeemed))[1], NFT (46475503247431417/Romeo #949)[1], NFT (47820555678412442/The 2974 Collection #0890)[1], NFT (49127563913237476/2974 Floyd Norman - OKC #1117)[1], NFT (50940320878736734/GSW Round 1 Commemorative Ticket #732)[1], NFT (51801855536087456/Good Boy #9569)[1], NFT (54052108004898969/Exclusive 2974 Collection Merchandise Package #2560 (Redeemed))[1], NFT (54780878881862987/Good Boy #9573)[1], NFT (55067904084132718/Birthday Cake #0890)[1], SHIB[1], USD[322.94] | Yes | |
| 08434095 | | ETH[.87], ETHW[.87], USD[515.49] | | |
| 08434101 | | SOL[1.06227338] | | |
| 08434103 | | ETH[.00000001], USD[0.00] | | |
| 08434113 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08434122 | | USD[0.01] | | |
| 08434124 | | LINK[0], LTC[0], MATIC[0], NFT (404655025973752667/Saudi Arabia Ticket Stub #2492)[1], USD[24.50], USDT[0.07248923] | | |
| 08434125 | | SOL[.00000001] | | |
| 08434127 | | USD[0.10] | | |
| 08434130 | | ETH[0.00057178], ETHW[0.00057178], USD[0.00] | | |
| 08434131 | | USD[0.00] | | |
| 08434133 | | USD[0.00] | | |
| 08434134 | | NFT (419625246784236940/Birthday Cake #1484)[1], NFT (444686868702695485/The 2974 Collection #1484)[1], NFT (573500963200802278/2974 Floyd Norman - CLE 2-0206)[1], USD[0.24] | | |
| 08434140 | | USD[0.00], USDT[0] | | |
| 08434143 | | USD[0.00] | | |
| 08434144 | | NFT (390272422116478932/2974 Floyd Norman - CLE 2-0167)[1], NFT (452863777299244001/The 2974 Collection #1634)[1], NFT (519057284266999865/Birthday Cake #1634)[1], USD[213.33] | | |
| 08434147 | | USD[0.90], USDT[0] | | |
| 08434153 | | USD[0.00] | | |
| 08434154 | | ETH[.00000001], USD[0.00] | | |
| 08434155 | | NFT (382655124063960499/Aku World Avatar #99)[1] | | |
| 08434157 | | USD[0.01] | | |
| 08434163 | | NFT (320664757452064809/Birthday Cake #2268)[1], NFT (470286490110251466/The 2974 Collection #2268)[1], NFT (558545953148081454/2974 Floyd Norman - CLE 2-0017)[1], USD[0.00], USDT[0] | | |
| 08434175 | | USD[0.00] | | |
| 08434178 | | NFT (436359685365746640/2974 Floyd Norman - CLE 5-0001)[1], USD[0.00] | | |
| 08434179 | | USD[0.00] | Yes | |
| 08434181 | | USD[$20.00] | | |
| 08434182 | | NFT (481490940097497075/2974 Floyd Norman - OKC 1-0187)[1], USD[0.00] | | |
| 08434185 | | USD[0.00] | | |
| 08434186 | | NFT (519300900835867614/Warriors Gold Blooded NFT #962)[1] | | |
| 08434187 | | BRZ[2], BTC[.00000008], CUSDT[1], ETH[.150957], ETHW[.15015133], USD[0.01] | Yes | |
| 08434188 | | NFT (304585953270255248/Birthday Cake #2329)[1], NFT (366642562619540581/2974 Floyd Norman - OKC 4-0150)[1], NFT (398042045965097040/The 2974 Collection #2329)[1], USD[5.50] | | |
| 08434195 | | DOGE[1], USD[0.00] | Yes | |
| 08434196 | | NFT (315953043608640306/Birthday Cake #2408)[1], NFT (489860709051435820/2974 Floyd Norman - CLE 5-0064)[1], NFT (572306782866779012/The 2974 Collection #2408)[1], USD[0.00], USDT[0] | | |
| 08434197 | | NFT (350543465000448841/2974 Floyd Norman - CLE 6-0044)[1], USD[0.00] | | |
| 08434198 | | ETH[.00011231], ETHW[.00011231], SOL[0.00643946], USD[0.85], USDT[0.29215905] | | |
| 08434205 | | NFT (444240868975441471/2974 Floyd Norman - CLE 5-0172)[1] | | |
| 08434208 | | USD[0.00] | | |
| 08434213 | | USD[0.00] | | |
| 08434216 | | USD[0.01] | | |
| 08434217 | | ETH[0] | | |
| 08434228 | | USD[$30.00] | | |
| 08434231 | | USD[0.01] | | |
| 08434234 | | SOL[.00702618], USD[0.05] | | |
| 08434235 | | USD[644.59] | | |
| 08434245 | | NFT (337709874121094320/APEFUEL by Almond Breeze #574)[1], NFT (350473736647468566/2974 Floyd Norman - OKC 6-0070)[1], NFT (377946628108317525/Entrance Voucher #26525)[1], NFT (519350347595538598/2974 Floyd Norman - OKC 1-0050)[1], NFT (566204032183723008/Good Boy #17901)[1], USD[0.00] | | |
| 08434247 | | NFT (313915879080559954/The 2974 Collection #0744)[1], NFT (323742832730218475/The 2974 Collection #1285)[1], NFT (385156729130688161/2974 Floyd Norman - CLE 6-0207)[1], NFT (409430246885909459/Birthday Cake #0744)[1], NFT (471674701004734069/Birthday Cake #1285)[1], USD[0.25] | | |
| 08434250 | | USD[0.00] | | |
| 08434255 | | NFT (309015316084381392/GSW Championship Commemorative Ring)[1], NFT (364326007071804081/Exiled Alien #674)[1], NFT (380861014103353885/Warriors Hoop #91 (Redeemed))[1], NFT (431414524451073590/GSW Western Conference Semifinals Commemorative Ticket #877)[1], NFT (474539608342525589/GSW Western Conference Finals Commemorative Banner #1729)[1], NFT (481039275426267812/APEFUEL by Almond Breeze #65)[1], NFT (521236721699313177/GSW Western Conference Finals Commemorative Banner #1730)[1], NFT (572257613997264021/2974 Floyd Norman - OKC 1-0002)[1], NFT (574199402295762801/Birthday Cake #1759)[1], SOL[.01], USD[11.80] | | |
| 08434257 | | BTC[.00020496], DOGE[2], GRT[15.55561092], KSHIB[898.82765908], TRX[135.62433575], USD[0.01] | Yes | |
| 08434258 | | NFT (409452972115376343/Chief)[1] | | |
| 08434267 | | BTC[.01072023], DOGE[3123.3850923] | | |
| 08434275 | | USD[0.00], USDT[0] | | |
| 08434277 | | NFT (302915172609224740/GSW Western Conference Semifinals Commemorative Ticket #706)[1], NFT (346226962967170105/Warriors Logo Pin #116 (Redeemed))[1], NFT (353454965000836599/StarAtlas Anniversary)[1], NFT (375203228187616614/StarAtlas Anniversary)[1], NFT (384909659654780655/GSW Western Conference Finals Commemorative Banner #1347)[1], NFT (395247982985013470/GSW Western Conference Finals Commemorative Banner #1348)[1], NFT (406938585645316555/StarAtlas Anniversary)[1], NFT (407746996981601224/GSW Championship Commemorative Ring)[1], NFT (428407565770347166/StarAtlas Anniversary)[1], NFT (431501156184792187/The 2974 Collection #2039)[1], NFT (439895108116580607/2974 Floyd Norman - OKC 4-0143)[1], NFT (450712075669243119/StarAtlas Anniversary)[1], NFT (461558480831802113/Birthday Cake #2039)[1], NFT (471224043535502310/StarAtlas Anniversary)[1], NFT (486983643436692662/StarAtlas Anniversary)[1], NFT (492094505240217297/StarAtlas Anniversary)[1], USD[537.57] | | |
| 08434282 | | USD[1.51] | | |
| 08434286 | | BTC[.00109928], CUSDT[4], ETH[.01330268], ETHW[.01313852], LINK[5.57488731], MATIC[45.63585703], USD[0.00] | Yes | |
| 08434292 | | NFT (382053864118284463/Entrance Voucher #2075)[1], USD[7.00] | | |
| 08434295 | | NFT (292866735402655210/Birthday Cake #1183)[1], NFT (410420878500928735/2974 Floyd Norman - CLE 6-0225)[1], NFT (436708038353461109/The 2974 Collection #1183)[1] | | |
| 08434297 | | NFT (521457062278879645/Ferris From Afar #115)[1], USD[0.43], USDT[.001476] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08434298 | | NFT (325602303344876117/Australia Ticket Stub #1685)[1], USD[0.00], USDT[0] | | |
| 08434301 | | BCH[.05369994], BTC[0], DOGE[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08434306 | | USD[0.00] | | |
| 08434316 | | NFT (325014819681213186/Night Light #230)[1], NFT (401773280461591082/Night Light #679)[1], NFT (433264804383833724/Ferris From Afar #410)[1], NFT (465737544561122814/Night Light #515)[1], USD[48.70], USDT[0] | | |
| 08434317 | | ETH[.11964148], ETHW[.11964148], USD[0.33] | | |
| 08434320 | | USD[0.00] | | |
| 08434323 | | USD[0.01] | | |
| 08434324 | | ETH[0], NFT (309565722804522948/The 2974 Collection #2870)[1], NFT (325579039570063547/The 2974 Collection #1170)[1], NFT (325772235280049036/The 2974 Collection #1151)[1], NFT (373111062407115078/The 2974 Collection #2466)[1], NFT (400563425976275548/Birthday Cake #2497)[1], NFT (464018502208062127/The 2974 Collection #1351)[1], NFT (490459369615065426/Birthday Cake #1090)[1], NFT (549293731740444385/The 2974 Collection #1090)[1], NFT (570048266637566006/Birthday Cake #1151)[1], SOL[29.88120350], USD[0.00] | | |
| 08434326 | | USD[500.01] | | |
| 08434327 | | USD[0.00], USDT[0.00000070] | | |
| 08434329 | | NFT (349144601168829670/2974 Floyd Norman - OKC 4-0102)[1], USD[0.00] | | |
| 08434343 | | NFT (316481830743216439/2974 Floyd Norman - OKC 2-0124)[1], USD[0.00] | | |
| 08434346 | | USD[0.00] | | |
| 08434348 | Contingent, Disputed | USD[0.00] | | |
| 08434349 | | NFT (339100918395559262/Birthday Cake #1035)[1], NFT (421402398446137035/2974 Floyd Norman - CLE 5-0065)[1], NFT (446181645050893539/The 2974 Collection #1035)[1], USD[1.53] | | |
| 08434351 | | MATIC[0], USD[0.00] | | |
| 08434353 | | NFT (297743020007160992/The 2974 Collection #0076)[1], NFT (365993647524077768/Birthday Cake #0076)[1], NFT (415354213565322280/2974 Floyd Norman - CLE 3-0037)[1] | | |
| 08434365 | | TRX[1000], USD[40.52] | | |
| 08434366 | | ETH[.00000001], ETHW[0] | | |
| 08434368 | | USD[4.30] | | |
| 08434374 | | BTC[.00008272], ETH[.04367307], ETHW[.04367307], USD[0.37] | | |
| 08434383 | | USD[0.00] | | |
| 08434384 | | ETH[.00073959], ETHW[.00073959], NFT (559912590933491803/FTX - Off The Grid Miami #2755)[1], USD[0.00] | | |
| 08434387 | | USD[2.12] | | |
| 08434389 | | USD[0.00] | | |
| 08434390 | | USD[0.00] | | |
| 08434391 | | NFT (350716328194417073/Birthday Cake #2740)[1], NFT (385016182962917766/2974 Floyd Norman - CLE 6-0139)[1], SOL[13.73], USD[0.05] | | |
| 08434393 | | USD[500.00] | | |
| 08434396 | | USD[0.00] | | |
| 08434401 | | USD[2287.43] | | |
| 08434409 | | NFT (422998880059292481/2974 Floyd Norman - OKC 3-0095)[1] | | |
| 08434414 | | BTC[.00041316], USD[0.00] | | |
| 08434415 | | SHIB[1179554.89672346], USD[0.00] | | |
| 08434428 | | ETH[.25], ETHW[.25], NFT (368497897460117753/Birthday Cake #2679)[1], NFT (485421851759159037/2974 Floyd Norman - OKC 5-0183)[1], NFT (555429697553881163/The 2974 Collection #2679)[1], USD[95.14] | | |
| 08434429 | | NFT (314583054512355886/The 2974 Collection #0201)[1], NFT (383723070189551859/Birthday Cake #0201)[1], USD[1.75], USDT[0] | | |
| 08434432 | | ETH[0], NFT (483281539729818111/2974 Floyd Norman - CLE 1-0176)[1], USD[0.00] | | |
| 08434440 | | SOL[.04679767] | Yes | |
| 08434443 | | USD[0.00] | | |
| 08434444 | | NFT (417674704779890312/OCEAN Concept #26 Ultra (Redeemed))[1], NFT (445279259682191109/OCEAN Concept #28 Ultra)[1], SOL[2.97482123], USD[0.00] | | |
| 08434446 | | USD[0.00], USDT[0] | | |
| 08434449 | | ETH[.00000001], NFT (305534349793634630/Birthday Cake #0357)[1], NFT (463567277916993904/The 2974 Collection #0357)[1], NFT (495779944517855744/2974 Floyd Norman - CLE 3-0050)[1], USD[8.46] | | |
| 08434450 | | USD[600.00] | | |
| 08434458 | | USD[0.00] | | |
| 08434466 | | BTC[.0088161], CUSDT[1], ETH[.23594409], ETHW[.23574199], TRX[1], USD[0.38] | Yes | |
| 08434470 | | USD[0.00] | | |
| 08434471 | | USD[0.01] | | |
| 08434474 | | USD[0.00], USDT[0] | | |
| 08434485 | | NFT (360603963267974669/The 2974 Collection #0964)[1], NFT (366897551673117315/Birthday Cake #0486)[1], NFT (469644316240298256/Birthday Cake #0964)[1], NFT (489038053188784219/The 2974 Collection #0486)[1], USD[1131.16] | | |
| 08434486 | | USD[449.95] | | |
| 08434490 | | NFT (313632708718732133/The 2974 Collection #0458)[1], NFT (479983716951134497/Birthday Cake #0458)[1] | | |
| 08434491 | | SOL[.00000001], USD[0.00] | | |
| 08434507 | | NFT (293941079031220233/Gucci Corndog)[1], NFT (386590459514677732/Opossum )[1], NFT (473575200676581081/Datsun )[1], USD[2.00] | | |
| 08434511 | | USD[5.05] | | |
| 08434512 | | USD[500.01] | | |
| 08434518 | | NFT (557211820708427549/2974 Floyd Norman - OKC 2-0037)[1], SOL[0], USD[0.00] | | |
| 08434524 | | NFT (429838510426005422/Birthday Cake #0213)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08434532 | | ETH[0], USD[0.00] | | |
| 08434537 | | CUSDT[1], USD[0.00] | | |
| 08434538 | | ETH[0], USD[0.35] | | |
| 08434541 | | ETH[.07], ETHW[.07], SOL[0] | | |
| 08434543 | | USD[0.00] | | |
| 08434549 | | USD[0.00] | | |
| 08434552 | | BTC[.0059964], DOGE[865.134], ETH[.060985], MATIC[74], NFT (32491690962217526/The 2974 Collection #2453)[1], NFT (50949504055654620/Birthday Cake #2453)[1], SHIB[20598100], SOL[.75], USD[154.71] | | |
| 08434558 | | NFT (293659152395140624/2974 Floyd Norman - OKC 2-0009)[1], USD[0.00] | | |
| 08434562 | | USD[525.00] | | |
| 08434563 | | USD[0.00] | | |
| 08434567 | | NFT (291617406665693470/Romeo #515)[1], NFT (330743603027571742/The 2974 Collection #1428)[1], NFT (336009188856965535/Australia Ticket Stub #1895)[1], NFT (370279753434212606/Birthday Cake #1428)[1], NFT (504931507808758375/2974 Floyd Norman - OKC 3-0123)[1], USD[24.91], USDT[0] | | |
| 08434569 | | BTC[.0114], USD[0.14] | | |
| 08434571 | | NFT (432186980379564053/Australia Ticket Stub #768)[1], USD[0.00] | | |
| 08434574 | | ETH[0] | | |
| 08434577 | | NFT (404164021217906519/2974 Floyd Norman - CLE 4-0115)[1], NFT (508564386809123312/Bahrain Ticket Stub #2379)[1], USD[0.34] | | |
| 08434579 | | NFT (479039385137766119/Coachella x FTX Weekend 1 #9594)[1] | | |
| 08434584 | | NFT (402407932939438271/2974 Floyd Norman - CLE 1-0162)[1], USD[0.00] | | |
| 08434592 | | NFT (426256196974262419/2974 Floyd Norman - OKC 5-0023)[1], NFT (427239608833079268/Birthday Cake #0469)[1], USD[0.00] | | |
| 08434593 | | USD[0.00], USDT[0] | | |
| 08434594 | | DOGE[1], TRX[1], USD[0.01], USDT[0.00136986] | Yes | |
| 08434600 | | NFT (425710689957321322/2974 Floyd Norman - CLE 5-0087)[1], USD[0.00] | | |
| 08434602 | | CUSDT[1], SOL[5.12570539], USD[0.00] | Yes | |
| 08434603 | | BTC[0], ETH[0], SOL[0], USD[0.89] | | |
| 08434608 | | ETH[.19974432], ETHW[.19974432], GRT[1], NFT (558752603310669355/Warriors Gold Blooded NFT #64)[1], SHIB[1], SOL[7.92738452], TRX[1], USD[26.73] | Yes | |
| 08434613 | | NFT (384073766907078625/Birthday Cake #2392)[1], NFT (403136932196254879/The 2974 Collection #2392)[1] | | |
| 08434615 | | ETH[.00062446], ETHW[.00062446], NFT (463241195183477058/Colossal Cacti #229)[1], SOL[.00000001], USD[0.93] | | |
| 08434622 | | NFT (293761576112328492/2974 Floyd Norman - OKC 4-0207)[1], USD[0.00] | | |
| 08434623 | | DOGE[2], GRT[1], NFT (302606401890613723/2974 Floyd Norman - OKC 1-0087)[1], NFT (320164843970483281/The 2974 Collection #1231)[1], NFT (389772131982522564/2974 Floyd Norman - OKC 3-0218)[1], NFT (407392941378821082/The 2974 Collection #0617)[1], NFT (480740439799084075/Birthday Cake #1679)[1], NFT (517918553498730020/Birthday Cake #0617)[1], NFT (534492445894554479/Birthday Cake #1231)[1], NFT (535414857933825453/The 2974 Collection #1679)[1], SOL[.009995], SUSHI[74.925], USD[1.21] | | |
| 08434636 | | USD[0.81] | | |
| 08434646 | | USD[0.00] | | |
| 08434653 | | CUSDT[2], USD[0.00] | | |
| 08434659 | | NFT (548340065535752889/2974 Floyd Norman - CLE 0-0181)[1], USD[0.00] | | |
| 08434664 | | USD[0.00] | | |
| 08434666 | | USD[23.52] | | |
| 08434669 | | BRZ[2], CUSDT[5], DOGE[441.01999632], SHIB[2], TRX[2], USD[0.02] | Yes | |
| 08434670 | | USDT[510] | | |
| 08434674 | | NFT (425908062164212808/2974 Floyd Norman - OKC 2-0083)[1], USD[0.00], USDT[0] | | |
| 08434675 | | BTC[0], MATIC[.00000001], SOL[.07960426], USD[0.00], USDT[0.00000096] | | |
| 08434692 | | NFT (298904302985022950/Warriors 75th Anniversary Icon Edition Diamond #1665)[1], NFT (307056157958090157/GSW Championship Commemorative Ring)[1], NFT (310039680369974433/The 2974 Collection #1436)[1], NFT (323673502584826239/Birthday Cake #1436)[1], NFT (363109994702888652/GSW Western Conference Finals Commemorative Banner #1365)[1], NFT (394269949861342386/Warriors Logo Pin #347)[1], NFT (436227134049922899/GSW Western Conference Finals Commemorative Banner #1366)[1], NFT (480685068917580930/GSW Western Conference Semifinals Commemorative Ticket #715)[1], USD[56.01] | | |
| 08434695 | Contingent, Disputed | ETH[.00300917], ETHW[0.00300916], NFT (528660924980173981/2974 Floyd Norman - OKC 1-0232)[1], USD[0.00] | | |
| 08434699 | | BTC[.00256793], CUSDT[1], DAI[149.479909], DOGE[1], SHIB[1], USD[0.75] | Yes | |
| 08434701 | | USD[0.01] | | |
| 08434702 | | GRT[1], USD[0.00] | | |
| 08434706 | | USD[2.75], USDT[0] | | |
| 08434711 | | USD[0.00] | | |
| 08434712 | | USD[0.00], USDT[0] | | |
| 08434714 | | NFT (432097446378858257/The 2974 Collection #0770)[1], NFT (442188458586152312/Birthday Cake #0770)[1], NFT (542518060809689931/2974 Floyd Norman - OKC 5-0094)[1] | | |
| 08434721 | | USD[0.00] | | |
| 08434724 | | NFT (381333490833202826/2974 Floyd Norman - OKC 5-0040)[1] | | |
| 08434727 | | USD[315.17] | | |
| 08434736 | | SOL[.00611632], USD[0.00], USDT[0] | | |
| 08434742 | | USD[0.01] | | |
| 08434749 | | USD[500.01] | | |
| 08434755 | | USD[500.01] | | |
| 08434756 | | ETH[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08434768 | | NFT (30114998331992557/The 2974 Collection #2550)[1], NFT (48189747005526712/Birthday Cake #2747)[1], NFT (56504946226743762/2974 Floyd Norman - OKC 2-0146)[1], SOL[3.5], USD[2.69], USDT[2.57324831] | | |
| 08434778 | | USD[0.00] | | |
| 08434779 | | BTC[.00063268], CUSDT[1], USD[0.00] | Yes | |
| 08434786 | | USD[3.11] | | |
| 08434788 | | USD[1.00] | | |
| 08434794 | | ETHW[1.8], SOL[0], USD[0.01] | | |
| 08434798 | | USD[1.53] | | |
| 08434799 | | ETH[.00061809], ETHW[0.00061808] | | |
| 08434800 | | USD[0.00] | | |
| 08434807 | | NFT (32568867150579378/2974 Floyd Norman - OKC 1-0275)[1], NFT (35367757352342429/Nois3)[1], NFT (46181909100387929/Birthday Cake #2076)[1], NFT (52236105284443910/The 2974 Collection #2076)[1], NFT (53760678627543413/Nois3)[1], NFT (55781416761344192/Exclusive 2974 Collection Merchandise Package #188 (Redeemed))[1], USD[25.73] | | |
| 08434809 | | USD[0.00] | | |
| 08434814 | | USD[0.00] | | |
| 08434819 | | LINK[111.6], SOL[8.31371309], USD[1.42] | | |
| 08434824 | | SHIB[2], USD[0.00] | | |
| 08434825 | | ETH[.27497938], ETHW[.27497938] | | |
| 08434835 | | USD[0.00], USDT[0] | | |
| 08434840 | | ETH[0], NFT (42765328516828667/Birthday Cake #0388)[1], NFT (46600423124572434/2974 Floyd Norman - OKC 1-0084)[1], NFT (50439115561346535/The 2974 Collection #0388)[1], USD[0.00] | | |
| 08434843 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 08434845 | | NFT (29572242055997910/2974 Floyd Norman - CLE 6-0013)[1], USD[0.00] | | |
| 08434850 | | USD[500.01] | | |
| 08434852 | | USD[502.01] | | |
| 08434853 | | USD[0.00] | | |
| 08434854 | | USD[0.13] | | |
| 08434857 | | USD[0.00] | | |
| 08434858 | | USD[0.00] | | |
| 08434859 | | BCH[.000886], USD[2.27] | | |
| 08434861 | | BTC[.977631], NFT (30295112458168783/2974 Floyd Norman - OKC 3-0040)[1], NFT (33927647933955051/The 2974 Collection #0370)[1], NFT (35038673016949203/GSW Western Conference Finals Commemorative Banner #1631)[1], NFT (38490778244051639/GSW 75 Anniversary Diamond #32)[1], NFT (42201276488710554/Birthday Cake #0370)[1], NFT (46905895458757853/2974 Floyd Norman - OKC 2-0092)[1], NFT (51479158785616827/GSW Western Conference Finals Commemorative Banner #1632)[1], NFT (52823588352112455/GSW Western Conference Semifinals Commemorative Ticket #834)[1], NFT (53278069315614260/GSW Championship Commemorative Ring)[1], SHIB[1], TRX[1], USD[0.00], USDT[1.00010956] | Yes | |
| 08434862 | | USD[0.00] | | |
| 08434870 | | USD[345.16] | | |
| 08434871 | | NFT (39723459294935761/2974 Floyd Norman - CLE 6-0208)[1], SOL[.00000001], USD[0.02] | | |
| 08434878 | | USD[0.00] | | |
| 08434882 | | USD[93.62] | | |
| 08434884 | | SOL[0], USD[0.00] | | |
| 08434885 | | USD[0.00] | | |
| 08434886 | | USD[0.00] | | |
| 08434892 | | USD[0.00] | | |
| 08434894 | | SOL[.03400122], USD[0.00] | | |
| 08434895 | | DOGE[1], ETH[.02412226], ETHW[.02412226], USD[0.00] | | |
| 08434896 | | USD[536.87] | Yes | |
| 08434898 | | ETHW[.26966588] | Yes | |
| 08434900 | | ETH[.00000001], USD[2.58] | | |
| 08434901 | | NFT (32543204985398951/Microphone #160)[1] | | |
| 08434903 | | CUSDT[1], ETH[.00012], ETHW[.00012], USD[0.00] | | |
| 08434906 | | USD[0.00] | | |
| 08434915 | | USD[0.00], USDT[0] | | |
| 08434918 | | USD[0.00] | | |
| 08434922 | | NFT (32609058299542428/Birthday Cake #0163)[1], NFT (57381345826298252/2974 Floyd Norman - CLE 4-0014)[1], TRX[369], USD[0.05], USDT[0] | | |
| 08434925 | | BTC[.00402632], CUSDT[3], DOGE[1], ETH[.05603211], ETHW[.05603211], MATIC[96.04770297], SOL[1.5041758], USD[0.00] | | |
| 08434926 | | NFT (32790295241070005/The 2974 Collection #2502)[1], NFT (47392377862519924/2974 Floyd Norman - OKC 6-0103)[1], NFT (53123069501175911/Birthday Cake #2502)[1], USD[294.49] | | |
| 08434927 | | ETH[0], USD[0.00] | | |
| 08434929 | | NFT (54797926435697319/2974 Floyd Norman - CLE 5-0056)[1], USD[0.00] | | |
| 08434930 | | USD[550.00] | | |
| 08434936 | | ETH[0], USD[0.00] | | |
| 08434937 | | CUSDT[1], USD[0.46] | Yes | |
| 08434940 | | ETH[.002], ETHW[.002], NFT (29175505670964119/Warriors 75th Anniversary City Edition Diamond #296)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08434941 | | USD[0.00] | | |
| 08434944 | | ETH[.0003854], ETHW[.000044], USD[205985.89] | | |
| 08434946 | | USD[0.00] | | |
| 08434949 | | ETH[0.00493152], ETHW[0.00493152], NFT (293532110864035128/Fancy Frenchies #3455)[1], NFT (333869505749202748/Rogue Circuits #5117)[1], NFT (400156166130015623/Squib)[1], NFT (406104617182847218/Sloth #7933)[1], NFT (468162763572451786/GalaxyKoalas # 637)[1], NFT (574115680039755550/Enhanced Blueprints)[1], SOL[0] | | |
| 08434957 | | NFT (306839083563369955/2974 Floyd Norman - CLE 1-0114)[1] | | |
| 08434964 | | USD[0.00] | | |
| 08434967 | | BRZ[1], GRT[0], TRX[1], USD[0.00] | Yes | |
| 08434970 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08434971 | | USD[500.01] | | |
| 08434972 | | USD[0.00], USDT[0] | | |
| 08434974 | | USD[0.00] | | |
| 08434979 | | USD[400.00] | | |
| 08434983 | | NFT (330393664697355599/Australia Ticket Stub #1760)[1], USD[0.00] | | |
| 08434984 | | NFT (343890124799035828/2974 Floyd Norman - OKC 6-0005)[1], NFT (397106688644459038/The 2974 Collection #1586)[1], NFT (410628882732595989/Birthday Cake #1586)[1], USD[29.98] | | |
| 08434986 | | NFT (314320740703155722/Resilience #12)[1], NFT (452714634829840753/FTX - Off The Grid Miami #449)[1], NFT (483774112413691839/Serum Surfers X Crypto Bahamas #19)[1], SOL[.5] | | |
| 08434994 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08434995 | | BTC[.02323841], ETH[.35960877], ETHW[.35960877], USD[0.01] | | |
| 08435000 | | USD[3.63] | | |
| 08435011 | | NFT (470669869654591951/FTX - Off The Grid Miami #6083)[1], NFT (554586453144575445/Australia Ticket Stub #27)[1], USD[0.00] | | |
| 08435012 | | USD[0.00], USDT[0] | | |
| 08435021 | | USD[5.00] | | |
| 08435025 | | SOL[0], USD[0.00] | | |
| 08435029 | | LINK[37.89425799], USD[2.03] | | |
| 08435033 | | USD[0.00], USDT[0] | | |
| 08435035 | | BTC[.01014881], TRX[1], USD[0.99] | | |
| 08435036 | | USD[0.00] | | |
| 08435039 | | USD[0.00] | | |
| 08435053 | | ETH[.00011628], ETHW[.13611628], USD[2.01] | | |
| 08435057 | | USD[0.00], USDT[0] | | |
| 08435066 | | CUSDT[3], USD[0.00] | | |
| 08435083 | | NFT (392133330651429865/2974 Floyd Norman - CLE 1-0003)[1], SHIB[1600000], USD[1.84] | | |
| 08435088 | | USD[0.00], USDT[0] | | |
| 08435090 | | BRZ[1], BTC[.00000028], CUSDT[1], DOGE[2.02447815], ETH[0], GRT[2], SHIB[7], TRX[10], USD[0.00], USDT[1.02543197] | Yes | |
| 08435091 | | NFT (347141470210300016/The 2974 Collection #0808)[1], NFT (369248417497960152/2974 Floyd Norman - CLE 5-0251)[1], NFT (470096811637394682/Birthday Cake #0808)[1], USD[293.91] | | |
| 08435094 | | USD[0.01] | | |
| 08435096 | | USD[0.00] | | |
| 08435122 | | NFT (416185061076737071/Birthday Cake #2214)[1], SOL[.009], USD[234.04], USDT[0] | | |
| 08435128 | | ETH[.114885], ETHW[.20369086], SOL[3.0969], USD[2.08] | | |
| 08435138 | | NFT (347375046938655235/2974 Floyd Norman - OKC 3-0230)[1], USD[1505.56] | | |
| 08435139 | | NFT (332040023291989980/2974 Floyd Norman - OKC 4-0043)[1], USD[0.00] | | |
| 08435142 | | USD[0.02] | | |
| 08435143 | | ETH[.00067383], ETHW[0.00067382], USD[0.00] | | |
| 08435146 | | NFT (341065059993204488/Birthday Cake #1191)[1], USD[0.01] | | |
| 08435149 | | USD[0.45] | | |
| 08435150 | | USD[0.01] | | |
| 08435162 | | USD[500.01] | | |
| 08435164 | | USD[0.00] | | |
| 08435173 | | BTC[.00000002], DOGE[0], ETH[0], ETHW[0], SOL[0.00001901], USD[0.00], USDT[0.00068278] | Yes | |
| 08435186 | | USD[0.00] | | |
| 08435188 | | ETH[.00000001], ETHW[0] | | |
| 08435189 | | USD[536.83] | Yes | |
| 08435190 | | SOL[.00078098] | | |
| 08435194 | | USD[0.01] | | |
| 08435210 | | USD[500.01] | | |
| 08435211 | | USD[0.00] | Yes | |
| 08435220 | | USD[0.00] | | |
| 08435221 | | GRT[1], USD[0.00] | | |
| 08435223 | | SOL[1.65205663], UNI[.00000007], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08435228 | | NFT [4236269894552072229/2974 Floyd Norman - CLE 6-0131][1], USD[0.00] | | |
| 08435230 | | USD[0.00] | | |
| 08435232 | | BTC[.01092222], USD[0.00] | Yes | |
| 08435236 | | USD[500.01] | | |
| 08435237 | | NFT [338668328944750724/The 2974 Collection #0431][1], NFT [550871535580929674/Birthday Cake #0431][1], USD[0.01] | | |
| 08435240 | | CUSDT[3], DOGE[491.07724562], SHIB[387482.72162715], TRX[152.62742932], USD[0.00] | | |
| 08435243 | | ETH[.13758771], ETHW[.13758771] | | |
| 08435251 | | NFT [320683143650887664/Birthday Cake #1577][1], NFT [406061238568237426/The 2974 Collection #0853][1], NFT [486249661585552486/Birthday Cake #0853][1], NFT [508832400726540625/The 2974 Collection #1577][1], USD[0.57] | | |
| 08435256 | | USD[0.00] | | |
| 08435259 | | ETH[.0608127], ETHW[.0608127], USD[0.00] | | |
| 08435261 | | NFT [300223290925095263/2974 Floyd Norman - OKC 3-0166][1], NFT [348371205530474515/Golden Hill #686][1], NFT [439995237027503952/Spectra #249][1] | | |
| 08435268 | | NFT [524084295714981042/2974 Floyd Norman - CLE 6-0281][1] | | |
| 08435272 | | DOGE[14], SHIB[5400000], SOL[5], USD[0.02] | | |
| 08435277 | | USD[500.01] | | |
| 08435281 | | USD[0.00] | | |
| 08435282 | | NFT [329226332222216658/2974 Floyd Norman - OKC 3-0280][1], NFT [518385046239175191/2974 Floyd Norman - CLE 5-0027][1], NFT [554172647195881967/2974 Floyd Norman - OKC 3-0184][1], USD[0.00] | | |
| 08435285 | | USD[2.00] | Yes | |
| 08435290 | | NFT [335636784203084872/The 2974 Collection #0230][1], NFT [396051351052203890/Birthday Cake #0230][1], USD[1597.64] | | |
| 08435303 | | USD[0.00], USDT[0] | | |
| 08435316 | | USDT[935] | | |
| 08435318 | | ETH[.13740828], ETHW[.13740828] | | |
| 08435321 | | NFT [329199612892144647/The 2974 Collection #0119][1], NFT [387384669873570964/Birthday Cake #1165][1], NFT [422700014206822727/The 2974 Collection #0181][1], NFT [425901076586372957/Birthday Cake #0119][1], NFT [491305458617247274/The 2974 Collection #1165][1], NFT [501576348292393433/Birthday Cake #0181][1], USD[4.12] | | |
| 08435324 | | SOL[0] | | |
| 08435325 | | NFT [431661669409358968/FTX - Off The Grid Miami #5558][1], NFT [449932552174027631/Australia Ticket Stub #1993][1], USD[400.00] | | |
| 08435327 | | USD[0.00] | | |
| 08435328 | | USD[499.01] | | |
| 08435356 | | NFT [322814146510271135/Birthday Cake #0957][1], NFT [346879060246776577/The 2974 Collection #0957][1], USD[8.45] | | |
| 08435366 | | USD[0.00] | Yes | |
| 08435377 | | NFT [302147689304992859/Reflection '19 #35][1], NFT [333948951070050950/Cosmic Creations #542][1], NFT [389394953089240407/Night Light #197][1], NFT [448627251753700952/Reflection '12 #10][1], NFT [557198095796227112/Spectra #988][1] | | |
| 08435381 | | ETH[.00000001] | | |
| 08435385 | | USD[0.01] | | |
| 08435403 | | USD[11.10] | | |
| 08435418 | | CUSDT[1], ETH[.120652], ETHW[0.12065199], USD[0.01] | | |
| 08435427 | | ETHW[.196], USD[2.03] | | |
| 08435432 | | USD[500.01] | | |
| 08435434 | | NFT [330004948946888295/Birthday Cake #1255][1], NFT [504210746960868284/The 2974 Collection #1255][1], USD[81.19] | | |
| 08435435 | | ETH[.00000001], ETHW[0], NFT [506482211553967012/Yellow Cake][1] | | |
| 08435444 | | SOL[0], USD[0.00] | | |
| 08435450 | | TRX[1], USDT[0] | | |
| 08435452 | | USD[0.00] | | |
| 08435457 | | BRZ[1], NFT [563178791101095907/The 2974 Collection #1450][1], SOL[.42536824], USD[199.00] | | |
| 08435492 | | ETH[.27743235], ETHW[.27743235], USD[1658.40] | | |
| 08435517 | | NFT [565264713657024159/Australia Ticket Stub #757][1] | | |
| 08435526 | | CUSDT[1], DOGE[1], SHIB[48379537.15981674], TRX[1], USD[0.00] | Yes | |
| 08435527 | | SOL[20.46740696], USD[0.07] | | |
| 08435545 | | AAVE[.13553729], ALGO[72.408211], BTC[1.02789989], DOGE[325.13683022], ETH[10.13980513], ETHW[6.32140897], FTX_EQUITY[0], GRT[41.67933905], LINK[2.94825031], MKR[1.27768976], NFT [340020945309207970/Humpty Dumpty #39][1], NFT [347824586163373660/Serum Surfers X Crypto Bahamas #100][1], NFT [433374243813492714/SBF Hair & Signature #1 #87][1], NFT [510055173915262570/Resilience #58][1], SOL[181.19154949], UNI[2.62229706], USD[1.29] | Yes | |
| 08435552 | | ETH[.00000001], NFT [427006726324848804/Birthday Cake #2604][1], NFT [458193687552707413/The 2974 Collection #2604][1], SOL[0], USD[0.00] | | |
| 08435585 | | CUSDT[1], DOGE[2879.13797562], USD[0.00] | | |
| 08435621 | | DOGE[.3554], ETHW[23.6537992], SOL[.007892], USD[69.26] | | |
| 08435622 | | NFT [399754045323883230/Microphone #201][1] | | |
| 08435633 | | USDT[3.02040345] | | |
| 08435710 | | USD[5.00] | | |
| 08435715 | | ETHW[.15425012], SHIB[.0008908], TRX[2], USD[4010.40] | Yes | |
| 08435718 | | BCH[0], BTC[0], DOGE[0], USD[0.00], USDT[0.00000204] | | |
| 08435737 | | NFT [293867091200927194/Vintage Sahara #592][1], NFT [297647368086535676/Spectra #488][1], NFT [367154694375973211/Sun Set #671][1], NFT [388285111794422976/Reflection '15 #64][1], NFT [494874567786071174/Colossal Cacti #20][1], USD[0.00] | | |
| 08435743 | | AVAX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08435754 | | NFT (50258474394618544/Microphone #7622)[1], USD[0.00] | | |
| 08435778 | | NFT (34039618190505065664/Exclusive 2974 Collection Merchandise Package #4367 (Redeemed))[1], NFT (35214805003534949/GSW Western Conference Finals Commemorative Banner #2169)[1], NFT (39642746527687042/GSW Championship Commemorative Ring)[1], NFT (41135545392871024/Imola Ticket Stub #2229)[1], NFT (43578164083574185/GSW Western Conference Semifinals Commemorative Ticket #589)[1], NFT (44427877824892384/Barcelona Ticket Stub #1955)[1], NFT (45566957296404267/GSW Round 1 Commemorative Ticket #583)[1], NFT (48407454898582068/Warriors Logo Pin #261)[1], NFT (53715299425264989/Exclusive 2974 Collection Merchandise Package #84)[1], NFT (54961355141991947/GSW Western Conference Finals Commemorative Banner #2170)[1], SOL[.00000001], USD[203.06] | | |
| 08435784 | | BTC[.0035268], USD[0.00] | | |
| 08435810 | | NFT (44863830814677563/Romeo #1176)[1] | | |
| 08435828 | | NFT (31688105154066866/FTX - Off The Grid Miami #7103)[1] | | |
| 08435859 | | USD[10.00] | | |
| 08435862 | | NFT (48956334446759534/The 2974 Collection #1115)[1], NFT (53771219456292470/2974 POAP #28)[1], SOL[.00996368], USD[4418.62] | | |
| 08435868 | | NFT (38905851615703112/The 2974 Collection #2719)[1], NFT (55872894181516792/Birthday Cake #2719)[1], USD[4.91] | | |
| 08435879 | | ETH[.01488389], ETHW[.01488389], SOL[0.00000019] | | |
| 08435928 | | NFT (46804526047763398/Humpty Dumpty #298)[1] | | |
| 08435937 | | USD[0.00], USDT[0] | | |
| 08435963 | | BTC[.0023976], USD[1.98] | | |
| 08435965 | | NFT (41539555275472564/Birthday Cake #1731)[1], NFT (49433213880568969/The 2974 Collection #1731)[1], USD[0.00] | | |
| 08436017 | | NFT (28844936538140365/France Ticket Stub #42)[1], NFT (38082416387513940/Austria Ticket Stub #272)[1], NFT (43066120472786303/FTX Crypto Cup 2022 Key #52)[1], NFT (45327102776569774/The Hill by FTX #609)[1] | Yes | |
| 08436038 | | USD[501.01] | | |
| 08436041 | | USD[100.00] | | |
| 08436062 | | USD[35.00] | | |
| 08436070 | | DOGE[0.00287922], NFT (47867072452233598/Space Bums #5561)[1], SHIB[0], SOL[.00000001], TRX[1] | Yes | |
| 08436075 | | BRZ[1], ETHW[.0442861], SHIB[2], TRX[1], USD[106.67] | Yes | |
| 08436102 | | NFT (29691585507877780/Saudi Arabia Ticket Stub #1382)[1] | | |
| 08436115 | | BF_POINT[100], SHIB[177622.89342806], USD[0.01], USDT[0.00000001] | | |
| 08436119 | | BTC[0.00002946], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 08436125 | | CUSDT[3], NFT (32457539274587823/LiquidWoman #12)[1], NFT (35252666953155672/Galaxy Snake)[1], NFT (54317370549844389/Magic Mushroom #11)[1], SOL[0], TRX[1], USD[20.36] | | |
| 08436127 | | USD[0.00], USDT[0] | | |
| 08436128 | | AVAX[.09552052], ETH[.002205], ETHW[.00217762], SOL[.08290168], SUSHI[.58513562], USD[0.00] | Yes | |
| 08436137 | | USD[220.79] | | |
| 08436162 | | DOGE[185.69359348], ETH[.01358079], ETHW[.01341663], USDT[86.35503819] | Yes | |
| 08436184 | | CUSDT[1], ETH[.00294325], ETHW[.00290221], USD[41.88] | Yes | |
| 08436193 | | USD[0.00] | Yes | |
| 08436217 | | BTC[.0194805], DOGE[2744.253], USD[8.33] | | |
| 08436230 | | CUSDT[1], DOGE[1], SHIB[13182417.23928188], USD[0.00], USDT[1] | | |
| 08436241 | | USD[0.42] | | |
| 08436279 | | USD[0.00] | | |
| 08436284 | | NFT (31705817361327667/GSW Round 1 Commemorative Ticket #374)[1], NFT (33375262475628348/GSW Western Conference Finals Commemorative Banner #785)[1], NFT (34661425855212685/GSW Western Conference Finals Commemorative Banner #788)[1], NFT (41170653809347209/GSW Championship Commemorative Ring)[1], NFT (42538508263406884/GSW Western Conference Finals Commemorative Banner #786)[1], NFT (49332171603901772/GSW Round 1 Commemorative Ticket #668)[1], NFT (53065071109558484/GSW Western Conference Finals Commemorative Banner #787)[1], NFT (55906684384471839/Warriors Hardwood Court #91 (Redeemed))[1], USD[0.00] | | |
| 08436287 | | NFT (29043995281994457/Miami Ticket Stub #63)[1] | | |
| 08436289 | | AAVE[0], ALGO[0], AVAX[0], DOGE[0], ETH[0.13613301], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 08436302 | | NFT (32897093749653158/In-Dream Girl #2)[1], NFT (42118865101126939/In-Dream Girl)[1], NFT (48209828611734338/Unverfied Token)[1], NFT (56125950321160923/Imola Ticket Stub #863)[1], USD[18.00] | | |
| 08436325 | | CUSDT[1], SOL[17.82799277], TRX[1], USD[55.73] | Yes | |
| 08436327 | | BTC[0], DOGE[0], SHIB[1] | Yes | |
| 08436328 | | USD[4420.00] | | |
| 08436341 | | USD[0.00], USDT[0.39995140] | | |
| 08436357 | | BTC[.025], SOL[2.9598575], USD[0.15] | | |
| 08436371 | | NFT (45257719915831854/Beasts #787)[1], NFT (49034871114050664/Colossal Cacti #194)[1], SOL[.39], USD[0.32] | | |
| 08436394 | | USD[0.00] | | |
| 08436400 | | NFT (29593074845721458/Pixel Cat #27)[1], NFT (30905182080696971/Throwies #4)[1], NFT (32072640156472918/Mad Girl Series #7)[1], NFT (32688662663079707/Pixel Cat #10)[1], NFT (34106708854089957/Collection of crypto robots rause #4)[1], NFT (37777856867301583/Psycho Skeleton #1)[1], NFT (38162965450408689/Mad Girl Series #9)[1], NFT (38241318542868723/Birthday Cake #2869)[1], NFT (38447703292684790/Skull dance)[1], NFT (38465544142923652/Pixel Cat #9)[1], NFT (39241678889052839/Mad Girl Series #2)[1], NFT (41781582578259709/Birthday Cake #1527)[1], NFT (42690259190680505/Buzzin Bunny #4)[1], NFT (42839232722772199/Mad Girl Series #13)[1], NFT (45657840952345411/AmigoCactus #2)[1], NFT (47117315511323474/Skull skate)[1], NFT (48944258900115194/The 2974 Collection #2869)[1], NFT (50114970106304648/Mad Girl Series #5)[1], NFT (50293600609732702/Mad Girl Series #3)[1], NFT (50343707294048501/pixel man #17)[1], NFT (52117668370918599/Pixel Cat #8)[1], NFT (52262875302783698/The 2974 Collection #1527)[1], NFT (52597360921200189/Pixel Cat #12)[1], NFT (53259652263740685/Mad Girl Series #15)[1], NFT (56174286184652726/Buzzin Bunny #6)[1], NFT (56220882178725094/Robot rause #31)[1], USD[103.71] | | |
| 08436414 | | ETH[.000005], ETHW[0.00000500] | | |
| 08436419 | | NFT (30231001779484047/The 2974 Collection #2223)[1], NFT (31273414449635544/Birthday Cake #2223)[1], USD[0.01] | | |
| 08436434 | | ETH[.005], ETHW[.005], NFT (33129118836380127/Saudi Arabia Ticket Stub #1489)[1], NFT (55958172318711906/FTX - Off The Grid Miami #7014)[1] | | |
| 08436463 | | NFT (29279180574136105/The 2974 Collection #0111)[1], NFT (34206440776534070/Birthday Cake #0111)[1], USD[0.74] | | |
| 08436464 | | ETH[.00208607], ETHW[.0208607], NFT (30336229635653236/1 Amethyst, 2 Blue from 9)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08436489 | | USD[0.00] | | |
| 08436520 | | NFT (390086025367621502/Warriors 75th Anniversary Icon Edition Diamond #1826)[1], NFT (53137326177323709/Birthday Cake #0694)[1], USD[0.01] | | |
| 08436545 | | CUSDT[2], USD[0.00] | Yes | |
| 08436556 | | CUSDT[1], USD[0.00] | Yes | |
| 08436561 | | ETH[.0862059], ETHW[0.08620590] | | |
| 08436575 | | USD[1500.00] | | |
| 08436587 | | NFT (436912945545793694/Birthday Cake #0211)[1], NFT (572442787201518633/The 2974 Collection #0211)[1], USD[12.99] | | |
| 08436601 | | CUSDT[1], USD[0.00] | | |
| 08436657 | | BTC[0.00402123], GRT[1], SHIB[2], SOL[4.46582871], TRX[2], USD[0.00] | Yes | |
| 08436667 | | BRZ[1], SUSHI[1], USD[0.62] | | |
| 08436704 | | USD[0.00] | Yes | |
| 08436713 | | BTC[.00336326], SHIB[4], SOL[0], USD[0.00] | | |
| 08436732 | | BRZ[1], BTC[2.3293692], CUSDT[2], DOGE[4], ETH[17.21162205], ETHW[17.20673233], SOL[57.60389809], TRX[2], USD[8.75] | Yes | |
| 08436756 | | BTC[.00003341], DOGE[1.5], ETH[.00063163], ETHW[.05063163], GRT[.62], SHIB[2], SUSHI[.05], TRX[2], USD[16694.27] | | |
| 08436777 | | ALGO[1870.28973333], DOGE[21166.73729921], SHIB[116949580.91358143], SOL[4.2515368], TRX[2], USD[0.00] | Yes | |
| 08436789 | | ETH[0] | | |
| 08436797 | | BTC[.00440374], NFT (384196862290298036/Birthday Cake #1993)[1], NFT (56138286374447008/The 2974 Collection #1993)[1], USD[0.00], USDT[0] | | |
| 08436817 | | USD[20.00] | | |
| 08436847 | | USD[500.01] | | |
| 08436852 | | USD[1.00] | | |
| 08436864 | | USD[500.00] | | |
| 08436879 | | NFT (316143255853528957/Coins for raffle Series #3)[1], NFT (364766716556116765/Coins for raffle SERIES)[1], NFT (517305595405105454/Coins for raffle SERIES #2)[1] | | |
| 08436910 | Contingent, Disputed | BTC[.00020466], CUSDT[1], USD[0.00] | Yes | |
| 08436915 | | BTC[0], LINK[121.50432], USD[0.00], USDT[0] | | |
| 08436916 | | ETH[.0004474], ETHW[0.00044740], NFT (413972290710115255/Powerful Art)[1], NFT (425513361311187609/Fire Soul)[1], SOL[.01398], USDT[.4341007] | | |
| 08436939 | | NFT (320577037132670236/Nuclear Dolphin #73)[1] | | |
| 08436954 | | USD[100.00] | | |
| 08436964 | | BCH[.04877179], BRZ[1], BTC[.00047777], CUSDT[9], DOGE[1], ETH[.00315764], ETHW[.0031166], LINK[.58751361], LTC[.07633486], MATIC[4.54891098], NFT (550074797509484623/Imola Ticket Stub #6)[1], PAXG[.0121532], SHIB[2], SOL[.06795957], SUSHI[1.19666266], UNI[.647213], USD[0.00], YFI[.00032256] | Yes | |
| 08436967 | | BTC[.00073134], CUSDT[4], DOGE[1144.83716224], SHIB[1], USD[106.12] | | |
| 08436974 | | BTC[.00000788], CUSDT[1], DOGE[2], ETHW[1.75679263], SHIB[1], TRX[2], USD[3.05] | Yes | |
| 08436978 | | NFT (295653774295520212/Mint Kings Series I #2)[1], NFT (302767265050885638/Mint Kings Series I #3)[1], NFT (397208980838149593/Princess Series I #3)[1], NFT (441802996528759345/Princess Series I #2)[1], NFT (452334196903771479/Princess Series I #4)[1], NFT (500344079318845604/Mint Kings Series I #4)[1], NFT (513148599691650755/Princess Series I)[1], NFT (540691148513772496/Mint Kings Series I)[1], NFT (558209132953525172/Princess Series I #5)[1], NFT (564597174697345809/Mint Kings Series I #5)[1] | | |
| 08436979 | | USD[0.80] | | |
| 08436985 | | USD[0.20] | | |
| 08436989 | | NFT (398162030864045441/Entrance Voucher #1906)[1], NFT (55162363666184427/Ferris From Afar #586 (Redeemed))[1], SHIB[4642527.53389043], SOL[1.81], USD[74.85] | | |
| 08437004 | | SOL[17.36356244], TRX[1], USD[0.00] | Yes | |
| 08437006 | | USD[0.32] | | |
| 08437020 | | SHIB[1], UNI[3.1989301], USD[0.00] | Yes | |
| 08437039 | | USD[0.01] | | |
| 08437042 | | USD[21.71] | Yes | |
| 08437070 | | USD[1.73] | | |
| 08437075 | | USD[100.00] | | |
| 08437077 | | ALGO[.00330253], CUSDT[3], SHIB[3378341.79222729], USD[0.00] | Yes | |
| 08437104 | | BAT[1.00588006], CUSDT[1], DOGE[1], NFT (291950511930325724/Birthday Cake #0645)[1], NFT (335674024920830518/Warriors Logo Pin #231)[1], NFT (399847912066536485/GSW Western Conference Finals Commemorative Banner #1258)[1], NFT (401390266929445399/The 2974 Collection #0645)[1], NFT (405684532317584554/GSW Western Conference Finals Commemorative Banner #1257)[1], NFT (467130891363606223/GSW Western Conference Semifinals Commemorative Ticket #963)[1], NFT (489469074343150723/Birthday Cake #2025)[1], NFT (490159141408787134/The 2974 Collection #2025)[1], NFT (560309706783144821/GSW Championship Commemorative Ring)[1], USD[28.54], USDT[3.1940713] | Yes | |
| 08437109 | | BTC[.00011248], USD[0.00] | | |
| 08437114 | | ETH[0], ETHW[0], SOL[0] | | |
| 08437115 | | BTC[0], ETH[.00000001] | | |
| 08437140 | | ETH[0.00341681], USD[0.00] | | |
| 08437143 | | BF_POINT[3000], USD[11.09] | | |
| 08437205 | | UNI[3], USD[151.20] | | |
| 08437220 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000051] | | |
| 08437264 | | NFT (343640896617566007/Watercolor desert #2)[1], NFT (345179178444824993/Watercolor desert)[1], NFT (352308955704270622/Watercolor desert #7)[1], NFT (357199242813045757/Watercolor desert #4)[1], NFT (358701007926184192/Watercolor desert #6)[1], NFT (380501337972623142/Watercolor desert #8)[1], NFT (399108909355539916/Watercolor desert #3)[1], NFT (520419660973111306/Watercolor desert #9)[1], NFT (545979168428488855/Watercolor desert #5)[1], USD[52.04] | | |
| 08437273 | | AAVE[8.29829178], ALGO[3810.18616921], AVAX[13.8903416], BAT[3347.05638178], BRZ[2], BTC[.15927363], DOGE[4270.00845895], ETH[1.37205226], ETHW[1.3716403], LINK[135.70624301], LTC[111.97432238], MATIC[1964.41509316], MKR[.08905741], NEAR[78.05551828], SHIB[22], SOL[48.7413805], TRX[191.13254111], UNI[1.01622481], USD[0.00], USDT[1.01530159] | Yes | |
| 08437294 | | BTC[0], MATIC[0], USD[0.00] | | |
| 08437301 | | MATIC[4.29926379], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08437305 | | BRZ[1], CUSDT[1], NFT (331112590318797961/Barcelona Ticket Stub #484)[1], NFT (392577514638851825/Bahrain Ticket Stub #708)[1], SOL[1.57746157], TRX[1], USD[0.00] | | |
| 08437309 | | BTC[.00564004], CUSDT[1], LINK[1.32276089], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08437318 | | SOL[.01], USD[500.00], USDT[10] | | |
| 08437327 | | USD[0.04] | | |
| 08437362 | | TRX[1], USD[0.00] | | |
| 08437408 | | BTC[0.00000183], DOGE[118], USD[0.00] | | |
| 08437409 | | BTC[0.00006006], LTC[0], USD[44.68] | | |
| 08437418 | | BTC[0.00000928], MATIC[0.09682236] | | |
| 08437439 | | BTC[0], ETH[0.00001054], ETHW[0.00001054] | Yes | |
| 08437448 | | NFT (326658446530368129/Animated Mask #7)[1], NFT (370756034669712430/Mutant Ape Solana Club #1543)[1], NFT (506329363027483709/Animated Mask #8)[1], NFT (508562277951900470/Surreal Ape #2)[1], USD[32.34], USD[T0] | | |
| 08437456 | | NFT (348216668789438067/FTX - Off The Grid Miami #3213)[1], NFT (395927789450168087/FTX - Off The Grid Miami #3226)[1], NFT (435271232310735914/FTX - Off The Grid Miami #3215)[1], NFT (531829284580570455/FTX - Off The Grid Miami #3228)[1], SHIB[19634442.45481747], SOL[2.13777983], USD[0.04] | | |
| 08437472 | | NFT (572263563777919255/Miami Ticket Stub #135)[1] | | |
| 08437494 | | BTC[.00001195] | | |
| 08437500 | | BRZ[2], CUSDT[2], DOGE[6.75094579], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08437525 | | NFT (298459214862692530/Birthday Cake #2144)[1], USD[3.94] | | |
| 08437530 | | BRZ[1], BTC[.00000005], USD[0.09] | Yes | |
| 08437586 | | SOL[8.33166], USD[7.56] | | |
| 08437588 | | USD[100.00] | | |
| 08437593 | | BRZ[1], BTC[.03401778], CUSDT[1], DOGE[2], SOL[4.91944085], TRX[1], USD[0.01] | Yes | |
| 08437602 | | AVAX[.097], USD[181.44] | | |
| 08437611 | | USD[5.00] | | |
| 08437617 | | NFT (468466949686793619/Romeo #404)[1], NFT (565179468301630818/Romeo #415)[1] | | |
| 08437623 | | NFT (542230257526765885/Skyline FLP)[1], USD[0.00] | | |
| 08437626 | | SHIB[306560.3923973], USD[0.00] | | |
| 08437655 | | NFT (348274085608672858/Reflection '16 #17)[1], NFT (409427764098749663/Reflection '12 #92)[1], NFT (568082725394036154/Reflector #107)[1] | | |
| 08437659 | | CUSDT[1], KSHIB[407.83910257], SHIB[914076.78244972], TRX[1], USD[5.01] | | |
| 08437700 | | CUSDT[1], USDT[0] | Yes | |
| 08437706 | | USD[0.00] | | |
| 08437717 | | BTC[0], TRX[.000001], USD[0.00], USDT[.005069] | | |
| 08437718 | | NFT (318987179225934208/Microphone #793)[1] | | |
| 08437720 | | SOL[2.2], USD[0.85] | | |
| 08437722 | | BTC[0], NFT (348891464257477625/LightPunk #5042)[1], NFT (448063687624581975/DOTB #8337)[1], NFT (490660899697114841/GOONEY #4741)[1], NFT (513612964212673138/DOTB #5243)[1], NFT (529836571002299659/ApexDucks #5293)[1], NFT (534962058771213076/DOTB #3082)[1], NFT (542589972086836530/GOONEY #1333)[1], SHIB[1], SOL[.00003973], USD[0.00] | Yes | |
| 08437749 | | SHIB[608087.5646093], SOL[.60287156], USD[0.00] | | |
| 08437761 | | SHIB[469029.51019166], USD[0.01] | | |
| 08437763 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 08437773 | | CUSDT[1], SHIB[5665722.37960339], USD[0.00] | | |
| 08437778 | | BTC[.00051193], CUSDT[6], ETH[0], ETHW[0], SHIB[1], SOL[.34191809], USD[5.39] | Yes | |
| 08437785 | | BTC[.00000297], ETH[.00002629], ETHW[.00002629], NFT (414260219465088957/The Hill by FTX #5091)[1], NFT (496407907093797342/Cosmic Creations #920)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08437793 | | BTC[.00000001], DOGE[1], NFT (288384414741612211/The Hill by FTX #3831)[1], NFT (288815593884340122/The Hill by FTX #5924)[1], NFT (289008122068532631/The Hill by FTX #5607)[1], NFT (289202729454551330/The Hill by FTX #2920)[1], NFT (289918954541289566/The Hill by FTX #6181)[1], NFT (290148286460771224/The Hill by FTX #3480)[1], NFT (290695742717111158/The Hill by FTX #6337)[1], NFT (290929992948380847/The Hill by FTX #2473)[1], NFT (291156890339854702/The Hill by FTX #4693)[1], NFT (291658835453059757/The Hill by FTX #2926)[1], NFT (291858307906990234/The Hill by FTX #5597)[1], NFT (292119411245513503/The Hill by FTX #4277)[1], NFT (292294240584614327/The Hill by FTX #5709)[1], NFT (292880646483672454/The Hill by FTX #5633)[1], NFT (293337707827177586/The Hill by FTX #3832)[1], NFT (293608371888484815/The Hill by FTX #6256)[1], NFT (293698110786580548/The Hill by FTX #5673)[1], NFT (293762958363151164/The Hill by FTX #5876)[1], NFT (294104081836155235/The Hill by FTX #5857)[1], NFT (294193742047636506/The Hill by FTX #6188)[1], NFT (294562892221796131/The Hill by FTX #6282)[1], NFT (294954593566384530/The Hill by FTX #5704)[1], NFT (295453636736564904/The Hill by FTX #4080)[1], NFT (296932815974015319/The Hill by FTX #2734)[1], NFT (297085592114965662/The Hill by FTX #5459)[1], NFT (297176710664360666/The Hill by FTX #6752)[1], NFT (297266192474650409/The Hill by FTX #6938)[1], NFT (297472214010031221/The Hill by FTX #5643)[1], NFT (297692647141566417/The Hill by FTX #4264)[1], NFT (298490655414996631/The Hill by FTX #4173)[1], NFT (298929203473950017/The Hill by FTX #5760)[1], NFT (299120342157075041/The Hill by FTX #2483)[1], NFT (299223936155288025/The Hill by FTX #6215)[1], NFT (299263306522208253/The Hill by FTX #6560)[1], NFT (299568073529843184/The Hill by FTX #4730)[1], NFT (299607568428836187/The Hill by FTX #3220)[1], NFT (299815364052266547/The Hill by FTX #6179)[1], NFT (299841180363493709/The Hill by FTX #5658)[1], NFT (300002484878706806/The Hill by FTX #5491)[1], NFT (300368999735533742/The Hill by FTX #5884)[1], NFT (300642299591965588/The Hill by FTX #6311)[1], NFT (300747970499082689/The Hill by FTX #5966)[1], NFT (301068209796840077/The Hill by FTX #6758)[1], NFT (301534247822252211/The Hill by FTX #5998)[1], NFT (301721518589082826/The Hill by FTX #6687)[1], NFT (302012094980024284/The Hill by FTX #3022)[1], NFT (302298946496271662/The Hill by FTX #2874)[1], NFT (302356874348702967/The Hill by FTX #2098)[1], NFT (302533968913509075/The Hill by FTX #5660)[1], NFT (302579823383104474/The Hill by FTX #5846)[1], NFT (302863873847422185/The Hill by FTX #3828)[1], NFT (303136902057173678/The Hill by FTX #6712)[1], NFT (303163500390932106/The Hill by FTX #6058)[1], NFT (303227754428531760/The Hill by FTX #8303)[1], NFT (303399937157850967/The Hill by FTX #5438)[1], NFT (303563184934572200/The Hill by FTX #5736)[1], NFT (303587528094056405/The Hill by FTX #6565)[1], NFT (303696804032440182/The Hill by FTX #6516)[1], NFT (304281612872788671/The Hill by FTX #6270)[1], NFT (306028585314490984/The Hill by FTX #5485)[1], NFT (306097871204625931/The Hill by FTX #6763)[1], NFT (306649464027428286/The Hill by FTX #2995)[1], NFT (306876001334633361/The Hill by FTX #8916)[1], NFT (306905676295868139/The Hill by FTX #6749)[1], NFT (307126245476611220/The Hill by FTX #8529)[1], NFT (307804509414287917/The Hill by FTX #6291)[1], NFT (307808453009292570/The Hill by FTX #6549)[1], NFT (307972408862605276/The Hill by FTX #6954)[1], NFT (308501062789925109/The Hill by FTX #5630)[1], NFT (308900463262279981/The Hill by FTX #6592)[1], NFT (309146428600358983/The Hill by FTX #6207)[1], NFT (309607548940950616/The Hill by FTX #4765)[1], NFT (309769018170850349/The Hill by FTX #6032)[1], NFT (309772310852194896/The Hill by FTX #2717)[1], NFT (310151092316236697/The Hill by FTX #6087)[1], NFT (311216184435646869/The Hill by FTX #5836)[1], NFT (311417813146227305/The Hill by FTX #6755)[1], NFT (311616219798744917/The Hill by FTX #6172)[1], NFT (311623207882730718/The Hill by FTX #5638)[1], NFT (311639620527823620/The Hill by FTX #5525)[1], NFT (311803178471042239/The Hill by FTX #4322)[1], NFT (312173481030696587/The Hill by FTX #9616)[1], NFT (312297632429078877/The Hill by FTX #6185)[1], NFT (312638745529263626/The Hill by FTX #6224)[1], NFT (312884285306834161/The Hill by FTX #2469)[1], NFT (312883281200634516/The Hill by FTX #3015)[1], NFT (313512810645211396/The Hill by FTX #6072)[1], NFT (314244550509154943/The Hill by FTX #6174)[1], NFT (314307296261963551/The Hill by FTX #5982)[1], NFT (314460571781871498/The Hill by FTX #6056)[1], NFT (314896820271408861/The Hill by FTX #6218)[1], NFT (315114737354492239/The Hill by FTX #6540)[1], NFT (315169698571218778/The Hill by FTX #5635)[1], NFT (315411725466021298/The Hill by FTX #2152)[1], NFT (315597985902185771/The Hill by FTX #2186)[1], NFT (316321791335183501/The Hill by FTX #4396)[1], NFT (317079136975983150/The Hill by FTX #5740)[1], NFT (317152973234457726/The Hill by FTX #6314)[1], NFT (317665617246680625/The Hill by FTX #5874)[1], NFT (317833605124414944/The Hill by FTX #5769)[1], NFT (318304529624043249/The Hill by FTX #6600)[1], NFT (319240776138887110/The Hill by FTX #6513)[1], NFT (319256012992185577/The Hill by FTX #2186)[1], NFT (316321791335183501/The Hill by FTX #4396)[1]... [list continues] NFT (337037676956340459/The Hill by FTX #6570)[1], NFT (337288302065102229/The Hill by FTX #6574)... |  | |
| 08437810 | | USD[15.00] | | |
| 08437819 | | DOGE[1], ETH[.00008358], ETHW[10.61625915], SHIB[2], SOL[.00006888], TRX[1], USD[3.45] | Yes | |
| 08437820 | | ETH[.00000001], ETHW[0], USD[0.14] | Yes | |
| 08437823 | | BTC[.00820305], ETH[.02474599], ETHW[.02474599], USD[0.00] | | |
| 08437826 | | USD[0.00] | | |
| 08437861 | | CUSDT[1], USD[0.00] | Yes | |
| 08437890 | | SOL[.00000001] | | |
| 08437897 | | CUSDT[28], SHIB[927704.87002412], USD[0.00] | | |
| 08437917 | | LTC[.87729526], SOL[1.28135997], SUSHI[21.92449747], USD[0.00] | | |
| 08437924 | | BTC[0], DOGE[1], LINK[0], LTC[0], MATIC[0], SHIB[3], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08437933 | | USD[100.00] | | |
| 08437939 | | DOGE[251], ETH[.031968], ETHW[.031968], KSHIB[40], NFT (299701277820468496/Capitol Xray First Edition #9)[1], NFT (304557076080608741/U.S Presidents First Edition #4)[1], NFT (327935793173513548/Capitol Xray First Edition #22)[1], NFT (345225119392857922/Capitol Xray First Edition #8)[1], NFT (348635912123608312/U.S Presidents Limited 100 #2)[1], NFT (350897683278394032/Capitol Xray First Edition #19)[1], NFT (356019413715529741/Capitol Xray First Edition #20)[1], NFT (359206703950171026/Capitol Colors)[1], NFT (368081783428283049/U.S Presidents Limited 100 #3)[1], NFT (370412226568439687/Capitol Xray First Edition #6)[1], NFT (375889867549158797/U.S Presidents First Edition #5)[1], NFT (378520402023760331/Capitol Colors #5)[1], NFT (383637181771868499/Capitol Xray First Edition #16)[1], NFT (393777050325777423/U.S Presidents First Edition #1)[1], NFT (409795732932193561/Capitol Xray First Edition #7)[1], NFT (416350184935410856/Capitol Xray First Edition #17)[1], NFT (457581813099190020/Capitol Colors #2)[1], NFT (458294963803311389/U.S Presidents First Edition #6)[1], NFT (467529002369153396/U.S Presidents First Edition #3)[1], NFT (469791924522028540/U.S Presidents First Edition #7)[1], NFT (470775284228124968/Capitol Xray First Edition #15)[1], NFT (472589552117080783/Capitol Colors #6)[1], NFT (482848846984098103/Capitol Xray First Edition #12)[1], NFT (489525416106838943/U.S Presidents Limited 100)[1], NFT (497876116843769400/Capitol Xray First Edition #23)[1], NFT (507972985009296102/Capitol Xray First Edition #6)[1], NFT (520792107391226253/Capitol Xray First Edition #11)[1], NFT (528207697790969502/Capitol Xray First Edition #13)[1], NFT (533242031711807108/Capitol Colors #4)[1], NFT (537711088566337845/Capitol Colors #3)[1], NFT (558064655607405619/Capitol Xray First Edition #13)[1], NFT (558146679425536680/Capitol Xray First Edition #14)[1], NFT (558994551914691119/Capitol Xray First Edition #10)[1], NFT (587253990120667496/U.S Presidents First Edition #2)[1], NFT (591144312051191948/U.S Presidents Limited 100 #4)[1], NFT (537167243220497018/Capitol Xray First Edition #21)[1], USD[2.24] | | |
| 08437975 | | USD[3.31], USDT[0] | | |
| 08437981 | | NFT (289357772298972009/FTX - Off The Grid Miami #1604)[1], NFT (371156188992834124/APEFUEL by Almond Breeze #186)[1] | | |
| 08437993 | | CUSDT[5], DOGE[2], SHIB[1405454.06715515], USD[13.77] | Yes | |
| 08438011 | | USD[10.00] | | |
| 08438014 | | USD[100.00] | | |
| 08438018 | | BRZ[28.10804575], KSHIB[141.46900852], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08438034 | | ETH[.00018236] | Yes | |
| 08438038 | | ETH[0], USD[0.00] | | |
| 08438046 | | BTC[0.00002364], ETH[.001], ETHW[.001], USD[4.78] | | |
| 08438086 | | USD[0.01], USDT[0] | | |
| 08438093 | | NFT (341725961572219164/Juliet #378)[1], NFT (536161553522386887/Good Boy #93)[1], SOL[.03], USD[0.07] | | |
| 08438111 | | SHIB[1], USD[0.04] | Yes | |
| 08438146 | | USD[45.74] | | |
| 08438161 | | ETH[.06312586], USD[0.59] | Yes | |
| 08438174 | | AVAX[0], BTC[0], ETH[0], NFT (543043427837631768/Reflection "14 #50)[1] | | |
| 08438175 | | NFT (521189945820544199/Baddies #2491)[1], NFT (536355689841715192/Astro Stones #40)[1], SOL[.00830911], USD[2.48] | | |
| 08438177 | | SOL[.19], USD[1.65] | | |
| 08438233 | | USD[0.07], USDT[.02030352] | | |
| 08438239 | | USD[1.30], USDT[0] | | |
| 08438240 | | ETH[0], SOL[0], USD[0.00] | | |
| 08438259 | | ETH[.00000001], SOL[0.53446914] | | |
| 08438280 | | USD[0.01], USDT[0.00000001] | | |
| 08438287 | | TRX[40.000001] | | |
| 08438289 | | KSHIB[295.05070151], TRX[1], USD[0.00] | Yes | |
| 08438298 | | BTC[.00020572] | | |
| 08438299 | | NFT (521224921395319492/The Hill by FTX #7952)[1] | Yes | |
| 08438361 | | BRZ[1], BTC[.00675586], DOGE[1], SOL[2.62058245], TRX[1], USD[0.01] | | |
| 08438380 | | NFT (450643506021420268/Night Light #125)[1], NFT (467109431474101195/Coachella x FTX Weekend 2 #613)[1], USD[5.00] | | |
| 08438390 | | USD[0.00] | | |
| 08438392 | | USD[5.37] | Yes | |
| 08438404 | | NFT (368765434960341242/The 2974 Collection #0385)[1], NFT (434302021107011716/Birthday Cake #0385)[1], USD[263.09] | | |
| 08438417 | | SHIB[14685889.57055214], USD[0.42] | | |
| 08438427 | | BRZ[2], BTC[.00045821], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08438431 | | USD[1607.23] | Yes | |
| 08438461 | | CUSDT[3], ETH[.00848613], ETHW[.00848613], USD[0.00] | | |
| 08438478 | | BRZ[27.82366982], CUSDT[1], USD[0.00] | | |
| 08438510 | | USD[10.72] | Yes | |
| 08438575 | | BAT[1], CUSDT[6], DOGE[2], USD[0.00], USDT[0] | Yes | |
| 08438599 | Contingent, Disputed | BTC[0], ETH[0], GRT[0], USDT[0] | Yes | |
| 08438600 | | BTC[.00109277], CUSDT[3], DOGE[113.70753416], LINK[1.0901649], SOL[2.22184837], TRX[1], USD[0.00] | Yes | |
| 08438621 | | TRX[2], USD[0.00] | Yes | |
| 08438662 | | NFT (344081011442554756/Milton Bird)[1], USD[1.42] | | |
| 08438690 | | USD[0.01] | Yes | |
| 08438716 | | USD[0.00] | | |
| 08438720 | | LINK[.00000001], SHIB[2255.81956456], USD[0.00], USDT[0] | Yes | |
| 08438726 | | BTC[.0599124], ETH[.44617977], ETHW[.44617977], SOL[9.60124769], USD[2200.00] | | |
| 08438752 | | ETH[.16439423], ETHW[.16439423], SOL[4.02115426], USD[0.00] | | |
| 08438789 | | USD[0.00], USDT[0] | Yes | |
| 08438791 | | USD[18.31] | | |
| 08438793 | | USD[10.00] | | |
| 08438800 | | CUSDT[3], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08438802 | | NFT (418900401885587233/The Hill by FTX #8245)[1] | | |
| 08438804 | | USD[50.01] | | |
| 08438815 | | USDT[19] | | |
| 08438822 | | NFT (521434490109151324/Entrance Voucher #1528)[1], USD[0.24] | | |
| 08438824 | | NFT (377223764811869390/#3015)[1], SOL[.27], USDT[1.575872] | | |
| 08438846 | | SOL[1.11374206], USD[0.00] | | |
| 08438860 | | BTC[0.03284325], DOGE[0], ETH[.00068709], ETHW[0.00068709], MATIC[80.97395], SHIB[3364296.18253146], SOL[0], USD[0.00], USDT[0.00002630] | | |
| 08438864 | | NFT (351332243513852850/Birthday Cake #2205)[1], NFT (555760374001317681/The 2974 Collection #2205)[1], USD[0.00] | | |
| 08438875 | | BF_POINT[10500], USD[759.58] | | |
| 08438940 | | DOGE[6.78869525], KSHIB[46.60535473], MATIC[1.37377364], SOL[.00399475], SUSHI[.88000209], TRX[9.80817056], UNI[.05146856], USD[0.99], USDT[1.47936702] | Yes | |
| 08438948 | | USD[1.00] | | |
| 08438954 | | BRZ[1], CUSDT[4], DOGE[4], GRT[1], SHIB[1], TRX[6], USD[0.01], USDT[0.00000067] | | |
| 08438957 | | BTC[0], LTC[.00800906], MATIC[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08438970 | | USD[0.00] | Yes | |
| 08438971 | | USD[0.00] | Yes | |
| 08438989 | | BRZ[0], BTC[0], ETH[0], GRT[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 08439030 | | BTC[.0000754], DOGE[.264], SHIB[34630500], USD[1.26] | | |
| 08439056 | | ETH[.00126866], ETHW[.00126866], SOL[1.11571702], USD[1.99] | Yes | |
| 08439066 | | USD[50.01] | | |
| 08439075 | | USD[0.01] | | |
| 08439081 | | USD[0.41] | | |
| 08439104 | | USD[0.00] | | |
| 08439114 | | USD[200.01] | | |
| 08439145 | | BTC[0], TRX[0.00254203] | Yes | |
| 08439187 | | BTC[.00000062], USD[0.00] | Yes | |
| 08439205 | | CUSDT[2], DOGE[1], MATIC[63.78233739], SOL[7.05814435], USD[0.00] | Yes | |
| 08439219 | | ETH[.02645764], ETHW[.02645764], SOL[2.1547871], USD[0.00] | | |
| 08439237 | | NFT (543278975076087867/Entrance Voucher #739)[1] | | |
| 08439240 | | BRZ[1], ETH[.07269177], ETHW[.07269177], USD[0.00] | | |
| 08439249 | | SHIB[1], USD[150.00], USDT[99.60997018] | | |
| 08439251 | | NFT (480441901637170481/Silhouettes of Badminton 's Smash Shot #2)[1], NFT (573128009094921820/Silhouettes of Badminton 's Smash Shot)[1], SOL[.058] | | |
| 08439252 | | SOL[.05600756] | | |
| 08439261 | | NFT (401853901400157547/One Rare)[1], USD[4.00] | | |
| 08439266 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |
| 08439290 | | USD[0.00] | | |
| 08439293 | | BRZ[1], CUSDT[31], DOGE[3], SHIB[7], TRX[2], USD[0.18] | Yes | |
| 08439304 | | USD[50.01] | | |
| 08439327 | | CUSDT[1], DOGE[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 08439332 | | BRZ[1], SHIB[1], SOL[.00001678], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08439344 | | BRZ[4], CUSDT[19], DOGE[13.28103688], ETH[.08781352], ETHW[.08678491], LTC[4.1665304], MATIC[232.37139157], NFT (293462008626666895/Astral Apes #1300)[1], NFT (317891541907688050/APEFUEL by Almond Breeze #406)[1], NFT (326339545332346163/ALPHA:RONIN #877)[1], NFT (342334760824142204/Entrance Voucher #518)[1], NFT (360231668008603641/Blue Mist #250)[1], NFT (391169935179714400/Founding Frens Lawyer #522)[1], NFT (423999858079942381/ALPHA:RONIN #289)[1], NFT (446683851474735876/3D SOLDIER #3297)[1], NFT (509464684138744247/3D CATPUNK #4311)[1], NFT (543653177576971615/Barcelona Ticket Stub #1420)[1], NFT (573697676726223971/Saudi Arabia Ticket Stub #1274)[1], SHIB[320326.10675159], SOL[16.92314148], TRX[7], USD[0.68] | Yes | |
| 08439364 | | DOGE[38.961], NFT (290487533871811336/Birthday Cake #2290)[1], NFT (350585098424281368/The 2974 Collection #2290)[1], USD[0.06] | | |
| 08439368 | | DOGE[2000], SOL[10], USD[15.11] | | |
| 08439398 | | USD[1.00] | | |
| 08439426 | | NFT (351042167970905535/Australia Ticket Stub #530)[1], NFT (410788616727436981/Barcelona Ticket Stub #1885)[1] | | |
| 08439436 | | CUSDT[1], SHIB[2359229.42970792], USD[80.75] | Yes | |
| 08439456 | | SOL[56.97690514], USD[0.00] | | |
| 08439496 | | BTC[.0000121], DOGE[.20801444], SHIB[859.22891617], USD[0.00] | Yes | |
| 08439497 | | SOL[.00000001] | | |
| 08439529 | | AAVE[0], BTC[.0003996], ETH[.00455611], ETHW[.00455611], MATIC[0], SHIB[1098200], SOL[0.10793368], USD[1.44] | | |
| 08439536 | | USD[4.52], USDT[.001644] | | |
| 08439537 | | NFT (358740725211109883/Snek #2408)[1], NFT (560554521874890057/Flunk Donkey #711)[1], SOL[.19975711] | | |
| 08439544 | | CUSDT[1], MATIC[651.48456483], SHIB[92532603.51484095], TRX[1], USD[1.60] | Yes | |
| 08439561 | | NFT (401508963120669144/Gangster Gorillas #6580)[1], NFT (471556116422135220/Gangster Gorillas #3226)[1], NFT (520288252071498277/Gangster Gorillas #4204)[1], SHIB[.00000003], SOL[.00000001] | Yes | |
| 08439563 | | CUSDT[1], DOGE[4], KSHIB[10784.01580195], SHIB[16589825.71393063], USD[0.00] | | |
| 08439582 | | BRZ[1], ETHW[.00086901], USD[0.01] | | |
| 08439583 | | BTC[0], ETHW[.00017213], USD[0.03] | Yes | |
| 08439585 | | CUSDT[2], NFT (330037676831939711/The 2974 Collection #0415)[1], NFT (491249920830035016/Birthday Cake #0415)[1], SOL[.00000001], USD[0.01] | Yes | |
| 08439603 | | USD[80.00] | | |
| 08439614 | | BTC[0], DOGE[8.07758026], ETH[0], MATIC[0], SHIB[52], TRX[3], USD[0.00] | Yes | |
| 08439639 | | DOGE[10], NFT (299834409646005324/GSW Western Conference Finals Commemorative Banner #512)[1], NFT (302596720702609438/GSW Western Conference Finals Commemorative Banner #514)[1], NFT (409999759984865292/GSW Western Conference Finals Commemorative Banner #513)[1], NFT (424049881179929600/GSW Western Conference Finals Commemorative Banner #515)[1], NFT (466156803578948583/Microphone #1472)[1], NFT (526714642578294584/GSW Western Conference Finals Commemorative Banner #511)[1], NFT (536750423819236953/GSW Western Conference Finals Commemorative Banner #510)[1] | | |
| 08439648 | | NFT (336838044722864715/Birthday Cake #2902)[1], USD[0.00] | | |
| 08439655 | | USD[2.00] | | |
| 08439660 | | ALGO[.00936027], AVAX[.00010196], BAT[.00491377], DOGE[1], LINK[.00027867], SOL[.00017613], USD[0.00] | Yes | |
| 08439662 | | BTC[.0000738], USD[17.72] | Yes | |
| 08439675 | | BTC[.00000097], ETH[.121629], ETHW[.121629], USD[0.87] | | |
| 08439692 | | USD[664.19] | | |
| 08439711 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08439720 | | LINK[18.4], MATIC[203.71252889], NEAR[69.16152869], SOL[14.38267441], USD[6166.01] | | |
| 08439742 | | USD[0.00] | | |
| 08439765 | | NFT [34002713412098691B/Warriors Logo Pin #423 (Redeemed)][1], NFT [347085188267967045/Imola Ticket Stub #502][1], NFT [425889055481398384/Birthday Cake #2228][1], NFT [449658721527234406/FTX - Off The Grid Miami #2347][1], NFT [506179757426974652/GSW Western Conference Semifinals Commemorative Ticket #972][1], NFT [527501239699391440/The 2974 Collection #2228][1], NFT [559222736717316254/GSW Championship Commemorative Ring][1], USD[502.69] | Yes | |
| 08439783 | | NFT [550480313449809756/The 2974 Collection #2935][1], NFT [563733841811994615/Birthday Cake #2935][1], USD[34.01] | | |
| 08439809 | | SOL[24] | | |
| 08439822 | | NFT [564461753901445335/Entrance Voucher #26686][1] | | |
| 08439839 | | NFT [359939370154591459/The 2974 Collection #1881][1], NFT [394997322421371821/Birthday Cake #1881][1] | | |
| 08439847 | | USD[5.00] | | |
| 08439852 | | USD[0.75] | | |
| 08439872 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], SHIB[5], SOL[.00042169], TRX[1], USD[0.03] | Yes | |
| 08439891 | | USD[1022.22] | | |
| 08439905 | | NFT [441531277191309411/Birthday Cake #1120][1], NFT [482950784074959436/The 2974 Collection #1120][1], USD[208.57] | | |
| 08439922 | | USD[0.58] | | |
| 08439926 | | BTC[.2347], SOL[385.63], USD[-5000.00] | | |
| 08439939 | | NFT [445101271450788207/Vintage Sahara #960][1], USD[0.01] | | |
| 08439958 | | NFT [290254263411547375/Birthday Cake #0473][1], NFT [314454901658072389/The 2974 Collection #0377][1], NFT [346331064988833259/Birthday Cake #2189][1], NFT [347878429094934898/The 2974 Collection #0079][1], NFT [352125483069042339/The 2974 Collection #2189][1], NFT [363640314627142330/The 2974 Collection #0140][1], NFT [367628184828161676/Birthday Cake #0377][1], NFT [395691724964769469/The 2974 Collection #1028][1], NFT [402722987265695311/The 2974 Collection #0473][1], NFT [441759534961370151/Birthday Cake #0140][1], NFT [446312189252080051/Birthday Cake #0079][1], NFT [480567718815386313/Birthday Cake #1028][1], NFT [524475992047436591/Romeo #810][1], USD[0.01] | | |
| 08439966 | | SOL[7.65999], USD[0.03] | | |
| 08439968 | | AVAX[0], BTC[0], ETH[0], SHIB[48800], SOL[0.00243006], USD[0.00] | | |
| 08439972 | | SOL[.7815254], USD[0.00] | | |
| 08440000 | | BTC[0], ETH[0], USD[0.00] | | |
| 08440014 | | BTC[.00125466], USD[0.00] | | |
| 08440018 | | MATIC[120], USD[1.84], USDT[.005474] | | |
| 08440029 | | SOL[1.93831801], USD[0.00] | | |
| 08440087 | | USD[60.01] | | |
| 08440095 | | USD[10.74] | Yes | |
| 08440100 | | ETH[0], ETHW[0], USD[20.23], USDT[0.00000001] | Yes | |
| 08440105 | | ETH[.00026544], ETHW[49.84074837], NFT [328030547299855833/Warriors 75th Anniversary Icon Edition Diamond #543][1] | Yes | |
| 08440109 | | USD[0.00] | | |
| 08440122 | | BTC[.00214758], CUSDT[1], USD[0.07] | Yes | |
| 08440133 | | DOGE[1], USD[0.00] | Yes | |
| 08440141 | | USD[0.00] | | |
| 08440147 | | BTC[.00099184], USD[0.00] | | |
| 08440164 | | USD[0.07] | | |
| 08440172 | | BAT[2], BF_POINT[300], DOGE[3], ETH[0], ETHW[.83971955], SHIB[2], SOL[.00000001], USD[0.00] | Yes | |
| 08440186 | | BRZ[1], CUSDT[1], DOGE[1], NFT [296518483477786974/2974 Floyd Norman - CLE 3-0170][1], NFT [322873129600419234/2974 Floyd Norman - OKC 4-0079][1], NFT [328070571444575261/2974 Floyd Norman - CLE 2-0011][1], NFT [426779505225883477/2974 Floyd Norman - OKC 3-0168][1], NFT [500944005622749374/Birthday Cake #2435][1], NFT [531378847447709574/The 2974 Collection #2435][1], SOL[.04089078], TRX[1], USD[211.43] | | |
| 08440188 | | USD[100.00] | | |
| 08440229 | | NFT [362841030256858316/The 2974 Collection #2656][1], NFT [389032752122739207/Birthday Cake #2656][1], USD[0.78] | | |
| 08440232 | | USD[16.13] | Yes | |
| 08440249 | | USD[0.00] | | |
| 08440250 | Contingent, Disputed | CUSDT[1], TRX[1], USD[1.55], USDT[0.00000068] | | |
| 08440261 | | USD[0.00] | | |
| 08440272 | | CUSDT[1], DAI[40.3112754], NFT [402638189479425258/Pug Love #25][1], NFT [463243287538926757/Pug Love #20][1], SUSHI[1.08270115], USD[0.25], USDT[10.6599048] | Yes | |
| 08440278 | | BTC[.00051094], DOGE[651.33266468], ETH[3.07263505], ETHW[3.07134454], MATIC[41.55575842], SHIB[9498555.58133016], USD[3.07] | Yes | |
| 08440282 | | SHIB[2], USD[0.01] | | |
| 08440284 | | NFT [434310893224101033/Birthday Cake #0144][1], NFT [469756953745369664/The 2974 Collection #0144][1], USD[11.00] | | |
| 08440312 | | NFT [362686060789228667/Birthday Cake #1447][1], NFT [486150974649952037/The 2974 Collection #1542][1], NFT [500934725401431489/The 2974 Collection #1447][1], NFT [544161962845850236/Birthday Cake #1542][1], USD[2.99] | | |
| 08440341 | | BTC[.00415514], ETH[0.05004733], ETHW[0], SOL[2.16], USD[0.95] | | |
| 08440353 | | SHIB[1237165.90026951], USD[0.00], USD[0.00] | | |
| 08440357 | | BRZ[1], ETH[0.00022388], ETHW[0.00022388], SHIB[1113327.55954024], TRX[1], USD[0.00] | Yes | |
| 08440366 | | NFT [306648833188680305/Wind Scream Viper][1], NFT [349052747002910156/ALPHA:RONIN #282][1], NFT [410413428908287976/Lorenz #741][1], NFT [411782691061389562/PixelPuffins #2144][1], NFT [436723512252607991/--*--- Wonder of Prismatic Colours #3][1], NFT [489332970505681955/3D Station #5][1], NFT [507576310208113721/--*--- Wonder of Prismatic Colours #8][1], NFT [532974181449937228/Tritine Kastor][1], NFT [544248785571019481/3D Station #7][1], NFT [544535595232953971/ALPHA:RONIN #1256][1], NFT [547732923746105204/ALPHA:RONIN #1330][1], NFT [562862428337570413/Mia Khalifa 01 ][1], NFT [565916520201214703/Loko 'ino][1], USD[0.00], USD[0.00] | Yes | |
| 08440383 | | BRZ[1], CUSDT[1], ETH[.57408046], ETHW[.57383942], SOL[14.45531928], USD[0.00] | Yes | |
| 08440401 | | CUSDT[1], SOL[2.81722509], USD[0.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08440412 | | NFT (4861836332931727457457457457457457Birthday Cake #2126)[1], NFT (542378571766561255/The 2974 Collection #2126)[1], USD[8.37] | | |
| 08440430 | | CUSDT[1], MATIC[62.01634691], USD[0.00] | | |
| 08440437 | | BRZ[1], CUSDT[4], SOL[.00001274], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08440467 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08440493 | | LTC[0], USD[0.00], USDT[0.00000006] | | |
| 08440520 | | BTC[0], USD[2.92], USDT[0] | | |
| 08440531 | | USD[4.62] | | |
| 08440593 | | BTC[.03377142], MATIC[9.31], NEAR[.0179], SOL[.007642], UNI[.0781], USD[5.03], USDT[0] | | |
| 08440596 | | BTC[.0010989], CUSDT[1], USD[0.00] | Yes | |
| 08440613 | | ETH[.00000008], USD[0.00] | Yes | |
| 08440614 | | BTC[.00111883], DOGE[1], SHIB[2], USD[0.00] | | |
| 08440624 | | BTC[.00047359], LINK[1.5115176], SHIB[336113.78122179], TRX[1], USD[0.00] | Yes | |
| 08440636 | | CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08440641 | | DOGE[2], SHIB[1], TRX[1], USD[19.97] | Yes | |
| 08440645 | | USD[1500.00] | | |
| 08440646 | | BRZ[1], USD[0.00] | | |
| 08440688 | | LTC[.00039678], NFT (419968263808753700/ALPHA:RONIN #1030)[1], SHIB[7], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08440720 | | USD[0.00] | | |
| 08440741 | | USDT[0] | | |
| 08440772 | | USD[5.00] | | |
| 08440780 | | BAT[2], BRZ[2], DOGE[.03290259], ETHW[3.04127729], GRT[1], SHIB[17], TRX[7.000084], USD[0.00], USDT[0] | Yes | |
| 08440782 | | AAVE[0.02364425] | | |
| 08440794 | | BTC[.00794806], CUSDT[4], DOGE[1598.19123627], ETH[.07347026], ETHW[.07347026], USD[0.01] | | |
| 08440795 | | CUSDT[1], SOL[.14891834], USD[0.00] | Yes | |
| 08440802 | | USD[0.00] | Yes | |
| 08440827 | | USD[0.00] | | |
| 08440838 | | CUSDT[3], DOGE[1], USD[0.01] | Yes | |
| 08440841 | | DOGE[.012], GRT[705.1256], MATIC[279.78455629], TRX[1.185], USD[194.88] | | |
| 08440851 | | LINK[25.14007632], USD[1.85] | Yes | |
| 08440852 | | BTC[.00000671], CUSDT[3.00002072], DOGE[.00026914], ETH[0.00000010], ETHW[0.00000010], TRX[.00004849], USD[0.01] | Yes | |
| 08440855 | | SUSHI[.9725], USD[1.18] | | |
| 08440861 | | NFT (459869474032448080/Birthday Cake #2042)[1], NFT (480250334649611065/The 2974 Collection #2042)[1], USD[65.73] | | |
| 08440864 | Contingent, Unliquidated | DOGE[2], ETHW[1.04978497], SHIB[3], TRX[2], USD[1858.56] | Yes | |
| 08440889 | | NFT (350648961899505894/World of Pixel #10)[1], NFT (428565113482868259/2974 Floyd Norman - CLE 6-0167)[1], USD[5.03] | | |
| 08440933 | | USD[0.01] | Yes | |
| 08440943 | | DOGE[101.90527069], ETH[.00000045], ETHW[.00000045], GRT[.54852128], KSHIB[1.43224359], SHIB[1213687.42146315], TRX[1], USD[0.00] | Yes | |
| 08440975 | | NFT (399353367449807295/The 2974 Collection #2017)[1], NFT (483443367543372771/Birthday Cake #2017)[1], USD[33.71], USDT[0] | | |
| 08440978 | | BRZ[109], USD[5.07] | | |
| 08440982 | | CUSDT[1], SHIB[1], SOL[6.77030877], USD[0.00] | | |
| 08440990 | | MATIC[4.25297325], SHIB[55843.19372653], TRX[25.95480368], USD[1.08] | Yes | |
| 08440993 | | USD[1.97] | | |
| 08441024 | | NFT (343560275664805863/Coachella x FTX Weekend 1 #5121)[1] | | |
| 08441038 | | ETH[.002], ETHW[.205], USD[2.81] | | |
| 08441056 | | BAT[1], BRZ[1], DOGE[1030.1413052], SHIB[82359055.85441546], SUSHI[1.03996497], TRX[1], USD[605.23] | Yes | |
| 08441065 | | CUSDT[3], DOGE[1160.76035287], SHIB[10436625.38045326], USD[0.02] | | |
| 08441073 | | CUSDT[1], USD[25.00], USDT[29.83818424] | | |
| 08441075 | | BAT[5.20051287], BRZ[9.181644], CUSDT[2], DOGE[11.01481289], GRT[2], SHIB[8], TRX[11], USD[0.01], USDT[0] | | |
| 08441076 | | BTC[.02025976], CUSDT[1], DOGE[193.43175454], ETH[.00168675], ETHW[.00165939], SHIB[35270.57432161], SOL[0.15883253], SUSHI[.65638972], TRX[1], USD[0.00] | Yes | |
| 08441077 | | BTC[.01769891], USD[0.00] | | |
| 08441110 | | USD[10.00] | | |
| 08441111 | | DOGE[124.9212111], SHIB[2], TRX[677.68949298], USD[21.20] | Yes | |
| 08441126 | | AVAX[0], LINK[0], NEAR[0], SHIB[1], SOL[144.76126112], USD[0.00], USDT[0] | Yes | |
| 08441140 | | BTC[.00020168], USD[0.00] | Yes | |
| 08441157 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08441182 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 08441193 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], GRT[210.58476229], SHIB[3], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08441199 | | NFT (32630936637185082/Warriors Gold Blooded NFT #665)[1], NFT (42427430404898331 2/GSW Western Conference Finals Commemorative Banner #2148)[1], NFT (42629440957386732 7/GSW Western Conference Semifinals Commemorative Ticket #958)[1], NFT (49518807280819800 8/GSW Western Conference Finals Commemorative Banner #2147)[1], NFT (49747612978094598 4/Warriors 75th Anniversary Icon Edition Diamond #2051)[1], NFT (53074472097751248 7/GSW Championship Commemorative Ring)[1], NFT (54469347151329207 5/Warriors Logo Pin #323 (Redeemed))[1], USD[150.00] | | |
| 08441203 | | NFT (32994379359875056 5/Imola Ticket Stub #2274)[1], SOL[.09999999] | | |
| 08441206 | | DOGE[368.631], SOL[2.73415724], USD[0.17] | | |
| 08441235 | | SHIB[1], TRX[3], USD[0.00] | | |
| 08441240 | | SOL[.99] | | |
| 08441256 | | CUSDT[1], SUSHI[5.43949566], TRX[133.2613987], USD[0.00] | Yes | |
| 08441266 | | USD[3.04] | | |
| 08441288 | | ETHW[.03086951], USD[0.00] | | |
| 08441300 | | SHIB[63666.25715660], USD[0.47] | | |
| 08441324 | | BAT[874.64787467], SUSHI[101.1669961], USD[0.00] | | |
| 08441345 | | CUSDT[1], ETH[0.03132992], ETHW[0.03132992] | | |
| 08441357 | | CUSDT[2], DOGE[5.15531063], GBP[3.91], USD[40.23] | Yes | |
| 08441362 | | USD[106.66] | Yes | |
| 08441366 | | DOGE[1], ETH[.00037892], ETHW[0.00037892], SOL[1.1820854], USD[0.00] | Yes | |
| 08441384 | | TRX[8.97610002], USD[0.00] | | |
| 08441423 | | SOL[.57573104], TRX[1], USD[0.00] | Yes | |
| 08441430 | | BAT[4.8014844], USD[0.00], USDT[4.26892034] | Yes | |
| 08441434 | | BTC[.01244208], DOGE[2], ETH[.03799259], ETHW[.03799259], SHIB[1], USD[0.00] | | |
| 08441436 | | ETH[0], LINK[.00037474], USD[0.00] | Yes | |
| 08441443 | | CUSDT[3], ETH[.00437735], ETHW[.00432263], TRX[86.19995278], USD[0.39] | Yes | |
| 08441445 | | USD[0.01] | | |
| 08441453 | | USD[0.80] | | |
| 08441476 | | BRZ[1], CUSDT[2], MATIC[202.15973706], TRX[1], USD[0.00] | Yes | |
| 08441478 | | USD[0.00] | | |
| 08441479 | | SOL[.27705465], USD[0.00] | | |
| 08441481 | | NFT (30354355042218782 6/The 2974 Collection #1009)[1], SOL[.001] | | |
| 08441485 | | USD[0.65] | Yes | |
| 08441491 | | USD[500.01] | | |
| 08441527 | | USD[0.01] | | |
| 08441531 | | USD[5.34] | | |
| 08441555 | | USD[20.00] | | |
| 08441559 | | DOGE[2], USD[0.01] | | |
| 08441561 | | BTC[.0005814], USD[0.99] | | |
| 08441567 | | ETH[.14985], ETHW[.14985], SOL[4.95504], USD[61.29] | | |
| 08441582 | | MATIC[15.31531654], USD[0.00] | | |
| 08441587 | | ETH[.03334328], ETHW[0.03334328] | | |
| 08441590 | | NFT (31480947101829046 8/Coachella x FTX Weekend 2 #20959)[1], NFT (34216744434243878 7/Coachella x FTX Weekend 1 #19551)[1] | | |
| 08441598 | | SHIB[1], SOL[1.33328199], TRX[1], USD[0.00] | | |
| 08441599 | | BTC[.00002795], USD[0.00] | | |
| 08441608 | | USD[0.00], USDT[0] | | |
| 08441615 | | BTC[.00422598], CUSDT[1], USD[0.00] | Yes | |
| 08441618 | | SOL[.38454646], USD[37.30] | | |
| 08441638 | | ETHW[.093], NFT (36438717460242412 8/The Hill by FTX #2749)[1], NFT (52834232514698465 3/Beasts #105)[1], NFT (54776094470883131 3/Golden Hill #916)[1], USD[0.33] | | |
| 08441642 | | BTC[0.00247070], ETH[.01], ETHW[.01], SOL[2.01], USDT[1.0867908] | | |
| 08441658 | | BTC[.0010448], USD[0.00] | | |
| 08441681 | | BTC[.00201789], CUSDT[1], USD[0.00] | | |
| 08441693 | | USD[1.27] | | |
| 08441714 | | AAVE[.32874966], CUSDT[8], DOGE[58.29241773], GRT[95.41395825], LINK[1.08012983], SOL[.28523985], TRX[388.33722197], UNI[4.479756], USD[58.77] | Yes | |
| 08441723 | | USD[0.00] | Yes | |
| 08441761 | | BCH[0.17798156], USD[0.00] | | |
| 08441765 | | USDT[0] | | |
| 08441768 | | USD[1000.00] | | |
| 08441779 | | CUSDT[4598.09585099], NFT (35037102110612149 3/GSW Western Conference Finals Commemorative Banner #1746)[1], NFT (38233568907055493 1/Warriors Hoop #294 (Redeemed))[1], NFT (51066590327105825 4/GSW Championship Commemorative Ring)[1], NFT (51600718225704219 8/GSW Western Conference Semifinals Commemorative Ticket #885)[1], NFT (55454662246889006 9/GSW Western Conference Finals Commemorative Banner #1745)[1], USD[99.96] | | |
| 08441782 | | USD[500.00] | | |
| 08441785 | | BTC[.52604562], USD[0.00] | | |
| 08441791 | | SOL[.00000006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08441822 | | CUSDT[1], DOGE[1], ETH[0], TRX[0] | | |
| 08441828 | | BTC[0.00000044], DOGE[0], USD[0.00] | | |
| 08441865 | | BRZ[4], CUSDT[2], DOGE[4], ETHW[.31436806], SHIB[14], SOL[3.93258668], TRX[5], USD[814.07] | Yes | |
| 08441867 | | USD[50.00] | | |
| 08441881 | | BRZ[2], BTC[0], CUSDT[7], DOGE[0], ETH[0], HKD[0.00], SHIB[15], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08441882 | | DOGE[1], USD[9.91] | | |
| 08441896 | | ALGO[0], BAT[1], BRZ[3], BTC[0], DOGE[3], ETH[0.00000210], ETHW[1.24486448], GRT[1], LTC[0], MATIC[220.33150006], SOL[0], TRX[3], USD[0.01] | Yes | |
| 08441908 | | ETH[.022977], ETHW[.022977], USD[5.79] | | |
| 08441915 | | USD[20.00] | | |
| 08441929 | | ETH[0], ETHW[1.462], USD[4.20] | | |
| 08441935 | | BF_POINT[300], BRZ[2], CUSDT[1], DOGE[3], ETHW[2.87795836], MATIC[187.96135113], TRX[1], USD[0.00] | Yes | |
| 08441936 | | NFT (372406141402046221/Birthday Cake #1169)[1], NFT (523667374988741243/The 2974 Collection #1169)[1], USD[59.74] | | |
| 08441940 | | BTC[.00000009], USD[0.00] | | |
| 08441944 | | MATIC[2157.92], USD[25006.12] | | |
| 08441968 | | USD[0.93] | | |
| 08441976 | | USD[0.67] | | |
| 08442000 | | AAVE[0], BAT[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[3.09846921], SUSHI[0.00000418], TRX[1], UNI[0.00001670], USD[0.00], YFI[0] | Yes | |
| 08442007 | | CUSDT[239.5118349], DOGE[1], KSHIB[173.75433777], TRX[80.62595959], USD[0.05] | Yes | |
| 08442025 | | NFT (492676113286190856/OCEAN Concept #15 Ultra)[1], SOL[0] | | |
| 08442089 | | USD[7.51] | Yes | |
| 08442095 | | CUSDT[1], ETH[.13076003], ETHW[.12969669], USD[0.00] | Yes | |
| 08442100 | | SOL[2.25175186], USD[0.00], USDT[1.07188121] | Yes | |
| 08442110 | | NFT (547255738324635951/Coachella x FTX Weekend 2 #28792)[1] | | |
| 08442123 | | BAT[0], DOGE[0], ETHW[0.62034925], LTC[0], MATIC[0], SUSHI[0], UNI[0.38786852], USD[0.00], YFI[0] | | |
| 08442140 | | USD[2.80] | | |
| 08442168 | | ETH[.02550455], ETHW[0.02550454], SOL[0], USD[0.00] | | |
| 08442178 | | USD[0.40], USDT[0] | | |
| 08442184 | | BTC[.00142069], ETH[.12787812], SHIB[75672.69945524], TRX[1], USD[0.00] | Yes | |
| 08442188 | | DOGE[830.51141124], ETH[1.25448991], ETHW[1.25396307], SHIB[4254379.86007128], SOL[2.47880236], TRX[1], USD[6.46] | Yes | |
| 08442203 | | SOL[.00879664], USD[0.00] | | |
| 08442210 | | USD[0.00], USDT[0] | | |
| 08442240 | | BRZ[2], CUSDT[8.00832712], DOGE[1], GRT[1], MKR[.00000002], SHIB[13], TRX[3.00263456], USD[0.01], USDT[1.02543197] | Yes | |
| 08442280 | | DOGE[66.41407676], NFT (407092468944794892/MagicEden Vaults)[1], NFT (499902377792659315/MagicEden Vaults)[1], NFT (550387371149599166/MagicEden Vaults)[1], NFT (553322382888667496/Saudi Arabia Ticket Stub #2493)[1], NFT (559478831399921722/MagicEden Vaults)[1], NFT (575325897461559287/MagicEden Vaults)[1], SOL[.038] | | |
| 08442285 | | CUSDT[2], LINK[.59426243], TRX[1], UNI[.6820198], USD[0.83] | Yes | |
| 08442324 | | ETH[0], SHIB[0], SOL[0], USD[0.22], USDT[0.00000001] | Yes | |
| 08442339 | | DOGE[1], KSHIB[2626.15455602], USD[0.00] | | |
| 08442345 | | NFT (549984336448416366/lazyPanda #24)[1] | | |
| 08442371 | | BTC[0], ETHW[.0709677], USD[0.73] | | |
| 08442373 | | CUSDT[4], USD[0.10] | Yes | |
| 08442376 | | DOGE[1], SHIB[11], USD[0.00], USDT[13.53165808] | Yes | |
| 08442393 | | USD[5.00] | | |
| 08442401 | | NFT (352133720782994170/Humpty Dumpty #713)[1], NFT (419185848583827902/FTX - Off The Grid Miami #546)[1], NFT (444821224799530884/Series 1: Capitals #437)[1], NFT (447737664639445305/Microphone #1374)[1], NFT (481078666742180521/Series 1: Wizards #398)[1] | | |
| 08442403 | | SOL[.04139294] | Yes | |
| 08442430 | | USD[500.00] | | |
| 08442432 | | ETH[.00795591], ETHW[0.00795590], SHIB[14472.86969253], SOL[7.98], USD[0.00] | | |
| 08442460 | | ETHW[.10498375], MATIC[251.90907811], NFT (381351230296828864/Metarose)[1], SHIB[5], SUSHI[107.51516363], TRX[1], USD[13.86] | Yes | |
| 08442501 | | USD[0.00], USDT[.73484846] | | |
| 08442503 | | USD[0.00] | | |
| 08442510 | | NFT (476828047251853839/Sigma Shark #1900)[1] | | |
| 08442543 | | USD[0.01], USDT[0] | | |
| 08442564 | | NFT (311114767688311542/The Hill by FTX #507)[1], NFT (337455278667791358/France Ticket Stub #231)[1], NFT (463396985821973701/Romeo #1315)[1], NFT (465059108240542817/Hungary Ticket Stub #118)[1], NFT (498388915597408712/Belgium Ticket Stub #211)[1], NFT (512507599853396787/Montreal Ticket Stub #149)[1] | | |
| 08442581 | | USD[0.55] | Yes | |
| 08442594 | | BTC[0], ETH[0], SHIB[0], SOL[3.33098782], SUSHI[0], USD[0.43], USDT[0.00002008] | | |
| 08442600 | | NFT (505353965400095283/Coachella x FTX Weekend 2 #12324)[1] | | |
| 08442605 | | USD[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08442626 | | BAT[1], BRZ[3], CUSDT[7], DOGE[3], GRT[1], NFT (318633428123354979/Birthday Cake #2070)[1], NFT (320693329741590074/The 2974 Collection #1493)[1], NFT (386306054774660006/The 2974 Collection #2552)[1], NFT (433277136540924201/Spectre Attack Craft)[1], NFT (440370411525064315/Seer's Stone)[1], NFT (464188682748830359/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #77)[1], NFT (465063320671046015/The 2974 Collection #1343)[1], NFT (465819028281368702/Birthday Cake #1343)[1], NFT (466451230600767572/G4 Cymr Meow Hana Tong)[1], NFT (479183678706605662/The 2974 Collection #2070)[1], NFT (493468963714002398/Birthday Cake #1493)[1], NFT (568268429994099606/Birthday Cake #2552)[1], USD[0.00], USDT[1] | | |
| 08442635 | | MATIC[0], NFT (323493969183909487/Imola Ticket Stub #1162)[1], NFT (356156514607861316/Barcelona Ticket Stub #2132)[1], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08442639 | | ETH[0], USD[0.00] | | |
| 08442640 | | NFT (418968007845716273/Birthday Cake #1371)[1], NFT (505450636571372199/The 2974 Collection #1371)[1], USD[245.31] | | |
| 08442644 | | NFT (311244845495686266/Flat Countryside by Caspar David Friedrich (1822))[1], NFT (336469142315993917/BAFC #2)[1], NFT (363252352946988549/BAFC #1)[1], NFT (372040281071895651/BAFC #4)[1], NFT (373615362081240539/Giant Mountains by Caspar David Friedrich (1810))[1], NFT (406826172761717109/BAFC #7)[1], NFT (410557871801573820/BAFC #9)[1], NFT (441007610078230598/BAFC #8)[1], NFT (455616896353890282/BAFC #5)[1], NFT (535902462516131654/BAFC #10)[1], NFT (538507950274439924/BAFC #6)[1], NFT (572266168023738547/BAFC #3)[1], USD[0.77] | | |
| 08442676 | | CUSDT[2], DOGE[11.44929268], TRX[.00001185], USD[0.00] | | |
| 08442685 | | NFT (551625445014861775/Ravager #2052)[1], USD[2.58], USDT[0] | Yes | |
| 08442705 | | AUD[0.00], DOGE[14.04824004], SGD[1.23], USD[8.19], USDT[0] | Yes | |
| 08442708 | | BRZ[2], CUSDT[4869.10056168], SHIB[5416664.21010115], TRX[2], USD[0.00] | Yes | |
| 08442709 | | USD[0.09] | | |
| 08442712 | | CUSDT[21.90760779], DOGE[.10141727], SHIB[135138.03161427], TRX[2], USD[0.00] | Yes | |
| 08442718 | | SHIB[34600317.86635155], USD[-149.13] | | |
| 08442727 | | AVAX[.00000094], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08442742 | | NFT (468870959557824897/Romeo #2795)[1], NFT (493820070116082581/Good Boy #10386)[1], NFT (551700396432735984/Juliet #313)[1] | | |
| 08442744 | | USD[536.79] | Yes | |
| 08442768 | | BTC[.00010129] | | |
| 08442795 | | BTC[.00021035], CUSDT[1], SOL[.08198818], USD[0.00] | | |
| 08442802 | | BTC[.0002], USD[1.68] | | |
| 08442815 | | USD[1.00] | | |
| 08442816 | | NFT (395049615743852717/Birthday Cake #2301)[1], NFT (404209991357510503/The 2974 Collection #2301)[1], NFT (540978810028925767/Birthday Cake #2352)[1], NFT (541354068007837784/The 2974 Collection #2352)[1] | | |
| 08442840 | | ETH[0], MATIC[0], SOL[0.00283250], USD[0.00] | Yes | |
| 08442862 | | USD[0.28] | | |
| 08442874 | | USD[0.01], YFI[0] | Yes | |
| 08442909 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08442916 | | ETH[0], USD[0.00], USDT[0] | | |
| 08442921 | | AVAX[.32243433], BAT[.0085622], CUSDT[3], MATIC[3.75078002], SHIB[275331.39647577], SOL[0.18900094], USD[0.01] | | |
| 08442922 | | USD[0.02] | Yes | |
| 08442931 | | ETH[.02927186], ETHW[.02927186] | | |
| 08442940 | | SOL[.00005472], USD[0.99] | | |
| 08442966 | | USD[5.00] | | |
| 08442970 | | KSHIB[0] | Yes | |
| 08443025 | | CUSDT[3], USD[0.01] | Yes | |
| 08443027 | | USDT[0.00000032] | | |
| 08443041 | | USD[30.00] | | |
| 08443055 | | CUSDT[1], SUSHI[2.77429027], USD[0.00] | Yes | |
| 08443065 | | USD[0.00] | | |
| 08443096 | | NFT (347685065422287647/Romeo #1671)[1], USD[0.00], USDT[0] | | |
| 08443099 | | BTC[.00052806], DOGE[35.52618745], GRT[12.51889696], KSHIB[235.08669856], SHIB[234647.68379956], SOL[.1806649], SUSHI[1.21721306], TRX[84.60057951], USD[0.00] | | |
| 08443143 | | USD[1.07] | Yes | |
| 08443152 | | USDT[.00118877] | Yes | |
| 08443155 | | AVAX[.00000459], BTC[.00000001], TRX[2], USD[0.00] | Yes | |
| 08443175 | | CUSDT[1], USD[0.00] | | |
| 08443200 | | USD[1.54] | | |
| 08443233 | | USD[0.01] | | |
| 08443255 | | BTC[0], USD[0.00], USDT[0.00000336] | | |
| 08443269 | | SOL[0] | | |
| 08443272 | | DOGE[0.97686129], ETH[0], ETHW[0], LTC[0], SHIB[1], USD[0.52] | | |
| 08443284 | | ETH[0], SHIB[3], USD[0.00] | | |
| 08443300 | | NFT (411456448344902032/The Hill by FTX #6876)[1], USD[0.00] | | |
| 08443326 | | USD[0.00], USDT[0] | | |
| 08443329 | | BTC[0] | | |
| 08443376 | | NFT (310498888846295472/Birthday Cake #2211)[1], NFT (310705973196100553/Birthday Cake #2698)[1], NFT (468747824649103265/Birthday Cake #0166)[1] | | |
| 08443388 | | USD[0.00] | Yes | |
| 08443407 | | BRZ[1], BTC[0], CUSDT[5], ETH[0], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08443444 | | ETH[.01242557], ETHW[.01242557] | | |
| 08443457 | | BRZ[2], CUSDT[2], NFT (388952893931498196/Sollama)[1], NFT (409489305572838754/The 2974 Collection #2555)[1], NFT (430892500327958105/Birthday Cake #2555)[1], NFT (470933500115073851/#510)[1], NFT (475950936974494398/Panda Collection 5:5 #5)[1], NFT (548790322657112816/Panda Fraternity #4750)[1], NFT (564686395011054690/Maahi, the Fearless)[1], SOL[.57355918], TRX[1], USD[0.00] | | |
| 08443478 | | BTC[.00019252], USD[0.00] | | |
| 08443532 | | BTC[0.00009285], USD[1.45] | | |
| 08443537 | | NFT (339282342607194844/Birthday Cake #1219)[1], NFT (384916506894411364/The 2974 Collection #1219)[1], USD[194.36], USDT[0] | | |
| 08443550 | | KSHIB[13.99180539], USD[0.00] | Yes | |
| 08443581 | | SOL[0.02809138], USD[4.95] | | |
| 08443588 | | SUSHI[.87213634], USD[0.00] | | |
| 08443592 | | GRT[1], SHIB[2], USD[0.00] | Yes | |
| 08443600 | | SOL[.004236663], USD[0.00] | | |
| 08443607 | | DOGE[0], MATIC[0], SOL[0], TRX[0] | | |
| 08443664 | | NFT (348298857938168926/StarAtlas Anniversary)[1], NFT (354441538296447384/StarAtlas Anniversary)[1], NFT (376439095793682968/Degenerate Trash Can)[1], NFT (391817592277400003/StarAtlas Anniversary)[1], NFT (406861278683624339/StarAtlas Anniversary)[1], NFT (427702372689092236/StarAtlas Anniversary)[1], NFT (492010740134811795/StarAtlas Anniversary)[1], NFT (493657257796997588/Degenerate Trash Can)[1], NFT (525565343126309641/StarAtlas Anniversary)[1], NFT (535220415621162596/Crystal Egg)[1], NFT (572829154942096317/StarAtlas Anniversary)[1], NFT (573063105575359218/StarAtlas Anniversary)[1] | | |
| 08443670 | | BAT[1], DOGE[1], ETH[.3287577], ETHW[.3285927], GRT[8411.28704694], MATIC[1917.34051801], SHIB[9244323.15873383], USD[0.00] | Yes | |
| 08443689 | | AAVE[.15197792], BTC[0], DOGE[210.53204393], ETH[0], LINK[2.32102958], MATIC[30.22957708], SOL[0], SUSHI[4.53186712], UNI[2.01001956], USD[1084.18] | | |
| 08443708 | | USD[20.00] | | |
| 08443713 | | BTC[.00050771], USD[0.00] | | |
| 08443729 | | DOGE[1], NFT (441946441721679091/Crypto Avatar Art #45)[1], NFT (510672064450350514/CryptoAvatar #95)[1], SHIB[15361708.3091226], SOL[2.00333634], TRX[1], USD[8.75] | | |
| 08443736 | | BRZ[1], CUSDT[1], DOGE[1], SOL[.00008659], USD[0.35] | | |
| 08443752 | | USD[10.74] | Yes | |
| 08443778 | | USD[0.00], USDT[0] | | |
| 08443781 | | BAT[0], BTC[0], USDT[0.00040932] | | |
| 08443788 | | USD[0.00] | | |
| 08443804 | | ETH[.052947], ETHW[.052947], USD[2.15] | | |
| 08443813 | | USDT[1.08328264] | | |
| 08443818 | | BTC[.0172108], CUSDT[5], DOGE[1], ETH[.21387985], ETHW[.2136634], SHIB[2783178.59793873], TRX[1], USD[0.01] | Yes | |
| 08443840 | | BTC[.00020368], USD[0.00] | Yes | |
| 08443843 | | USD[1610.29] | Yes | |
| 08443844 | | ETH[.0004511], ETHW[0.00004510], LINK[0] | Yes | |
| 08443854 | | USD[25.00] | | |
| 08443872 | | NFT (332612555299325335/Katana Eyes OG)[1], NFT (385864824478624113/Katana Eyes OG #2)[1], SOL[0] | | |
| 08443874 | | BAT[3.39752836], BTC[.00085941], CUSDT[6], DOGE[89.93629803], ETH[.00021402], ETHW[.00021402], MATIC[4.12337143], SOL[.70532737], SUSHI[1.6672427], TRX[1], USD[0.00] | Yes | |
| 08443886 | | BTC[.00214503], USD[0.00], USDT[0.00005908] | | |
| 08443893 | | ETH[.000223], ETHW[.000265], USD[36.76] | | |
| 08443901 | | USD[0.05] | Yes | |
| 08443909 | | SOL[17.18557185], USD[0.00], USDT[0.00000087] | | |
| 08443913 | | USD[0.00] | | |
| 08443944 | | USD[630.15] | | |
| 08443960 | | USD[0.00] | | |
| 08443973 | | AVAX[0], BTC[0], USD[0.01] | | |
| 08443997 | | MATIC[.00000001], USD[1.27] | | |
| 08444015 | | USD[2400.00] | | |
| 08444052 | | BTC[.0053], USD[4.37] | | |
| 08444053 | | DOGE[.441], ETH[0], ETHW[.00012649], USD[0.00] | | |
| 08444068 | | BTC[.0034965], ETH[.04895803], ETHW[.04895803], SHIB[3400000], SOL[.71], USD[0.00] | | |
| 08444089 | | CUSDT[1], SOL[1.15252326], USD[214.70] | Yes | |
| 08444091 | | USD[0.00] | | |
| 08444097 | | USD[0.00] | | |
| 08444120 | | BRZ[1], USDT[0.00003472] | Yes | |
| 08444158 | | USD[100.00] | | |
| 08444163 | | NFT (476925056243987688/FTX - Off The Grid Miami #4288)[1], NFT (568687691010153701/FTX - Off The Grid Miami #4027)[1], USD[0.00], USDT[0] | | |
| 08444237 | | BTC[0], ETH[.15058291], ETHW[.14977858], MATIC[1593.69603842], SHIB[28349500.34501421], SOL[26.33607307], USD[0.00] | Yes | |
| 08444257 | | DOGE[1], ETH[.00619096], ETHW[.00610888], USD[0.00] | Yes | |
| 08444265 | | BAT[1], CUSDT[5], DOGE[2], SHIB[2], SOL[.00002523], TRX[2], USD[0.00] | | |
| 08444268 | | ETH[.15245055], ETHW[.15245055], USD[0.00] | | |
| 08444270 | | BAT[2], BTC[0.00000975], DOGE[6], ETHW[101.71208171], GRT[5], SOL[1.02414954], SUSHI[2.050311], TRX[2], USD[218.31], USDT[2.03146898] | Yes | |
| 08444276 | | ETHW[.49421646], FTX_EQUITY[0], USD[1.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08444280 | | AAVE[.00100218], GRT[66.02437751], KSHIB[0], SOL[.63197972], USD[0.00] | | |
| 08444284 | | FTX_EQUITY[0], USD[16.32] | | |
| 08444317 | | BAT[2], BRZ[1], CUSDT[2], DOGE[5], GRT[1], USD[9.29], USDT[0.00000001] | | |
| 08444330 | | USD[51.07] | | |
| 08444341 | | SOL[.21578], USD[3.35] | | |
| 08444363 | | BTC[0], ETH[0.00000002], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000086] | | |
| 08444368 | | USD[0.01] | | |
| 08444376 | | BTC[.00004957], SHIB[41212.60972103], USD[-0.13] | Yes | |
| 08444384 | | BTC[.0020388], CUSDT[1], USD[0.00] | | |
| 08444397 | | CUSDT[0], NFT (495134092552602429/ApexDucks #4715)[1], NFT (505766197371928787/3D SOLDIER #4263)[1], NFT (570695463990224452/Astral Apes #3059)[1], SHIB[293386379.44989734], SOL[.201183326], USD[0.00], USDT[0] | Yes | |
| 08444398 | | ETH[1.23714772], ETHW[1.23714772], TRX[1], USD[19.04] | | |
| 08444420 | | USD[2.87] | | |
| 08444426 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08444435 | | BAT[3.00197322], BRZ[4], DOGE[18.06568472], GRT[3], LINK[68.84152694], SHIB[13], TRX[20.29508119], USD[0.00], USDT[0.00000006] | Yes | |
| 08444449 | | SOL[.00884], USD[63.88] | | |
| 08444452 | | BCH[.375], ETH[.286778], USD[1.74], USDT[0] | | |
| 08444466 | | NFT (527012514546770081/017 Baily)[1] | | |
| 08444476 | | SOL[.00038976], USD[0.15] | | |
| 08444484 | | USD[0.01] | Yes | |
| 08444498 | | TRX[.00526231], USD[0.01] | | |
| 08444504 | | BF_POINT[400], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SHIB[1], SOL[0], USD[142.78], USDT[0.00000001] | Yes | |
| 08444532 | | CUSDT[1], DOGE[1], SHIB[4513675.13687947], USD[0.00] | Yes | |
| 08444545 | | AAVE[.04973059], BRZ[60.25814853], CUSDT[3], DAI[2.13499517], DOGE[1], EUR[1.88], GBP[1.59], LINK[.2615117], LTC[.16993915], MATIC[1.17767972], PAXG[.00179155], SHIB[141101.14819994], SOL[.02799538], SUSHI[.90610457], TRX[132.40456371], USD[0.00], USDT[16.01575489] | Yes | |
| 08444551 | | CUSDT[6], DOGE[70.53514596], NFT (334088544938931055/Kiddo #7409)[1], SHIB[846658.288388], SOL[.74902908], TRX[1153.69528884], USD[0.49] | | |
| 08444568 | | SOL[.03214852], USD[0.00] | | |
| 08444588 | | USD[0.00] | | |
| 08444590 | | CUSDT[6], ETH[.09052844], ETHW[.09052844], MATIC[74.84469725], SOL[1.56167303], USD[0.00], USDT[1] | | |
| 08444594 | | USDT[2.09918426] | Yes | |
| 08444601 | | ETH[1.70376668], ETHW[1.70376669], MATIC[147.9471401], NFT (288274245109618168/Coral Reef #10 - Emperor Angelfish)[1], SOL[11.66492075], USD[3.64] | | |
| 08444605 | | NFT (404289198771945267/FTX - Off The Grid Miami #1737)[1] | | |
| 08444606 | | DOGE[0], SHIB[1474486.96050132], USD[0.03] | | |
| 08444624 | | NFT (323954419679833482/2974 Floyd Norman - OKC 2-0194)[1], NFT (371191871701244443/Birthday Cake #2206)[1], NFT (512364656631830962/The 2974 Collection #2206)[1] | | |
| 08444648 | | BRZ[1], DOGE[1], USD[361.94] | | |
| 08444698 | | USD[0.08] | Yes | |
| 08444718 | | SHIB[22277700], USD[1.20] | | |
| 08444720 | | BTC[.00003914], USD[0.00] | | |
| 08444732 | | USD[11.00] | | |
| 08444734 | | NFT (378206211037003522/Canine )[1], SOL[.186] | | |
| 08444735 | | SOL[5.44697183], USD[0.00] | | |
| 08444736 | | USD[0.00] | | |
| 08444741 | | BTC[.00086367], SOL[64.47029334] | Yes | |
| 08444742 | | BTC[.00275942] | Yes | |
| 08444744 | | USD[0.00] | | |
| 08444785 | | BTC[.00109946], TRX[1], USD[0.01] | Yes | |
| 08444794 | | ALGO[154.58671925], NFT (295191591984354768/Golden Hill #283)[1], NFT (326638663414208656/Sun Set #423)[1], NFT (361915818975077187/Reflection '11 #73 (Redeemed))[1], NFT (393645190421430777/Ferris From Afar #183)[1], NFT (395544963815076140/Cosmic Creations #910 (Redeemed))[1], NFT (410003955279651444/Beasts #557)[1], NFT (412551174809306385/Spectra #734)[1], USD[0.01] | | |
| 08444807 | | BRZ[1], BTC[.00410849], CUSDT[3], LTC[1.37924275], MATIC[61.16249399], SOL[.08391139], USD[0.01] | | |
| 08444814 | | AAVE[.7374209], TRX[1], USD[0.22] | | |
| 08444832 | | CUSDT[2], ETH[0], ETHW[0], GRT[1], SOL[0], USDT[1.07170218] | Yes | |
| 08444834 | | SHIB[4], USD[0.00] | | |
| 08444838 | | ETHW[1.01896278], TRX[1], USD[0.00] | Yes | |
| 08444847 | | BTC[.00021442], ETH[.00000001], ETHW[.0000001], SHIB[1], USD[0.01] | | |
| 08444850 | | BTC[.00131757], MATIC[4.0503981], SHIB[1], USD[0.00] | Yes | |
| 08444853 | | USD[9821.55] | Yes | |
| 08444874 | | SOL[.4995], USD[15.83] | | |
| 08444888 | Contingent, Disputed | NFT (540077298753034747/Entrance Voucher #246)[1] | | |
| 08444904 | | USD[0.00], USDT[0] | | |
| 08444919 | | NFT (471614277460337959/Kitties Baby_White Kitten)[1], NFT (517622828213475739/Kitties Baby_Black Kitten)[1], NFT (547657211894356009/Kitties Baby)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08444921 | | MKR[.0128507], USD[27.63] | Yes | |
| 08444945 | | NFT (305602583172266445/The 2974 Collection #1504)[1], NFT (470588093005720239/Birthday Cake #1504)[1], NFT (509224435969454431/Exclusive 2974 Collection Merchandise Package #2235 (Redeemed))[1], USD[4.02] | | |
| 08444952 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08444954 | | AVAX[1.07837306], BF_POINT[100], BTC[.00098822], ETH[.01432694], ETHW[.0068764], MATIC[35.17206236], SHIB[2037.17805239], SOL[1.20323995], USD[24.97] | Yes | |
| 08444977 | | NFT (333961348722367339/The 2974 Collection #0483)[1], NFT (352313885147790470/Birthday Cake #0483)[1], SOL[0], USD[0.00] | | |
| 08444993 | | CUSDT[0], DOGE[.00193887], ETH[0], ETHW[0], LINK[0], SGD[0.00], SHIB[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08444995 | | USD[0.00], USDT[1.33491416] | | |
| 08445009 | | NFT (316620057248928381/FTX - Off The Grid Miami #2849)[1] | | |
| 08445035 | | CUSDT[3], DOGE[1], TRX[1], USD[40.01], USDT[1966.38807501] | | |
| 08445051 | | SOL[0], USD[1.11], USDT[0.00001212] | | |
| 08445067 | | SOL[.91195396] | Yes | |
| 08445091 | | MATIC[36.79153068] | | |
| 08445116 | | SOL[0], USD[0.00] | | |
| 08445127 | | AAVE[0.09606355], ALGO[2.05984692], AVAX[0.23945588], BAT[21.22237645], BCH[0.00368789], BRZ[0.35170888], BTC[0.00361912], CUSDT[9], DAI[2.96476722], DOGE[70.45127805], ETH[0.00000591], ETHW[7.26457696], GRT[89.44460784], LINK[1.44997540], LTC[.19593248], MATIC[9.33406680], MKR[0.00124853], NEAR[0.23378072], PAXG[0.05049932], SHIB[15083876.73653147], SOL[0.05277552], SUSHI[8.11385852], TRX[15.50462722], UNI[1.67424234], USD[0.40], USDT[0.12589987], YFI[0.00005429] | Yes | |
| 08445128 | | NFT (330263251466234127/DOTB #247)[1], NFT (358178994737794923/DRIP NFT)[1], NFT (359128580507578821/Sigma Shark #1037)[1], NFT (360379058827209713/Toasty Turts #1741)[1], NFT (378629030018943109/ApexDucks Halloween #711)[1], NFT (380271735515062542/SOLYETIS #4484)[1], NFT (411482091763599442/Anti Social Bot #224)[1], NFT (442256464147716511/Anti Social Bot #146)[1], NFT (503256734180850779/Animal Gang #311)[1], NFT (523396579287173550/Eitbit Ape #2836)[1], NFT (556687959952580741/Sloth #0671)[1], NFT (571477744268885403/Solana Penguin #4695)[1], SOL[.235775] | | |
| 08445131 | | SHIB[57203498.45754211], USD[0.00] | Yes | |
| 08445137 | | USD[70.04] | | |
| 08445138 | | SHIB[5], USD[4.65], USDT[0] | | |
| 08445148 | | AVAX[.2], USD[0.10] | | |
| 08445157 | | USD[0.01] | | |
| 08445195 | | MATIC[30], USD[21.72] | | |
| 08445241 | | BTC[.00218015], CUSDT[1], USD[0.00] | Yes | |
| 08445247 | | CUSDT[1], USD[54.80] | Yes | |
| 08445294 | | BTC[.00008112], CUSDT[1], SHIB[542299.34924078], USD[0.00] | | |
| 08445303 | | USD[50.07] | Yes | |
| 08445319 | | BRZ[3], BTC[.00000001], CUSDT[11], DOGE[3], ETH[0.04874388], ETHW[0.06307594], SHIB[6], TRX[5], USD[0.01] | Yes | |
| 08445322 | | CUSDT[16], DOGE[95.84337657], USD[0.00] | | |
| 08445325 | | USD[0.26] | | |
| 08445336 | | BTC[.00000011], USD[0.00] | Yes | |
| 08445367 | Contingent, Disputed | DOGE[1], USDT[0.00000073] | | |
| 08445381 | | USD[49.24] | | |
| 08445391 | | SOL[.16248007], USD[0.00] | | |
| 08445408 | | CUSDT[2], DOGE[88.41709005], MATIC[14.12263304], USD[5.00] | | |
| 08445422 | | BRZ[766.97664173], BTC[.00759848], CUSDT[0], DOGE[3], ETH[.07431195], ETHW[.07431195], GRT[1], SHIB[8.22234935], TRX[2], USD[0.00] | | |
| 08445428 | | USD[5.00] | | |
| 08445445 | | ETH[0], USD[0.01] | | |
| 08445499 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 08445508 | | BTC[.00502136], CUSDT[3], SHIB[1], TRX[1], USD[0.09] | Yes | |
| 08445512 | | BTC[0], ETH[0.00103280], ETHW[0], USD[0.00], USDT[.00001322] | | |
| 08445517 | | BTC[.00000014], SHIB[1], USD[0.00] | | |
| 08445525 | | USD[0.10] | | |
| 08445530 | Contingent, Disputed | USD[0.00] | | |
| 08445537 | | USD[10.73] | Yes | |
| 08445554 | | NFT (382115779356543881/Microphone #10696)[1], NFT (417267459479485834/Entrance Voucher #6002)[1], NFT (450239283461042293/Romeo #3201)[1] | | |
| 08445563 | | SHIB[2], USD[0.00] | | |
| 08445573 | | ALGO[0], AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[.00000001], SOL[0], USD[2662.72], USDT[0] | Yes | |
| 08445591 | | ETH[.00000001], ETHW[0], NFT (313648333631896233/Birthday Cake #1823)[1], NFT (443373792642195893/The 2974 Collection #1823)[1], NFT (478883801864810383/Entrance Voucher #669)[1], NFT (489473499251725834/Birthday Cake #2081)[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08445592 | | USD[0.00], USDT[0] | | |
| 08445615 | | NFT (357683355460574912/Humpty Dumpty #1027)[1], NFT (479374029169975876/Sun Set #666)[1], SOL[.008] | Yes | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08445617 | | AVAX[0], NFT (299616187220801537/GSW Western Conference Finals Commemorative Banner #269)[1], NFT (300887837153357305/GSW Round 1 Commemorative Ticket #408)[1], NFT (326643415535707293/GSW Western Conference Semifinals Commemorative Ticket #164)[1], NFT (346987230172699329/GSW Western Conference Finals Commemorative Banner #266)[1], NFT (349929065524075559/Warriors Logo Pin #174 (Redeemed))[1], NFT (357937733280444476/GSW Round 1 Commemorative Ticket #410)[1], NFT (369003980714356108/GSW Championship Commemorative Ring)[1], NFT (373355025156849788/GSW Western Conference Semifinals Commemorative Ticket #162)[1], NFT (379085684614409718/GSW Round 1 Commemorative Ticket #409)[1], NFT (419430970847421388/GSW Western Conference Semifinals Commemorative Ticket #163)[1], NFT (422830746490127268/GSW Western Conference Semifinals Commemorative Ticket #161)[1], NFT (423607956747493265/GSW Championship Commemorative Ring)[1], NFT (44405054321112734/GSW Championship Commemorative Ring)[1], NFT (445110406996009960/GSW Western Conference Finals Commemorative Banner #271)[1], NFT (455219646404449608/GSW Western Conference Finals Commemorative Banner #270)[1], NFT (47611540295049246/Warriors Hoop #311 (Redeemed))[1], NFT (476273125682862239/GSW Western Conference Finals Commemorative Banner #268)[1], NFT (481551763177183401/GSW Championship Commemorative Ring)[1], NFT (487057432745793757/Saudi Arabia Ticket Stub #2358)[1], NFT (492919220083856713/GSW Round 1 Commemorative Ticket #411)[1], NFT (493633866220093126/Warriors Hardwood Court #28 (Redeemed))[1], NFT (521088337281596778/GSW Western Conference Finals Commemorative Banner #267)[1], NFT (544766877994383747/Warriors Foam Finger #81 (Redeemed))[1], NFT (55961563519815949/GSW Western Conference Finals Commemorative Banner #272)[1], NFT (563605432391763316/GSW Western Conference Finals Commemorative Banner #265)[1], USD[0.87] | | |
| 08445630 | | AVAX[561.35056], BTC[3.89297286], ETH[43.894], ETHW[43.894], GRT[1058.993], MATIC[9990], SOL[903.06786], USD[1.90], YFI[1.4987] | | |
| 08445634 | | ETH[.00002731], NFT (452840461477270526/Humpty Dumpty #794)[1] | Yes | |
| 08445635 | | BTC[0.00142419], USD[490.89] | | |
| 08445652 | | BTC[.00000001], CUSDT[9], DOGE[3], ETH[0.00000001], ETHW[0], MATIC[0], NFT (368091049381984598/DOTB #2252)[1], SHIB[1], SOL[0.00000001], TRX[3], USD[0.00] | Yes | |
| 08445658 | | USDT[19.991004] | | |
| 08445670 | | USD[21.43] | Yes | |
| 08445677 | | AVAX[.00000001], DAI[.00000001], ETH[.00000001], ETHW[0], MATIC[.00000001], USD[0.00], USDT[0] | | |
| 08445686 | | AUD[0.00], AVAX[0], BTC[0], ETH[0.19048652], ETHW[0], GBP[0.00], MATIC[0], NFT (298679982554873395/Nifty Nanas #5480)[1], NFT (545016763526937551/Fortuo Distinctus #102)[1], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08445693 | | AVAX[0], DAI[0.00069777], SHIB[6], TRX[2], USD[8.76] | Yes | |
| 08445734 | | ETH[0], NFT (298060411145132365/OCEAN Concept #7 Extreme (Redeemed))[1], NFT (308046240878071616/OCEAN Concept #27 Ultra (Redeemed))[1], NFT (343987645124389298/OCEAN Concept #31 Ultra (Redeemed))[1], NFT (424779147103205091/OCEAN Concept #33 Ultra (Redeemed))[1], NFT (480298579171217905/ApexDucks #5766)[1], SOL[0.15179141], USD[0.00] | | |
| 08445741 | | CUSDT[121.17530166], DAI[.99480094], KSHIB[35.4960904], MATIC[.00001697], SUSHI[.00004591], USD[7.00], USDT[0.00013986] | Yes | |
| 08445753 | | ETHW[.047], NFT (384830082648765606/Australia Ticket Stub #2041)[1], SHIB[4], USD[0.00] | Yes | |
| 08445755 | | SHIB[699300], SOL[.40959], USD[2.28] | | |
| 08445760 | | LINK[.00000001] | Yes | |
| 08445787 | | BTC[.04413274], DOGE[1], SHIB[1], USD[0.03] | | |
| 08445792 | | CUSDT[1], USD[520.00] | | |
| 08445794 | | ETH[0.01346224], ETHW[.01346224], LINK[48.60421965], MATIC[1.62341422], SOL[21.96868010], USD[-51.59], USDT[.32652] | | |
| 08445801 | | USD[1.16] | | |
| 08445813 | | BRZ[1], CUSDT[4], NFT (305749195321588648/Cyber Frogs Ramen)[1], NFT (415793556136396424/ApexDucks #306)[1], NFT (482766118537612356/ApexDucks #6883)[1], NFT (499691699500869507/Frog #7299)[1], NFT (538414473930648185/ApexDucks #400)[1], NFT (567061562253216050/Golden bone pass)[1], SOL[.5130137], TRX[1], USD[0.67] | Yes | |
| 08445817 | | USD[0.00] | | |
| 08445819 | | USD[160.99] | Yes | |
| 08445838 | | NFT (306267463277344992/FTX AU - we are here! #61010)[1], NFT (386761696136987891/Bad Bear With Parrot)[1], NFT (413668080058261325/FTX EU - we are here! #100575)[1], NFT (423492409421851835/FTX EU - we are here! #25984)[1], NFT (464289876558548772/Panda #1027)[1], NFT (483684553394419439/The Hill by FTX #4123)[1], NFT (504518870857110633/APEFUEL by Almond Breeze #193)[1], NFT (529750676320342885/FTX EU - we are here! #250216)[1], USD[0.15] | | |
| 08445873 | | NFT (317790133641891819/The 2974 Collection #1766)[1], NFT (339425721526992989/Warriors 75th Anniversary Icon Edition Diamond #3179)[1], NFT (383184370461104460/Birthday Cake #0774)[1], NFT (390355246441536733/The 2974 Collection #2439)[1], NFT (448908423783793797/The 2974 Collection #0774)[1], NFT (498518954870036096/Birthday Cake #2439)[1], NFT (560602021244258278/Birthday Cake #1766)[1], USD[2.39] | | |
| 08445880 | | USD[0.22] | | |
| 08445914 | | CUSDT[1], MATIC[18.80954353], USD[0.01] | | |
| 08445932 | | MATIC[139.86], USD[1.77] | | |
| 08445943 | | BTC[.00009946], SOL[.00011], UNI[7.4925], USD[2.77], USDT[0.72959684] | | |
| 08445972 | | BTC[.0125] | | |
| 08445992 | | USD[0.00] | | |
| 08446006 | | USD[0.00] | Yes | |
| 08446025 | | FTX_EQUITY[0], SOL[3], USD[0.34] | | |
| 08446035 | | MATIC[0], NEAR[4.0359849], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08446048 | | CUSDT[1], DOGE[1], SHIB[730141.18691588], USD[0.01] | | |
| 08446056 | | TRX[2], USD[0.00] | Yes | |
| 08446079 | | DOGE[100.26106780] | | |
| 08446098 | | BAT[.00003279], BCH[.00068588], CUSDT[3], DAI[0.16803030], DOGE[.37250564], ETH[0.00024782], ETHW[0.00024782], EUR[0.00], GBP[0.00], GRT[0.47377512], LINK[.00001903], SOL[0.00008912], SUSHI[0.42673777], USD[0.16] | Yes | |
| 08446102 | | BCH[0], BTC[0], TRX[0], USD[0.00] | Yes | |
| 08446105 | | USD[0.01] | | |
| 08446117 | | BTC[.0223572], DOGE[1], TRX[1], USD[0.00] | | |
| 08446136 | | SOL[2.7474], USD[2.39] | | |
| 08446153 | | USD[1.00] | | |
| 08446187 | | BTC[.03289976], ETH[.499], ETHW[.499], SOL[2.65], USD[21.65] | | |
| 08446189 | | ETHW[.00053735], USD[101.14] | | |
| 08446218 | | DOGE[2], USD[0.00] | | |
| 08446223 | | CUSDT[1], ETH[.00000001], USDT[0] | | |
| 08446240 | | SOL[.00852869], USD[0.01] | | |
| 08446255 | | MATIC[1513.47902888] | | |
| 08446257 | | BTC[.00000001], CUSDT[8.91185517], DOGE[0], SHIB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08446262 | | ETH[.25628319], ETHW[.25628319], USD[0.00] | | |
| 08446270 | | SOL[.02172243], USDT[30.8889428] | | |
| 08446280 | | SOL[2.31203621], USD[0.71] | | |
| 08446282 | | ETHW[3.023234], TRX[.000181], USDT[1.833514] | | |
| 08446326 | | USD[0.76] | Yes | |
| 08446329 | | BTC[.00020642] | | |
| 08446330 | | UNI[1.5], USD[0.37] | | |
| 08446344 | | AAVE[.00162079], AVAX[.61409987], SHIB[2], USD[0.00] | Yes | |
| 08446347 | | USD[100.00] | | |
| 08446359 | | USD[25.00] | | |
| 08446367 | | NFT (311399174764639528/Night Light #807)[1], NFT (389711093218201937/Reflector #582)[1], NFT (510047572856861628/Vintage Sahara #241)[1], USD[220.00] | | |
| 08446395 | | BTC[.02537009], CUSDT[4], DOGE[1], ETH[.65242944], ETHW[.65242944], LTC[6.09370739], SOL[1.05069887], TRX[2], USD[0.00] | | |
| 08446414 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08446438 | | BAT[1], CUSDT[1], TRX[1], USD[0.33] | | |
| 08446477 | | SOL[.99905], USD[17.87] | | |
| 08446481 | | SOL[.00004778], USD[0.00] | | |
| 08446482 | | CUSDT[1], DOGE[5.36887452], SOL[.06071178] | Yes | |
| 08446485 | | BTC[0.00968170], USD[0.00] | | |
| 08446495 | | BAT[1], BRZ[3], BTC[0], DOGE[3], ETH[0], GRT[3], LTC[0], MATIC[0], NFT (367482418030744807/Lunarian #2268)[1], NFT (411654633386930361/LiquidWoman #7)[1], NFT (552039330425926854/SolDad #4257)[1], SHIB[3], SOL[0], TRX[10], USD[0.00], USDT[2] | | |
| 08446527 | | SOL[.000095] | | |
| 08446573 | | ALGO[0], BAT[0], BRZ[0], DOGE[1.10387086], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.09969102], SHIB[0], SOL[0], TRX[0], UNI[0], USD[327.00], USDT[0.00000001] | | |
| 08446588 | | SOL[2.43044702], USD[0.00] | | |
| 08446618 | | BRZ[1], BTC[.00000002], DOGE[.00146776], TRX[1], USD[0.00] | Yes | |
| 08446633 | | NFT (324105000612684910/Pirate #28)[1] | | |
| 08446634 | | NFT (368532643897198258/Saudi Arabia Ticket Stub #1541)[1] | | |
| 08446643 | | SOL[3], USD[55.09] | | |
| 08446647 | | SHIB[1300000], USD[2.57] | | |
| 08446678 | | DOGE[1], SOL[1.64688578], USD[0.00] | | |
| 08446699 | | USDT[.99553779] | Yes | |
| 08446709 | | USD[0.00], USDT[0.00000103] | | |
| 08446714 | | MKR[.00216438], USD[0.00] | Yes | |
| 08446738 | | SHIB[1], USD[0.00] | | |
| 08446757 | | SOL[1.2], USD[262.95] | | |
| 08446758 | Contingent, Disputed | ETH[0], ETHW[0.00055141], USD[12.15] | | |
| 08446777 | | SHIB[12997780.65270539], USD[0.96] | | |
| 08446796 | | MATIC[.15], USD[1.34] | | |
| 08446817 | | AVAX[.00001836], SHIB[4], SOL[.00681516], USD[0.00] | Yes | |
| 08446820 | | ETH[.00055487], ETHW[.00055487], NFT (303728957987228304/The 2974 Collection #1620)[1], NFT (328588715859391220/MagicEden Vaults)[1], NFT (329571421249857277/Birthday Cake #0850)[1], NFT (355596210839408862/The 2974 Collection #0850)[1], NFT (382365075186925689/MagicEden Vaults)[1], NFT (412913989023169213/The 2974 Collection #0496)[1], NFT (446390461912135410/MagicEden Vaults)[1], NFT (470107156115234456/2974 POAP #18)[1], NFT (510067439413958679/MagicEden Vaults)[1], NFT (571962466668481196/MagicEden Vaults)[1], USD[9.55] | | |
| 08446838 | | USD[27.73] | Yes | |
| 08446840 | | CUSDT[2], USD[0.00], USDT[0.00030045], YFI[.00344345] | Yes | |
| 08446853 | | ETH[.06996973], ETHW[.06996973] | | |
| 08446878 | | USD[0.00] | Yes | |
| 08446882 | | USD[5.71] | | |
| 08446884 | | CUSDT[1], USD[0.00] | | |
| 08446899 | | SOL[1.09043212] | Yes | |
| 08446902 | | BAT[1], USD[0.03] | | |
| 08446906 | | NFT (486615021136892716/OCEAN Concept #12 Ultra (Redeemed))[1], SOL[.105] | | |
| 08446912 | | BTC[0], SOL[0] | | |
| 08446935 | | ETH[.01490001], ETHW[0.01490000], SOL[0.33273764], USD[0.00] | | |
| 08446951 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 08447001 | | NFT (346233040475917672/GSW Round 1 Commemorative Ticket #298)[1], NFT (372050429649695034/GSW Western Conference Finals Commemorative Banner #1034)[1], NFT (384149091135426636/GSW 75 Anniversary Diamond  #709 (Redeemed))[1], NFT (385556819159448974/GSW 2015 Championship Ring  #5 (Redeemed))[1], NFT (427962782771365135/GSW Championship Commemorative Ring)[1], NFT (437351601828889035/GSW Round 1 Commemorative Ticket #613)[1], NFT (457364608439023942/GSW Western Conference Finals Commemorative Banner #1035)[1], NFT (477223936471899868/GSW Western Conference Semifinals Commemorative Ticket #542)[1], NFT (496228149188730239/GSW Championship Commemorative Ring)[1], NFT (511928318768061715/GSW Western Conference Finals Commemorative Banner #1033)[1], NFT (530030467709493823/GSW Western Conference Semifinals Commemorative Ticket #543)[1], NFT (531937548470626450/GSW Western Conference Finals Commemorative Banner #1036)[1], USD[0.02] | | |
| 08447079 | | DOGE[.00012191], MATIC[.37616603], TRX[1], USD[-0.42] | Yes | |
| 08447088 | | USD[200.00] | | |
| 08447099 | | BTC[.00010303], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08447108 | | USD[15.00] | | |
| 08447109 | | BTC[.00004084] | | |
| 08447112 | | SOL[.71], USD[0.13] | | |
| 08447179 | | ALGO[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08447197 | | LTC[0], MATIC[10], SOL[0.34820017], USD[0.00] | | |
| 08447198 | | BTC[0], ETH[0.00008185], ETHW[0.00008185], USD[0.16] | | |
| 08447199 | | CUSDT[11], MATIC[5.97316499], SOL[.07108419], SUSHI[0], USD[0.00] | Yes | |
| 08447218 | | LTC[.00367069] | | |
| 08447220 | | BTC[.0023873], CUSDT[3], DOGE[1], ETH[.00563707], ETHW[.00556862], SHIB[1], SOL[.20301147], USD[0.09] | Yes | |
| 08447234 | | AVAX[31.27365282], SHIB[4], TRX[1], USD[175.44] | Yes | |
| 08447294 | | AVAX[0], BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], NEAR[0], SOL[0.00169544], USD[0.01], USDT[0] | Yes | |
| 08447321 | | ETH[0], USD[30.00], WBTC[0] | | |
| 08447331 | | BTC[.00273904], CUSDT[5], MATIC[.00002628], SHIB[2], USD[0.44] | | |
| 08447356 | | ETH[.00000001], ETHW[0] | | |
| 08447369 | | BTC[.0005], USD[536.62] | Yes | |
| 08447370 | | BRZ[1], DOGE[1], USD[274.33] | | |
| 08447404 | | BTC[0], SHIB[2], USD[44.20] | Yes | |
| 08447419 | | SHIB[2497500], USD[3.18] | | |
| 08447436 | | NFT (342086661834112238/Birth of an Era #2)[1], NFT (413175996679025118/Birth of an Era)[1], SOL[.038] | | |
| 08447445 | | BTC[.00004763], USD[0.00], USDT[17.89447580] | | |
| 08447464 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08447467 | | CUSDT[14], DOGE[2.00599133], ETH[.30871646], ETHW[.30853034], LINK[.00480517], MATIC[.00904074], SHIB[2], SOL[.00011937], TRX[7.05141388], USD[0.09] | Yes | |
| 08447468 | | SOL[.00963556], USD[17.95] | | |
| 08447469 | | BTC[.00004712], USD[0.00], YFI[.00020582] | Yes | |
| 08447491 | | CUSDT[5], DOGE[1], TRX[2], USD[41.85] | Yes | |
| 08447524 | | BTC[.00038943], USD[0.00] | | |
| 08447531 | | BTC[0], USD[0.03] | | |
| 08447532 | | BTC[.0005], USD[90.38] | | |
| 08447537 | | SOL[1.67298847], USD[0.00] | | |
| 08447542 | | USD[3.22] | Yes | |
| 08447545 | | CUSDT[1], ETH[.01211722], ETHW[.01211722], USD[0.00] | | |
| 08447551 | | SHIB[2], SOL[0], TRX[2], USD[23.37] | | |
| 08447566 | | USD[5.05] | Yes | |
| 08447578 | | USD[5.00] | | |
| 08447600 | | ETH[.01255156], ETHW[0.01255155] | | |
| 08447603 | | USD[0.79] | | |
| 08447610 | | SHIB[1], USD[0.00] | | |
| 08447617 | | USD[0.00] | | |
| 08447621 | | USD[0.00] | | |
| 08447623 | | AVAX[0], DOGE[0], LINK[0], LTC[0], SHIB[0], SOL[5.85219108], USD[0.00], USDT[0.00000043] | | |
| 08447661 | | BTC[0.36773343], USD[0.00] | | |
| 08447683 | | NFT (421572244001236841/The 2974 Collection #2467)[1], NFT (425349337985491455/Birthday Cake #2467)[1], USD[1344.24] | Yes | |
| 08447697 | | BTC[3.22177447], CUSDT[2], ETH[20.15791783], ETHW[28.30886371], GRT[1], SHIB[600739.82426656], USD[0.00] | Yes | |
| 08447720 | | USD[0.00] | | |
| 08447731 | | DOGE[2], NFT (466608690987971578/DRIP NFT)[1], SHIB[1], SOL[.01191501], TRX[1], USD[0.00] | Yes | |
| 08447732 | | ETH[0], SOL[.00000001] | | |
| 08447740 | | DOGE[1], SOL[2.14936229], USD[42.94] | Yes | |
| 08447780 | | USD[0.57] | | |
| 08447785 | | USD[0.36], USDT[1.98941114] | | |
| 08447787 | | NFT (312768510188950966/GSW Western Conference Semifinals Commemorative Ticket #347)[1], NFT (339963339023515221/GSW Championship Commemorative Ring)[1], NFT (344531419444919914/GSW Western Conference Finals Commemorative Banner #752)[1], NFT (350259182901892679/Beasts #202)[1], NFT (371635576141616092/Sun Set #974)[1], NFT (394745792436214496/Sun Set #798)[1], NFT (395894524768172149/GSW Western Conference Finals Commemorative Banner #750)[1], NFT (438563636221460343/Warriors Foam Finger #122 (Redeemed))[1], NFT (443411224043161391/GSW Western Conference Finals Commemorative Banner #751)[1], NFT (448803653451706580/GSW Western Conference Finals Commemorative Banner #749)[1], NFT (452033997840504928/Reflection '16 #89)[1], NFT (463896729908275422/GSW Western Conference Semifinals Commemorative Ticket #346)[1], NFT (469159915972647894/GSW 75 Anniversary Diamond  #474 (Redeemed))[1], NFT (494272606047449998/GSW Round 1 Commemorative Ticket #205)[1], NFT (551261661453656095/Sun Set #987)[1], NFT (564876965156240081/GSW Championship Commemorative Ring)[1], SOL[3.3], USD[42.18] | | |
| 08447807 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08447810 | | ETH[.00000001], NFT (525213262951514692/Metathugs #6350)[1] | | |
| 08447834 | | DAI[21.59959435], DOGE[1], SHIB[999983.77305588], SOL[15.71971822], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08447839 | | BRZ[1], BTC[.00084606], DOGE[1], ETH[.00255375], ETHW[.00252639], LINK[.23473457], SOL[.01300944], USD[0.00], USDT[2.66720755] | Yes | |
| 08447853 | | NFT (532435546794462365/Gangster Gorillas #8185)[1], SOL[.00000001], USD[2.26] | Yes | |

Amended Schedule F - Top 50 priority/unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08447858 | | AUD[100.00] | | |
| 08447877 | | AVAX[1], BTC[.0023976], DOGE[.821], ETH[.076923], ETHW[.076923], MATIC[49.95], SOL[4.05898], USD[31.19] | | |
| 08447893 | | CUSDT[7], DOGE[161.15902081], SOL[.1167455], USD[0.00] | Yes | |
| 08447900 | | CUSDT[1], TRX[.555438], USD[0.01] | | |
| 08447915 | | BTC[0.00126009], ETH[.00000015], ETHW[.00000015], NFT (406175387690704982/FTX EU - we are here! #218147)[1], NFT (421293262205053534/Series 1: Wizards #1128)[1], NFT (425651325478522158/FTX EU - we are here! #215409)[1], NFT (463264482461934344/Series 1: Wizards #1207)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08447932 | | BRZ[2], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 08447950 | | BF_POINT[100], BTC[.00000295], ETH[.00002803], SHIB[1], USD[0.00] | | |
| 08447952 | | USD[0.00] | | |
| 08447972 | | USD[53.10] | Yes | |
| 08447984 | | BTC[.00004138], USD[4.00] | | |
| 08447990 | | USD[0.00] | | |
| 08447992 | | SOL[1.79269731], TRX[1], USD[0.00] | Yes | |
| 08448006 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08448008 | | CUSDT[11], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08448022 | | SHIB[1], USD[19.95] | | |
| 08448049 | | NFT (461056104680832294/JungleCats #2690)[1], SOL[.661] | | |
| 08448078 | | CUSDT[3], ETH[.01576327], ETHW[.01576327], MATIC[14.68402426], USD[0.00] | | |
| 08448080 | | USD[100.00] | | |
| 08448089 | | SHIB[3], USD[0.00] | Yes | |
| 08448093 | | DOGE[.00000001], USD[1498.12] | | |
| 08448105 | | SHIB[31043480.66114935] | Yes | |
| 08448106 | | BTC[.00009754], CUSDT[1], DOGE[1], ETH[.01154274], ETHW[.01140183], NFT (355293379998340814/Entrance Voucher #753)[1], SOL[.04450396], USD[0.00] | Yes | |
| 08448110 | | BTC[.01150877], CUSDT[3], ETH[.12457533], ETHW[.12457533], USD[0.00] | | |
| 08448116 | | SOL[.05877199] | Yes | |
| 08448117 | | AAVE[.0014], ALGO[.707], AVAX[104.00598], BAT[4270.5644], BCH[.001559], BTC[0.08143865], DOGE[3.253], ETH[.007814], ETHW[.302879], GRT[.8344], LINK[.40024], LTC[.0309], MATIC[69.396], MKR[.000749], NEAR[434.9843], SHIB[4525000], SOL[.04218], TRX[4.677], UNI[.301], USD[22679.80], USDT[0.00001010], YFI[.19692206] | | |
| 08448132 | Contingent, Unliquidated | BTC[0.00914529], ETHW[2.030625], SOL[.00000001], USD[137.56], USDT[0.00001490] | Yes | |
| 08448169 | | USD[0.00] | Yes | |
| 08448170 | | NFT (494573055980462663/Series 1: Wizards #564)[1], NFT (510843261105358485/Series 1: Capitals #619)[1] | | |
| 08448188 | | NFT (449577382711665190/Nuclear Dolphin #702)[1], NFT (484285908401320281/Nuclear Dolphin #701)[1] | | |
| 08448191 | | CUSDT[4], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08448196 | | USD[10.00] | | |
| 08448203 | | BRZ[1], CAD[0.00], CUSDT[1], DOGE[0], MATIC[.00000185], SOL[0.20933320], USD[0.00] | Yes | |
| 08448205 | | USD[1078.83] | Yes | |
| 08448214 | | USD[535.25] | Yes | |
| 08448218 | | USD[0.23] | | |
| 08448235 | | USD[5000.00] | | |
| 08448244 | | USD[1.00] | | |
| 08448254 | | BTC[.00311733] | | |
| 08448261 | | SOL[1.39007137], USD[0.00] | | |
| 08448263 | | USD[0.00] | | |
| 08448264 | | ETH[.00009914], ETHW[1.00052118], LTC[9.80968002], SHIB[3], SOL[3.48288668], USD[0.00], USDT[107.88017823] | Yes | |
| 08448293 | | USD[0.00] | | |
| 08448294 | | NFT (341973818240130189/Birthday Cake #0317)[1], NFT (347393693170476708/The 2974 Collection #0317)[1], NFT (437030774891003312/Birthday Cake #1341)[1], NFT (458406854940272897/The 2974 Collection #1341)[1], NFT (469673084287741871/Birthday Cake #0311)[1], NFT (523881868684807053/The 2974 Collection #0311)[1], USD[163.95] | | |
| 08448301 | | USD[500.01] | | |
| 08448306 | | CUSDT[3], DOGE[4], SOL[.00001346], TRX[2], USD[0.00], USDT[0.00000065] | Yes | |
| 08448325 | | USD[500.01] | | |
| 08448339 | | CUSDT[1], SHIB[306993.13967236], USD[0.00] | Yes | |
| 08448341 | | NFT (293984521827649742/Exiled Alien #843)[1], NFT (376191897056063736/Exiled Alien #205)[1], NFT (451380078574178318/Exiled Alien #505)[1], NFT (464491179101634478/Exiled Alien #886)[1], NFT (496868966429113609/Exiled Alien #886)[1], NFT (529982157586129733/OCEAN Concept #21 Ultra (Redeemed))[1], NFT (555662764311176594/Exiled Alien #378)[1], USD[0.00] | | |
| 08448345 | | SHIB[4736259.48121926] | | |
| 08448361 | | CUSDT[1], SHIB[1896210.99871015], USD[0.00] | Yes | |
| 08448370 | | USD[20.00] | | |
| 08448379 | | BTC[.04154211], SOL[14.7759495], USD[7326.70] | | |
| 08448380 | | BTC[.01127943], CUSDT[1], USD[0.52] | Yes | |
| 08448384 | | USD[0.00] | | |
| 08448397 | | USDT[.2398564] | | |
| 08448401 | | SHIB[1], USD[1200.00], USDT[9.18005935] | | |
| 08448404 | | NFT (395333898965677251/The 2974 Collection #1797)[1], NFT (571701783596620922/Birthday Cake #1797)[1], USD[94.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08448468 | | BRZ[69.38642459], CUSDT[.0324396], DOGE[3.00432887], ETH[.00000027], ETHW[.00000027], GRT[233.30960583], MATIC[38.14733949], SOL[.03061699], TRX[5], USD[0.01], WBTC[.00009184] | Yes | |
| 08448475 | | DOGE[2], TRX[3], USD[0.23] | | |
| 08448482 | | USD[0.62], USDT[0.00000001] | | |
| 08448488 | | NFT (553512428695154625/FTX - Off The Grid Miami #3085)[1] | | |
| 08448515 | | USD[0.00] | | |
| 08448534 | | SOL[.52], USD[1.70] | | |
| 08448546 | | NFT (530731134240108647/Coachella x FTX Weekend 1 #27735)[1] | | |
| 08448550 | | NFT (475311936781060647/Coachella x FTX Weekend 2 #29237)[1], SOL[.01], USD[0.19] | | |
| 08448554 | | CUSDT[2], USD[0.00] | | |
| 08448569 | | NFT (346535757271329530/ALPHA:RONIN #929)[1], SOL[0.04700138] | | |
| 08448583 | | USD[10.00] | | |
| 08448586 | | BTC[.0001198], DOGE[13.35728294], SHIB[129143.34911752], USD[0.00] | | |
| 08448597 | Contingent, Disputed | BTC[0], SOL[.00000001] | | |
| 08448600 | | BRZ[1], SHIB[14534490.4009204], USD[0.31] | Yes | |
| 08448618 | | BRZ[1], BTC[.00022203], CUSDT[3], DAI[0], DOGE[1], MATIC[339.69266294], PAXG[0.18246309], TRX[2], USD[0.01] | Yes | |
| 08448643 | | USD[0.00], USDT[0] | | |
| 08448648 | | USDT[3.607173] | | |
| 08448654 | | BTC[.007795], ETH[.066951], ETHW[.066951], MATIC[30], SOL[.16983], USD[38.22] | | |
| 08448661 | | USD[0.00] | Yes | |
| 08448669 | | CUSDT[1], TRX[599.00993242], USD[0.00] | | |
| 08448681 | | USD[0.00] | Yes | |
| 08448683 | | BRZ[1], SHIB[1], SOL[11.88915222], UNI[1.10437656], USD[0.03], USDT[0] | Yes | |
| 08448687 | | TRX[1757.316416] | | |
| 08448692 | | BAT[17], DOGE[14], ETHW[111.87439559], GRT[33], LINK[8], LTC[1], MATIC[6], SUSHI[11], TRX[22], UNI[8], USD[0.00], USDT[4.00000001] | | |
| 08448710 | | BTC[.00249901], DOGE[154.8605], ETH[.0269757], ETHW[.0269757], MATIC[9.991], USD[31.37] | | |
| 08448715 | | USD[0.00] | | |
| 08448716 | | USD[20.00] | | |
| 08448722 | | USD[300.00] | | |
| 08448741 | | BAT[21.29842702], CUSDT[2], LINK[.77198105], SHIB[301307.7842118], TRX[1], USD[0.00] | Yes | |
| 08448742 | | BRZ[1], CUSDT[2], TRX[1], USD[121.74] | Yes | |
| 08448749 | | SHIB[301344.66633357], USD[0.00] | Yes | |
| 08448775 | | NFT (375860693971140102/Metaverse Rabbits #14)[1], NFT (464465742882107967/MetaVerse Skull #12)[1], USD[0.00] | Yes | |
| 08448778 | | NFT (531070259109184529/Entrance Voucher #601)[1] | | |
| 08448786 | | CUSDT[1], ETH[.00222793], ETHW[.00222793], SOL[.058162], USD[0.00] | | |
| 08448798 | | SOL[.02986055], USD[0.00] | Yes | |
| 08448804 | | BAT[1], BF_POINT[34100], LINK[2.5], SUSHI[1], UNI[3.5], USD[727.68] | | |
| 08448805 | | BTC[0], DOGE[0.00000001], ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 08448811 | | NFT (296726927263438849/Birthday Cake #2489)[1], NFT (300664344235013520/Birthday Cake #0799)[1], NFT (340720261784981191/The 2974 Collection #0799)[1], NFT (345007987860980819/The 2974 Collection #0556)[1], NFT (443390652011186127/Birthday Cake #1404)[1], NFT (520759813096438084/The 2974 Collection #2489)[1], NFT (524965137392830956/Birthday Cake #0556)[1], NFT (525689655881164042/The 2974 Collection #1404)[1], USD[739.56] | | |
| 08448822 | | ETH[.1378689], ETHW[.1378689], SOL[1.9981], TRX[.000002], USD[0.00] | | |
| 08448826 | | TRX[4] | | |
| 08448832 | | GRT[167.66325918], SHIB[2], USD[0.00] | Yes | |
| 08448835 | | SHIB[2], USD[0.76] | | |
| 08448845 | | AVAX[1.73708798], BAT[45.25697524], BRZ[7.21515797], BTC[.0010941], CUSDT[19], DOGE[229.48531697], ETH[.00478895], GRT[259.88610596], LINK[10.5769168], MATIC[155.15519969], NEAR[21.7709819], NFT (304521100281757820/Entrance Voucher #29537)[1], SHIB[66], SOL[.61630091], TRX[37.23030265], USD[33.80], USDT[0.00007685] | Yes | |
| 08448847 | | BRZ[1], CUSDT[2], SHIB[5], SOL[.39818958], TRX[617.63206686], USD[0.01] | Yes | |
| 08448878 | | ETH[1.63643962], ETHW[1.63589941], LINK[41.76034419], NFT (345584646418485851/Entrance Voucher #1439)[1], SHIB[1], SOL[.00000785], USD[0.01] | Yes | |
| 08448896 | | AAVE[4.64655], TRX[314.061689] | | |
| 08448904 | | CUSDT[1], USD[0.00] | | |
| 08448913 | | NEAR[33.0669], SOL[3.46653], USD[0.44] | | |
| 08448920 | | NFT (498460302827943627/"in the moment")[1], SOL[3.09346682] | | |
| 08448921 | | SOL[0], USD[0.00] | Yes | |
| 08448923 | | BRZ[1], BTC[.00204867], CUSDT[1], USD[0.00] | | |
| 08448928 | | SHIB[27144.60921985], SUSHI[0], USD[0.00], YFI[.00000001] | Yes | |
| 08448932 | | CUSDT[1], ETH[.00170251], ETHW[.0016751S], LTC[.03320771], NFT (352526425929620205/Coachella x FTX Weekend 1 #16496)[1], USD[0.00] | Yes | |
| 08448935 | | AAVE[2.500866], AVAX[11.46256], BAT[634.627], BCH[.00068], BTC[0.00131606], ETH[.00015647], ETHW[.00015647], GRT[2533.3098], LINK[24.9185], LTC[.00905], MKR[.1854842], SUSHI[133.6256], TRX[.113], UNI[28.10157], USD[0.34], USDT[.0080488], WBTC[.0087569], YFI[.0242223] | | |
| 08448957 | | USD[0.00] | | |
| 08448983 | | BTC[0], SOL[0] | | |
| 08448989 | | ETH[.126873], ETHW[.126873], USD[1168.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08448991 | | USD[.00] | | |
| 08448992 | | NFT (332804654088130705/Kiddo #4200)[1], NFT (340007813011922072/Megalodon Rogue Shark Tooth)[1], NFT (391493671396688855/Neon)[1], NFT (427868756657137596/Fortune Cookies #679)[1], USD[15.52] | | |
| 08448994 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08448997 | | SOL[.84], USD[40.34] | | |
| 08448999 | | CUSDT[2116.97275824], DOGE[1], KSHIB[1499.99999408], TRX[1032.1976291], USD[0.00] | Yes | |
| 08449032 | | USD[50.00] | | |
| 08449041 | | USD[9.85] | | |
| 08449128 | | TRX[2667.957], USD[0.23] | | |
| 08449129 | | CUSDT[3], ETH[.00450346], ETHW[.00450346], SUSHI[.1138955], USD[0.90] | | |
| 08449132 | | USD[0.00], USDT[0] | Yes | |
| 08449133 | | CUSDT[1], SHIB[2], SOL[2.8976656], TRX[3], USD[0.00] | Yes | |
| 08449134 | | BTC[.00051046], USD[0.00], USDT[0.00010328] | | |
| 08449162 | | AVAX[0], TRX[.000029] | | |
| 08449167 | | BF_POINT[100], BTC[.00000002], SHIB[686.40476534], USD[0.00] | Yes | |
| 08449170 | Contingent, Disputed | USD[0.00] | | |
| 08449172 | | BAT[.997], ETH[.000716], ETHW[.000716], LINK[.096], SHIB[98400], SOL[.00505], USD[0.00] | | |
| 08449178 | | USD[0.00] | | |
| 08449189 | | NFT (467149217250180671/Aku World Avatar #20)[1], NFT (488846966774574676/Aku World Avatar #19)[1], NFT (541043554809626051/Aku World Avatar #18)[1] | | |
| 08449199 | | USD[0.26] | | |
| 08449207 | | BAT[4.17254803], USD[9.25] | Yes | |
| 08449209 | | ETH[2.0052966], ETHW[1.0052966], USD[3077.84] | | |
| 08449213 | | DOGE[1], ETH[.00000001], ETHW[0], SOL[0] | Yes | |
| 08449227 | | BAT[1], BTC[0], CUSDT[0], DOGE[1], ETH[0], KSHIB[1361.23304445], NFT (354026467536568523/Humpty Dumpty #103)[1], NFT (411727436683986338/The Weird Apes #49)[1], NFT (517526505708549947/Red Panda #5331)[1], NFT (521432111478159500/Entrance Voucher #637)[1], SHIB[35648112.42996398], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00] | Yes | |
| 08449234 | | BTC[.06585052], USD[0.00] | | |
| 08449249 | | CUSDT[1], TRX[318.76443762], USD[0.01] | Yes | |
| 08449255 | | CUSDT[2], DOGE[1], ETH[.03398741], ETHW[.03356333], TRX[3], USD[0.00] | Yes | |
| 08449260 | | BTC[.00008083], USD[0.00], USDT[.00831912] | | |
| 08449273 | | BCH[.02399165], BTC[.00020487], DOGE[1], SUSHI[6.27988801], USD[0.00] | Yes | |
| 08449279 | | BRZ[1], BTC[.01852153], CUSDT[1], DOGE[2], USD[100.84] | Yes | |
| 08449295 | | BTC[.00120757], USD[76.87] | Yes | |
| 08449296 | | USD[0.00] | | |
| 08449298 | | BRZ[1], CUSDT[1], DOGE[1], MATIC[.00053543], SHIB[1610634.8765427], USD[0.01] | Yes | |
| 08449300 | | USD[20.00] | | |
| 08449303 | | USD[3.22] | Yes | |
| 08449304 | | ETH[.00000001], ETHW[9.09566466], SOL[.00000001], USD[1.46], USDT[0.00000061] | | |
| 08449319 | | USD[0.01] | Yes | |
| 08449326 | | NFT (294945323909687825/Australia Ticket Stub #1258)[1] | | |
| 08449342 | | TRX[0], USD[0.00] | | |
| 08449349 | | USD[5.00] | | |
| 08449365 | | BTC[.0001], NEAR[.02281821], USD[0.22] | Yes | |
| 08449366 | | SHIB[1], TRX[1], USD[0.00], USDT[10.95096357] | Yes | |
| 08449367 | | USD[2.00] | | |
| 08449382 | | CUSDT[1], DOGE[1], ETH[0], SHIB[3], TRX[.000001] | | |
| 08449384 | | SOL[.00000001] | | |
| 08449397 | | ETH[.18602266], ETHW[.18588156], USD[6622.19] | | |
| 08449402 | | BRZ[5], MATIC[1160], SHIB[4], SOL[138.91865159], USD[0.28], USDT[0] | Yes | |
| 08449413 | | USD[2.05], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08449420 | | NFT (292510895394158309/Fateful Youth - Genesis Collection)[1], NFT (300349412220487794/Fateful Youth #1592)[1], NFT (401467750800607792/Fateful Youth #0162)[1], SOL[.2] | | |
| 08449432 | | CUSDT[1], DOGE[115.36174494], MATIC[11.7726561], SHIB[3], SOL[.00000242], TRX[1], USD[56.13], USDT[0] | Yes | |
| 08449442 | | BTC[.00003662] | | |
| 08449449 | | USD[0.00] | | |
| 08449456 | | CUSDT[1], SHIB[5977292.35867869], USD[27.59] | Yes | |
| 08449489 | | BRZ[1], BTC[0], CUSDT[14], DOGE[0], MATIC[0], USD[0.00] | Yes | |
| 08449490 | | BRZ[2], BTC[.00243086], DOGE[12.05131737], ETH[.00000308], ETHW[.00000308], SHIB[119], TRX[13.04983937], USD[2.42] | Yes | |
| 08449500 | | USD[200.01] | | |
| 08449515 | | ETH[0], USD[0.17], USDT[0.00000001] | | |
| 08449530 | | USDT[6440.10295072] | Yes | |
| 08449531 | | USD[15.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08449532 | | CUSDT[1], NFT (459576644081733414/Upside Down)[1], SOL[.45235268], USD[0.00] | Yes | |
| 08449542 | | NFT (398741961467788478/MagicEden Vaults)[1], NFT (411023307554505074/MagicEden Vaults)[1], NFT (446780724965532529/MagicEden Vaults)[1], NFT (486801712667437888/Birthday Cake #207)[1], NFT (491855709687881569/MagicEden Vaults)[1], NFT (568582950106892596/MagicEden Vaults)[1], SOL[.06857778], USD[27.12] | | |
| 08449544 | | USD[536.36] | Yes | |
| 08449550 | | BAT[1], BRZ[2], BTC[.00000004], CUSDT[1], DOGE[1.00001567], SHIB[6], SOL[.00002295], TRX[3], USD[0.00] | Yes | |
| 08449554 | | ALGO[.00313345], BTC[0], GRT[1], SHIB[1], SOL[0], TRX[1], USD[0.14], USDT[0] | Yes | |
| 08449560 | | BTC[0], CUSDT[7], DAI[0], DOGE[0], ETH[0.00000048], ETHW[0.00000049], SHIB[6], SUSHI[0.00009208], TRX[2], USD[0.00] | Yes | |
| 08449568 | | BTC[.00023126], TRX[1], USD[0.00] | | |
| 08449593 | | AAVE[0], CUSDT[0], LINK[0], SUSHI[0], USD[0.01] | Yes | |
| 08449595 | | ETH[.00025018], ETHW[.00025018], USD[0.00] | | |
| 08449620 | | BRZ[11.97828112], DAI[2.13411083], DOGE[10.82230221], USD[57.95] | Yes | |
| 08449628 | | USD[0.00] | | |
| 08449631 | | USD[0.01] | | |
| 08449640 | | ETH[0], SOL[0], USD[0.42] | | |
| 08449656 | | DOGE[1], SHIB[9], USD[0.01] | Yes | |
| 08449667 | | BTC[.03497594], ETH[.01660361], SOL[12.34177369], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08449680 | | USD[1.07] | Yes | |
| 08449684 | | BRZ[3], CUSDT[3], DOGE[2], ETH[0], GRT[3.07712036], SHIB[1], TRX[3], USD[0.00], USDT[2.14181516] | Yes | |
| 08449700 | | TRX[1], USD[0.00] | | |
| 08449744 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 08449756 | | DOGE[269.22682904], SHIB[4162239.20310972], SOL[2.05988145], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08449770 | | USD[0.00] | Yes | |
| 08449771 | | AAVE[.21037825], AVAX[.50720574], BAT[81.49754537], BRZ[1], BTC[.01578599], CUSDT[6], DOGE[515.57247824], ETH[.2392179], ETHW[.23901952], LINK[4.43005112], MATIC[40.47044888], SHIB[2961512.30348255], SOL[1.3002825], TRX[1], UNI[8.46983732], USD[0.05] | Yes | |
| 08449781 | | CUSDT[1], DOGE[1], ETH[.00000548], ETHW[0.59862732], SHIB[2], SOL[.00000001], TRX[1], USD[1514.49] | Yes | |
| 08449783 | | BAT[1], BRZ[3], CUSDT[1], DOGE[4], SHIB[4], TRX[2], USD[5.59], USDT[0] | Yes | |
| 08449792 | | DOGE[60.73768104], USD[0.00] | Yes | |
| 08449796 | | USD[259.76] | | |
| 08449821 | | ETH[.00368948], ETHW[.00368948] | | |
| 08449829 | | BTC[.00000031], ETH[.00000001], NFT (309735498125052066/Imola Ticket Stub #2179)[1], UNI[.00000913], USD[246.51], USDT[0.00000001] | Yes | |
| 08449834 | | USD[500.00] | | |
| 08449841 | | ETHW[1.82857], USD[0.38] | | |
| 08449842 | | CUSDT[1], USD[0.00] | | |
| 08449849 | | CUSDT[3], DOGE[0], NFT (355482255777165920/Saudi Arabia Ticket Stub #306)[1], SHIB[10.24113848], TRX[1], USD[0.01] | Yes | |
| 08449860 | | ETH[.00012939], ETHW[0.00012938], NFT (418009481193410786/G5 3/4)[1], NFT (439638947242015205/Sully Guy)[1] | | |
| 08449863 | | CUSDT[1], SOL[.08234873], USD[0.00] | | |
| 08449876 | | CUSDT[2], DOGE[1], ETH[.00000023], ETHW[.00000023], MATIC[0], USD[0.00] | | |
| 08449889 | | USD[20.14] | | |
| 08449894 | | AVAX[0], BAT[1], BRZ[1], BTC[0], CUSDT[0], DOGE[3], ETH[0.00000087], ETHW[0.00000087], NFT (327535821144456545/DOTB #8296)[1], NFT (378825117902951042/Eitbit Ape #2119)[1], NFT (392400159113541275/Gloom Punk #2763)[1], NFT (438188353470582707/Eitbit Ape #4930)[1], NFT (505873758715661474/Eitbit Ape #6790)[1], SHIB[16], SOL[0], TRX[9], USD[0.01] | Yes | |
| 08449897 | | CUSDT[1], DOGE[1], SOL[.00876718], USD[47.24] | | |
| 08449914 | | USD[0.00] | | |
| 08449923 | | USD[21.47] | | |
| 08449925 | | CUSDT[1], GRT[21.85095657], MATIC[5.55958497], SOL[1.08727262], USD[0.00] | Yes | |
| 08449926 | | SOL[.01948656], USD[0.00] | | |
| 08449927 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000043] | | |
| 08449975 | | LINK[.45032485], USD[0.00] | | |
| 08449979 | | SHIB[274728.2038569], USD[5.25] | Yes | |
| 08449982 | | BTC[0.00005129], DOGE[0], MATIC[0], SHIB[0], SUSHI[0.10272544], UNI[0.32865983], USD[0.00] | | |
| 08449995 | | BTC[.00066453] | Yes | |
| 08449996 | | USD[143.00] | | |
| 08449997 | | SOL[.05364766] | Yes | |
| 08450004 | | SHIB[2], SOL[.84582071], USD[4.47] | Yes | |
| 08450006 | | CUSDT[1], SHIB[2637008.03329702], TRX[1], USD[10.02] | | |
| 08450065 | | CUSDT[1], SOL[1.11082553], USD[0.01] | | |
| 08450079 | | USD[1.36] | | |
| 08450080 | | USD[34.88] | | |
| 08450093 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 08450106 | | ETH[0], LTC[0] | | |
| 08450125 | | ETH[.15880106], ETHW[.00000139], SHIB[11682829.2292248], SOL[13.02922566], USD[-50.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08450129 | | BTC[0], ETH[0.00141091], ETHW[0.00139723], USD[0.00] | Yes | |
| 08450170 | | SOL[0], USD[0.00] | | |
| 08450185 | | SHIB[1], USD[0.00] | Yes | |
| 08450206 | | SOL[.01545522], USD[5.00] | | |
| 08450224 | | NFT (384200978431848334/Microphone #9077)[1], USD[0.00] | | |
| 08450277 | | NFT (539360362665073116/Entrance Voucher #490)[1], USD[2003.27], USDT[0] | Yes | |
| 08450315 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 08450346 | | USD[0.00] | | |
| 08450349 | | BTC[.00020573] | | |
| 08450383 | | BCH[0.03638035], LINK[.00000002], SHIB[7], SOL[.08185384], USD[0.00], USDT[0] | Yes | |
| 08450391 | | USD[0.01] | Yes | |
| 08450412 | | BRZ[1], BTC[.03515843], USD[0.01] | Yes | |
| 08450460 | | BTC[.00017622], ETH[.00000001], ETHW[.00000001], PAXG[0], USD[0.00] | Yes | |
| 08450481 | | BTC[.00027783], CUSDT[1], LTC[.10125704], SOL[.00491585], USD[5.82] | Yes | |
| 08450504 | | USD[0.00] | | |
| 08450506 | | BF_POINT[100] | Yes | |
| 08450512 | | BRZ[1], TRX[3], USD[0.51], USDT[0] | Yes | |
| 08450538 | | AAVE[0], BAT[0], ETH[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], USD[0.32], USDT[0], YFI[0] | | |
| 08450541 | | MATIC[50], SOL[.25749256], USD[6.72] | | |
| 08450542 | | LINK[0], TRX[0] | Yes | |
| 08450547 | | USD[0.02] | Yes | |
| 08450551 | | NFT (495687470425473629/Metabaes #6483)[1] | | |
| 08450588 | | BTC[.01026875], DOGE[1], USD[0.01] | | |
| 08450593 | | USDT[.00429224] | Yes | |
| 08450634 | | BTC[0], USD[0.00] | | |
| 08450641 | | BRZ[1], BTC[.00000011], USD[0.00] | Yes | |
| 08450643 | | USDT[0.00000695] | | |
| 08450649 | | NFT (335227896653673665/Entrance Voucher #29186)[1] | Yes | |
| 08450652 | | CUSDT[1], DOGE[1], SHIB[2001084.41564298], USD[0.00] | Yes | |
| 08450705 | | BRZ[2], BTC[.0355033], CUSDT[3], DOGE[122.38776358], SHIB[724258.16598902], USD[0.00] | Yes | |
| 08450713 | | SOL[0] | | |
| 08450721 | Contingent, Disputed | DOGE[8.94347136], ETH[.00619753], ETHW[.00611545], LTC[.10823773], SHIB[91203.04157992], SOL[.0648847], USD[1.06] | Yes | |
| 08450728 | | USD[0.15] | | |
| 08450732 | | USD[8.96] | Yes | |
| 08450738 | | CUSDT[1], DOGE[1809.25130427], TRX[1], USD[0.00] | | |
| 08450740 | | SOL[0], USD[0.06] | | |
| 08450745 | | CUSDT[1], TRX[277.78022362], USD[0.00] | Yes | |
| 08450746 | Contingent, Disputed | BAT[1], ETHW[.00009615], GRT[2], SHIB[4], TRX[2], USD[0.01] | | |
| 08450751 | | BTC[.00213971], CUSDT[1], USD[0.00] | | |
| 08450758 | Contingent, Disputed | SOL[.0002399], TRX[1], USD[0.00] | Yes | |
| 08450841 | | DAI[1.24336332], LTC[.05226491], USD[0.00] | | |
| 08450842 | | ETH[.05], ETHW[.05] | | |
| 08450844 | | SOL[.8], USD[1.24] | | |
| 08450865 | | AVAX[51.18822133], BRZ[2], SHIB[1], TRX[1], UNI[161.71471312], USD[1875.35], USDT[1.02321496] | Yes | |
| 08450925 | | ETH[.00241808], ETHW[.00241808], USD[0.00] | | |
| 08450935 | | SHIB[54739671] | | |
| 08450940 | | BRZ[2], BTC[.03710811], CUSDT[10], DOGE[7.00057537], ETHW[.25858389], MATIC[862.4417092], SHIB[16], SOL[15.24919955], TRX[7], USD[15.59] | Yes | |
| 08450958 | | BRZ[1], SOL[2.94898344], USD[0.00] | Yes | |
| 08450998 | | USD[0.00] | Yes | |
| 08451034 | | USD[0.00] | | |
| 08451039 | | NFT (317013229172420629/Steampunk Series. 25 Total NFTs)[1], NFT (320236532473050047/Trippy St Nick)[1], NFT (320445341931698122/Heaven & Hell Series, "Hellscape". 2/25)[1], NFT (346824241102404553/Mountain Series, "Eruption")[1], NFT (369056937855445369/War Series, "Battle for the World" 3/25)[1], NFT (387079295861799714/Sigma Shark #1198)[1], NFT (400294439365948375/Sigma Shark #5298)[1], NFT (400882789697480063/Sigma Shark #6831)[1], NFT (426188652615982548/Sigma Shark #5469)[1], NFT (448375293271370534/Sigma Shark #4602)[1], NFT (472595057547462170/Trippy Peep)[1], NFT (479436910665204251/Exotic Car Set #1)[1], NFT (519046213451081057/Sigma Shark #4669)[1], NFT (522462686716778805/Sigma Shark #3315)[1], NFT (526508612115517279/Sigma Shark #909)[1], NFT (534934229891163485/Sigma Shark #6425)[1], NFT (557074412348539532/Sigma Shark #3599)[1], NFT (562693290649565283/War Series, "Dark Battle" 2/25)[1], NFT (567675623099550064/Sigma Shark #1305)[1], NFT (573211231551144387/Sigma Shark #2951)[1], USD[0.02], USDT[0] | Yes | |
| 08451043 | | BRZ[92.41897700], BTC[.00182505], CUSDT[4], KSHIB[337.27408915], SUSHI[4.31996742], UNI[4.56235764] | Yes | |
| 08451044 | | USD[0.00], USDT[0] | | |
| 08451056 | | BRZ[2], CUSDT[3], DOGE[0.00931889], ETH[.04707527], ETHW[.04648821], GRT[.00217262], LINK[.00010315], MATIC[.00000267], SHIB[13252447.10574656], TRX[2], UNI[4.67480460], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08451070 | | DOGE[43.34465496], USD[0.00] | Yes | |
| 08451072 | | BTC[0.00109895], USD[2.79] | | |
| 08451079 | | USD[5.00] | | |
| 08451110 | | CUSDT[1], DOGE[1], ETH[.00529093], ETHW[.00529093], GRT[15.09441412], SHIB[582241.63027656], USD[0.01] | | |
| 08451117 | | TRX[1], USD[0.00] | | |
| 08451118 | | SHIB[1], USD[330.66], USDT[0.00019004] | Yes | |
| 08451153 | | CUSDT[2], DOGE[25.93093078], KSHIB[513.43795487], SHIB[641848.52374839], USD[0.01] | | |
| 08451162 | | LINK[3.7590726], USD[0.00], USDT[0.00000063] | | |
| 08451174 | | ETHW[.02575259], SHIB[9], USD[0.01] | Yes | |
| 08451179 | | CUSDT[3], ETH[.00000001], USD[0.01] | Yes | |
| 08451188 | | LINK[.08387021], USD[0.01] | Yes | |
| 08451196 | | TRX[.440362], USD[0.00] | | |
| 08451199 | | NFT [38622985745030677/4/FTX - Off The Grid Miami #1348][1], NFT [43734049441055650/4/Series 1: Capitals #661][1] | | |
| 08451266 | | CUSDT[2], DOGE[1], USD[82.67] | Yes | |
| 08451270 | | ETH[0], USD[0.00] | | |
| 08451278 | | NFT [44337620120901151/9/Penny size ][1] | | |
| 08451295 | | ETHW[.00006171], USD[0.16], USDT[0.00000001] | | |
| 08451297 | | AAVE[0], BTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08451315 | | BF_POINT[200] | | |
| 08451374 | | DOGE[1], ETHW[.02090124], SHIB[2], USD[0.00] | Yes | |
| 08451382 | | NFT [30688596182501080/8/Birthday Cake #1419][1], NFT [31768040097982895/0/MagicEden Vaults][1], NFT [32357685752509196/8/MagicEden Vaults][1], NFT [32824624260791557/3/Birthday Cake #1616][1], NFT [43871664435074548/2/MagicEden Vaults][1], NFT [45732260024414420/8/MagicEden Vaults][1], NFT [50004415547695616/2/Birthday Cake #2726][1], NFT [52297935713963212/8/Birthday Cake #2725][1], NFT [54056380461697388/3/Birthday Cake #2815][1], NFT [54210666173769968/6/MagicEden Vaults][1], NFT [57015434271257137/4/Birthday Cake #2738][1], USD[0.02] | | |
| 08451404 | | USD[5.02] | | |
| 08451409 | | SOL[.14615646], TRX[1], USD[0.00] | | |
| 08451431 | | MATIC[197.75281233], USD[0.17] | Yes | |
| 08451440 | | USD[2.15] | Yes | |
| 08451446 | | USD[0.20] | | |
| 08451462 | | CUSDT[2], SOL[0], USD[0.00] | Yes | |
| 08451475 | | ETH[.039], NFT [31142624447237224/7/yeah][1], NFT [46675306483583467/2/Monster Numberz 9430][1], USD[3.81] | | |
| 08451476 | | USD[0.03] | Yes | |
| 08451483 | | USD[50.01] | | |
| 08451487 | | SOL[.00957131], USD[0.40] | | |
| 08451497 | | SOL[.00005959] | Yes | |
| 08451498 | | USD[0.01] | Yes | |
| 08451500 | | GRT[237.36766876], SHIB[1], SOL[.14636521], TRX[1], USD[0.00] | Yes | |
| 08451505 | | SOL[.01144848], USD[4.32] | | |
| 08451513 | | USD[0.79], USDT[0] | | |
| 08451526 | | BRZ[33.22257799], CUSDT[240.75301389], KSHIB[425.38299071], TRX[148.39779857], USD[4.80] | Yes | |
| 08451540 | | BTC[0.00000003], DOGE[3], KSHIB[0], NEAR[.00002187], SHIB[8], TRX[1], UNI[0], USD[0.00] | Yes | |
| 08451551 | | DOGE[570.23670059], USD[0.11] | | |
| 08451552 | | BTC[.00023306], USD[0.00] | | |
| 08451572 | | SOL[.00000061], USD[0.00] | | |
| 08451575 | | DOGE[1], USD[0.00] | | |
| 08451596 | | CUSDT[1], SOL[.27500763], USD[0.01] | | |
| 08451604 | | SHIB[1], USD[0.00] | | |
| 08451649 | | DOGE[1], TRX[1162.3558504], USD[0.00] | | |
| 08451662 | | BRZ[2], CUSDT[1], DOGE[9.08106512], ETHW[.29771117], SHIB[4], TRX[4], USD[1606.77], USDT[1.00004565] | Yes | |
| 08451681 | | USD[9.00] | | |
| 08451683 | | ETH[.00317151], ETHW[.00317151], USD[0.00] | | |
| 08451700 | | NFT [31554229512046588/3/Moonstone][1], NFT [32929814748701337/4/Gemstones #5 #2][1], NFT [33174680066863872/9/Gemstones #2][1], NFT [35250656567136710/6/Amethist][1], NFT [35568944950604196/8/Labradorite][1], NFT [37793443691699996/6/Rubin][1], NFT [38028764294200041/7/Emerald-][1], NFT [38902124902480438/5/Gemstones #1][1], NFT [39424422483329808/1/Gemstones #3][1], NFT [39941523214777228/3/Rubine][1], NFT [40840950085994179/4/Aquamarine-][1], NFT [42690003515012380/4/Citrine][1], NFT [45272534552394065/1/Gemstones #5][1], NFT [51969156199110980/2/Sapphire][1], NFT [52841251472130943/5/Gemstones #4][1], NFT [52993727451322502/2/CollectionNature #1][1], NFT [53744602113310930/0/Diamond-][1], NFT [53784511302023332/6/Carnelian][1], USD[2.80] | | |
| 08451717 | | BTC[.00005809], USD[0.00] | | |
| 08451734 | | NFT [29001025848672044/1/Christmas_Chernobylbabe_2][1], NFT [34381653348017630/7/Christmas_Chernobylbabe #2][1], NFT [37867039400948412/9/Chernobylbabe's wedding][1], NFT [40313816578051384/8/Christmas_Chernobylbabe_3][1], NFT [41182079032310450/7/Christmas_Chernobylbabe_1][1], NFT [41434999393901684/1/Christmas_Chernobylbabe][1], NFT [46004275051114703/1/Play with Teddy][1], NFT [47071434263572266/3/5 o'clock tea][1], NFT [52165860628226354/0/How many times do we need to be reborn in life?][1], NFT [56642768843058703/7/Dream reflections ...][1], USD[19.18] | | |
| 08451747 | | BTC[.0005], ETH[.016998], ETHW[.016998], USD[122.32] | | |
| 08451772 | | ETH[.01619176], ETHW[.01619176], NFT [48594768726542557/7/G5 | 1Henna][1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08451779 | | NFT (51220503116686038/The 2974 Collection #2119)[1], NFT (55880874057907417/Birthday Cake #2119)[1], USD[175.00] | | |
| 08451803 | | USD[0.65] | Yes | |
| 08451810 | | USD[8.88] | | |
| 08451812 | | DOGE[1.07338123] | | |
| 08451816 | | USD[24.81] | | |
| 08451821 | | BTC[0], SHIB[1], USD[0.00], USDT[0.00003070] | | |
| 08451829 | | BTC[0], ETH[0], ETHW[0], USD[500.00], USDT[0] | | |
| 08451835 | | USD[20.00] | | |
| 08451849 | | USD[0.00] | Yes | |
| 08451851 | | ETH[.0793855], ETHW[0.07938550], SOL[0.00000014], USD[0.00] | | |
| 08451856 | | CUSDT[9], DOGE[1], ETH[0], LINK[0], MATIC[0], NFT (299193947947806442/Metabaes #2927)[1], NFT (567212433239607912/Degenerate Penguin Club #838)[1], NFT (571736955812226087/Degenerate Penguin Club #584)[1], SHIB[4362.06125174], SOL[0] | | |
| 08451879 | | USD[0.00] | Yes | |
| 08451881 | | USD[4.37] | | |
| 08451887 | | USD[30.00] | | |
| 08451896 | | BTC[.00010387], CUSDT[1], USD[0.00] | | |
| 08451902 | | DOGE[1100], SHIB[2198500], TRX[2500], USD[5.36] | | |
| 08451911 | Contingent, Disputed | ETH[0.00100010], USD[0.00] | Yes | |
| 08451914 | | SOL[.22], USD[0.64] | | |
| 08451917 | | CUSDT[1], ETH[.01240148], ETHW[.01240148], USD[0.01] | | |
| 08451921 | | AVAX[.46684855], MATIC[35.72539963], NFT (528785685745867223/Little Rocks #20)[1], SHIB[2154093.37161015], SOL[.70450852] | Yes | |
| 08451928 | | BTC[0], USD[0.11] | | |
| 08451929 | | BTC[.00000077] | Yes | |
| 08451930 | | SOL[1.17330094], USD[0.00] | | |
| 08451933 | | BCH[0], CUSDT[6], TRX[2], USD[0.00] | | |
| 08451942 | | CUSDT[1], ETH[.02614898], ETHW[.02582066], USD[0.08] | Yes | |
| 08451958 | | USD[50.00] | | |
| 08451978 | | USD[0.00] | | |
| 08451980 | | BTC[0], ETH[0], ETHW[0], GRT[0], SOL[0.00000697], TRX[0.00001200], USD[0.00], USDT[0] | Yes | |
| 08451988 | | BRZ[1], CUSDT[3], DOGE[2], SHIB[586.3383172], SOL[.00443689], USD[0.28] | Yes | |
| 08452001 | | ETHW[.02348069], USD[60.68] | | |
| 08452011 | | USDT[0.00002163] | | |
| 08452025 | | USD[0.00], USDT[0] | | |
| 08452028 | | BTC[0], ETH[0], SOL[0.00022498], USD[0.00], USDT[1.8738132] | | |
| 08452048 | | ETHW[4.68807333], USD[8537.55] | | |
| 08452050 | | SOL[.00003065], USD[0.00] | | |
| 08452053 | | BRZ[1], TRX[1957.764685], USD[53.66] | Yes | |
| 08452054 | | NFT (292910742866385251/Exclusive 2974 Collection Merchandise Package #4698 (Redeemed))[1], NFT (309739102662216140/The 2974 Collection #0339)[1], NFT (485144325679070972/Exclusive 2974 Collection Merchandise Package #4424 (Redeemed))[1], NFT (505695949345135589/Birthday Cake #2692)[1], NFT (540634162177917006/The 2974 Collection #2692)[1], NFT (546788810060564184/Birthday Cake #0339)[1], SOL[2], USD[675.56] | | |
| 08452063 | | ARS[0.02], BTC[0.00105050], ETH[0.01148022], SOL[.07445726], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08452070 | | CUSDT[1], SHIB[2872737.71904625], USD[0.00] | | |
| 08452080 | | BAT[3], BRZ[2], DOGE[10], GRT[1], LINK[3.7263726], SHIB[19], TRX[5], USD[0.01] | | |
| 08452087 | | FTX_EQUITY[0], USD[13.75] | | |
| 08452092 | | SHIB[500000], SOL[.01], USD[0.14] | | |
| 08452097 | | CUSDT[1], ETHW[1.46401542], SHIB[1], SOL[1.20299770], TRX[6], USD[1.97] | Yes | |
| 08452115 | | NFT (369164868576136570/Bianco e nero album )[1], SHIB[12.639753], TRX[3], USD[0.01] | Yes | |
| 08452125 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08452132 | | BRZ[1], ETHW[.61262929], USD[0.00] | Yes | |
| 08452140 | | DOGE[1], USD[0.00] | Yes | |
| 08452148 | | SOL[.44483843], USD[0.00] | | |
| 08452163 | | BTC[0.00008916], ETH[0], ETHW[0.00032501], MATIC[.19089236], SHIB[2], USD[0.48] | Yes | |
| 08452164 | | ETH[0.00315464], ETHW[0.00315464], USD[0.00] | | |
| 08452168 | | USD[920.48] | | |
| 08452169 | | USD[50.01] | | |
| 08452185 | | BTC[6.83512597], ETH[13.78904799], ETHW[13.78904799], USD[0.00] | | |
| 08452190 | | CUSDT[1], MATIC[59.05740739], USD[350.01] | | |
| 08452192 | | BTC[.00000198], USD[0.00], USDT[0.00000001] | | |
| 08452194 | | MATIC[50], SOL[1.998], USD[286.91] | | |
| 08452195 | | BTC[0.00203348], CUSDT[5], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08452214 | | BRZ[3], BTC[.17007348], CUSDT[22], DOGE[16.44555307], ETH[.97713737], ETHW[.87319041], MATIC[154.03409505], SHIB[36061089.04871948], SOL[21.91557468], TRX[13.00800266], USD[0.58], YFI[.00975121] | Yes | |
| 08452223 | | BRZ[1], BTC[.04897601], CUSDT[2], DOGE[2], ETH[.70286375], ETHW[.70256843], SHIB[18], TRX[3], USD[0.00] | Yes | |
| 08452237 | | BTC[0] | | |
| 08452239 | | USD[50.01] | | |
| 08452251 | | AUD[272.76], CAD[126.14], CUSDT[1], DOGE[1], EUR[174.34], TRX[1], USD[0.00] | | |
| 08452260 | | DOGE[182.16728137], SHIB[1], USD[0.00] | Yes | |
| 08452292 | | SOL[0], USD[0.00] | | |
| 08452341 | | BTC[.0048], USD[101.52] | | |
| 08452356 | | USDT[43.84703234] | | |
| 08452375 | | SOL[0], USD[0.01] | Yes | |
| 08452376 | | BAT[1], BRZ[1], BTC[.04897469], CUSDT[1], DOGE[2], ETHW[4.53080685], MATIC[.01170748], SHIB[6], TRX[6], USD[0.00] | Yes | |
| 08452381 | | BTC[.00074247], SHIB[2], SOL[.00000551], USD[0.00] | Yes | |
| 08452385 | | FTX_EQUITY[0], NFT (316457370272468597/Serum Surfers X Crypto Bahamas #123)[1], NFT (392724549411760438/FTX - Off The Grid Miami #7538)[1], NFT (478651653382666375/Resilience #52)[1], NFT (533765394939999065/Humpty Dumpty #1640)[1], USD[42.16], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08452397 | | USD[3.85] | | |
| 08452420 | | GRT[.527], SOL[.00148], SUSHI[.338], USD[0.00] | | |
| 08452423 | | USD[100.00], USDT[0.00000001] | | |
| 08452430 | | BTC[0.00828766], USD[0.00] | | |
| 08452442 | | BTC[.0007938], CUSDT[1], USD[0.00] | Yes | |
| 08452465 | | ETH[.00120022], ETHW[.00120022], USD[0.00] | | |
| 08452472 | | USD[8336.03] | Yes | |
| 08452479 | | USD[2.00] | | |
| 08452484 | | BTC[.00000419], USD[0.00] | | |
| 08452509 | | CUSDT[2], TRX[834.36105468], USD[0.00] | Yes | |
| 08452521 | | BTC[.00206652], USD[0.00] | | |
| 08452526 | | USD[10.00] | | |
| 08452533 | | BTC[0], WBTC[0] | | |
| 08452557 | | USD[50.01] | | |
| 08452561 | | USD[0.00], USDT[0] | | |
| 08452578 | | LINK[2.1], USD[0.97] | | |
| 08452580 | | BTC[.1128226], USD[500.00] | | |
| 08452586 | | BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 08452609 | | SHIB[1], SUSHI[7.71127419], USD[0.00] | Yes | |
| 08452611 | | USD[0.00] | | |
| 08452612 | | AVAX[.3398], BTC[.38414677], ETHW[.1003064], NEAR[0], USD[29.77] | | |
| 08452632 | | ETH[.12898855], ETHW[.12898855], USD[0.00] | | |
| 08452648 | | BTC[.1507424], ETH[1.218848], ETHW[1.218848], USD[4.62] | | |
| 08452652 | | LTC[.00440108], USD[0.06] | | |
| 08452660 | | CUSDT[7], EUR[0.00], USD[0.00] | Yes | |
| 08452662 | | CUSDT[1], GRT[924.60829865], SHIB[3799595.17238622], TRX[2], USD[0.00] | Yes | |
| 08452667 | | USD[1.88] | Yes | |
| 08452686 | | USD[25001.60] | Yes | |
| 08452709 | | CUSDT[2], DOGE[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08452710 | | TRX[.001554], USD[0.00] | Yes | |
| 08452727 | | DOGE[1], MATIC[1.00164518], USD[0.00], USDT[0] | Yes | |
| 08452728 | | BTC[0], SOL[0], USD[0.00] | | |
| 08452731 | | USD[0.00], USDT[29.55872986] | | |
| 08452741 | | CUSDT[4], ETH[.14033684], ETHW[.13935456], SHIB[3], TRX[1], USD[9.23] | Yes | |
| 08452744 | | BTC[.0125] | | |
| 08452750 | | DOGE[1], ETH[.00770988], ETHW[.00761412], USD[0.00] | Yes | |
| 08452761 | | USD[131.01] | | |
| 08452771 | | DOGE[0], USD[0.00] | | |
| 08452789 | | CUSDT[1], ETH[.00522149], ETHW[.00522149], USD[30.01] | | |
| 08452818 | | CUSDT[1], SOL[0.10695805] | | |
| 08452823 | | MATIC[.00000001], NEAR[.84316454] | Yes | |
| 08452828 | | USD[0.01] | Yes | |
| 08452849 | | NFT (315779282948203345/Coachella x FTX Weekend 1 #1132)[1], NFT (369203785090499932/88rising Sky Challenge - Cloud #314)[1], NFT (377625536735732026/88rising Sky Challenge - Fire #212)[1], NFT (544766156037266127/88rising Sky Challenge - Coin #804)[1] | | |
| 08452865 | | USD[8.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08452873 | | USD[1.00] | | |
| 08452886 | | USD[0.70] | | |
| 08452890 | | NFT (3717799545259151485/Warriors 75th Anniversary Icon Edition Diamond #754)[1] | | |
| 08452891 | | ETH[.00062989], ETHW[.00062867], PAXG[.00297125], SOL[.01467242], TRX[8.71010062], USD[0.38] | Yes | |
| 08452906 | | TRX[0], USD[0.00] | | |
| 08452911 | | USD[0.48] | | |
| 08452923 | | CUSDT[2], DOGE[550.81653996], SHIB[2079174.9833666], SUSHI[8.33415643], USD[0.00] | | |
| 08452928 | | BTC[0], DOGE[123.96606545], SHIB[2], SOL[0.00000425], TRX[0], USD[0.00] | | |
| 08452931 | | CUSDT[1], USD[0.00] | Yes | |
| 08452933 | | CUSDT[1], SOL[.00000959], USD[0.00] | Yes | |
| 08452939 | | USD[0.00], USDT[0] | | |
| 08452941 | | BTC[.01678335], DOGE[1238.09898014], ETH[.79038498], ETHW[.00043695], LINK[63.38095441], MATIC[.17069536], SOL[63.0312225], USD[0.05] | Yes | |
| 08452944 | | AVAX[6.59268361], SUSHI[137], USD[0.39] | | |
| 08452947 | | USD[0.99], USDT[0] | Yes | |
| 08452948 | | NFT (3909394219539446651/Coachella x FTX Weekend 1 #15049)[1] | | |
| 08452964 | | NFT (446445888890432015/Microphone #8910)[1] | | |
| 08452989 | | NFT (3712099453338760067/MondrianNFT Composition #1478)[1], NFT (3764949192251175979/MondrianNFT Composition #2795)[1], NFT (3881556281607556756/MondrianNFT Composition #1507)[1], NFT (4115637168122900460/MondrianNFT Composition #1099)[1], NFT (4808794141105070697/Non-Fungible Soup #1598)[1], NFT (5100253573180300188/MondrianNFT Composition #2514)[1] | | |
| 08453003 | | USD[5000.00] | | |
| 08453005 | | ETHW[.997002], FTX_EQUITY[0], NFT (4839496028656467358/FTX - Off The Grid Miami #771)[1], NFT (5199297151785514444/Humpty Dumpty #12)[1], USD[0.00], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08453010 | | SOL[6.975103], USD[0.00] | | |
| 08453018 | | BTC[.00000227] | Yes | |
| 08453025 | | USD[0.00] | | |
| 08453035 | | BAT[0.05753222], BCH[0], BRZ[0], BTC[0.00043544], KSHIB[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08453043 | | SHIB[2.40143294], TRX[.00276321], USD[0.25] | Yes | |
| 08453052 | | CUSDT[3], TRX[3], USD[0.01] | Yes | |
| 08453053 | | SHIB[1298700], USD[0.56] | | |
| 08453057 | | NFT (5706926854572782572/Entrance Voucher #707)[1], USD[15.00] | | |
| 08453061 | | BTC[.0018] | | |
| 08453070 | | MATIC[38.72678789], USD[0.00] | | |
| 08453084 | | USD[0.01] | | |
| 08453129 | | ETH[.00000001], SOL[0.25924482] | | |
| 08453135 | | CUSDT[1], DOGE[557.99655723], SHIB[2859640.47481924], USD[0.00] | Yes | |
| 08453138 | | ETH[.14989119], ETHW[.14989119], TRX[1], USD[0.01] | | |
| 08453147 | | BTC[.01653392], GRT[1], USD[0.00] | | |
| 08453150 | | DOGE[1], USD[26.88] | | |
| 08453154 | | NFT (3432125410758272855/FTX - Off The Grid Miami #3703)[1] | | |
| 08453158 | | CUSDT[1], SHIB[566564.06477868], USD[0.00] | Yes | |
| 08453165 | | TRX[1], USD[0.00] | | |
| 08453191 | | USD[50.01] | | |
| 08453196 | | CUSDT[2], SOL[.2949732], USD[0.00] | | |
| 08453205 | | USD[0.00] | | |
| 08453212 | | BTC[.3372755], USD[0.61] | | |
| 08453213 | | ETH[0], MATIC[0], NEAR[0.08929733], SOL[0], USD[0.07] | | |
| 08453238 | | SOL[0], USD[0.00], USDT[187.36316765] | | |
| 08453277 | | USD[0.55] | Yes | |
| 08453286 | | SOL[26.7741161] | | |
| 08453297 | | ETH[0], ETHW[.20187905], USD[0.00] | | |
| 08453300 | | NFT (3621695441738744556/OCEAN Concept #25 Ultra)[1], SOL[.02715] | | |
| 08453303 | | BTC[2.73000597], DOGE[.03163799], ETH[.0000118], ETHW[7.11886568], MATIC[6078.26936205], SOL[.00010339] | Yes | |
| 08453339 | | SHIB[7], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08453354 | | USD[0.91] | | |
| 08453367 | | USD[100.00] | | |
| 08453378 | | DOGE[2], SHIB[345021.28967364], USD[0.00] | Yes | |
| 08453386 | | SOL[.05204538], USD[11.00] | | |
| 08453398 | | ETH[.01204337], ETHW[.01204337], USD[0.01] | | |
| 08453407 | | USD[1.00] | | |
| 08453409 | | DOGE[132], MATIC[30], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08453416 | | USD[1709.33] | | |
| 08453420 | | USD[0.48], USDT[.0027419] | | |
| 08453444 | | ETHW[3.11236292] | | |
| 08453468 | | NFT (295970460939318908/OCEAN Concept #38 Sport)[1], NFT (300964372831740172/OCEAN Concept #4 Extreme)[1], NFT (315103678507333671/Soliama)[1], NFT (348891819057724868/OCEAN Concept #19 Ultra)[1], NFT (358952054090830747/Solninjas #2724)[1], NFT (361752711872050789/DOTB #1230)[1], NFT (375914718000423688/DarkPunk #5716)[1], NFT (444360397248012527/Imola Ticket Stub #1600)[1], NFT (452646241950741001/Maksim, the Funny)[1], NFT (481660771700036409/Rogue Circuits #617)[1], NFT (504599071755928472/Solninjas #8052)[1], NFT (529078418356085509/3315)[1], NFT (552767823438412600/SolBunnies #2)[1], SOL[.114995] | | |
| 08453470 | | USD[0.00] | | |
| 08453476 | | AAVE[.00000001], USD[0.12] | | |
| 08453484 | | USD[0.00] | | |
| 08453493 | | DOGE[5], ETH[.043956], ETHW[.043956], LINK[2.997], SOL[.70929], USD[7.10] | | |
| 08453512 | | USD[0.41] | | |
| 08453532 | | NFT (331888606253189261/Birthday Cake #2035)[1], NFT (359049047738465663/The 2974 Collection #2035)[1], NFT (368682287144890940/The 2974 Collection #0813)[1], NFT (548897828639907149/Birthday Cake #0813)[1], USD[38.92] | | |
| 08453534 | | USD[0.00] | | |
| 08453546 | | BRZ[1], GRT[1], MATIC[0], SOL[0], USDT[1.07315452] | Yes | |
| 08453550 | | SHIB[26539.01010812], USD[0.00] | Yes | |
| 08453578 | | SOL[.051156464], USD[6.00] | | |
| 08453613 | | USD[3.00] | | |
| 08453617 | | USD[881.30] | Yes | |
| 08453620 | | CUSDT[2], USD[0.00] | | |
| 08453622 | | LINK[0] | | |
| 08453639 | | USD[0.01] | | |
| 08453648 | | USD[10.72] | Yes | |
| 08453651 | | DOGE[2], EUR[0.00], GRT[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08453683 | | SOL[.33] | | |
| 08453686 | | USD[5.00] | | |
| 08453714 | | DOGE[57.87482452], GRT[14.45358751], MKR[.00396877], SOL[.05544684], TRX[128.42058458], USD[0.00] | Yes | |
| 08453725 | | ETH[0.16354942], SHIB[50328.01779436], SOL[1.13578535], USD[243.65] | Yes | |
| 08453726 | | AAVE[3.4], BTC[.02766887], ETH[.32890779], ETHW[.32890779], LINK[24.60288994], MATIC[346.40760649], SOL[.13495588], USD[0.00], USDT[0] | Yes | |
| 08453742 | | BCH[0], BTC[0.00486108], ETH[0], ETHW[0], SHIB[5], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 08453755 | | DOGE[743.61372389], SHIB[1], USD[0.00] | Yes | |
| 08453756 | | USD[9.76] | | |
| 08453772 | | CUSDT[2], SHIB[4], USD[73.81], USDT[0] | Yes | |
| 08453796 | | TRX[1048.804], USD[0.41] | | |
| 08453802 | | USD[3912.69] | | |
| 08453828 | | BRZ[1], BTC[0], DOGE[3], ETH[0], SHIB[6], TRX[6], USD[0.36], USDT[1] | | |
| 08453830 | | DOGE[420], SOL[.25] | | |
| 08453836 | | SOL[23.982995], USD[117.40], USDT[0] | | |
| 08453858 | | NFT (437124562656630429/The 2974 Collection #1779)[1], NFT (469819073361348280/Birthday Cake #1779)[1], USD[6.27] | | |
| 08453869 | | BTC[.15696684], SHIB[1], TRX[2], USD[0.82] | Yes | |
| 08453901 | | DOGE[6.64047027], SHIB[0], USD[2.39], USDT[0.00103648] | | |
| 08453906 | | USD[26.83] | Yes | |
| 08453917 | | BTC[.01136364] | | |
| 08453921 | | USD[5.21] | | |
| 08453933 | | CUSDT[2], LINK[1.02312311], MATIC[4.14188169], UNI[1.00880525], USD[18.59] | Yes | |
| 08453936 | | BTC[.00143325], DAI[186.00779622], SOL[17.74453724], USD[0.00], USDT[0] | | |
| 08453937 | | BRZ[2], NFT (501616613730518697/Bahrain Ticket Stub #1526)[1], SHIB[5], USD[0.07] | Yes | |
| 08453942 | | BRZ[2], BTC[0], CUSDT[1], ETH[0.00000087], ETHW[0.00000087], USD[0.00] | Yes | |
| 08453951 | | BRZ[1], BTC[.00111432], USD[0.02] | Yes | |
| 08453954 | | SUSHI[.00003131], USD[0.01] | Yes | |
| 08453983 | | SOL[.31], USD[0.79] | | |
| 08454002 | | SOL[.88754752] | | |
| 08454010 | | CUSDT[8], DOGE[1], GRT[2], USD[0.51] | Yes | |
| 08454021 | | NFT (558787515965279696/Coachella x FTX Weekend 1 #27147)[1], NFT (562449502782309637/FTX - Off The Grid Miami #1757)[1] | | |
| 08454025 | | CUSDT[7], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 08454028 | | ETH[.00000001] | | |
| 08454030 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08454032 | | BTC[0] | | |
| 08454048 | | SOL[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08454058 | | USD[0.18] | | |
| 08454071 | | BTC[.00019662] | Yes | |
| 08454081 | | AAVE[0], AVAX[0], BCH[0], BTC[0], CUSDT[0], GRT[0], NFT (390093516786280976/Rogue Circuits #4898)[1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08454100 | | USD[0.00], USDT[0] | | |
| 08454110 | | BRZ[1], CUSDT[5], DOGE[3], ETHW[3.58918015], GRT[2], SHIB[5], TRX[4], USD[14190.64], USDT[3.13136268] | Yes | |
| 08454118 | | DOGE[1], SHIB[1], TRX[2], USD[543.59] | Yes | |
| 08454135 | | CUSDT[2], USD[0.00] | | |
| 08454139 | | ETH[.00265389], ETHW[.00265389], SHIB[771.87101372], USD[0.00] | | |
| 08454148 | | BTC[.00002547] | | |
| 08454149 | | BRZ[2], CUSDT[2], MATIC[.00007294], USD[0.00], USDT[0.00099520] | | |
| 08454157 | | AAVE[.30218381], USD[0.00], USDT[0.00000004] | | |
| 08454197 | | DOGE[1], LINK[.43508912], MATIC[4.0338556], USD[0.00], USDT[10.61937670] | Yes | |
| 08454198 | | USD[0.61] | Yes | |
| 08454211 | | USD[0.01], USDT[0] | | |
| 08454212 | | USD[0.00] | | |
| 08454224 | | SOL[.0015794], USD[0.00] | | |
| 08454227 | | AAVE[0], ALGO[0], AVAX[0], BRZ[0], BTC[0], DOGE[0], ETH[.00000001], GRT[0], LTC[0], MATIC[0], SHIB[21], SOL[0], SUSHI[0], TRX[0.00001200], USD[0.00], USDT[0.00000014] | Yes | |
| 08454230 | | BTC[.0066933], ETH[.015984], ETHW[.015984], LINK[3], USD[10.16] | | |
| 08454231 | | LINK[64.2], USD[1.25] | | |
| 08454232 | | CUSDT[1], NFT (445038729746407892/Cyber Pharmacist 0981)[1], SOL[9.84369403], USD[0.01] | Yes | |
| 08454235 | | USD[10.00] | | |
| 08454236 | | ETH[0], ETHW[0], MATIC[0], NFT (333009775325674193/Ravager #1853)[1], SHIB[1], USD[0.01], YFI[0] | Yes | |
| 08454246 | | USD[25.00] | | |
| 08454265 | | AAVE[.31], SOL[1.04037713], TRX[2535], USD[0.54] | | |
| 08454266 | | CUSDT[1], ETH[.03903902], ETHW[.0385556], USD[0.00] | Yes | |
| 08454274 | | USD[125.00] | | |
| 08454309 | | ETH[.00130084], ETHW[.00128716], USD[0.00] | Yes | |
| 08454324 | | USD[20.00] | | |
| 08454339 | | SHIB[699300], TRX[303], UNI[1.5], USD[2.60], USDT[21.96801] | | |
| 08454350 | | BRZ[1], BTC[0.00000016], CUSDT[4], ETH[.0004995], ETHW[.0004995], TRX[1], USD[0.54] | | |
| 08454351 | | DOGE[1], NFT (385361446865215927/ALPHA:RONIN #544)[1], NFT (403718405868950687/ALPHA:RONIN #227)[1], SHIB[27132820.61400884], SOL[0], TRX[1], USD[0.01] | | |
| 08454352 | | BTC[.0595], ETH[.392], ETHW[.392], SOL[4.35], USD[2000.92] | | |
| 08454357 | | BTC[.00045218], USD[0.00] | | |
| 08454363 | | DOGE[27.23853415], USD[0.01] | Yes | |
| 08454366 | | BTC[.0000824], USD[2.16] | | |
| 08454367 | | ETH[.0342075], ETHW[.03378342], NFT (560752164325735750/Imola Ticket Stub #2344)[1], SHIB[2], SOL[1.06960868], TRX[1], USD[0.02] | Yes | |
| 08454371 | | DOGE[1], TRX[1], USD[1601.76] | Yes | |
| 08454372 | | BTC[0.00012456], SOL[0.00350215], USD[0.00] | | |
| 08454375 | | BRZ[1], CUSDT[2], DOGE[711.10251917], ETH[.17611201], ETHW[.17586085], SHIB[4], SOL[6.52535905], USD[0.01] | Yes | |
| 08454377 | | AAVE[0], BAT[0], DOGE[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08454395 | | DOGE[31.20296299], ETH[0.00000295], ETHW[0.00000295], LTC[0.00086873] | | |
| 08454396 | | AAVE[0], AUD[0.00], BCH[0], BRZ[0], BTC[0], DOGE[1], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[9], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08454401 | | SOL[.06647473], USD[0.00] | | |
| 08454425 | | CUSDT[5], DOGE[115.41945701], ETH[0], ETHW[0], SHIB[1], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08454439 | | USD[26.83] | Yes | |
| 08454460 | | BTC[.00126945], CUSDT[2], SOL[.38614686], USD[0.00] | | |
| 08454472 | | CUSDT[1], SHIB[0], USD[0.00], USDT[0.00000090] | Yes | |
| 08454478 | | BTC[0], NFT (345410032274257713/Astral Apes #2805)[1], NFT (381313721361670714/Kiddo #1796)[1], NFT (387247622555502597/Imola Ticket Stub #92)[1], NFT (430861270235259847/SolDad #1113)[1], NFT (454549499569894540/Astral Apes #2940)[1], NFT (553036041798116938/Astral Apes #1890)[1], NFT (564043546319447203/Kiddo #884)[1], NFT (576199700626625475/Rogue Circuits #473)[1], SHIB[0], SOL[0.00000402], USD[0.00] | Yes | |
| 08454488 | | BTC[.0106903], ETH[.024], ETHW[.024], SHIB[27100000], SOL[1.998], SUSHI[3], USD[1.49] | | |
| 08454491 | | USD[1.43] | | |
| 08454507 | | SHIB[249937.51562109], USD[0.00] | | |
| 08454516 | | BTC[.0006196] | | |
| 08454517 | | BTC[0], MATIC[0], SHIB[998524.98716356], USD[0.00] | | |
| 08454529 | | SHIB[0.16116699], USD[5.24] | | |
| 08454536 | | SHIB[3], USD[0.00] | Yes | |
| 08454552 | | ETH[.00000001] | | |
| 08454583 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08454590 | | AVAX[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.01] | Yes | |
| 08454604 | | AAVE[.10271488], CUSD[976.09153354], GRT[15.25299265], KSHIB[128.32618257], SHIB[1291333.23406077], SOL[.13626164], TRX[463.53920064], USD[0.00] | Yes | |
| 08454620 | | MATIC[19.98], SOL[.25], USD[0.93] | | |
| 08454662 | | DOGE[10.989], KSHIB[60], SHIB[100000], USD[6.66] | | |
| 08454678 | | USD[1500.00] | | |
| 08454699 | | ETH[.002], ETHW[.002], NFT[299237119299227913/Good Boy #5979][1], NFT[322214943110852779/Saudi Arabia Ticket Stub #1908][1], NFT[323693315787740427/GSW Championship Commemorative Ring][1], NFT[326100764997254228/The 2974 Collection #1204][1], NFT[341677707749109049/GSW Championship Commemorative Ring][1], NFT[345258577346592163/GSW Western Conference Semifinals Commemorative Ticket #86][1], NFT[346796882251560614/GSW Championship Commemorative Ring][1], NFT[362563378747709886/Birthday Cake #1204][1], NFT[385360971823009377/GSW Western Conference Finals Commemorative Banner #228][1], NFT[401396554825610507/Warriors Hoop #27 (Redeemed)][1], NFT[401422671022197503/Romeo #1124][1], NFT[406237667850895196/The 2974 Collection #2934][1], NFT[420493178319892780/GSW Western Conference Finals Commemorative Banner #226][1], NFT[423209202086405475/GSW Western Conference Finals Commemorative Banner #220][1], NFT[425332553721843663/Warriors Hoop #55 (Redeemed)][1], NFT[441677359475726188/GSW Round 1 Commemorative Ticket #518][1], NFT[444564775658933283/Exclusive 2974 Collection Merchandise Package #4737 (Redeemed)][1], NFT[463734204788485798/GSW Round 1 Commemorative Ticket #124][1], NFT[467420165030090815/GSW Western Conference Finals Commemorative Banner #224][1], NFT[468792833253431288/GSW Western Conference Semifinals Commemorative Ticket #85][1], NFT[469265872125104707/Warriors Foam Finger #48 (Redeemed)][1], NFT[475660776378313195/GSW Western Conference Semifinals Commemorative Ticket #88][1], NFT[476668217990035119/GSW Western Conference Semifinals Commemorative Ticket #89][1], NFT[478187161256359137/GSW Championship Commemorative Ring][1], NFT[485841564350552350/APEFUEL by Almond Breeze #478][1], NFT[487725862946249704/GSW Round 1 Commemorative Ticket #519][1], NFT[494621178450567321/GSW Western Conference Finals Commemorative Banner #221][1], NFT[500922331363147159/GSW Western Conference Finals Commemorative Banner #227][1], NFT[506897738771861668/GSW Western Conference Finals Commemorative Banner #225][1], NFT[507356423190505635/GSW Western Conference Finals Commemorative Banner #222][1], NFT[519792668827857648/GSW 75 Anniversary Diamond #607 (Redeemed)][1], NFT[523194652852949259/Warriors Foam Finger #242 (Redeemed)][1], NFT[525185806244883812/Exclusive 2974 Collection Merchandise Package #3151 (Redeemed)][1], NFT[525701658078613152/GSW Round 1 Commemorative Ticket #520][1], NFT[526027055364684105/GSW Western Conference Semifinals Commemorative Ticket #87][1], NFT[528510307033/GSW Round 1 Commemorative Ticket #517][1], NFT[528921648654986728/GSW Western Conference Finals Commemorative Banner #229][1], NFT[535686339928604552/Birthday Cake #2129][1], NFT[556995651283292803/The Hill by FTX #3128][1], NFT[562777836751190813/GSW Championship Commemorative Ring][1], NFT[564817787184824567/Birthday Cake #2934][1], NFT[568336821302968230/GSW Western Conference Finals Commemorative Banner #223][1], SOL[.00162047], USD[2.94] | | |
| 08454711 | | CUSD[3], SHIB[1], SOL[.00001409], USD[0.00] | Yes | |
| 08454716 | | BTC[.18127428], DOGE[3], SHIB[2], SOL[108.24200058], TRX[3], UNI[1.05643576], USD[5.71] | Yes | |
| 08454721 | | BTC[.0029], DOGE[1414], ETH[.037], ETHW[.037], LTC[.85], SHIB[8200000], SOL[.85], USD[1.04] | | |
| 08454725 | | NFT[359813325523682312/SOLYETIS #6248][1], NFT[516450621963862829/SOLYETIS #8240][1], SOL[.02288161] | Yes | |
| 08454734 | | USD[10.00] | | |
| 08454762 | | USD[1.05] | | |
| 08454763 | | CUSD[1], MATIC[8.10291387], USD[5.37] | Yes | |
| 08454771 | | SHIB[932615.55824864], TRX[1], USD[0.00] | Yes | |
| 08454779 | | SHIB[2.24685558], SOL[0.00000046], TRX[1], USD[0.00] | Yes | |
| 08454793 | | USD[0.01] | | |
| 08454804 | | USD[0.00] | Yes | |
| 08454819 | | ETH[.00034728], NFT[382274565556649518/Birthday Cake #1978][1], USD[9.66] | | |
| 08454823 | | CUSD[1], TRX[524.79377516], USD[0.00] | Yes | |
| 08454835 | | BRZ[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08454848 | | USD[25.00] | | |
| 08454860 | | ETH[.0661935], ETHW[0.06537269] | Yes | |
| 08454877 | | NFT[325601450655744341/OCEAN Concept #97 Sport][1], NFT[448740364007224183/OCEAN Concept #29 Ultra (Redeemed)][1], SOL[.28909076] | | |
| 08454883 | | BAT[1.00548529], CUSD[2], ETH[.00002068], ETHW[.00002068], GRT[1], TRX[1], USD[0.01], USDT[1.07313492] | Yes | |
| 08454935 | | TRX[.001305], USD[100.54], USDT[0] | | |
| 08454936 | | SOL[0] | | |
| 08454954 | | USD[0.00] | | |
| 08454956 | | CUSD[3], DOGE[1], USD[111.63] | Yes | |
| 08454964 | | DOGE[0.00002615], ETH[0], SHIB[3], USD[37.57] | Yes | |
| 08455027 | | USD[0.54] | Yes | |
| 08455038 | | USD[0.19], USDT[0] | Yes | |
| 08455064 | | USD[0.00] | | |
| 08455067 | | CUSD[3], PAXG[.01476267], SHIB[948179.67334092], USD[0.29] | | |
| 08455075 | | ETH[.00004493], ETHW[.99994493], TRX[0.00221200], USD[1927.31] | | |
| 08455078 | | BTC[.00116695], CUSD[237.72582451], DOGE[1], ETH[.03671716], ETHW[.03626471], MATIC[20.32290809], SHIB[2], TRX[1], USD[5.08] | Yes | |
| 08455081 | | AVAX[0], DOGE[273.00027380], ETH[0], KSHIB[0], MATIC[0], SHIB[4], SOL[0], TRX[1], USD[0.00] | | |
| 08455084 | | DOGE[260.83735117], USD[0.01] | | |
| 08455095 | | TRX[.000001] | | |
| 08455096 | | CUSD[4], SOL[0], TRX[85.51415417], USD[0.00] | Yes | |
| 08455128 | | BTC[.00243521], CUSD[1], ETH[.03027583], ETHW[.03027583], TRX[1], USD[0.00] | Yes | |
| 08455129 | | BTC[.0018072], USD[0.00], USDT[0.00000001] | Yes | |
| 08455145 | | BAT[1], ETH[.02769086], ETHW[.02769086], SHIB[3508771.92982456], USD[0.00] | Yes | |
| 08455159 | | CUSD[5], DOGE[2729.40167811], SHIB[2276645.38486842], TRX[1], USD[153.79] | | |
| 08455163 | | SOL[.00892], USD[11.17] | | |
| 08455169 | | USD[17.31] | Yes | |
| 08455195 | | USD[201.07], USDT[0] | | |
| 08455204 | | BRZ[2], BTC[0.02009356], DOGE[8475.75742883], ETH[.31828176], GRT[6208.25072348], SHIB[6], SOL[15.32820763], TRX[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08455213 | | BAT[1], BTC[.03843417], CUSDT[1], USDT[0.00014500] | | |
| 08455217 | | DOGE[999], SHIB[4995000], SUSHI[50], USD[25.48] | | |
| 08455242 | | USD[1.06] | Yes | |
| 08455243 | | ETH[0.03694080], ETHW[0.03694080], USD[0.00] | | |
| 08455246 | | SOL[1.06373463], USD[0.00] | | |
| 08455249 | | BTC[0], DAI[0.00010419], ETH[0.00150757], ETHW[0.00149389], KSHIB[0.00000640], LTC[0], TRX[0.00005139], USD[0.00] | Yes | |
| 08455251 | | BRZ[49.3935531], BTC[.00442312], CUSDT[3], DOGE[4], NFT (45791085565477061[6/Cloud Show 2 #2397)[1], SHIB[12], SOL[.78150726], TRX[1], USD[7.28] | Yes | |
| 08455266 | | BTC[.0029506], SHIB[1], SOL[1.00034383] | | |
| 08455274 | | AUD[0.01], USD[0.00] | | |
| 08455275 | | BTC[6.780691], USD[0.94] | | |
| 08455276 | | USD[214.63] | Yes | |
| 08455284 | | CUSDT[1], MATIC[38.35948629], USD[0.00] | | |
| 08455286 | | NFT (4157304344321967[57/Bahrain Ticket Stub #1091)[1] | | |
| 08455289 | | NFT (467660436187306703/Humpty Dumpty #326)[1], NFT (50120690351970567[7/FTX - Off The Grid Miami #294)[1], NFT (545546042288778648/Romeo #3312)[1] | | |
| 08455305 | | CUSDT[1], USD[5.57] | Yes | |
| 08455307 | | USD[6101.06] | | |
| 08455313 | | CUSDT[1], USD[0.00] | | |
| 08455344 | | NFT (306173091941329241/Humpty Dumpty #1014)[1], NFT (332891253430402143/Romeo #953)[1], NFT (424127357733134430/Birthday Cake #0806)[1], NFT (476406645893339160/The 2974 Collection #0806)[1], NFT (527635203778831932/Entrance Voucher #1649)[1], USD[0.00] | | |
| 08455367 | | USD[52.31] | Yes | |
| 08455388 | | USDT[75.435], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08455391 | | ETH[0], SOL[0.00000001], USD[166.63], USDT[0.00000001] | Yes | |
| 08455394 | Contingent, Disputed | USD[0.00] | | |
| 08455402 | | LINK[5.88769968], SHIB[10], USD[0.45] | Yes | |
| 08455425 | | DOGE[0], SHIB[479.47642215], USD[0.00] | Yes | |
| 08455436 | | USD[20.00] | | |
| 08455446 | | NFT (322273645659357939/Romeo #1587)[1], USD[1.92], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08455454 | | NFT (316031557065014477/Vintage Sahara #125)[1], NFT (324501615278212465/The 2974 Collection #1223)[1], NFT (368435060979606179/Exclusive Collection Merchandise Package #1815 (Redeemed))[1], NFT (420764399578496115/Night Light #162)[1], NFT (485230754345338771/Birthday Cake #1223)[1], SOL[.49], USD[0.03] | | |
| 08455462 | | NFT (441040699972543771/FTX - Off The Grid Miami #262)[1] | | |
| 08455467 | | BTC[.00010704] | | |
| 08455471 | | ETH[0], SOL[0], USD[0.35] | | |
| 08455490 | | SOL[0], USD[9.74] | | |
| 08455491 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08455495 | | SOL[.26316377], USD[100.01] | | |
| 08455500 | | BTC[.00492272], NFT (402500769022423140/Birthday Cake #0793)[1], NFT (461063893888518351/Warriors 75th Anniversary Icon Edition Diamond #216)[1], NFT (476711208434645807/Exclusive 2974 Collection Merchandise Package #1465 (Redeemed))[1], NFT (477965774054458416/The 2974 Collection #2524)[1], SOL[1.16682129], USD[284.51] | | |
| 08455511 | | SOL[.33872957] | Yes | |
| 08455524 | | NFT (384588795484755194/The 2974 Collection #2075)[1], NFT (418847046168782242/Birthday Cake #2947)[1], NFT (450364640859721898/The 2974 Collection #2947)[1], SOL[.00101063], USD[119.87] | | |
| 08455535 | | USD[80.50] | Yes | |
| 08455540 | | USD[26.00] | | |
| 08455543 | | NFT (463599283439405517/Birthday Cake #2660)[1], NFT (500178483286639065/The 2974 Collection #2660)[1], USD[26.63] | | |
| 08455544 | | USD[5.00] | | |
| 08455546 | | SOL[.13006545], USD[25.01] | | |
| 08455555 | | SHIB[4050688.61744597], USD[0.00] | Yes | |
| 08455558 | | DOGE[465.534], NFT (291023035070882368/GSW Round 1 Commemorative Ticket #637)[1], NFT (311467303224412612/GSW Western Conference Finals Commemorative Banner #1600)[1], NFT (367266496962368221/Warriors Hardwood Court #81 (Redeemed))[1], NFT (429882184589553237/GSW Championship Commemorative Ring)[1], NFT (494503982239482011/GSW Western Conference Semifinals Commemorative Ticket #820)[1], NFT (554886349164105427/GSW Western Conference Finals Commemorative Banner #1599)[1], NFT (569832998522915351/Birthday Cake #1337)[1], NFT (575014651235975401/The 2974 Collection #1337)[1], USD[10.40] | | |
| 08455561 | | USD[100.00] | | |
| 08455587 | | ETH[.07108343], ETHW[.07108343], NFT (297186077972525692/First)[1], NFT (398621612444772637/Man's Best Friend #4)[1], NFT (418354028691120210/Man's Best Friend #3)[1], NFT (422444440713623212/Man's Best Friend)[1], NFT (473159306164289922/Man's Best Friend #2)[1], NFT (495572613316369095/Man's Best Friend #5)[1], USD[0.00] | | |
| 08455590 | | BRZ[155.86519447], CUSDT[970.55297673], DOGE[1], MATIC[9.10246687], SHIB[813811.46628787], TRX[257.05427547], USD[0.00] | Yes | |
| 08455594 | | ETH[.005994], ETHW[.005994], USD[0.50] | | |
| 08455598 | | USD[3.45] | | |
| 08455612 | | BTC[.00239955] | | |
| 08455615 | | BRZ[59.25410333], CUSDT[484.52696915], SHIB[851139.9552336], USD[0.01] | Yes | |
| 08455632 | | BAT[1], CUSDT[1], DOGE[2], ETH[.00002232], ETHW[.00002232], GRT[1], SHIB[2], TRX[1], USD[0.04], USDT[13.27665322] | Yes | |
| 08455640 | | AVAX[1.99015343], USD[0.00], USDT[1] | | |
| 08455650 | Contingent, Disputed | USD[0.00] | | |
| 08455672 | | AVAX[56.35903021], MATIC[0], USD[0.01], USDT[0] | Yes | |
| 08455677 | | USD[0.28], WEST_REALM_EQUITY_POSTSPLIT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08455702 | | USD[80.49] | Yes | |
| 08455703 | | TRX[1207.791], USD[0.43] | | |
| 08455706 | | NFT (288584990495122315/Birthday Cake #1773)[1], NFT (346446721789112074/The 2974 Collection #1773)[1], TRX[.000001], USDT[0.00000001] | | |
| 08455730 | | ETH[.01079053], ETHW[0.01079052] | | |
| 08455739 | | NFT (414666792992461652/Montreal Ticket Stub #164)[1], NFT (440934643274187365/Bahrain Ticket Stub #1144)[1], NFT (451562585667572452/Baku Ticket Stub #212)[1], SHIB[350000] | | |
| 08455742 | | USD[50.01] | | |
| 08455743 | | USD[0.00] | Yes | |
| 08455745 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[1], TRX[2], USD[5.18] | Yes | |
| 08455750 | | NFT (407109321674759331/Montreal Ticket Stub #165)[1], NFT (456137429767064524/Australia Ticket Stub #2301)[1], NFT (462029120616429106/Baku Ticket Stub #213)[1] | | |
| 08455751 | | NFT (310156560409337030/Romeo #6952)[1], NFT (417222412709081189/FTX - Off The Grid Miami #296)[1], NFT (509919690227949044/Good Boy #13811)[1] | | |
| 08455761 | | USD[49.03] | | |
| 08455770 | | BTC[.0007], SOL[.259753], USD[15.40] | | |
| 08455772 | | TRX[120.36983873], USD[10.00] | | |
| 08455778 | | BTC[0], GBP[54.99], SHIB[1], USD[0.00] | Yes | |
| 08455780 | | BTC[.00000001], ETH[.00000001], MATIC[0], SHIB[3], SOL[.0001563], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08455784 | | MATIC[447.37446458], USD[0.00] | Yes | |
| 08455785 | | ETH[.00000002], ETHW[0.00000001] | | |
| 08455796 | | BTC[.00972095], CUSDT[1], USD[500.02] | | |
| 08455799 | | ETH[.01725481], ETHW[.01725481], USD[100.00] | | |
| 08455824 | | ETHW[.33828406], SOL[.37952], USD[0.00] | | |
| 08455836 | | DOGE[2], USD[0.00] | Yes | |
| 08455857 | | NFT (371718253081281767/Saudi Arabia Ticket Stub #1558)[1], NFT (469357693304418490/APEFUEL by Almond Breeze #447)[1], NFT (517843061730023885/FTX - Off The Grid Miami #2625)[1] | | |
| 08455889 | | SOL[3.70732476], USD[0.01], USDT[184.64949714] | | |
| 08455896 | | ETH[0], EUR[0.00], NFT (318796268750217674/Entrance Voucher #1183)[1], NFT (530662074732642026/Eitbit Ape #720)[1], SHIB[29.91736745], SOL[0], USD[0.00] | Yes | |
| 08455919 | | BTC[.00017685] | | |
| 08455920 | | USD[1.51] | | |
| 08455921 | | CUSDT[5], KSHIB[1161.9952507], TRX[522.21512412], USD[0.00] | Yes | |
| 08455929 | | BTC[.0435], USD[1.10] | | |
| 08455945 | | USD[0.44] | | |
| 08455952 | | ETH[.00258084], ETHW[.00255348] | Yes | |
| 08455961 | | USD[1.98] | | |
| 08455965 | | ETHW[.11000726], USD[326.84] | | |
| 08456001 | | CUSDT[1], GRT[19.92466404], USD[0.00] | | |
| 08456006 | | BTC[.0045], USD[4.48] | | |
| 08456034 | | SOL[.022] | | |
| 08456044 | | USD[0.00] | | |
| 08456051 | | USD[20.00] | | |
| 08456055 | | BTC[.0001945], ETH[.00000011], ETHW[.00000011], USD[10.69] | Yes | |
| 08456069 | | USD[0.01] | Yes | |
| 08456070 | | CUSDT[2], SOL[0], USD[0.00] | Yes | |
| 08456076 | | BTC[.00019541], CUSDT[1], ETH[.00518031], ETHW[.00511186], TRX[1], USD[0.00] | Yes | |
| 08456080 | | USD[115.40] | | |
| 08456095 | | ETH[.00000001], USD[70.78] | | |
| 08456107 | | SHIB[1], USD[1998.31] | Yes | |
| 08456114 | | BAT[1], BRZ[1], BTC[.00004032], DOGE[1], ETH[.00000466], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08456126 | | USD[10.00] | | |
| 08456134 | | SOL[.00000444] | Yes | |
| 08456158 | | SUSHI[1.44619195], USD[0.00] | Yes | |
| 08456176 | | CUSDT[1], SHIB[2770214.37381279], USD[0.00] | Yes | |
| 08456194 | | BTC[.00064688], CUSDT[4], DOGE[123.07009969], ETH[.00778888], ETHW[.00769312], LINK[.21623758], LTC[.03781956], MATIC[2.55669327], SHIB[2], SOL[.2686614], SUSHI[1.58807333], TRX[2], UNI[.41610688], USD[10.46], USDT[5.19284895], YFI[.000663118] | Yes | |
| 08456203 | | BRZ[6.31013912], BTC[.00236688], CUSDT[17], DOGE[817.41310983], ETH[.00000035], ETHW[.00000035], LINK[4.87129665], LTC[.51112968], MKR[.0360718], NFT (395726867697335559/ApexDucks Halloween #2785)[1], PAXG[.04452114], SHIB[16], TRX[4], USD[15.40], YFI[.00260364] | Yes | |
| 08456205 | | BRZ[1], BTC[0.00079293], DOGE[2], ETH[0], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 08456214 | | SOL[.00191469], USD[0.25] | | |
| 08456215 | | BTC[0.00019812], CUSDT[0], ETH[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08456224 | | CUSDT[3], DOGE[1], USD[10.10], USDT[0.94176127] | | |
| 08456226 | | MATIC[1414.7759865], SOL[25.11749085], USD[1.35], USDT[0.00000044] | Yes | |
| 08456240 | | ETH[0], NFT (379106291992535822/Birthday Cake #1923)[1], NFT (395492555250332760/The 2974 Collection #1923)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08456248 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08456257 | | ETH[.00020067], ETHW[.00020067], MATIC[1.00093955], NFT (30397439729629516S/Entrance Voucher #1443)[1], NFT (312242418127435052/Austria Ticket Stub #76)[1], NFT (324276189717925510/Belgium Ticket Stub #194)[1], NFT (328035921040130116/France Ticket Stub #76)[1], NFT (352821712455250688/Barcelona Ticket Stub #492)[1], NFT (365911207780216286/FTX - Off The Grid Miami #512)[1], NFT (367750134113327784/Silverstone Ticket Stub #352)[1], NFT (370971160529407741/Series 1: Capitals #425)[1], NFT (404688452369571856/Series 1: Wizards #378)[1], NFT (413003723911257068/Humpty Dumpty #608)[1], NFT (460969164784056110/Microphone #1419)[1], NFT (476329879404461587/Imola Ticket Stub #1167)[1], NFT (522307269212875755/Hungary Ticket Stub #149)[1], NFT (526458392042287826/FTX Crypto Cup 2022 Key #59)[1], NFT (567074320615805029/The Hill by FTX #552)[1], NFT (573012724832428998/Montreal Ticket Stub #70)[1], TRX[.000001], USDT[434.56], USDT[.00008721] | Yes | |
| 08456260 | | NFT (289530122564551169/Birthday Cake #2100)[1], NFT (562841882099455649/The 2974 Collection #2100)[1], USD[0.91] | | |
| 08456274 | | BTC[.0001457], ETH[.00023988], ETHW[.00023988], USD[0.00] | | |
| 08456283 | | SOL[0], USD[0.01] | Yes | |
| 08456287 | | USD[11.00] | | |
| 08456297 | | USD[0.81], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08456298 | | NFT (341070099260563106/Miami Grand Prix 2022 - ID: C0186281)[1], NFT (364108405229228438/FTX - Off The Grid Miami #4544)[1], USDT[0] | | |
| 08456301 | | NFT (302452538766029094/Medallion of Memoria)[1], NFT (334661009156913137/MagicEden Vaults)[1], NFT (352156028728020135/MagicEden Vaults)[1], NFT (468139278151069878/MagicEden Vaults)[1], NFT (477025858013332568/The Reflection of Love #705)[1], NFT (485259423117115759/MagicEden Vaults)[1], NFT (546410264098147792/MagicEden Vaults)[1] | | |
| 08456304 | | BTC[.00226189], CUSDT[2], ETH[.00529449], ETHW[.00529449], SHIB[1], USD[0.02] | | |
| 08456324 | | USD[10.00] | | |
| 08456331 | | BRZ[1], CUSDT[1], SHIB[513293.14859059], TRX[79.36972384], USD[0.00] | Yes | |
| 08456354 | | NFT (346006130358430685/Romeo #3200)[1], NFT (358022430529444042/Humpty Dumpty #331)[1], NFT (366429603088609041/FTX Crypto Cup 2022 Key #974)[1], NFT (432200140001998783/Romeo #3220)[1], NFT (446923995643029557/The Hill by FTX #2102)[1], NFT (525598433166070019/Romeo #3211)[1], NFT (557120593100184313/Humpty Dumpty #367)[1], NFT (574343626361041922/FTX - Off The Grid Miami #291)[1], TRX[.022548] | Yes | |
| 08456355 | | DOGE[1.00035747], SHIB[441.61773678], USD[0.00] | | |
| 08456362 | | USD[50.01] | | |
| 08456396 | | DOGE[0], ETH[0], ETHW[0], SHIB[1], TRX[1], USD[43.23] | Yes | |
| 08456459 | | USD[20.00] | | |
| 08456466 | | BTC[.00001787] | Yes | |
| 08456478 | Contingent, Unliquidated | BTC[0], ETH[0], ETHW[0.06500000], USD[0.00], USDT[0.00000001] | | |
| 08456485 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 08456489 | | BTC[.00086038], CUSDT[1], DOGE[1], SHIB[1], SOL[.00000062], USD[0.00], USDT[0] | Yes | |
| 08456497 | | BTC[0], ETH[0], SUSHI[0], USD[0.00] | Yes | |
| 08456499 | | DOGE[1], ETH[0.00000001], ETHW[0], MATIC[0], USD[0.00] | Yes | |
| 08456509 | | USD[21.46] | Yes | |
| 08456547 | | USD[0.00] | | |
| 08456567 | | USD[6.15] | Yes | |
| 08456577 | | MATIC[.00594255], NFT (368647083060530880/Romeo #3314)[1], NFT (412444222686084054/Night Light #272)[1], NFT (417921542116117148/Good Boy #12625)[1], NFT (426616117007665088/Humpty Dumpty #385)[1], NFT (505580464532333478/FTX - Off The Grid Miami #293)[1], NFT (542672403712312738/Reflection '15 #91)[1], SUSHI[.00060038], TRX[1], USD[0.00], USDT[1.00006391] | Yes | |
| 08456585 | | CUSDT[1], DOGE[2], USD[0.01], USDT[1.07223365] | Yes | |
| 08456602 | | USD[5.00] | | |
| 08456609 | | NFT (317289540727403355/No Dollars Series #9)[1], NFT (319850596249092712/No Dollars Series #7)[1], NFT (374319520528473031?/No Dollars Series #2)[1], NFT (447624558535334170?4/No Dollars Series #8)[1], NFT (456358855734882724/No Dollars Series #6)[1], NFT (490860715154096113/No Dollars Series #5)[1], NFT (494400070957527918/No Dollars Series #4)[1], NFT (502858461571394699/No Dollars Series #3)[1], NFT (555601981167213840/No Dollars Series #10)[1], SHIB[1020041.66666666], SOL[1.82806623], USD[0.00] | | |
| 08456623 | | SHIB[40871685.99810785], USD[1.49], USDT[0] | | |
| 08456628 | | USD[21.55] | | |
| 08456629 | | NFT (489070314814944082/Jacksonville Jaguars)[1], SHIB[1], USD[0.01] | Yes | |
| 08456631 | | USD[0.00] | | |
| 08456639 | | USD[1500.00] | | |
| 08456656 | | BTC[.00029328] | | |
| 08456662 | | USD[1.43], USDT[0] | | |
| 08456697 | Contingent, Disputed | USD[0.01], USDT[0.00000001] | Yes | |
| 08456697 | | BTC[.00139671], CUSDT[1], USD[0.00] | Yes | |
| 08456702 | | USD[100156.15] | | |
| 08456709 | | DOGE[491.83042863], KSHIB[80.45307956], MATIC[11.5130033], SHIB[1013943.69835234], USD[10.02] | | |
| 08456712 | | ETH[.17504032], ETHW[.17504032], USD[350.01] | | |
| 08456716 | | CUSDT[1], DOGE[508.06898112], SHIB[2], SOL[1.03548502], USD[0.00] | | |
| 08456721 | | SOL[.01844384], USD[0.00] | Yes | |
| 08456734 | | KSHIB[10], USD[0.00] | | |
| 08456741 | | BRZ[1], DOGE[1], USD[0.52] | Yes | |
| 08456749 | | NFT (402588819102327026/Reflection '11 #31)[1], USD[130.32], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08456750 | | USD[0.00] | | |
| 08456752 | | NFT (430772884171858562/Humpty Dumpty #570)[1], USD[1.92], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08456767 | | BTC[.00000001], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08456771 | | BRZ[1], USD[0.00] | | |

Amended Schedule F-7 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08456776 | | SHIB[98800], USD[2.43] | | |
| 08456783 | | AAVE[1.97359684], BTC[.0140257], CUSDT[1], LTC[1.46041932], USD[0.00] | Yes | |
| 08456796 | | BRZ[1], DOGE[3], ETHW[.45836193], TRX[2], USD[508.46] | Yes | |
| 08456804 | | DOGE[1], SHIB[513478.81899871], USD[0.00] | | |
| 08456805 | | BTC[0], ETH[0], USD[0.69] | Yes | |
| 08456827 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 08456865 | | USD[10.95], USDT[0] | | |
| 08456874 | | USD[475.00] | | |
| 08456891 | | USD[5.00] | | |
| 08456892 | | NFT (334848137598716965/Romeo #18017)[1], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 08456896 | | BTC[.00002328], USD[0.00] | | |
| 08456901 | | DOGE[5], USD[0.08] | | |
| 08456914 | | SHIB[1], USD[0.00] | | |
| 08456927 | | CUSDT[2], MATIC[41.14252667], USD[0.00], USDT[0.00000001] | Yes | |
| 08456950 | | BF_POINT[100] | | |
| 08456986 | | USD[10.71] | Yes | |
| 08457025 | | KSHIB[90], USD[0.00] | | |
| 08457037 | | TRX[1], USDT[0.00001820] | | |
| 08457052 | | USD[8.52] | | |
| 08457068 | | DOGE[1], USDT[0.00001428] | | |
| 08457070 | | BTC[.00045616], ETH[.00684006], ETHW[.00675798], GBP[3.86], SHIB[2], USD[5.30] | Yes | |
| 08457079 | | HUSD[.71294112], MATIC[1.59967398], NFT (342764152523939041/Hagg)[1], USD[0.00], USDT[0.00125698] | Yes | |
| 08457081 | | SHIB[3], USD[66.11] | Yes | |
| 08457090 | | ETH[.125], ETHW[.23278563], UNI[2.2], USD[4.85] | | |
| 08457100 | | DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000003] | | |
| 08457112 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 08457118 | | NFT (392108150307472130/Entrance Voucher #437)[1] | | |
| 08457127 | | BAT[92.36722903], BTC[.00971678], ETH[.08153546], ETHW[.08153546], LINK[7.76122957], LTC[2.21546077], SHIB[68049963.05995882], SUSHI[17.63067544] | | |
| 08457128 | | NFT (375222363049995652/FTX - Off The Grid Miami #2864)[1] | | |
| 08457130 | | USD[10.53] | Yes | |
| 08457161 | | SOL[.05] | | |
| 08457167 | | NFT (563567437213152397/KnowYourMeme)[1], SOL[.53782155], USD[0.00] | | |
| 08457175 | | BTC[0], MATIC[.99937312], SOL[209.43], USD[0.21] | | |
| 08457190 | | BTC[.00505113], ETH[.0394166], ETHW[0.03941659], SHIB[3527109.13291368] | | |
| 08457192 | | USD[0.19] | | |
| 08457198 | | SOL[0], USD[0.00] | | |
| 08457209 | | CUSDT[1], DOGE[3], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 08457281 | | DOGE[1], ETH[.14486974], ETHW[.14396837], USD[0.00] | Yes | |
| 08457301 | | BTC[.0032967], ETH[.09702803], ETHW[.09702803], FTX_EQUITY[0], USD[0.91], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08457307 | | AVAX[.0967], BCH[.003124], BTC[0], SOL[.01728], SUSHI[.0095], UNI[.0058], USD[0.00], USDT[0] | | |
| 08457309 | | BTC[0.00007560], NFT (344301501699145113/All Natural Nature)[1], NFT (537862319523088499/All Natural Nature #2)[1], SOL[5.248], TRX[0.75555943], USD[0.39] | | |
| 08457315 | | BTC[.00000203], USD[0.00] | Yes | |
| 08457320 | | CUSDT[1], SHIB[1357841.48580734], USD[0.37] | Yes | |
| 08457322 | | AAVE[.86], BTC[.0000879], ETH[.01004877], ETHW[.01004877], SOL[.78], USD[10.43] | | |
| 08457332 | | SOL[.00130343], USD[0.00] | | |
| 08457338 | | BAT[1], CUSDT[3], DOGE[1201.40132231], SHIB[2296679.93517221], TRX[3], USD[2.13], USDT[1.00308239] | Yes | |
| 08457341 | | NFT (310549109351772422/ALPHA:RONIN #798)[1], NFT (344716415082380707/Solninjas #6684)[1], NFT (377067173619899887/Solninjas #2312)[1], NFT (442656968511256079/#1842)[1], NFT (451584649186619957/Solninjas #4499)[1], NFT (500265374496972053/Solninjas #7584)[1], NFT (504310734539787494/ALPHA:RONIN #1169)[1], NFT (554417796193772273/#6464)[1], NFT (560437418044171193/#4555)[1], NFT (564349411592322940/ALPHA:RONIN #38)[1], SOL[1.23704], USD[2.44] | | |
| 08457358 | | CUSDT[1], DOGE[326.32068016], MATIC[24.55473185], TRX[1], USD[0.00] | | |
| 08457371 | | CUSDT[8], DOGE[3], ETH[.00034347], ETHW[.00034347], LTC[.0085394], SHIB[95176.90726241], USD[0.00], USDT[0.00000001] | Yes | |
| 08457384 | | SHIB[140608.43770794], SOL[.01202586], USD[0.00] | | |
| 08457386 | | NFT (303090091894873199/Sigma Shark #992)[1], NFT (313930072256466458/Inaugural Collection #1510)[1], NFT (326165914779734598/Toasty Turts #0004)[1], NFT (343235472958559217/#1799 Inverse Bear)[1], NFT (350836897966998580/The Hellions #636)[1], NFT (369661551238330411/Solana Penguin #5202)[1], NFT (373292531295627093/Pirate #21)[1], NFT (385591839171167206/Eitbit Ape #1077)[1], NFT (387446677899741063/Solana Penguin #6468)[1], NFT (392833464573842956/PixelPuffins #2181)[1], NFT (409848283415758337/FTX Crypto Cup 2022 Key #1297)[1], NFT (442004969438862414/Nois3)[1], NFT (455527526212240790/Solana Penguin #3230)[1], NFT (493444905891443950/Solana Penguin #5130)[1], NFT (501391179128977896/SolNauts #576)[1], NFT (509525313918809790/#7937 Inverse Bear)[1], NFT (527214677299575714/Solana Penguin #1344)[1], NFT (547587422827795481/Entrance Voucher #29624)[1], NFT (552686160326898802/The Hill by FTX #3246)[1], NFT (567674296907616132/SolNauts #451)[1], USD[0.00], USDT[0.00001841] | | |
| 08457405 | | ETHW[.036], USD[7.08] | | |
| 08457423 | | DOGE[.48771699], GRT[374.14838727], SHIB[2], TRX[1], USD[0.94] | Yes | |
| 08457431 | | DOGE[1417.00156949], NFT (340532679691577440/Bahrain Ticket Stub #243)[1], SHIB[45534912.54389807], TRX[6.29164739], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08457443 | | USD[0.00] | Yes | |
| 08457449 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 08457450 | | USD[12219.44] | Yes | |
| 08457453 | | USD[0.00] | Yes | |
| 08457463 | | ETH[.0156668], ETHW[.0156668], USD[0.00] | | |
| 08457468 | | DOGE[0], GRT[0], SHIB[0], USD[0.01] | Yes | |
| 08457475 | | SOL[0] | | |
| 08457476 | | USD[0.00] | | |
| 08457482 | | ETH[.00108279], ETHW[0.00108278], NFT (313269332547420888/Cool Bean #750)[1], NFT (434730839873786059/Focus)[1], SOL[0], USD[0.37] | | |
| 08457488 | | USD[2129.58] | Yes | |
| 08457490 | | SOL[5.33328464] | Yes | |
| 08457513 | | CUSDT[1], USD[0.00] | | |
| 08457520 | | USD[0.79] | | |
| 08457521 | | BRZ[1], CUSDT[5], ETH[.00000001], TRY[0.00], USDT[0.00002086] | | |
| 08457526 | | NFT (472125116767376070/FTX - Off The Grid Miami #1696)[1] | | |
| 08457538 | | AVAX[.0106316], USD[0.81] | | |
| 08457554 | | CUSDT[1], GRT[22.60621303], TRX[129.23982556], USD[0.00] | | |
| 08457558 | | BTC[0], KSHIB[0], SHIB[2270923.35497868], USD[0.00] | Yes | |
| 08457577 | | DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 08457594 | | ETH[.0000011], ETHW[.0000011], USD[0.00] | Yes | |
| 08457598 | | NFT (554422928369218159/Astral Apes #2751)[1], SOL[0], USD[0.19] | Yes | |
| 08457606 | | BTC[.00032937], USD[0.00] | | |
| 08457633 | | BRZ[3], BTC[0], DOGE[5], ETH[.53436434], ETHW[3.36877711], LINK[1.15302953], SHIB[4], TRX[7], USD[0.00], USDT[1.01734764] | | |
| 08457645 | | SOL[.5], USD[7.37] | | |
| 08457648 | | USD[10.00] | | |
| 08457654 | | SOL[.52], USD[0.25] | | |
| 08457668 | | USD[0.91] | | |
| 08457686 | | NFT (404413011441448007/The 2974 Collection #2855)[1], NFT (552388249206299818/Birthday Cake #2855)[1] | | |
| 08457688 | | GRT[1], TRX[.02749936], USD[198.11] | | |
| 08457692 | | SHIB[3832712.59524143], USD[0.00] | Yes | |
| 08457695 | | BAT[2], CUSDT[0], DOGE[2], ETH[0], ETHW[0], GRT[0], MATIC[0], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08457732 | | CUSDT[1], MATIC[5.83923064], SHIB[1], USD[28.39] | | |
| 08457736 | Contingent, Disputed | LINK[24.01746248], TRX[1], USD[0.00] | Yes | |
| 08457737 | | USD[6.32] | | |
| 08457745 | | TRX[1], USD[0.53] | | |
| 08457752 | | BRZ[1], USD[0.02] | Yes | |
| 08457759 | | CUSDT[10], USDT[0.00036645] | Yes | |
| 08457765 | | ETH[.00000001], ETHW[0], SHIB[0.00000001], SOL[0], USD[0.00] | | |
| 08457766 | | BTC[0] | | |
| 08457786 | | KSHIB[780], USD[4.93] | | |
| 08457798 | | ETH[.01998], ETHW[.01998], SHIB[1598400], SOL[.85939], TRX[28.971], USD[0.64] | | |
| 08457808 | | BTC[.00534682], CUSDT[2], DOGE[2777.41538955], LTC[.66682768], MKR[.03832324], SHIB[5504129.24607971], TRX[4], USD[0.43] | Yes | |
| 08457814 | | USD[0.00] | | |
| 08457828 | | CUSDT[3], DOGE[142.39687281], MATIC[18.52348919], TRX[322.66087877], USD[0.00] | Yes | |
| 08457832 | | BTC[.0056364], DOGE[1], ETH[.74773885], ETHW[.74742467], TRX[1], USD[0.00], USDT[1.06472018] | Yes | |
| 08457835 | | CUSDT[1], SOL[.1521611], USD[0.00] | | |
| 08457854 | | CUSDT[1], DOGE[370.69977056], USD[0.01] | Yes | |
| 08457855 | | USD[1.50] | | |
| 08457860 | | BTC[.00015625], USD[0.00] | Yes | |
| 08457863 | | USD[20.00] | | |
| 08457884 | | CUSDT[3], MATIC[0], SOL[.00212362], USD[0.00] | Yes | |
| 08457889 | | BTC[0], SOL[0], USD[0.00] | | |
| 08457895 | | NFT (543494612544215569/Pixel Fruit #5)[1], USD[7.00] | | |
| 08457916 | | USD[0.01] | Yes | |
| 08457936 | | USD[50.00] | | |
| 08457949 | | USD[0.00] | | |
| 08457954 | | BTC[.02600846], CUSDT[14], DOGE[1], SHIB[1], SOL[1.18894731], TRX[2], USD[950.60], YFI[.00075039] | Yes | |
| 08457956 | | ETH[.00000648], ETHW[.00000648], USD[10.92] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08457976 | | BTC[.00000001], EUR[0.27] | Yes | |
| 08457987 | | SOL[0], USD[0.00] | | |
| 08458000 | | ETH[.000875], ETHW[.000875], USD[0.01], USDT[0] | | |
| 08458002 | | BTC[.03195785], ETHW[.93388176], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 08458007 | | BTC[0.01337515], USD[3.45] | | |
| 08458010 | | ETH[0] | | |
| 08458012 | | USD[10.00] | | |
| 08458043 | | USD[295.42] | | |
| 08458046 | | AVAX[.0000806], BF_POINT[100], BRZ[3], BTC[.00000015], CUSDT[4], DOGE[3], ETH[.00006168], ETHW[6.75321617], GRT[3.00109783], MATIC[.00003853], SHIB[1266.7317649], TRX[8], USD[0.00] | Yes | |
| 08458049 | | BTC[.00029342], USD[0.00] | | |
| 08458063 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08458075 | | MATIC[99.9], USD[145.80] | | |
| 08458079 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[1], TRX[2], USD[384.20] | | |
| 08458083 | | SOL[7.68], USD[2.56] | | |
| 08458084 | | SOL[1], USD[39.53] | | |
| 08458088 | | AAVE[0], ALGO[0.00006482], BAT[2.20013161], BCH[0], BRZ[1], BTC[0], CUSDT[2.8125], DAI[.01055416], DOGE[0.00106172], ETH[0.00033779], ETHW[0], GRT[0.04781585], HKD[0.00], KSHIB[0], LINK[.08482247], LTC[0], MATIC[0.30721615], MKR[.00000047], NEAR[.46327004], SHIB[2], SOL[0.00865189], SUSHI[.00001538], TRX[0.00089117], UNI[0], USD[0.00], USDT[0.00092594], YFI[0], ZAR[0.00] | Yes | |
| 08458099 | | BAT[1], BTC[.00000087] | Yes | |
| 08458123 | | BTC[.00009754], USD[0.00] | | |
| 08458130 | | CUSDT[4], USD[31.16] | Yes | |
| 08458146 | | ALGO[.00111436], BRZ[2], DOGE[3], ETH[.0000039], ETHW[.42660874], LINK[.00004864], MATIC[.00071114], SHIB[35], SOL[.0004411], TRX[1.0027536], UNI[.00077211], USD[771.80] | Yes | |
| 08458148 | | USD[0.00] | Yes | |
| 08458155 | | BTC[.14720541], ETH[1.89023905], ETHW[1.89023905], USD[0.00], USDT[0.00002250] | | |
| 08458156 | | CUSDT[1], SHIB[566241.19600408], USD[0.00] | Yes | |
| 08458160 | | BAT[400], SOL[25.53789433], USD[5.00] | Yes | |
| 08458167 | | USD[160.09] | Yes | |
| 08458170 | | ETH[0], NFT (309635066775585109/Birthday Cake #2066)[1], NFT (316027341989461776/The 2974 Collection #1803)[1], NFT (320190685879421895/Birthday Cake #0069)[1], NFT (343257581026994762/Birthday Cake #1202)[1], NFT (375309287008465139/The 2974 Collection #2066)[1], NFT (391571061642917001/The 2974 Collection #1202)[1], NFT (450727717228207442/The 2974 Collection #1314)[1], NFT (453254139430511308/The 2974 Collection #2157)[1], NFT (463205199439125940/Birthday Cake #0007)[1], NFT (490532010616042295/Birthday Cake #2157)[1], NFT (498680966815555131/The 2974 Collection #0007)[1], NFT (509125166103175686/The 2974 Collection #0005)[1], NFT (532190280791862126/The 2974 Collection #0003)[1], NFT (567894717931970566/The 2974 Collection #0069)[1], NFT (575222269646943996/Birthday Cake #1803)[1], SOL[.11425638], USD[0.56] | | |
| 08458176 | | USD[0.00] | | |
| 08458185 | | SOL[3.4], USD[0.12] | | |
| 08458226 | | MATIC[4.43624767], USD[0.00] | Yes | |
| 08458229 | | USD[20.00] | | |
| 08458232 | | USD[0.00] | Yes | |
| 08458233 | | USD[0.01] | Yes | |
| 08458242 | | SOL[0.33331662] | | |
| 08458259 | | BRZ[1], TRX[1], USD[0.01] | | |
| 08458273 | | NFT (346895131122409753/The 2974 Collection #0856)[1], NFT (379913537249407684/Birthday Cake #0856)[1], NFT (446188875171018623/Birthday Cake #2123)[1], USD[0.00], USDT[0] | | |
| 08458293 | | ETHW[0], SHIB[1] | | |
| 08458320 | | BTC[.00429076], DOGE[574.425], ETH[.0242653], ETHW[.0242653], USD[0.56] | | |
| 08458333 | | USD[160.95] | Yes | |
| 08458365 | | NFT (405519193785009082/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #156)[1], NFT (441047961346979421/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #111)[1], NFT (458957874875236437/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #140)[1], SHIB[154113.78743585], USD[8.60] | Yes | |
| 08458380 | | MATIC[4.10091661] | | |
| 08458385 | | BTC[0], CUSDT[1], DOGE[4], NFT (424395847425759991/Ravager #2008)[1], SHIB[1], SOL[1.05358018], USD[0.00] | Yes | |
| 08458391 | | SOL[32.20670556] | Yes | |
| 08458401 | | AAVE[.03872445], CUSDT[5], SHIB[3], SUSHI[1.25507429], TRX[10.92527002], USD[0.00], USDT[0.00000001] | Yes | |
| 08458411 | | USD[107.30] | Yes | |
| 08458417 | | NFT (492604965160355383/Saudi Arabia Ticket Stub #2187)[1], SHIB[2], USDT[0] | | |
| 08458420 | | DOGE[.5], NFT (310574987597077547/DesiDog)[1] | | |
| 08458426 | | AVAX[.6993], BTC[.0041], ETH[.00999], ETHW[.00999], MATIC[20], USD[2.47] | | |
| 08458434 | | AAVE[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0.00], EUR[0.00], GBP[0.00], HKD[0.00], KSHIB[0], MATIC[0], MKR[0.00000002], MXN[0.00], PAXG[0], SGD[0.00], SHIB[200594.26056102], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08458484 | | BTC[.0007161], USD[17.92], YFI[.00000001] | | |
| 08458487 | | SOL[20.9995], USD[0.00] | | |
| 08458497 | | SOL[0] | | |
| 08458510 | | BTC[0.00200000], SOL[.00000001] | | |
| 08458521 | | BTC[.00391446], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08458526 | | ETH[.00000001], USD[651.27], USDT[1] | | |
| 08458534 | | BTC[.00067279], ETH[.01786174], ETHW[.0176427], NFT (404530793009551523/Australia Ticket Stub #1756)[1], SHIB[53256455.08999539], TRX[1], USD[0.00] | Yes | |
| 08458542 | | SHIB[1], USD[0.00] | | |
| 08458545 | | ETH[.00000001], SOL[0.00004201] | | |
| 08458562 | | USD[0.01] | | |
| 08458569 | | USD[0.38] | | |
| 08458570 | Contingent, Disputed | LTC[0], TRX[0], USD[0.00] | | |
| 08458576 | Contingent, Disputed | USD[0.00] | | |
| 08458582 | | SOL[.00165199], USD[5.11] | | |
| 08458587 | | SOL[.05047702], USD[390.00] | | |
| 08458600 | Contingent, Disputed | USD[0.52] | Yes | |
| 08458608 | Contingent, Disputed | BRZ[1], GRT[1], SOL[.00005652], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08458618 | | USD[2.00] | | |
| 08458624 | | CUSDT[2], USD[96.62] | | |
| 08458631 | | NFT (402281720552778519/Barcelona Ticket Stub #1155)[1], NFT (474775668916315949/Coachella x FTX Weekend 1 #13275)[1], NFT (534708648744596499/Saudi Arabia Ticket Stub #1069)[1] | | |
| 08458634 | | USD[100.00] | | |
| 08458651 | | USD[5.00] | | |
| 08458655 | | AVAX[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08458664 | | DOGE[1], USD[0.01], USDT[0] | | |
| 08458676 | | USD[160.95] | Yes | |
| 08458680 | | USD[0.00] | | |
| 08458684 | | USD[5.59] | Yes | |
| 08458688 | | BTC[.00003498], USD[0.18] | | |
| 08458691 | | USD[300.00] | | |
| 08458727 | | CUSDT[1], DOGE[1], ETH[.03331475], ETHW[0.03290435], KSHIB[0], SHIB[1] | Yes | |
| 08458734 | | BRZ[1], CUSDT[4], DOGE[1], MATIC[.00000001], NFT (354955478614100124/3D CATPUNK #4839)[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08458745 | | BF_POINT[300], TRX[20.86528831], USD[0.01] | Yes | |
| 08458754 | | BTC[.00949145], USD[0.89] | | |
| 08458757 | | ETHW[.32] | | |
| 08458776 | | BRZ[2], CUSDT[8], DOGE[3], TRX[2], USD[0.00] | | |
| 08458810 | | ETH[.01457706], SHIB[2], SOL[.00000191], SUSHI[.00010989], USD[0.00] | Yes | |
| 08458821 | | BTC[.0006494], CUSDT[1], ETH[.00241502], ETHW[.00241502], SOL[.05086639], USD[0.00] | | |
| 08458833 | | AAVE[.44836453], BTC[.00434091], CUSDT[9], DOGE[1], ETH[.03181869], ETHW[.03142197], LTC[.42492705], SUSHI[12.42260068], USD[9.86] | Yes | |
| 08458841 | | CUSDT[1], DOGE[1], SUSHI[.00051012], USD[0.01] | Yes | |
| 08458844 | | USD[535.67] | Yes | |
| 08458862 | | USD[0.00] | Yes | |
| 08458877 | | AVAX[4.18278878], BRZ[1], DOGE[9.01859444], ETHW[.29091189], SHIB[5890972.93546614], SOL[3.81337678], TRX[12], UNI[15.11233944], USD[0.78], USDT[0] | Yes | |
| 08458883 | | DOGE[1], USD[63.28] | Yes | |
| 08458885 | | BTC[.00105049], CUSDT[1], USD[0.00] | | |
| 08458893 | | USD[17.74] | | |
| 08458895 | | SOL[1.02591125], TRX[1], USD[0.01] | | |
| 08458910 | | BTC[0], ETH[0], USD[0.00], USDT[0.69521908] | | |
| 08458915 | | NFT (367236209926140314/FTX - Off The Grid Miami #3125)[1] | | |
| 08458924 | | BTC[.01] | | |
| 08458926 | | ETH[.00242771], ETHW[.00242771], USD[0.00] | | |
| 08458943 | | ETH[.03214319], ETHW[.03214319], USD[0.00] | | |
| 08458963 | | USD[5.00] | | |
| 08458980 | | TRX[.000236], USDT[61.46840287] | Yes | |
| 08458984 | | DOGE[1], SHIB[10], SOL[.00002193], TRX[3], USD[57.26], USDT[1.0122478] | Yes | |
| 08458988 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08458990 | | BRZ[1], CUSDT[1], MATIC[8.44968802], SOL[1.5252592], USD[0.00] | Yes | |
| 08458994 | | SOL[.2997], USD[0.00] | | |
| 08458997 | | DOGE[1], SHIB[134734.5728914], USD[0.00] | | |
| 08458998 | | ETH[0], ETHW[0.09469964], SHIB[0.00000001], USDT[1.06402810] | Yes | |
| 08459011 | | BRZ[1], BTC[.02008031], CUSDT[2], DOGE[2500.12451859], ETH[.16270153], ETHW[.16224062], SHIB[101374150.78665001], USD[0.00] | Yes | |
| 08459015 | | USD[0.00] | | |
| 08459025 | | ETH[.00524123], ETHW[.00517283], USD[0.00] | Yes | |
| 08459027 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08459052 | | AVAX[0], BAT[0], DOGE[0], GRT[0], LINK[0], MATIC[0], NFT (29518530613977121/Green.Olive2.Marble)[1], NFT (385824911028219954/MetaVerse Skull #6)[1], NFT (540513058597744491/Green.Zombie.Marble)[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08459054 | | DOGE[1], ETHW[.23613035], SHIB[11], TRX[4], USD[1249.54] | Yes | |
| 08459069 | | USD[1500.00] | | |
| 08459070 | | DOGE[1], SOL[.07435542], TRX[1], USD[0.00] | Yes | |
| 08459102 | | SOL[.01] | | |
| 08459121 | | SOL[1.02], USD[1.92] | | |
| 08459128 | | CUSDT[1], DOGE[158.66495831], ETH[.03276125], ETHW[.03235085], GRT[39.70285009], SHIB[2019366.08266066], USD[0.06] | Yes | |
| 08459132 | | NFT (355785365930085887/Birthday Cake #1680)[1], NFT (412207649184701321/The 2974 Collection #1680)[1] | | |
| 08459150 | Contingent, Disputed | USD[300.00] | | |
| 08459158 | | BTC[.00002023], CUSDT[0], DOGE[0], KSHIB[0], LINK[0], PAXG[0], SGD[0.00], SHIB[0], SOL[0], USD[0.00], USDT[.00038290] | Yes | |
| 08459161 | | BTC[.00025223], CUSDT[2], MKR[.00263777], USD[0.03] | Yes | |
| 08459171 | | CUSDT[3], DOGE[3], MATIC[427.1425361], SHIB[20], SUSHI[193.70832779], TRX[1], USD[0.00] | Yes | |
| 08459183 | | ETHW[1.58552852] | Yes | |
| 08459185 | | USD[0.00] | Yes | |
| 08459188 | | USD[1.38] | | |
| 08459211 | | CUSDT[2], USD[0.00] | Yes | |
| 08459216 | | SOL[.00012238] | Yes | |
| 08459221 | | BTC[.00215428] | Yes | |
| 08459223 | | BTC[.00065979], CUSDT[1], USD[0.00] | Yes | |
| 08459234 | | BTC[.00000617], SHIB[1], USD[0.00] | | |
| 08459235 | | BTC[.1173], ETH[1.723], ETHW[1.723], USD[0.63] | | |
| 08459259 | | CUSDT[1], DOGE[1], TRX[1], USD[0.81] | Yes | |
| 08459271 | | ETHW[2.093904], NEAR[49.95], USD[0.01] | | |
| 08459288 | | SOL[.0197665], USD[915.00] | | |
| 08459290 | | USD[0.00] | | |
| 08459346 | | CUSDT[2], DOGE[208.36461656], KSHIB[637.0843757], MATIC[26.6190882], SHIB[1529831.71851096], TRX[1], USD[100.00] | | |
| 08459347 | | CUSDT[1], USD[0.00], USDT[497.15398731] | | |
| 08459371 | | USD[536.04] | Yes | |
| 08459382 | | BTC[.21107046], ETH[2.67868475], ETHW[2.67868475], GRT[1], USD[0.00], USDT[1] | | |
| 08459388 | | USD[541.80] | | |
| 08459425 | | DOGE[183.23650911], USD[0.00] | | |
| 08459444 | | NFT (326971942785792336/The Hill by FTX #1070)[1] | | |
| 08459457 | | BTC[.36080171], ETH[4.10584931], ETHW[4.10428418], SOL[5.30580398] | Yes | |
| 08459464 | | CUSDT[1], MATIC[73.13075995], SHIB[1], USD[0.00] | Yes | |
| 08459480 | | CUSDT[2], MATIC[.00000033], SOL[.00000426], USD[0.01] | Yes | |
| 08459512 | | MATIC[30], USD[2.12] | | |
| 08459521 | | SOL[.12866708], USD[25.00] | | |
| 08459525 | | USD[0.00] | | |
| 08459528 | | USD[0.00] | | |
| 08459570 | | ETH[1.58715039], ETHW[1.58715039], USD[10000.00] | | |
| 08459573 | | AAVE[.01454456], BTC[.00009774], USD[1.32] | | |
| 08459576 | | AVAX[.2354602], BRZ[97.25836037], BTC[.00124956], CUSDT[7], DAI[19.8941114], DOGE[1745.36351679], ETH[.00769444], ETHW[.00769444], LINK[1.26358748], MATIC[14.78436821], SHIB[39648047.48541241], SOL[1.0002661], TRX[305.26969492], USD[10.02] | | |
| 08459580 | | CUSDT[2], DOGE[1], ETH[.00430472], ETHW[.00425], LINK[.07031014], SOL[6.06837453], TRX[1], USD[0.00] | Yes | |
| 08459614 | | USD[0.00] | Yes | |
| 08459624 | | BAT[81.18199945], DOGE[440.22741908], ETH[.03821163], SHIB[56067474.67331901], SOL[0], SUSHI[11.7733744], TRX[793.59528889], USD[0.00], YFI[.00578863] | Yes | |
| 08459628 | | CUSDT[1], SOL[.58253282], USD[0.00] | | |
| 08459632 | | USD[0.00] | | |
| 08459634 | | CUSDT[1], SOL[.16872965], USD[0.00] | | |
| 08459653 | | SOL[.00962], USD[0.00], USDT[0.00017560] | | |
| 08459662 | | USD[155.37] | Yes | |
| 08459670 | | ALGO[0], AVAX[0], BCH[0], DOGE[0], ETH[0.00000749], ETHW[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08459680 | | BAT[0], BCH[0], ETH[.71880768], ETHW[.58123955], GRT[0], LTC[0], MATIC[0], MKR[0], SHIB[1], SOL[3.88974436], SUSHI[2.94997229], TRX[0.00066593], USD[0.00] | Yes | |
| 08459681 | | BTC[.00527472], SOL[6.4905], USD[0.87] | | |
| 08459703 | | SOL[9449.09586315], USD[211937.86] | | |
| 08459710 | | BTC[0], USD[0.00] | | |
| 08459712 | | BRZ[1], DOGE[1], ETH[.02853267], ETHW[.02817699], MATIC[86.08525035], USD[214.11] | Yes | |
| 08459720 | | CUSDT[3404.8143319], DOGE[1197.1427684], TRX[321.44125529], USD[5.00] | | |
| 08459721 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08459748 | | NFT (37422263917296461 9/Antyosh #1)[1], NFT (379405215961073984/Antyosh #2)[1], NFT (402422391631961817/Antyosh #3)[1], USD[7.55] | | |
| 08459761 | | SOL[0] | | |
| 08459765 | | NFT (498035080081401081/FTX - Off The Grid Miami #3019)[1] | Yes | |
| 08459783 | | USD[5.36] | Yes | |
| 08459786 | | BRZ[3.00006567], BTC[0.00000002], DOGE[64.10773683], ETH[0.00000015], ETHW[0.00000015], KSHIB[0.00973770], LINK[.00010045], MATIC[0], SHIB[525.16284511], SOL[0], SUSHI[0.00017777], UNI[0.00005183], USD[0.00] | Yes | |
| 08459798 | | USD[1.90] | | |
| 08459814 | | ETH[0] | | |
| 08459815 | Contingent, Disputed | BTC[0], DOGE[0], LTC[0], USD[307.79], USDT[0] | Yes | |
| 08459817 | | TRX[0], USD[0.00] | | |
| 08459833 | | BTC[.01166137], TRX[1], USD[131.24] | Yes | |
| 08459841 | Contingent, Disputed | USD[50.00] | | |
| 08459843 | | CUSDT[1], SOL[.07821998], USD[0.00] | | |
| 08459844 | | SOL[1] | | |
| 08459849 | | AAVE[0], BF_POINT[200], CUSDT[6], LTC[0], SOL[.02635572], SUSHI[0], TRX[4], USD[0.00], USDT[0.00000214] | Yes | |
| 08459854 | | DOGE[2], MATIC[.30938569], SHIB[4], TRX[1], USD[320.58] | | |
| 08459857 | | NFT (383781260842376109/Demon #2509)[1], NFT (560717003847254226/Demon #1682)[1] | | |
| 08459872 | | CUSDT[1], SHIB[2637130.80168776], USD[0.00] | | |
| 08459882 | Contingent, Disputed | BAT[17], BTC[.0232806], DOGE[812.454], ETH[.042957], ETHW[.042957], SHIB[3396600], SOL[1.94826], USD[1.78] | | |
| 08459891 | | CUSDT[2], DOGE[.10888553], MATIC[3.04967411], SHIB[1], TRX[1], USD[0.47] | Yes | |
| 08459894 | | CUSDT[1], DOGE[4], SHIB[4829319.37408142], USD[0.00] | Yes | |
| 08459904 | | DOGE[1], MATIC[.00178705], USD[0.00] | Yes | |
| 08459908 | | TRX[137.00171136] | Yes | |
| 08459924 | | USD[100.00] | | |
| 08459925 | | ETH[.00087688], ETHW[0.00087688], USD[0.10] | | |
| 08459932 | | ETH[.44960001], ETHW[0.08650000], USD[126.87], USDT[0] | | |
| 08459937 | | BTC[.02754491], USD[0.00] | | |
| 08459942 | | ALGO[140.75660016], BRZ[544.44023202], CUSDT[3], DOGE[1], ETH[.01931577], ETHW[.0190747], KSHIB[1757.9271086], MATIC[36.63708587], SHIB[1703870.1229557], SOL[1.23430847], TRX[1471.70919538], USD[0.04] | Yes | |
| 08459944 | | KSHIB[132.18522534], MATIC[2.47172521], SHIB[473990.77182018], USD[0.01] | Yes | |
| 08459952 | | USD[0.31] | | |
| 08459961 | | USD[0.00], USDT[0] | | |
| 08459970 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |
| 08459982 | | BAT[2.02958643], CUSDT[1], DOGE[1], ETH[.09361383], ETHW[.09256918], NFT (356674115326267804/Entrance Voucher #29326)[1], SHIB[5], SOL[6.64027937], TRX[3], USD[0.00] | Yes | |
| 08459994 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 08460006 | | USD[49.26] | | |
| 08460007 | | BRZ[1], DOGE[2], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08460014 | | USD[4.16] | | |
| 08460033 | | USD[536.47] | Yes | |
| 08460037 | | CUSDT[1], USDT[0.00002119] | | |
| 08460057 | | NFT (455810515537997783/FTX - Off The Grid Miami #4132)[1], USD[244.81] | Yes | |
| 08460065 | | LINK[0], USD[17.51], USDT[.659441] | | |
| 08460074 | | CUSDT[2], SHIB[2384855.26460802], TRX[1], USD[0.00] | | |
| 08460092 | | ETH[0.00000001], ETHW[0], SOL[.00000001], USD[0.00], USDT[0.00046760] | | |
| 08460095 | | SHIB[778636.9412978], SUSHI[1.356095], USD[0.00] | Yes | |
| 08460098 | | NFT (460825218162758623/Coachella x FTX Weekend 2 #25067)[1] | | |
| 08460103 | | BTC[.00000026], MATIC[6.82], USD[0.58], USDT[0.00013871] | | |
| 08460120 | | USD[65.98] | | |
| 08460140 | | USD[0.00] | | |
| 08460167 | | TRX[12.13741593], USD[0.00] | | |
| 08460183 | | CUSDT[2], MATIC[9.82165956], SUSHI[3.10870423], USD[0.00] | | |
| 08460185 | | BCH[.01296207], SUSHI[1.78227523], USD[0.00] | | |
| 08460211 | | CUSDT[1], SHIB[13546464.37279869], USD[0.00] | | |
| 08460231 | | CUSDT[1], SHIB[5798102.54816619], USD[0.00] | Yes | |
| 08460233 | | USD[11.23] | Yes | |
| 08460237 | | DOGE[.00000241], SHIB[3751746.25749636], TRX[1], USD[114.56] | Yes | |
| 08460240 | | ETH[.00000111], USD[0.00] | Yes | |
| 08460245 | | DOGE[106.65523776], USD[0.00] | | |
| 08460246 | | DOGE[1], ETH[.10853403], ETHW[.10744038], SOL[64.97190922], USD[0.00], USDT[1.06902143] | Yes | |
| 08460249 | | BF_POINT[300], BRZ[1], CUSDT[7], DOGE[1], ETH[0.00000171], ETHW[0.18754932], TRX[2], USD[0.00], USDT[1.06639398] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08460255 | | UNI[5.6], USDT[.4104288] | | |
| 08460263 | | USD[2.24] | Yes | |
| 08460271 | | AAVE[.97242899], BTC[.02889592], CUSDT[2], DOGE[1], ETH[.00762208], ETHW[.00752632], GRT[1], SHIB[2], SOL[4.25293331], USD[0.00] | Yes | |
| 08460272 | | BTC[.00008466], ETH[.00083309], ETHW[0], USD[0.10] | | |
| 08460280 | | DOGE[14.61396248], SHIB[10214496.52494686], USD[8.64] | Yes | |
| 08460290 | | USD[10139.74] | Yes | |
| 08460298 | | CUSDT[2], SHIB[465739.47103691], USD[0.00] | Yes | |
| 08460322 | | TRX[634.900004] | | |
| 08460337 | | CUSDT[1], USD[0.00] | Yes | |
| 08460341 | | DOGE[70], SOL[4.19], USD[0.17] | | |
| 08460360 | | BTC[.00000005], CUSDT[15], DOGE[2], ETH[.00000121], GRT[1], SHIB[5], SOL[.00015833], USD[456.06], USDT[0.00000960] | Yes | |
| 08460366 | | MATIC[0], USD[0.00], USDT[0.00000079] | | |
| 08460373 | | USD[3.22] | Yes | |
| 08460379 | | NFT [293600902118485286/Warriors 75th Anniversary City Edition Diamond #1477][1] | | |
| 08460381 | | BTC[.00019541], CUSDT[2], DOGE[1], ETH[.00196772], ETHW[.00194036], KSHIB[146.21674409], MATIC[4.23679157], SHIB[604705.32267018], TRX[110.03341201], USD[0.00] | Yes | |
| 08460387 | Contingent, Disputed | BTC[0], ETH[0], SOL[.01111118] | | |
| 08460432 | | BAT[1], BF_POINT[100], BRZ[1], BTC[.00164867], CUSDT[4], DOGE[2], SHIB[8], TRX[2], USD[0.02] | Yes | |
| 08460443 | | USD[100.00] | | |
| 08460448 | | CUSDT[1], MATIC[41.09640295], USD[0.00] | Yes | |
| 08460452 | | BTC[.00011688], USD[7.51] | Yes | |
| 08460477 | | DOGE[1], SOL[.50941538], USD[0.00] | | |
| 08460492 | | BRZ[1], BTC[.00471107], USD[0.01] | | |
| 08460518 | | CUSDT[1], USD[11.03] | Yes | |
| 08460531 | | ETH[.00555487], ETHW[.00555487] | | |
| 08460539 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 08460550 | | BTC[.00979555] | | |
| 08460564 | | USD[10.00] | | |
| 08460569 | | BRZ[1], CUSDT[2], DOGE[4], ETH[1.77129301], ETHW[1.77054911], MATIC[427.61015468], SHIB[1], SOL[23.15696301], TRX[7479.50322573], USD[0.00] | Yes | |
| 08460571 | | AAVE[.03920481], BTC[.0001955], DOGE[56.69196918], USD[0.00] | Yes | |
| 08460590 | | BTC[.01710415], DOGE[0], NFT [401556894047243892/ApexDucks #7196][1], SHIB[3], SOL[.001], USD[0.00] | Yes | |
| 08460594 | | CUSDT[2], PAXG[.02917588], USD[0.00], USDT[53.34060989] | Yes | |
| 08460597 | | USD[210.01] | | |
| 08460604 | | BRZ[0], BTC[0], DOGE[158.67299759], NFT [369712238557612452/Founding Frens Lawyer #392][1], NFT [442620518312525786/Founding Frens Lawyer #205][1], USD[0.00] | Yes | |
| 08460605 | | BAT[1.00513644], BRZ[1], BTC[.00000011], CUSDT[3], DOGE[7.07790952], SHIB[358489.54939858], TRX[4], USD[0.00] | Yes | |
| 08460637 | | USD[250.00] | | |
| 08460687 | | BRZ[1], ETHW[.15685999], GRT[1], SHIB[1], TRX[3], USD[808.89] | | |
| 08460715 | | NFT [541324843827347361/FTX - Off The Grid Miami #5939][1], USD[20.00] | | |
| 08460719 | | BTC[0.00041660], TRX[0], USD[0.00] | Yes | |
| 08460724 | | BCH[.55503587] | | |
| 08460730 | | ETH[0], SOL[.00590218], USD[0.00] | | |
| 08460763 | | BTC[0], SHIB[56980.12687924], SOL[0], USD[0.00] | Yes | |
| 08460766 | | USD[2000.01] | | |
| 08460783 | Contingent, Disputed | NFT [433915319878736564/A Vivid Dream][1], NFT [499573382018285817/Cutie Kittens #15][1] | | |
| 08460794 | | BTC[.00870393], CUSDT[4], DOGE[56.32904914], ETH[.00392585], ETHW[.00387113], MATIC[10.52162178], SHIB[1], SUSHI[3.53279946], TRX[2], USD[0.00], YFI[.00084182] | Yes | |

West Realm Shires Services Inc.                                                                                                                        22-11071 (JTD)

Amended Schedule F/7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08460799 | | BTC[0.15050297], DOGE[1.03435354], ETH[0.03800336], ETHW[0.03800336], NFT (288315727266105648/October 13 Birthday Cake)[1], NFT (288841141529341616/April 18 Birthday Cake)[1], NFT (288848106486287716/July 23 Birthday Cake)[1], NFT (288960941661063435/January 24 Birthday Cake)[1], NFT (289439354158472700/November 9 Birthday Cake)[1], NFT (289968758761774552/March 9 Birthday Cake)[1], NFT (290282119772223673/Divine Soldier #2398)[1], NFT (290457472193715516/The CaLabs #18)[1], NFT (290649452060583057/November 27 Birthday Cake)[1], NFT (291656394804185967/December 29 Birthday Cake)[1], NFT (292112753203177492/April 17 Birthday Cake)[1], NFT (293013772389835415/October 29 Birthday Cake)[1], NFT (293180811656/March 2 Birthday Cake)[1], NFT (293724584063144445/December 9 Birthday Cake)[1], NFT (294523469956858446/October 25 Birthday Cake)[1], NFT (295821742272302190/October 3 Birthday Cake)[1], NFT (297332432426543486/Divine Soldier #2223)[1], NFT (298207797864524750/December 8 Birthday Cake)[1], NFT (298538367466668369/September 27 Birthday Cake)[1], NFT (299031772512648946/July 30 Birthday Cake #2)[1], NFT (299927277589524048/March 11 Birthday Cake)[1], NFT (303949721275681053/August 7 Birthday Cake)[1], NFT (304670231544865458/October 16 Birthday Cake)[1], NFT (305982085803810674/June 5 Birthday Cake)[1], NFT (306538177895552254/November 6 Birthday Cake)[1], NFT (306816198973290753/January 28 Birthday Cake)[1], NFT (306943330180661408/August 14 Birthday Cake)[1], NFT (307015391440238057/September 22 Birthday Cake)[1], NFT (307477625201049069/The CaLabs #24)[1], NFT (308611863386323383/September 10 Birthday Cake)[1], NFT (309355253026837476/March 31 Birthday Cake)[1], NFT (311164072486179684/June 28 Birthday Cake)[1], NFT (311808611003215223/January 21 Birthday Cake)[1], NFT (313915041061178713/May 30 Birthday Cake)[1], NFT (314027350845598139/January 10 Birthday Cake)[1], NFT (314607303188206271/The CaLabs #52)[1], NFT (314735632456227862/June 23 Birthday Cake)[1], NFT (315214683681375691/December 5 Birthday Cake)[1], NFT (315319889731304570/February 11 Birthday Cake)[1], NFT (315712701295696861/September 16 Birthday Cake)[1], NFT (317691421279458982/May 14 Birthday Cake)[1], NFT (317819403804474142/February 12 Birthday Cake)[1], NFT (318226861621686344/April 16 Birthday Cake)[1], NFT (318451140204439237/October 22 Birthday Cake)[1], NFT (318873846480820996/September 14 Birthday Cake)[1], NFT (320140764997352511/March 5 Birthday Cake)[1], NFT (321087052390148473/November 14 Birthday Cake)[1], NFT (321450203035389351/February 23 Birthday Cake)[1], NFT (321705535258579688/July 15 Birthday Cake)[1], NFT (322113991933482302/January 2 Birthday Cake)[1], NFT (322585041377860625/December 11 Birthday Cake)[1], NFT (324057682402735285/The CaLabs #6)[1], NFT (324188313023975207/October 15 Birthday Cake)[1], NFT (324618341657778180/February 7 Birthday Cake)[1], NFT (325289548694470457/May 7 Birthday Cake)[1], NFT (326140620801560782/March 22 Birthday Cake)[1], NFT (326801874066954089/May 29 Birthday Cake)[1], NFT (326993471567804280/September 4 Birthday Cake)[1], NFT (327976835263948688/December 20 Birthday Cake)[1], NFT (328503874310208426/April 5 Birthday Cake)[1], NFT (330795213134315855/July 9 Birthday Cake)[1], NFT (331039194791574592/April 13 Birthday Cake)[1], NFT (332686670802773236/December 3 Birthday Cake)[1], NFT (333737426334927913/May 8 Birthday Cake)[1], NFT (334532154806047799/September 17 Birthday Cake)[1], NFT (336878497679380362/Solana Penguin #2796)[1], NFT (337229244993241465/November 11 Birthday Cake)[1], NFT (337580061895206363/September 5 Birthday Cake)[1], NFT (339053357184977597/Income Bear Hero Club #2353)[1], NFT (340293287412432089/July 14 Birthday Cake)[1], NFT (340420715275542874/July 21 Birthday Cake)[1], NFT (340870468946033698/February 18 Birthday Cake)[1], NFT (341365157226349534/February 8 Birthday Cake)[1], NFT (342144239087514627/Wooden Wine Barrel Cake)[1], NFT (343190140760330933/December 30 Birthday Cake)[1], NFT (344347386402104756/October 26 Birthday Cake)[1], NFT (344687105706614557/Red Panda #3232)[1], NFT (345486105809485517/Income Bear Hero Club #3936)[1], NFT (345542173699101541/February 28 Birthday Cake)[1], NFT (347674098647498928/December 25 Birthday Cake)[1], NFT (347815636461929167/October 4 Birthday Cake)[1], NFT (348440346868095116/November 13 Birthday Cake)[1], NFT (349159201598156904/September 15 Birthday Cake)[1], NFT (352771177199051396/October 14 Birthday Cake)[1], NFT (354971809954361848/March 22 Birthday Cake #2)[1], NFT (355227756974852804/February 20 Birthday Cake)[1], NFT (355718146430890802/June 13 Birthday Cake)[1], NFT (356097476977805228/September 9 Birthday Cake)[1], NFT (356188306493416980/March 17 Birthday Cake)[1], NFT (358811943014936209/May 21 Birthday Cake)[1], NFT (358942731897147849/June 30 Birthday Cake)[1], NFT (359336833711912639/April 23 Birthday Cake)[1], NFT (360147354338346420/December 2 Birthday Cake)[1], NFT (360351813048890716/November 10 Birthday Cake)[1], NFT (360807842049872703/December 11 Birthday Cake)[1], NFT (360872199043185831/Solana Penguin #2061)[1], NFT (361205502835310556/The CaLabs #51)[1], NFT (361336556233310342/August 26 Birthday Cake)[1], NFT (361771620700870888/January 29 Birthday Cake)[1], NFT (362067754622606087/June 24 Birthday Cake)[1], NFT (362252268168856284/November 2 Birthday Cake)[1], NFT (363263873410879867/April 25 Birthday Cake)[1], NFT (364548667663956/May 4 Birthday Cake)[1], NFT (363978753572904236/October 2 Birthday Cake)[1], NFT (364231429080573352/Divine Soldier #6064)[1], NFT (364511522904652984/April 4 Birthday Cake)[1], NFT (364730586901316407/December 22 Birthday Cake)[1], NFT (365659697632402231/March 16 Birthday Cake)[1], NFT (366341527557577736/May 19 Birthday Cake)[1], NFT (366897280995570150/April 7 Birthday Cake)[1], NFT (367150006571377388/January 17 Birthday Cake)[1], NFT (367904284821123057/February 3 Birthday Cake)[1], NFT (368155382828574362/Red Panda #7328)[1], NFT (369342019079126705/July 19 Birthday Cake)[1], NFT (370094546297845108/January 13 Birthday Cake)[1], NFT (370278334659164759/Income Bear Hero Club #2818)[1], NFT (370927504803152477/September 11 Birthday Cake)[1], NFT (372871838416719137/August 4 Birthday Cake)[1], NFT (373181943380965149/DOTB #6673)[1], NFT (373786050355496572/June 22 Birthday Cake)[1], NFT (375516992027178516/May 15 Birthday Cake)[1], NFT (375628674723759297/February 13 Birthday Cake)[1], NFT (376520237714338985/September 19 Birthday Cake)[1], NFT (377180802810039922/July 27 Birthday Cake)[1], NFT (377475100279612088/July 31 Birthday Cake)[1], NFT (378191373266660966/July 12 Birthday Cake)[1], NFT (379343686566215152/May 26 Birthday Cake)[1], NFT (380086150384978376/July 22 Birthday Cake)[1], NFT (380532320160389768/February 4 Birthday Cake)[1], NFT (381142398338707694/February 17 Birthday Cake)[1], NFT (381209051974174979/October 8 Birthday Cake)[1], NFT (381306778765242442/May 20 Birthday Cake)[1], NFT (381434724853526556/February 14 Birthday Cake)[1], NFT (382020122426669037/August 28 Birthday Cake)[1], NFT (382889711554905860/November 5 Birthday Cake)[1], NFT (383034027852643830/February 6 Birthday Cake)[1], NFT (383579461873299911/June 29 Birthday Cake)[1], NFT (383704745655175668/August 6 Birthday Cake)[1], NFT (384081341877383896/June 27 Birthday Cake)[1], NFT (384700443215857902/November 16 Birthday Cake)[1], NFT (386611949691337509/September 12 Birthday Cake)[1], NFT (386719616037924630/May 24 Birthday Cake)[1], NFT (386985332217879982/November 8 Birthday Cake)[1], NFT (387001988291101523/March 26 Birthday Cake)[1], NFT (387400905122578/January 5 Birthday Cake)[1], NFT (392934716666970094/November 30 Birthday Cake)[1], NFT (392970997728505733/February 29 Birthday Cake)[1], NFT (394805204624908278/November 24 Birthday Cake)[1], NFT (395043553395503643/October 31 Birthday Cake)[1], NFT (395816309073124930/March 18 Birthday Cake)[1], NFT (396565903024110475/January 26 Birthday Cake)[1], NFT (396739358708815756/October 28 Birthday Cake)[1], NFT (399695748361679768/October 20 Birthday Cake)[1], NFT (400099372004690099/April 20 Birthday Cake)[1], NFT (400294280883488358/May 17 Birthday Cake)[1], NFT (403125513407549675/August 11 ... | | |
| 08460823 | | GRT[0], SHIB[411308.87443126], USD[0.00] | | |
| 08460825 | | DOGE[56.07394445], USD[0.00] | Yes | |
| 08460830 | | BTC[.00249057], CUSDT[902.70348622], DOGE[640.50799372], ETH[.03134221], ETHW[.03134221], MATIC[24.93761545], SHIB[469484.56807511], SOL[.51651467], TRX[365.8478364], USD[23.01] | | |
| 08460833 | | USD[42.92] | Yes | |
| 08460852 | | GRT[857.39380406], SHIB[1], USD[0.00] | | |
| 08460865 | | BTC[.00019659] | | |
| 08460874 | | SOL[32.07657], USD[1.31] | | |
| 08460877 | | BTC[1.33487944], ETH[17.89925456], ETHW[17.89401963], USD[0.00] | Yes | |
| 08460880 | | USD[0.00] | | |
| 08460897 | | BTC[.28726584], ETH[.53310293], ETHW[.53287891], SHIB[1], USD[0.00] | Yes | |
| 08460905 | | MATIC[1.17328425], SHIB[78003.1201248], SUSHI[1.25496142], USD[0.00], USDT[.99450673] | | |
| 08460909 | | NFT (500458621521817164/Entrance Voucher #2513)[1] | | |
| 08460920 | | USD[42.92] | Yes | |
| 08460938 | | BTC[.0112887], DOGE[.393], ETH[4.03689567], USD[640.69] | | |
| 08460939 | | USD[106.20] | Yes | |
| 08460943 | | BTC[0.00007482], SOL[1], USD[1017.85] | | |
| 08460949 | | ETH[.01951587], ETHW[.01951587], SOL[.28971], USD[6.11] | | |
| 08460957 | | USD[302.72] | Yes | |
| 08460964 | | USD[0.04] | | |
| 08460968 | | CUSDT[1], USD[11.25] | Yes | |
| 08460971 | | USDT[1.20000038] | | |
| 08460987 | | BRZ[2], CUSDT[20], DOGE[3], GRT[764.08918391], SHIB[71.73012329], TRX[5], USD[0.00] | Yes | |
| 08460992 | | BRZ[1], SHIB[9], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08460999 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08461004 | | USD[5.00] | | |

Amended Schedule F-14 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08461024 | | CUSDT[1], USD[0.14] | Yes | |
| 08461030 | | PAXG[.00293243], USD[0.00] | Yes | |
| 08461037 | | USD[1200.00] | | |
| 08461042 | | SOL[.02], USD[5.01] | | |
| 08461060 | | ETHW[.00014548], USD[0.01] | | |
| 08461067 | | SOL[5.36449849] | Yes | |
| 08461081 | | CUSDT[2], USD[0.00] | | |
| 08461089 | | NFT (375649976054444998/Solninjas #2057)[1] | Yes | |
| 08461093 | | USD[1.51] | | |
| 08461096 | | KSHIB[3366.63], SHIB[3296700], USD[0.52] | | |
| 08461103 | | USD[0.85] | | |
| 08461134 | | SOL[.035] | | |
| 08461140 | | USD[14118.90] | Yes | |
| 08461144 | | USD[50.01] | | |
| 08461148 | | USD[0.04] | | |
| 08461157 | | USD[0.00] | Yes | |
| 08461162 | | ETH[.00198262], ETHW[.00195526], USD[0.00] | Yes | |
| 08461191 | | MATIC[.05095129], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 08461197 | | USD[0.01] | Yes | |
| 08461200 | | ETH[.00000001], NFT (326080385013366487/Humpty Dumpty #260)[1], SOL[.00000001], USD[100.14] | Yes | |
| 08461214 | | DOGE[1], TRX[1429.90628788], USD[0.00] | Yes | |
| 08461215 | | DOGE[.0003474], SHIB[2], SOL[0.00001352], USD[0.87] | Yes | |
| 08461242 | | MATIC[0], USD[0.00], USDT[0] | Yes | |
| 08461245 | | ETH[.00048315], ETHW[.00048315], USD[0.00] | | |
| 08461259 | | NFT (308747376095469486/Miami Ticket Stub #586)[1], NFT (559241454983504790/FTX Crypto Cup 2022 Key #126)[1], SOL[.1] | | |
| 08461270 | | USD[1.00] | | |
| 08461272 | Contingent, Disputed | BTC[0], CUSDT[1], ETH[0], EUR[0.00], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08461273 | | CUSDT[1], ETH[.00000001], ETHW[0], NFT (389575628997054360/2D SOLDIER #1022)[1], SOL[1.00552502] | Yes | |
| 08461286 | | USD[0.00] | | |
| 08461299 | | PAXG[.00042066], SHIB[30], USD[0.00] | Yes | |
| 08461303 | | BRZ[1], BTC[.02481399], CUSDT[6], DOGE[1597.61502552], SHIB[6], SOL[18.69750268], TRX[2], USD[169.56] | Yes | |
| 08461308 | | USD[2.70] | | |
| 08461310 | | USD[10.73] | Yes | |
| 08461328 | | USD[15.00] | | |
| 08461329 | | BTC[.00005809], CUSDT[5], SHIB[89826.76914654], SOL[.10798457], TRX[209.46848536], USD[0.00] | Yes | |
| 08461335 | | BF_POINT[100], BTC[0], ETH[0.00000001], ETHW[0], USD[0.67], USDT[0.00003671] | Yes | |
| 08461337 | | ALGO[1.44794815], AUD[0.00], BAT[0], BRZ[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GBP[0.00], KSHIB[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08461350 | | USD[100.00] | | |
| 08461357 | | USD[0.00], USDT[14.92356745] | | |
| 08461371 | | BTC[.00025686], CUSDT[1], ETH[.00024354], ETHW[.00024354], MATIC[.0003254], SOL[.00496164], SUSHI[1.33691924], USD[0.00] | Yes | |
| 08461388 | | SHIB[2], USD[0.00] | | |
| 08461396 | | BTC[0], ETH[0], MKR[0], YFI[0] | Yes | |
| 08461398 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], ETHW[.34142669], SHIB[.00000041], TRX[6], USD[0.00], USDT[1.06502918] | Yes | |
| 08461407 | | BAT[0], CUSDT[1], SHIB[2], USD[0.00] | Yes | |
| 08461411 | | BTC[.00057813], NFT (416553476035630578/Sun Set #67)[1], SOL[4.27174082], USD[0.00], USDT[0.00021023] | | |
| 08461458 | | USD[214.59] | Yes | |
| 08461463 | | CUSDT[2], DOGE[103.85438292], SOL[.45414362], TRX[462.96661544], USD[0.00] | Yes | |
| 08461479 | | CUSDT[3], DOGE[1], LINK[4.89076905], MATIC[80.74758564], TRX[1314.49443602], USD[0.00] | Yes | |
| 08461488 | | DAI[0], SOL[0], USD[0.00] | | |
| 08461493 | | BTC[0.00007076] | | |
| 08461504 | | ETH[.0025998], ETHW[.00257244], SOL[.01579756], USDT[0.00002648] | Yes | |
| 08461515 | | USD[0.00], USDT[1] | | |
| 08461534 | | USD[10.73] | | |
| 08461538 | | CUSDT[2], SOL[.24615146], USD[0.01] | Yes | |
| 08461539 | | BTC[.00446126], CUSDT[3], ETH[.0280546], ETHW[.02770752], SOL[1.51461453], USD[482.94] | Yes | |
| 08461553 | | BRZ[1], CUSDT[5], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08461576 | | MATIC[25] | | |
| 08461582 | | AAVE[.00125], PAXG[.0000788], SHIB[71100], USD[1227.60], USDT[0.00429468], YFI[.000877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08461596 | Contingent, Disputed | USD[0.00] | Yes | |
| 08461621 | | TRX[0] | Yes | |
| 08461629 | | BTC.00008954], NFT (55797584611255081B/Birthday Cake #1901[1], USD[0.00] | | |
| 08461645 | | NFT (300248937316825650/Crypto Donuts #3][1], NFT (311045471209616899/alien undead #18][1], NFT (332034982636002678/Crypto Donuts #4][1], NFT (349099268037039531/Crypto Donuts][1], NFT (355130058331120140/Crypto Donuts #2][1], NFT (383031521475877892/Crypto Donuts #5][1], USD[0.42], USDT[0] | | |
| 08461648 | | NFT (400473494630566504/The Hill by FTX #1911][1] | | |
| 08461655 | | DOGE[1], ETH[.10375923], ETHW[.10269877], USD[0.00] | Yes | |
| 08461662 | | MATIC[0], USDT[.0388747] | | |
| 08461667 | | ETH[0], ETHW[0.48467108], SHIB[6689.86857022], USD[0.00] | | |
| 08461674 | | SHIB[26624.06815761], USD[0.00] | | |
| 08461686 | | NFT (299639090997194823/Bloombell][1], NFT (302885464914665435/StarAtlas Anniversary][1], NFT (307461401528552012/#19222][1], NFT (310794200958076735/#7 - Unknown Airdrop][1], NFT (311286154009936097/bitcoins][1], NFT (317400444346613846/Doodles x Gutter Punks][1], NFT (318435363822450185/Munch moon][1], NFT (323609327976234880/audit][1], NFT (336005521954828257/Bored Snake Club][1], NFT (341148444885215814/Abstraction No.3614][1], NFT (343928439904823146/bitcoin][1], NFT (350530540383750179/Bloombell][1], NFT (368037702371156401/StarAtlas Anniversary][1], NFT (369143770079144589/coinex][1], NFT (372363481800433037/PepperMint][1], NFT (374986014295362708/#8 – Grandma's Nightstand][1], NFT (378484032289695132/fee][1], NFT (387877041768450091/Abstraction No.2575][1], NFT (412569800486045837/#6 – Keyboard Cat][1], NFT (415105808702183782/#52][1], NFT (417104484234900798/Munch moon][1], NFT (439496666979951941/Zzoombie][1], NFT (444607036023546883/StarAtlas Anniversary][1], NFT (447975860500304905/Pixels #293][1], NFT (456986558332591285/PepperMint][1], NFT (459033818520535539/Matrica 3D Cube][1], NFT (466726043249156038/PolarBear][1], NFT (467075318571273592/StarAtlas Anniversary][1], NFT (469391788238560092/dice][1], NFT (476355609171815463/hotbit][1], NFT (481165728525871077/Munch moon][1], NFT (485487835701234505/coinone][1], NFT (485902014293393290/PepperMint][1], NFT (494518327260816634/StarAtlas Anniversary][1], NFT (496376857751260239/wrap][1], NFT (498716242959292227/StarAtlas Anniversary][1], NFT (499036273262747981/Munch moon][1], NFT (518491366490846404/Abstraction No.2251][1], NFT (520457460420035592/Midnight Munch moon][1], NFT (537388015967466281/StarAtlas Anniversary][1], NFT (539714985210151859/#33133][1], NFT (543463461055808534/Pudgy Halloween #2][1], NFT (554438632221548252/credit][1], NFT (554829573092826376/Bloombell][1], NFT (555477970583806502/DinoBitten][1], NFT (557682122106936741/Pixels #1870][1], NFT (570960480450916292/clover][1], NFT (571518406213977327/PepperMint][1], NFT (573153193327450564/BiteBitten][1], NFT (576309763649263460/Bloombell][1], USD[126.54] | | |
| 08461689 | | CUSDT[3], SHIB[4], USD[0.00] | Yes | |
| 08461694 | | ETH[.00157655], ETHW[.00156287], SOL[.05570736], USD[0.00] | Yes | |
| 08461703 | | MATIC[30], USD[13.71] | | |
| 08461704 | | USD[0.01] | Yes | |
| 08461718 | | ETH[.61665408], ETHW[0.61665407] | | |
| 08461778 | | BTC[0], DOGE[1], ETH[4.60208036], NFT (365578021025456536/The Hill by FTX #554][1], NFT (415175899284061973/Hungary Ticket Stub #230][1], NFT (530423253968361965/FTX Crypto Cup 2022 Key #605][1], SHIB[2], TRX[1.022349], USDT[0.00995611] | Yes | |
| 08461781 | | SHIB[1], TRX[398.08334504], USD[0.00] | | |
| 08461790 | | BCH[0], BTC[0], ETH[0.00035324], ETHW[0.00035324], GBP[0.00], UNI[.00002546], USD[0.00] | Yes | |
| 08461799 | | CUSDT[14], DOGE[0.02534078], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0.35620344], SUSHI[0], TRX[3], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08461841 | | DOGE[26.36760874] | | |
| 08461887 | | GBP[0.17] | Yes | |
| 08461896 | | SHIB[134952.76653171] | | |
| 08461907 | | BTC[.00053742] | | |
| 08461910 | | BTC[0] | | |
| 08461937 | | BTC[0], DOGE[0] | | |
| 08461944 | | CUSDT[1], SOL[0] | | |
| 08461953 | | BRZ[2], CUSDT[4], DOGE[1], EUR[0.00], TRX[1], USD[0.00] | Yes | |
| 08461963 | | SOL[.08] | | |
| 08461974 | | USD[0.01], USDT[0] | | |
| 08461975 | | USD[107.28] | Yes | |
| 08461994 | | BTC[.0003], ETH[0.00157839], ETHW[0.00157839], NFT (297804136958648819/Flower Series #2][1], NFT (306115085870762916/Flower Series #3][1], NFT (528998385320489626/Flower Series][1], NFT (574332756292661687/Flower Series #4][1], USD[4.31] | | |
| 08462076 | | USD[1.65] | | |
| 08462079 | | USD[1.92], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08462080 | | BTC[.00097427], USD[0.00] | | |
| 08462084 | | USD[4.51] | | |
| 08462120 | | CUSDT[2], USD[0.00] | Yes | |
| 08462133 | | USD[107.28] | | |
| 08462147 | | USD[0.83], USDT[0] | | |
| 08462161 | | LINK[0], SHIB[769.84578079], USD[0.00] | | |
| 08462174 | | USD[0.00] | | |
| 08462178 | | ETH[32.12749788], USD[0.49] | | |
| 08462187 | | MATIC[.00998013], TRX[.000124], USD[0.34], USDT[.00000001] | | |
| 08462190 | | USDT[.9013135] | | |
| 08462191 | | SOL[.05170878], USD[5.00] | | |
| 08462220 | | ETHW[.94448718], SHIB[1], USD[0.00], USDT[0] | | |
| 08462223 | | CUSDT[2], MATIC[11.07197882], USD[2.14] | Yes | |
| 08462232 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 08462267 | | USD[19.99] | | |
| 08462292 | | BRZ[1], USDT[0.00000192] | | |
| 08462294 | | BRZ[4], BTC[.00000094], CUSDT[1], DOGE[5], ETH[.03346157], ETHW[.81058418], SHIB[36], SOL[6.96896257], TRX[10], USD[4829.89] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08462317 | | USD[53.61] | Yes | |
| 08462318 | | BTC[0.01003792], KSHIB[0], NFT (349936239840587411/Saudi Arabia Ticket Stub #1763)[1], SHIB[296402160.53177295], SOL[0], USD[0.00] | Yes | |
| 08462324 | | DOGE[1], NFT (492910611918199344/ApexDucks #5451)[1], SOL[.75678342], USD[0.00] | | |
| 08462326 | | CUSDT[1], DOGE[304.88181459], MATIC[.00204157], SHIB[0], TRX[276.63222853], USD[0.23] | Yes | |
| 08462344 | | BTC[0], USD[0.00] | Yes | |
| 08462372 | | BTC[.0001063] | | |
| 08462395 | | USD[0.00] | | |
| 08462403 | | USD[0.00] | | |
| 08462407 | | USD[1.00] | | |
| 08462409 | | USD[0.00] | | |
| 08462410 | | BRZ[119.95657773], CUSDT[1], USD[85.82] | Yes | |
| 08462417 | | CUSDT[3], DOGE[106.35568513], SHIB[757767.11290729], USD[0.00] | | |
| 08462424 | | USD[0.02] | Yes | |
| 08462435 | | BTC[.0079924], ETH[.02497625], ETHW[.02497625], USD[4.00] | | |
| 08462440 | | SUSHI[.4705], USD[1.10], USDT[1.19552923] | | |
| 08462444 | | BTC[.0064022], ETH[.07643418], ETHW[.07548622], MATIC[212.0126816], SOL[3.2159318] | Yes | |
| 08462450 | | BTC[.0061938], USD[4.80] | | |
| 08462458 | | CUSDT[1], DOGE[80.35741899], KSHIB[791.24381785], SHIB[856673.166463], USD[0.01] | Yes | |
| 08462473 | Contingent, Disputed | USD[20.00] | | |
| 08462510 | | SOL[.05333312], USD[0.01] | Yes | |
| 08462522 | | SHIB[3027799.54222886], USD[1.92] | Yes | |
| 08462539 | | ALGO[35.05822162], CUSDT[196.63624166], DOGE[64.43324911], ETH[.00331163], ETHW[.00327059], SHIB[279464.38668873], SOL[.17104139], TRX[222.00613232], USD[1.65] | Yes | |
| 08462550 | | USD[0.00], USDT[0.00000069] | | |
| 08462564 | | USDT[0] | | |
| 08462574 | | BRZ[1], CUSDT[9], DOGE[2], TRX[4], USD[0.99], USDT[1.00036143] | | |
| 08462575 | | BRZ[2], CUSDT[1], SOL[5.03606117], USD[0.00] | Yes | |
| 08462592 | | ETH[.000239], ETHW[.001229], NEAR[.05], SOL[.01365], USD[17.46] | | |
| 08462602 | Contingent, Disputed | USD[4.00] | | |
| 08462608 | | USD[0.00] | | |
| 08462612 | | NFT (321029036258184088/FTX EU - we are here! #215425)[1], NFT (355594037527262757/FTX EU - we are here! #248024)[1], NFT (418036619720429900/FTX EU - we are here! #248012)[1], NFT (444685229609576117/FTX - Off The Grid Miami #4361)[1], NFT (514462948987882898/Series 1: Capitals #483)[1], NFT (524973195684809123/Series 1: Wizards #1413)[1], SHIB[1], SOL[0.94645218], USD[0.00] | Yes | |
| 08462613 | | BRZ[.00100412], CUSDT[7], DOGE[1], MATIC[0.00006661], SHIB[16.09074733], TRX[3], USD[0.01] | | |
| 08462624 | | BTC[0.00389629], USD[101.10] | | |
| 08462627 | | BF_POINT[500], ETH[.00245192], ETHW[.00245192], USD[8.89] | | |
| 08462631 | | USD[0.00] | | |
| 08462637 | | USD[0.00] | | |
| 08462660 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08462667 | | BTC[.00420145], CUSDT[1], USD[106.92] | Yes | |
| 08462675 | | BRZ[6.08864814], DOGE[8.00921072], NEAR[10.48404963], SHIB[42], TRX[15], USD[100.96] | Yes | |
| 08462691 | | BTC[.0002], ETH[.001998], ETHW[.001998], SHIB[499500], SOL[.04995], USD[55.70] | | |
| 08462709 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 08462712 | | SOL[0], USD[0.00] | | |
| 08462716 | | SOL[2.98] | | |
| 08462739 | | BTC[.00106377] | Yes | |
| 08462753 | | BTC[.00079755], CUSDT[1], EUR[0.00], SHIB[1], TRX[1], USD[0.89] | | |
| 08462755 | | NFT (314962824960681326/Warriors 75th Anniversary Icon Edition Diamond #1593)[1] | | |
| 08462759 | | TRX[.140347], USD[0.00] | | |
| 08462793 | | ALGO[.998], AVAX[.00074871], BCH[.00113851], BRZ[6.00478722], BTC[0.00003906], ETH[0.00700953], ETHW[0], LTC[.00002023], SOL[.00000999], USD[0.00], USDT[0.03733192], YFI[0.00000091] | Yes | |
| 08462798 | | BTC[.00197989] | | |
| 08462800 | | BTC[0], SOL[3.65], USD[1.20] | | |
| 08462806 | | BTC[.00689056], CUSDT[3], DOGE[1], ETH[.02610172], ETHW[.0257734], USD[0.01] | Yes | |
| 08462818 | | USD[0.26] | | |
| 08462819 | | USD[50.01] | | |
| 08462834 | | BTC[.00000042], ETHW[.46554537], SOL[.00000001] | Yes | |
| 08462845 | | CUSDT[1], USD[0.01] | Yes | |
| 08462848 | | SOL[0], TRX[546.29892071] | Yes | |
| 08462887 | | SOL[0], SUSHI[0], USD[0.00] | | |
| 08462898 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.00000008], ETHW[.17553607], MATIC[54.96260569], NFT (444242818886237541/FTX - Off The Grid Miami #4840)[1], SHIB[35], TRX[6], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08462901 | | CUSDT[1], SOL[.25794399], USD[0.01] | | |
| 08462903 | | ETH[.21430588], ETHW[.21408636], SOL[3.75035094] | Yes | |
| 08462928 | | AVAX[.0349], ETH[.000446], ETHW[.000446], USD[0.37] | | |
| 08462934 | | NFT (302240963030083720/The 2974 Collection #2920)[1], NFT (392404768903937662/Birthday Cake #2920)[1], NFT (420519444267688893/The 2974 Collection #1093)[1], NFT (531246185839713445/Birthday Cake #1093)[1] | | |
| 08462935 | | USD[0.00] | | |
| 08462936 | | BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 08462946 | | BTC[0], CUSDT[4], DOGE[655.13599387], USD[0.00] | Yes | |
| 08462948 | | USD[25.00] | | |
| 08462953 | | BTC[0], DOGE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08462954 | | USD[0.13] | | |
| 08462965 | | ETH[.00401395], ETHW[.00395923], MATIC[4.00425431], SHIB[1196.13004484], SOL[.1382974], USD[0.00] | Yes | |
| 08462968 | Contingent, Disputed | USD[400.00] | | |
| 08462975 | | CUSDT[1], USD[0.00] | Yes | |
| 08462980 | | NFT (398963204464811822/The Hill by FTX #653)[1], NFT (404294953935767311/Imola Ticket Stub #50)[1] | Yes | |
| 08462982 | | NFT (298820607573959408/Imola Ticket Stub #966)[1], USD[0.01] | | |
| 08462985 | | USD[2.07], USDT[1.1704536] | | |
| 08463002 | | DOGE[1439.8844654] | Yes | |
| 08463015 | | USD[0.00] | | |
| 08463024 | | USD[0.00] | | |
| 08463040 | | AVAX[6.4999], BTC[.00771584], DOGE[2359.677], ETH[0.10010466], ETHW[0.10010466], LINK[24.0972], LTC[3.11962], MATIC[219.98], NEAR[3.4], SHIB[5398000], SOL[4.93953], TRX[1478.453], UNI[22.6958], USD[2.34] | | |
| 08463060 | | CUSDT[1], MATIC[9.59562634], USD[0.00] | Yes | |
| 08463062 | | CUSDT[1], DOGE[579.12055092], USD[32.07] | Yes | |
| 08463067 | | USD[696.58] | Yes | |
| 08463106 | | CUSDT[1], USD[0.00] | | |
| 08463107 | | CUSDT[8], GRT[.00637422], MKR[.00854456], NFT (520581029653159577/Panda #6221)[1], SHIB[4], SOL[.00000911], TRX[3], USD[0.00] | Yes | |
| 08463117 | | BTC[.0001], SHIB[3030000], SOL[.00994809], USD[0.00] | | |
| 08463132 | | USD[36.45] | | |
| 08463140 | | MATIC[92.03696884], USD[2.05] | | |
| 08463143 | | USD[89.91] | | |
| 08463158 | | DOGE[1], SHIB[5589770.18549119], USD[0.00] | | |
| 08463177 | | BAT[3.10472738], DOGE[1], ETHW[8.88492076], LINK[1.04566184], SUSHI[1.04429138], TRX[1], USD[19.66] | Yes | |
| 08463184 | | LTC[2.75902306], USD[178.39] | | |
| 08463186 | | NFT (331877883101316822/FTX - Off The Grid Miami #110)[1] | | |
| 08463187 | | SHIB[1], USD[0.00], USDT[.00878769] | Yes | |
| 08463189 | | BRZ[1], CUSDT[7], DOGE[4], USD[0.01] | Yes | |
| 08463219 | | SOL[.2] | | |
| 08463227 | | CUSDT[1], NFT (560139675007226410/Ravager #829)[1], SOL[.02808719], USD[0.00] | | |
| 08463232 | | BTC[.00195015], USD[0.00] | | |
| 08463233 | | USD[0.00] | | |
| 08463253 | | CUSDT[1], ETH[0], SHIB[4], USD[0.00] | Yes | |
| 08463254 | | CUSDT[1], ETH[.01210091], ETHW[.01210091], USD[0.01] | | |
| 08463259 | | SHIB[277531.18742581], USD[96.54] | Yes | |
| 08463268 | | USD[50.00] | | |
| 08463269 | | BTC[0.00159812], CUSDT[1] | | |
| 08463281 | | SOL[.00000001] | | |
| 08463288 | | CUSDT[1], USD[0.00] | | |
| 08463292 | | USD[0.00], USDT[0] | | |
| 08463294 | | NFT (347571819281043540/Entrance Voucher #460)[1] | | |
| 08463300 | | BRZ[1], DOGE[.00057195], USD[0.00] | Yes | |
| 08463308 | | ALGO[0], BRZ[6.01118849], DAI[0], ETH[0], LINK[6.44427864], MATIC[45.62034913], NEAR[.00042921], SHIB[157.95633772], SOL[0], TRX[2284.45243373], USD[0.00], USDT[0] | Yes | |
| 08463330 | | BTC[.0011] | | |
| 08463339 | | ETH[.00000002], ETHW[.00000022], USD[3.83] | | |
| 08463348 | | SHIB[129265.77042399], USD[0.00] | | |
| 08463356 | | SOL[0.18662944], USD[0.00] | | |
| 08463362 | | USD[0.00] | | |
| 08463380 | | BRZ[27.29121862], CUSDT[10], DOGE[1], SHIB[2], TRX[368.76162364], USD[0.00] | Yes | |
| 08463383 | | BTC[.03152953], DOGE[3347.30277989], ETH[.10012539], ETHW[.0990926], SHIB[9532440.05447181], TRX[641.74514418], USD[102.96] | Yes | |
| 08463402 | | SHIB[48.89222122], USD[53.76], USDT[1.07275271] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08463410 | | LTC[.37], USD[0.00], USDT[0] | | |
| 08463413 | | USDT[.00028476] | Yes | |
| 08463415 | | BAT[1], DOGE[2], SHIB[1], USD[0.00] | | |
| 08463416 | | NFT (328610032252442550/Entrance Voucher #1214)[1] | | |
| 08463435 | | BTC[0.01052458], ETH[0], ETHW[0.24830106], SOL[0] | | |
| 08463455 | | BRZ[1], SOL[.07962962], USD[0.00] | | |
| 08463467 | | NFT (332643662753355146/Kobe Bryant (Legend #24, Black Mamba ))[1] | | |
| 08463477 | | BTC[0], ETH[0] | | |
| 08463481 | | AVAX[.00043844], BAT[1], BRZ[5], CUSDT[9], DOGE[37.50312763], ETH[0], MATIC[0], SHIB[45], SOL[0], TRX[11], USD[1001.68], USDT[0.79939701] | Yes | |
| 08463492 | | SOL[1.07276251] | Yes | |
| 08463497 | | BRZ[2], DOGE[7.01926839], SHIB[48], TRX[4], USD[0.00] | Yes | |
| 08463514 | | DOGE[1], NFT (290955563181266060/Gemstone #26 | Shard #12)[1], NFT (422323071129176445/Gemstone #170 | Shard #7)[1], NFT (431972893817780387/Gemstone #153 | Shard #9)[1], NFT (437266578330670853/Gemstone #126 | Shard #14)[1], NFT (502988510763285365/Gemstone #31 | Shard #5)[1], NFT (513078896756157833/Astral Apes #1912)[1], NFT (523263669018499138/Gemstone #153 | Shard #6)[1], NFT (555806009657394374/Gemstone #148 | Shard #13)[1], NFT (558178175911998245/Gemstone #93 | Shard #7)[1], SOL[.1359101], USD[0.00] | Yes | |
| 08463521 | | USD[1.06] | | |
| 08463524 | | BRZ[1], USD[204.28], USDT[0] | Yes | |
| 08463550 | | USD[5.12] | | |
| 08463552 | | CUSDT[3], DOGE[1.63387985], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08463554 | | BTC[.00012095], USD[0.00] | Yes | |
| 08463567 | | SOL[.19491424], USD[2.00] | | |
| 08463574 | | USD[125.00] | | |
| 08463581 | | USD[20.00] | | |
| 08463593 | | BTC[0], ETH[0], USD[0.00] | | |
| 08463599 | | BTC[.00209811], USD[4.45] | | |
| 08463614 | | SOL[.51269228], USD[100.00] | | |
| 08463616 | | USD[0.00] | | |
| 08463618 | | USD[0.01] | | |
| 08463629 | | ETH[0.00000063], ETHW[0.00000063], SOL[.02701247], TRX[0], USD[0.00] | Yes | |
| 08463642 | | BAT[0.02247813], CUSDT[1], SHIB[2], USD[0.00] | | |
| 08463654 | | NFT (555493563855152788/FTX - Off The Grid Miami #3971)[1], TRX[.000125], USD[0.00] | | |
| 08463655 | | CUSDT[1], ETH[.3476223], ETHW[.34747648], SHIB[1], TRX[1], USD[0.00], USDT[0.00001746] | Yes | |
| 08463661 | | USD[20.00] | | |
| 08463664 | | BTC[.00215378] | Yes | |
| 08463677 | | BAT[1], BRZ[534.45632134], BTC[.00560759], CUSDT[1], DOGE[1939.49888527], ETH[.17851725], ETHW[.17827112], SHIB[4039418.07747539], USD[0.36] | Yes | |
| 08463686 | | BRZ[1], BTC[.0668536], CUSDT[2], DOGE[3], ETH[.38847785], ETHW[.3883368], SHIB[1], SOL[11.36870963], TRX[2], USD[0.00] | Yes | |
| 08463695 | | USD[0.31] | | |
| 08463713 | | CUSDT[1], SHIB[572048.13991247], USD[0.00] | Yes | |
| 08463721 | | BTC[.00165686], MATIC[358.71514961], SOL[.00714], USD[15.35] | | |
| 08463728 | | SOL[.01984], USD[0.00] | | |
| 08463736 | | SOL[2] | | |
| 08463741 | | USD[10.00] | | |
| 08463769 | | CUSDT[2], DOGE[421.88526753], SHIB[2856447.36193798], TRX[281.8925582], USD[5.47] | Yes | |
| 08463772 | | CUSDT[1], MATIC[40.41835284], USD[0.00] | Yes | |
| 08463779 | | ETH[.015], ETHW[.015], USD[2.55] | | |
| 08463793 | | ETH[0], ETHW[0], USD[98.66] | | |
| 08463803 | | ALGO[19.98], BAT[9.99], GRT[49.95], MATIC[21.76387745], SHIB[603136.30880579], TRX[49.95], USD[8.64] | | |
| 08463819 | | SOL[.06214893], TRX[1], USD[0.00] | | |
| 08463830 | | USD[0.49] | | |
| 08463838 | | AVAX[30.11627665], BAT[1], BRZ[1], CUSDT[1], DOGE[5], ETH[1.09152461], ETHW[1.0910661], MATIC[647.57986034], SOL[9.11488641], TRX[1], USD[0.77] | Yes | |
| 08463844 | | BTC[.00215378] | Yes | |
| 08463846 | | BAT[109.73889504], CUSDT[2], SOL[38.20938634], USD[0.64] | Yes | |
| 08463865 | | DOGE[.752], SHIB[250000], USD[0.21] | | |
| 08463871 | | SOL[1] | | |
| 08463888 | | SOL[.24302795], USD[0.01] | | |
| 08463908 | | BCH[.23249535], TRX[1], USD[0.71] | Yes | |
| 08463911 | | USD[0.00], USDT[0] | | |
| 08463915 | | ETH[.00156344], ETHW[.00154976], TRX[1], USDT[0.00004163] | Yes | |
| 08463916 | | CAD[1.26], USD[1.00] | | |
| 08463920 | | BRZ[3], BTC[.00000012], DOGE[3], SHIB[6], TRX[2], USD[1.88] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08463929 | | BRZ[6.00301447], BTC[.00426777], DOGE[13.03640949], ETH[.17090495], ETHW[.00000074], SHIB[100], TRX[10], USD[0.00] | Yes | |
| 08463930 | | SOL[.00036443], USD[0.00] | | |
| 08463932 | | BTC[.0012043] | | |
| 08463936 | | BTC[0], ETH[0], USD[0.00] | | |
| 08463956 | | ETH[.000924], ETHW[.000924], USD[0.03] | | |
| 08463959 | | BF_POINT[100], BTC[.00114071], CUSDT[1], USD[0.01] | Yes | |
| 08463960 | | TRX[1], USD[0.01], USDT[0] | | |
| 08463967 | | NFT (4260900550338582552/Coachella x FTX Weekend 2 #8109)[1] | | |
| 08463976 | | ETH[.00000001], ETHW[0], NFT (339163476387376350/The Ape Fam (Lottery #1 #1151)[1], NFT (349165602435013182/Birthday Cake #2180)[1], NFT (354143699450284515/The 2974 Collection #2180)[1], NFT (394650176134801173/The Ape Fam (Lottery #1 #861)[1], NFT (448832759587324634/The Ape Fam (Lottery #1 #1746)[1], NFT (484002665967461781/The Ape Fam (Lottery #1 #660)[1], NFT (552751173412676489/The Ape Fam (Lottery #1 #454)[1], USD[0.00] | | |
| 08463999 | | GRT[1], KSHIB[21.51877883], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08464007 | | BTC[.1202026], ETH[.300699], ETHW[.300699], USD[1.06] | | |
| 08464008 | | CUSDT[5], DOGE[1], SHIB[2712209.37524003], USD[4.64] | Yes | |
| 08464021 | | DOGE[1], SHIB[2], TRX[3], USD[0.00] | | |
| 08464025 | | SOL[2] | | |
| 08464030 | | USD[0.00] | Yes | |
| 08464051 | | BTC[.00003245], USD[0.00] | | |
| 08464053 | | DOGE[0], ETH[0], ETHW[1.46415406], LINK[0], MATIC[0], SUSHI[0], USD[29.77] | | |
| 08464069 | | NFT (301777898830882881/Fat Cloud Lightning Storm V2)[1], NFT (313089553942087644/SPORT CAR V12 #2)[1], NFT (341353090161222281/ChickenTribe #1237)[1], NFT (366445376170386661/SPORT CAR V12)[1], NFT (439639919150929589/Fat clouds lightning storm)[1], NFT (519048294083107745/Molly Water #40)[1], SOL[.00221073], USD[0.00] | | |
| 08464070 | | NFT (528824019419341170/Warriors Gold Blooded NFT #738)[1] | | |
| 08464075 | | CUSDT[4], DOGE[0], GRT[0], SHIB[14.82048498], SUSHI[0], TRX[5], UNI[0.00001676], USD[0.01] | Yes | |
| 08464077 | | AAVE[0], AVAX[0], DOGE[0], ETH[0], KSHIB[0], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08464078 | | BTC[.00530582], DOGE[144.13732408], ETH[.09386128], ETHW[.09386128], LINK[1.24852943], SHIB[733998.82560187], SOL[.43018269], USD[0.00] | | |
| 08464080 | | USD[0.00] | | |
| 08464096 | | BTC[.00016314], SHIB[1], SUSHI[1.2344272], TRX[240.34941494], UNI[1.93286833], USD[0.91] | Yes | |
| 08464141 | | ETHW[.065934], USD[2.58], USDT[0] | | |
| 08464151 | | BTC[.01050884], ETH[.70771289], ETHW[.70741573], USD[63.36] | Yes | |
| 08464157 | | USD[10119.38], USDT[0] | Yes | |
| 08464158 | | AAVE[5.58341878], BAT[467.94428621], UNI[61.91542202], USD[3500.00] | | |
| 08464162 | | GRT[1], SHIB[1], USD[0.00] | Yes | |
| 08464164 | | SOL[.009995] | | |
| 08464173 | | BTC[.00050472], DOGE[231.63432553], LTC[.03489185], MATIC[1.85010733], USD[0.00] | | |
| 08464196 | | DOGE[3], GRT[1], SHIB[1], SOL[47.05704381], TRX[3], USD[0.00] | Yes | |
| 08464200 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08464201 | | NFT (372159621001320645/Romeo #1203)[1], NFT (491323171620029612/Beasts #642)[1], SOL[0.01489263], USD[0.00] | | |
| 08464221 | | SHIB[19618291.64146409] | Yes | |
| 08464224 | | BTC[.00107688] | Yes | |
| 08464228 | | USD[0.00] | Yes | |
| 08464255 | | SHIB[4593000], SUSHI[2.4595], USD[1.61] | | |
| 08464259 | | BRZ[1], BTC[.01243018], DOGE[2], ETH[.12293336], ETHW[.12176036], GRT[1], LINK[2.0986544], MATIC[20.96244552], SHIB[7150493.1453073], SOL[.89871181], TRX[7], USD[1897.92], USDT[0.00376292] | Yes | |
| 08464264 | | TRX[.00801122], USD[1.00], USDT[3.35848326] | | |
| 08464272 | | SOL[15.71562], UNI[19.8801], USD[7.97] | | |
| 08464290 | | USD[0.01] | Yes | |
| 08464298 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08464302 | | USD[47.50], USDT[0] | Yes | |
| 08464303 | | USD[1.25] | Yes | |
| 08464315 | | NFT (511512008250248314/Exiled Alien #761)[1], SOL[3.36590284], USD[0.00] | | |
| 08464316 | | USD[30.00] | | |
| 08464342 | | USD[30.00] | | |
| 08464345 | | CUSDT[1], DOGE[1439.65996995], SHIB[7322788.5178676], USD[0.00] | | |
| 08464357 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08464360 | | BRZ[1], USD[0.00] | | |
| 08464363 | | USD[0.01] | Yes | |
| 08464375 | | SOL[9.76934903], USD[0.00] | | |
| 08464380 | | SOL[.189995] | | |
| 08464382 | | DOGE[1955.28713924], USD[0.00] | | |
| 08464394 | | BTC[.00019701] | | |
| 08464413 | | CUSDT[.998], ETH[0.00517970], ETHW[0.00511130], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08464419 | | USD[.40] | | |
| 08464422 | | USD[0.00], USDT[129.54614363] | | |
| 08464432 | | USD[107.27] | Yes | |
| 08464444 | | USD[55.94] | Yes | |
| 08464446 | | USD[0.01], YFI[0] | Yes | |
| 08464447 | | BTC[.00202538], DOGE[0.19477172], ETH[.0000035], ETHW[.65208995], SHIB[215128067.79244040], SOL[0.00049984], USD[1939.78], USDT[0] | Yes | |
| 08464451 | | USD[0.96] | | |
| 08464460 | | BTC[.00199] | | |
| 08464475 | | USD[3.22] | | |
| 08464496 | | ETH[.15216399], ETHW[.15138617], SHIB[1], USD[0.00] | Yes | |
| 08464529 | | USD[1.07] | Yes | |
| 08464537 | | BRZ[244.46651885], CUSDT[1555.0205043], DOGE[293.16910531], LINK[12.06756599], MATIC[91.95438331], NFT (319425000602831020/Machia Velli Shelly)[1], SHIB[6148067.90731759], SOL[1.90361112], SUSHI[13.50441172], TRX[2820.70394044], USD[0.00] | | |
| 08464541 | | CUSDT[3], DOGE[1], TRX[1], USD[0.77] | Yes | |
| 08464542 | | CUSDT[0] | Yes | |
| 08464556 | | USD[4.95] | | |
| 08464571 | | BTC[.0000034], USD[0.00] | Yes | |
| 08464578 | | BTC[.00202535], CUSDT[5], ETH[.02701086], ETHW[.02667521], SOL[.3066212], TRX[1], USD[0.00] | Yes | |
| 08464583 | | BTC[.00098776] | | |
| 08464584 | | ETH[.208791], ETHW[.208791], SHIB[110856.5385971], USD[0.00] | | |
| 08464594 | | USD[0.00] | Yes | |
| 08464595 | | CUSDT[4], GRT[1], USD[0.02] | Yes | |
| 08464605 | | BTC[.10847769], USD[0.00] | Yes | |
| 08464610 | | CUSDT[2], LINK[1.4340733], TRX[1], USD[0.00], USDT[0.00000002] | | |
| 08464634 | | BTC[0], USD[1044.84], USDT[0.00000001] | Yes | |
| 08464653 | | CUSDT[2], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 08464654 | | BTC[.00025], ETH[0.00311997], ETHW[0.00311997] | | |
| 08464662 | | NFT (489054311560364204/LightPunk #1740)[1], NFT (534203522854389390/LightPunk #2270)[1], NFT (540795749436248654/LightPunk #1699)[1], SOL[.006] | | |
| 08464667 | | CUSDT[1], USDT[0] | | |
| 08464677 | | BRZ[.000069], BTC[.00639904], DOGE[2], SHIB[1], TRX[1], USD[35.87] | Yes | |
| 08464692 | | CUSDT[2], ETH[.00484433], ETHW[.00484433], KSHIB[131.32517874], MATIC[7.30341729], SHIB[131199.16032537], USD[0.01] | | |
| 08464706 | | USD[0.00] | | |
| 08464709 | | MATIC[0], SOL[0.00000395], TRX[2], USD[0.00] | Yes | |
| 08464728 | | USD[0.00], USDT[0.00000001] | | |
| 08464730 | | CUSDT[2], ETH[.01316301], ETHW[.01299885], SHIB[1400659.92551163], USD[0.01] | Yes | |
| 08464733 | | MATIC[1.39829805], SHIB[129265.77042399], USD[0.00] | | |
| 08464750 | | CUSDT[1], DOGE[1], MATIC[20.5560676], SHIB[3113743.28268455], USD[0.00] | Yes | |
| 08464754 | | CUSDT[3], ETHW[.05497782], MATIC[.00385815], SHIB[2], TRX[2], USD[523.63], USDT[0] | Yes | |
| 08464762 | | CUSDT[1], GRT[2.73598479], MATIC[.7184575], PAXG[.00116362], SOL[.03202419], TRX[106.83522523], USD[0.10] | Yes | |
| 08464798 | | SOL[.6] | | |
| 08464814 | | NFT (359043493020288002/Japan Ticket Stub #169)[1], NFT (443819639165380597/Austin Ticket Stub #161)[1], NFT (513245733866439931/Singapore Ticket Stub #173)[1] | | |
| 08464815 | | SOL[.00499301], USD[0.01] | | |
| 08464823 | | USD[20.00] | | |
| 08464846 | | DOGE[1], SHIB[1], USD[155.08] | Yes | |
| 08464848 | | DOGE[33.39428337], SHIB[168732.0810767], SOL[.04328006], USD[0.00] | Yes | |
| 08464875 | | BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 08464886 | | SOL[.01971754], USD[0.00] | | |
| 08464887 | | USD[0.00] | | |
| 08464893 | | CUSDT[3], KSHIB[2535.27261406], LINK[2.14416362], MATIC[38.16875792], SHIB[2722245.16745971], SUSHI[17.22349187], TRX[2], USD[0.00] | Yes | |
| 08464894 | | BTC[0], SOL[0.00000001], USD[0.00] | Yes | |
| 08464895 | | ETH[0], SOL[0] | | |
| 08464921 | Contingent, Disputed | SOL[.00000001] | Yes | |
| 08464941 | | USD[0.00] | Yes | |
| 08464943 | | SOL[16.19693033], USD[0.25] | | |
| 08464945 | | ETH[0.00346151], ETHW[0.00346151], NFT (297212843312180149/CryptoGang Avatar)[1], NFT (305531107561359957/Pulp )[1], NFT (313508900822685079/Another Universe #5)[1], NFT (372161844348852665/Trippy Iverson )[1], NFT (372996866585850926/Trippy Mac )[1], NFT (382709377728168988/Trippy Kim K)[1], NFT (423603044873715788/Trippy Elon)[1], NFT (443986094693771084/LiquidWoman  #9)[1], NFT (448244607800945985/Trippy Pac)[1], NFT (450181422860705695/Elephant Spirit)[1], NFT (465030876426391357/LiquidWoman  #5)[1], NFT (501211826796692542/Trippy Kobe)[1], NFT (513325107290428456/Pixel Scenes #4)[1], NFT (513665020317913146/Trippy Shaq Fu)[1], NFT (523852340977256222/Yeti #007)[1], NFT (536330248427331843/CryptoGang Avatar #2)[1], NFT (541762012104897630/Yeti #0004)[1], NFT (551594953983146686/Bitcoin Pavo)[1], NFT (562935590105083713/Trippy Steve-O)[1], NFT (570329909951573489/Pixel Scenes)[1], SOL[.00439486], USD[4.68] | | |
| 08464949 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08464953 | | SOL[0.25823317], USD[254.10] | | |
| 08464954 | | BRZ[.00003751], DOGE[5.15761473], SHIB[397302.83966734], USD[0.52] | Yes | |
| 08464963 | | ETH[0], MATIC[.00000001], SHIB[1] | | |
| 08464965 | | DOGE[1], USD[0.00] | | |
| 08464979 | | MATIC[7.61598089], SHIB[420828.13957009], USD[0.00] | Yes | |
| 08464985 | | NFT (473842342021249350/Famous Folks)[1], USD[2.00] | | |
| 08464995 | | CUSDT[1], SOL[2.33976024], USD[0.11] | Yes | |
| 08465029 | | USD[0.00] | | |
| 08465035 | | CUSDT[355.35983281], USD[0.00] | Yes | |
| 08465055 | Contingent, Disputed | USD[532.84] | Yes | |
| 08465059 | | SOL[0], USD[41.82] | Yes | |
| 08465060 | | CUSDT[1], ETH[.00256901], ETHW[.00254165], USD[0.00] | Yes | |
| 08465068 | | USD[19.30] | Yes | |
| 08465094 | | AAVE[0], ALGO[0], AVAX[0], ETH[0], GRT[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | | |
| 08465100 | | MATIC[0], USD[0.03], USDT[0.00000001] | | |
| 08465118 | | USD[100.00] | | |
| 08465149 | | NFT (533491400588287852/OCEAN Concept #42 Sport)[1] | | |
| 08465154 | | BRZ[1], USD[0.01] | Yes | |
| 08465158 | | SHIB[2], USD[0.00] | Yes | |
| 08465165 | | NFT (290131112202130086/Ecstatic Carson)[1] | | |
| 08465203 | | CUSDT[1], SOL[.2525386], USD[0.00] | | |
| 08465206 | | BTC[0], USDT[0.00001249] | | |
| 08465216 | | BTC[.04002947], CUSDT[2], ETH[.0193797], MATIC[62.80536763], SHIB[6], SOL[1.04768159], TRX[2], USD[75.00] | | |
| 08465223 | | BTC[0], ETH[0], USD[2.82] | Yes | |
| 08465225 | | USD[50.36] | Yes | |
| 08465267 | | NFT (499008348855575338/Sigma Shark #1370)[1] | | |
| 08465271 | | BTC[0], DOGE[0], ETH[0.00000678], ETHW[0.00000678], GRT[0] | Yes | |
| 08465273 | | ETH[0.00032641], ETHW[0.00032641], USD[0.00] | | |
| 08465283 | | USD[100.72] | Yes | |
| 08465299 | | CUSDT[2], ETH[.00000001], MATIC[37.73977989], NFT (316064424784143505/Fancy Frenchies #8043)[1], NFT (330835734427215450/Fancy Frenchies #4677)[1], NFT (330998458603587179/Fancy Frenchies #3771)[1], NFT (385794062893721491/Fancy Frenchies #4028)[1], NFT (394391243889674222/Scoogi #6735)[1], NFT (428200351944765127/Fancy Frenchies #164)[1], NFT (488500860789765771/Scoogi #626)[1], NFT (534316255648885321/Fancy Frenchies #3377)[1], NFT (535562077097607982/Fancy Frenchies #1828)[1], NFT (563090222740044162/Fancy Frenchies #1852)[1], SOL[0.70034475], USD[0.00] | Yes | |
| 08465301 | | CUSDT[4], DOGE[0], USD[0.00], YFI[0] | Yes | |
| 08465307 | | AVAX[4.68181165], BRZ[1], DOGE[5], GRT[549.57672258], LTC[.00001853], NFT (305959191745620761/The King SAMMIE 1st Gen #10)[1], SHIB[1], SOL[.00011663], TRX[4], USD[203.28] | Yes | |
| 08465316 | | CAD[0.00], ETH[.00052581], ETHW[0.00052580], LTC[.00000018], SOL[0], USD[0.00] | Yes | |
| 08465322 | | USD[0.00] | | |
| 08465326 | | BTC[0], USD[0.00] | | |
| 08465328 | | SOL[1.03137973] | | |
| 08465330 | | USD[0.95] | | |
| 08465331 | | SOL[0], USD[0.00] | | |
| 08465336 | | BRZ[1.71509633], CUSDT[1], DOGE[56.40449891], SOL[.1064987], SUSHI[2.49251845], USD[0.00] | Yes | |
| 08465337 | | CUSDT[2], USD[90.74] | | |
| 08465343 | | ETH[.00074274], USDT[.2905295] | | |
| 08465345 | | SHIB[1], USD[0.83] | | |
| 08465350 | | USD[0.00] | | |
| 08465351 | | BAT[.42557355], DOGE[2], SHIB[116052.75933598], SOL[.00087151], USD[0.00], USDT[0] | | |
| 08465354 | | NFT (374693125280160733/DOTB #1165)[1] | | |
| 08465356 | | BTC[0], DOGE[1], ETH[.00004451], ETHW[.00006426], LINK[0], MATIC[.00574328], TRX[1], USDT[1.00017347] | Yes | |
| 08465362 | | BF_POINT[300] | | |
| 08465377 | | BTC[.011748], ETH[.30907], ETHW[.30907], SOL[1.85269012], TRX[1] | | |
| 08465379 | | ETHW[1.93553279], SOL[0], USD[0.52] | Yes | |
| 08465386 | | BTC[.0005958], CUSDT[1], USD[0.00] | | |
| 08465389 | Contingent, Disputed | USD[1.30] | Yes | |
| 08465394 | | CUSDT[3], MATIC[4.26178571], USD[0.00] | Yes | |
| 08465395 | | BTC[.00024372], CUSDT[9], DOGE[715.15532508], ETH[.01071953], ETHW[.01058273], SHIB[9289067.08893545], SOL[.36287337], TRX[1], USD[0.00] | Yes | |
| 08465405 | | BTC[.0000047], DOGE[1], GRT[1], LINK[.00018501], SOL[.00000001], USD[0.00] | Yes | |
| 08465406 | | USD[0.00], USDT[0] | Yes | |
| 08465414 | | SHIB[2], USD[0.01], USDT[0] | Yes | |
| 08465418 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08465425 | | BTC[0], USD[0.00] | Yes | |
| 08465435 | | BTC[.00134543], CUSDT[2], USD[6.01] | | |
| 08465438 | | CUSDT[1], DOGE[1], MATIC[11.19633951], SHIB[504922.99924261], USD[0.00] | | |
| 08465447 | | BF_POINT[100], BRZ[2], BTC[.04081118], CUSDT[1], DOGE[3], ETH[1.17873299], ETHW[.20179926], GRT[2], LINK[276.83913508], SHIB[8601521.81549381], SOL[13.10588857], TRX[4], USD[20006.84], USDT[1.02229012] | Yes | |
| 08465454 | | NFT [413849797225407846/The 2974 Collection #0252][1], NFT [472693891902887454/Birthday Cake #0252][1], TRX[2], USD[13.81] | | |
| 08465458 | | NFT [305640225770042148/Sigma Shark #2129][1] | | |
| 08465484 | | AAVE[0], BAT[0], BTC[0.00030444], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[0.00000006], USD[0.00], USDT[0.00000037] | | |
| 08465486 | | BTC[0], USD[0.00] | Yes | |
| 08465491 | | BTC[.00000005], ETH[.00000084], ETHW[.00000084], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08465502 | | SOL[1.52436997], USD[0.00] | | |
| 08465513 | | ETH[1.65202718], ETHW[1.65202718], USD[0.00] | | |
| 08465518 | | MATIC[31.87517631], USD[0.00], USDT[0] | | |
| 08465524 | | USD[0.00] | | |
| 08465526 | | MATIC[4.18313827], USD[0.00] | Yes | |
| 08465527 | | CUSDT[1], USD[0.00] | Yes | |
| 08465541 | | DOGE[1], TRX[1], USD[0.02] | Yes | |
| 08465557 | | ETHW[.104895], USD[0.00], USDT[0] | | |
| 08465569 | | SOL[.05107122] | | |
| 08465579 | | CUSDT[1], TRX[294.12128366], USD[0.00] | Yes | |
| 08465596 | | CUSDT[1], SOL[.0564459], USD[9.00] | | |
| 08465597 | | DOGE[1], USD[0.00] | | |
| 08465609 | | BTC[.01753591], CUSDT[3], DOGE[1365.41286904], ETH[.9053684], ETHW[0.90498802], SHIB[465889.09269697], SOL[4.30666298], TRX[511.9231021], USD[465.76] | Yes | |
| 08465619 | | ALGO[15.3047017], AVAX[3.02465552], BAT[10.75155945], BRZ[56.41633089], BTC[.0187473], DOGE[16.00140649], ETH[.00096584], ETHW[12.87577599], GRT[734.52456747], LINK[2.06437613], MATIC[10.55844944], MKR[.02870687], NEAR[10.03584387], SHIB[149032.72978799], SOL[7.42215642], TRX[1006.2146661], UNI[.00227454], USD[16.62] | Yes | |
| 08465623 | | SOL[12.7], USD[119.17] | | |
| 08465629 | | BTC[.00199498], CUSDT[1], USD[100.00] | | |
| 08465630 | | ETH[0], ETHW[0], LINK[0], TRX[.011404], USD[1000.00], USDT[0.00001119] | | |
| 08465631 | | SOL[1] | | |
| 08465639 | | AAVE[0], AUD[0.21], BAT[0], BCH[0], BRZ[13.12425928], BTC[0], CAD[2.43], CHF[0.00], CUSDT[6.5], DAI[1.92420695], DOGE[17.1589454], ETH[0], EUR[0.01], GBP[2.14], GRT[0], HKD[23.84], KSHIB[67.10133053], LTC[0], MATIC[.00005177], MKR[0], SGD[0.68], SHIB[5], SUSHI[0], TRX[3.00000078], UNI[0], USD[2.50], USD[TO], YFI[0], ZAR[11.78] | Yes | |
| 08465645 | | BRZ[1], SHIB[4668251.27609232], TRX[2485.91587895], USD[0.00] | Yes | |
| 08465658 | Contingent, Disputed | USD[107.19] | Yes | |
| 08465659 | | USD[500.00] | | |
| 08465694 | | USD[0.00] | Yes | |
| 08465731 | | CUSDT[3], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08465732 | | USD[106.16] | Yes | |
| 08465733 | | SOL[9.28], USD[46.07] | | |
| 08465738 | | AAVE[4.94505], BTC[0.00028707], MATIC[430], USD[0.01], USDT[4.70557018] | | |
| 08465740 | | ETH[0.00040900], ETHW[0.00040900], SOL[0.00020331], USD[0.35] | | |
| 08465746 | | ETH[0], USD[0.00], USDT[0] | | |
| 08465751 | | CUSDT[4], DOGE[1], ETHW[.05897764], SHIB[2], USD[135.30] | Yes | |
| 08465752 | | CUSDT[455.41069299], KSHIB[5464.72836218], SHIB[1], SOL[.13910336], TRX[1], USD[3.01] | | |
| 08465753 | | SOL[5.8580073], TRX[1], USD[0.00] | Yes | |
| 08465756 | | SOL[.47960251], USD[0.00] | | |
| 08465765 | | USD[536.33] | Yes | |
| 08465766 | | USD[0.70], USDT[0] | | |
| 08465774 | | BCH[0], BTC[0], KSHIB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08465800 | | BRZ[1], CUSDT[2], DOGE[3], KSHIB[250.56879115], MATIC[405.06624288], SOL[1.93530048], TRX[1], USD[0.09] | Yes | |
| 08465812 | | BTC[.00029608], CUSDT[1], DOGE[22.65330328], ETH[.00114714], ETHW[.00113345], MATIC[.48444299], SHIB[174127.49969484], USD[0.00] | Yes | |
| 08465845 | | USD[0.00] | | |
| 08465849 | | USD[0.00] | | |
| 08465857 | | USD[25.00] | | |
| 08465870 | | BRZ[1], MATIC[312.76014338], USD[0.00] | Yes | |
| 08465885 | | BTC[.00019] | | |
| 08465905 | | DOGE[4], USD[0.85], USDT[1.06909496] | Yes | |
| 08465908 | | USD[20.74] | | |
| 08465920 | | SHIB[1685278.86088244], USD[0.00], USDT[0.00000001] | Yes | |
| 08465926 | | ETHW[.000883], USD[2.23] | | |
| 08465940 | | DOGE[1], MATIC[51.74902978], SHIB[3], USD[5.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08465968 | | USD[143.82] | | |
| 08465976 | | ETH[0], SHIB[2], SOL[.00004701], USD[0.00] | Yes | |
| 08465978 | | SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08465980 | | USD[0.00] | | |
| 08465989 | | ETH[.02590262], ETHW[.02590262], USD[0.00], USD[.00003009] | | |
| 08466002 | | SOL[1.24838], USD[6.53] | | |
| 08466028 | | ETH[.01111379], ETHW[0.01097699] | Yes | |
| 08466041 | | AAVE[0], MATIC[0], SHIB[1], USD[0.01] | Yes | |
| 08466057 | | CUSDT[1], USD[0.00] | Yes | |
| 08466067 | | BTC[0], CUSDT[1], ETH[0], LTC[0], MATIC[0], MKR[0], SOL[0], TRX[0], USD[0.00] | | |
| 08466071 | | CUSDT[1], DOGE[529.40841572], NFT (541249734789369328/Australia Ticket Stub #2251)[1], USD[0.00] | Yes | |
| 08466122 | | USD[99.72] | Yes | |
| 08466126 | | DOGE[.00013577], USD[0.00] | | |
| 08466136 | | USD[0.00] | | |
| 08466156 | | CUSDT[8], USD[0.00] | | |
| 08466157 | | USD[100.00] | | |
| 08466174 | | BTC[.00992513], MATIC[72.42126601], NFT (467094313518564365/Coachella x FTX Weekend 1 #14887)[1], NFT (530990393509971264/The Hill by FTX #320)[1], SOL[4.87152900], USD[0.00] | | |
| 08466193 | | USD[0.00] | | |
| 08466207 | | LINK[61.53860786], USD[0.00] | | |
| 08466225 | | USD[0.03] | | |
| 08466228 | | DOGE[1], SHIB[1], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 08466237 | | BRZ[1], CUSDT[1], SHIB[1068.58054226], USD[0.01] | | |
| 08466248 | | BRZ[2], CUSDT[74.48657598], DOGE[9.21082611], SHIB[18709214.42121624], TRX[5], USD[0.00] | Yes | |
| 08466250 | | BCH[.02200849], DAI[.99449416], DOGE[52.546346], ETH[.00245151], ETHW[.00245151], KSHIB[26.51856578], MATIC[.99888244], SHIB[26602.8198989], SOL[.05093192], USD[3.23], USDT[.99430797] | | |
| 08466253 | | BAT[0.92288892], BCH[0], BTC[0], CUSDT[1514.20332258], DOGE[1], ETH[0], ETHW[0], LINK[0], SHIB[4], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 08466338 | | MATIC[.00388525], SOL[.00091946], USD[0.81] | Yes | |
| 08466376 | | BTC[0], ETH[0], ETHW[0], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08466377 | | USDT[0] | | |
| 08466394 | Contingent, Disputed | BTC[0], LTC[0.00001248], SHIB[4], TRX[0], USD[0.00] | | |
| 08466421 | | DOGE[2], SHIB[2], USD[4.99] | Yes | |
| 08466434 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08466437 | | USD[0.00] | | |
| 08466442 | | CUSDT[2], ETH[.00000005], ETHW[0.00000005], NFT (318283596117218415/Travel sprouts collection #16)[1], NFT (325312127543717969/Travel sprouts collection #13)[1], NFT (326559411618443362/Travel sprouts collection #32)[1], NFT (329083618492863568/Travel sprouts collection #26)[1], NFT (334091668248285519/Travel sprouts collection #50)[1], NFT (488354475361670440/29171)[1], SOL[.0045432], USD0.00] | Yes | |
| 08466446 | | ETH[0], SOL[0] | | |
| 08466459 | | NFT (360174758821283749/Imola Ticket Stub #633)[1], NFT (387016318297447500/FTX - Off The Grid Miami #1876)[1] | Yes | |
| 08466461 | | NFT (456818719289284858/The 2974 Collection #2914)[1], NFT (559630183573104916/Birthday Cake #2914)[1], USD[5.00] | | |
| 08466475 | | USD[0.00] | Yes | |
| 08466481 | | CUSDT[1], USD[0.31] | Yes | |
| 08466518 | | DOGE[1], ETH[.32331373], ETHW[.32331373], SHIB[4], SOL[.98747361], TRX[2], USD[0.00] | | |
| 08466564 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08466572 | | BTC[0], USD[10.23] | Yes | |
| 08466601 | | BTC[.00009904], ETH[.00123438], ETHW[.00123438], USD[0.00] | | |
| 08466608 | | AUD[3.10], DOGE[21.42300492], SHIB[2], UNI[.00000324], USD[0.00] | Yes | |
| 08466613 | | BTC[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08466622 | | USD[0.00] | | |
| 08466640 | | USD[0.00] | | |
| 08466647 | | ETH[0.00000001], ETHW[0], USD[4.21], USDT[0] | | |
| 08466650 | | USD[0.01] | Yes | |
| 08466672 | | GRT[1], SHIB[15160649.057314], USD[0.00] | Yes | |
| 08466691 | | DOGE[1], ETH[.02490752], ETHW[.02490752], USD[10.00] | | |
| 08466700 | Contingent, Disputed | TRX[45.12479987], USD[0.00] | Yes | |
| 08466713 | | AAVE[0], AUD[0.00], BAT[0], BRZ[0], BTC[0], CHF[0.00], DOGE[0], HKD[0.00], KSHIB[1.15680866], SHIB[129370.61488655], TRX[0], USD[1.03], USDT[0] | Yes | |
| 08466715 | | NFT (294952520700914897/Imola Ticket Stub #208)[1] | | |
| 08466730 | | CUSDT[1], LINK[.9558525], SHIB[.00211864], SUSHI[.00001958], USD[0.00] | Yes | |
| 08466744 | | DOGE[1], NFT (326615482728294925/Baddies #2288)[1], NFT (386954559097403700/Baddies #963)[1], TRX[2], USD[0.00] | | |
| 08466746 | | ETH[0], SOL[.00000001] | | |
| 08466754 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08466762 | | SHIB[147468.64708654], USD[0.00] | Yes | |
| 08466775 | | AAVE[0], AVAX[0.04981000], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SHIB[0], SOL[0], UNI[0], USD[10.30], USDT[4.17994400] | | |
| 08466776 | | USD[0.00], USDT[0] | | |
| 08466787 | | ETH[.00375], ETHW[.00375], SOL[0.00553063], USD[0.00], USDT[4.86097322] | | |
| 08466789 | | USD[799.27] | | |
| 08466793 | | BAT[1], BRZ[3], DOGE[4], SHIB[4], SOL[.00017937], TRX[4], USD[0.00] | Yes | |
| 08466798 | | BTC[0], LTC[0] | | |
| 08466825 | | USD[32.17] | Yes | |
| 08466828 | | USD[0.88] | | |
| 08466833 | | CUSDT[7], DOGE[2], SHIB[2], SUSHI[17.51315437], TRX[2], USD[30.82], USDT[10.25706242] | Yes | |
| 08466893 | | USD[0.00] | | |
| 08466894 | | SHIB[1], USD[0.00] | | |
| 08466901 | | SOL[.02967272], USD[0.00] | | |
| 08466911 | | DOGE[0], ETH[0.00088431], ETHW[0.00088431], USD[0.55] | | |
| 08466926 | | NFT (558415240629139092/Microphone #8729)[1] | | |
| 08466928 | | USD[10.73] | Yes | |
| 08466930 | | MATIC[0], SHIB[0], SOL[1.29210201], USD[0.00] | Yes | |
| 08466934 | | USD[500.01] | | |
| 08466936 | | USD[0.01] | | |
| 08466967 | | KSHIB[739.68660906], SHIB[759035.27718876], USD[0.00] | | |
| 08466994 | | TRX[1], USD[0.00] | | |
| 08467001 | | NFT (413356658360110559/Microphone #11176)[1], NFT (472384677215370273/Entrance Voucher #6536)[1], NFT (479738130205381275/Romeo #4501)[1] | | |
| 08467007 | | USD[0.01] | Yes | |
| 08467021 | | SOL[4.24593], USD[2.21] | | |
| 08467032 | | BTC[.01157872], USD[0.00] | | |
| 08467042 | | MATIC[4.75] | | |
| 08467054 | | BTC[.00000082], USD[0.00] | Yes | |
| 08467083 | | BTC[0], CUSDT[2], NFT (333180103506937106/Sigma Shark #6830)[1], NFT (368696048047969415/2974 Floyd Norman - OKC 4-0044)[1], NFT (382250457373610413/2974 Floyd Norman - CLE 4-0175)[1], NFT (403326714631139726/Space Bums #4046)[1], NFT (551287403694474235/SOLYETIS #3298)[1], TRX[1], USD[0.00], USDT[1] | | |
| 08467084 | | BTC[.00004] | | |
| 08467088 | | USD[1.05] | Yes | |
| 08467093 | | SOL[.00001], USDT[0.00000154] | | |
| 08467095 | | MATIC[15.72600921], SUSHI[1.14138321], USD[0.00] | Yes | |
| 08467101 | | USD[5604.75] | | |
| 08467114 | | BTC[.01153865], CUSDT[2], SOL[.50145578], USD[0.00] | | |
| 08467123 | | DOGE[5.06405124] | | |
| 08467157 | | ETH[.00148], ETHW[.00148], SOL[0], USD[0.00] | | |
| 08467160 | | ETH[.00338429], ETHW[.00338429], SOL[.0199578], USD[0.00] | | |
| 08467167 | | USD[3.83], YFI[.003] | | |
| 08467175 | | BF_POINT[200], MATIC[0], USD[0.00] | Yes | |
| 08467193 | | USD[0.01] | | |
| 08467197 | | USD[0.05] | | |
| 08467200 | | CUSDT[1], DOGE[1], SOL[0], USD[0.00] | | |
| 08467205 | | MATIC[1.03046815], USD[0.12] | Yes | |
| 08467213 | | BAT[1], BTC[0.00046723], ETH[0], TRX[1], USD[0.00] | Yes | |
| 08467218 | | CUSDT[1], DOGE[1], ETH[.00243], ETHW[.00243], SOL[.10667098], SUSHI[1.2603188], TRX[1], UNI[.53541457], USD[10.00] | | |
| 08467219 | | CUSDT[1], USD[0.00] | Yes | |
| 08467226 | | USD[5.00] | | |
| 08467241 | | ETHW[0], NFT (386454496815247651/Cold & Sunny #424)[1], NFT (409816538210357066/Stars #123)[1], NFT (417101957082284041/Starry Night #300)[1], NFT (486436640247544385/Blue Mist #265)[1], SOL[.5] | | |
| 08467245 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08467246 | | NFT (466922012205967501/Australia Ticket Stub #2459)[1] | | |
| 08467247 | | BTC[.00022449], USD[0.00] | | |
| 08467253 | | USDT[0.00001779] | | |
| 08467263 | | BRZ[2], CUSDT[4], LINK[67.48745188], SHIB[1], SOL[19.40544763], TRX[3], USD[2824.07] | Yes | |
| 08467265 | | SOL[.00003907], USD[0.00] | | |
| 08467289 | | NFT (459192847848184573/2974 Floyd Norman - CLE 4-0222)[1], USD[25.52] | | |
| 08467308 | | BRZ[1], KSHIB[5124.40387169], USD[0.00] | Yes | |
| 08467310 | | USD[0.00] | | |
| 08467325 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08467332 | | ETH[0], USD[0.00] | | |
| 08467339 | | SOL[7.85738], USD[1.05] | | |
| 08467348 | | USD[0.00] | | |
| 08467353 | | SOL[.00000001] | | |
| 08467361 | | USD[0.61] | | |
| 08467376 | | SOL[.00000001] | | |
| 08467388 | | BTC[.00000373], ETH[0.23017200], SOL[0.00007573], USD[0.00] | Yes | |
| 08467393 | | SOL[1.1] | | |
| 08467405 | | USD[406.03], USDT[0.00018075] | Yes | |
| 08467406 | | CUSDT[1], ETH[.03922425], ETHW[.03873533], GRT[1], LTC[1.02154167], USD[0.00] | Yes | |
| 08467413 | | BRZ[1], DOGE[22], SHIB[22], SOL[.00000672], TRX[3], USD[0.28] | Yes | |
| 08467429 | | USD[10.00] | | |
| 08467432 | | NFT (419462922760247499/Saudi Arabia Ticket Stub #1516)[1], SOL[.003] | | |
| 08467435 | | NFT (524918769677680030/Bahrain Ticket Stub #901)[1] | | |
| 08467442 | | BTC[.00011207], SOL[0.08994541] | | |
| 08467443 | | AAVE[0], DOGE[1], ETH[0], ETHW[1.65383001], LINK[0], MATIC[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08467474 | | BTC[.10623892], CUSDT[1], ETH[.17041556], ETHW[.17012015], NFT (377024856978313479/735)[1], NFT (505929456863748714/419)[1], SOL[10.89943356] | Yes | |
| 08467475 | | BRZ[2], BTC[.00168952], CUSDT[3], DOGE[1], SHIB[1], USD[0.00] | | |
| 08467497 | | BTC[.0009925], DOGE[1], USD[0.01] | | |
| 08467501 | | USD[6.97] | | |
| 08467509 | | NFT (414683848497155653/Ravager #514)[1] | | |
| 08467535 | | USD[3.94] | | |
| 08467545 | | USDT[1.6228548] | | |
| 08467551 | | DAI[.0484], NFT (494197847768036380/French Riviera #3)[1], NFT (504907903547766218/French Riviera #2)[1], NFT (572844467788613728/French Riviera)[1], SOL[2.51282180], USD[52.55] | | |
| 08467569 | | USD[0.00] | | |
| 08467571 | | NFT (555899569518054326/Entrance Voucher #1156)[1] | Yes | |
| 08467578 | | USD[0.01] | | |
| 08467585 | | DOGE[1], ETHW[.25942381], SHIB[333879.53166782], TRX[2], USD[0.00] | Yes | |
| 08467595 | | TRX[.000007], USD[1.27], USDT[.00000001] | | |
| 08467616 | | SHIB[2193.35186567], USD[0.00], USDT[0] | Yes | |
| 08467618 | | USD[0.05], USDT[0] | | |
| 08467621 | | DOGE[3], ETH[1.254941], ETHW[.4840887], SHIB[22], SOL[31.6048942], TRX[3], USD[6219.17], USDT[1.02543197] | Yes | |
| 08467628 | | USD[0.00] | | |
| 08467656 | | USD[0.00], USDT[0] | | |
| 08467660 | | NFT (542290779757678762/FTX Crypto Cup 2022 Key #3191)[1] | | |
| 08467696 | | USD[0.00] | | |
| 08467700 | | CUSDT[2], LTC[.11064438], SHIB[420731.78399862], USD[0.00] | Yes | |
| 08467708 | | USD[0.14] | Yes | |
| 08467711 | | GRT[1837.67671484], MATIC[880], USD[936.11], USDT[0] | | |
| 08467713 | | USD[0.00] | | |
| 08467717 | | ETHW[.00000199], SHIB[1], USD[30.01], USDT[0] | Yes | |
| 08467724 | | ETH[0], MKR[0] | | |
| 08467742 | | USD[0.00] | | |
| 08467746 | | CUSDT[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | | |
| 08467758 | | USD[0.00] | | |
| 08467770 | | BTC[.00290767], CUSDT[1], DOGE[2], SHIB[1], SOL[.00009634], TRX[1], USD[0.03] | | |
| 08467780 | | USD[0.00] | | |
| 08467789 | | MATIC[211.28600955], UNI[1.07205743], USD[0.00] | Yes | |
| 08467793 | | USD[30.00] | | |
| 08467816 | | USD[100.00] | | |
| 08467820 | | AAVE[1.21231], DOGE[672.846], ETH[.079162], ETHW[.079162], KSHIB[28.29], MATIC[445.012], MKR[.003646], NEAR[19.5052], SHIB[8106600], SOL[2.23444], TRX[3.607], UNI[13.0446], USD[176.75] | | |
| 08467823 | | DOGE[1613], ETH[0], ETHW[0.08350275], KSHIB[0], PAXG[0], SHIB[2553854.49852295], USD[120.13], USDT[0] | | |
| 08467826 | | BTC[.00152163], CUSDT[1], USD[0.00] | | |
| 08467832 | | USD[5.00] | | |
| 08467834 | | BAT[1.00243206], DOGE[1], ETH[1.07941362], ETHW[1.07896023], SOL[10.439053], USD[3.73] | Yes | |
| 08467884 | | BRZ[1], CUSDT[1], DOGE[1], MATIC[59.18231831], SOL[.8335403], TRX[1] | Yes | |
| 08467888 | | USD[0.00] | | |
| 08467904 | Contingent, Disputed | BTC[.000291], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08467908 | | CUSDT[1], SOL[.13635239], USD[5.37] | Yes | |
| 08467919 | | USD[200.00] | | |
| 08467922 | | SOL[22.2149343], USD[0.00] | | |
| 08467927 | | ALGO[5], USD[0.01] | | |
| 08467935 | | BTC[.00439947] | Yes | |
| 08467938 | | USD[50.01] | | |
| 08467945 | | DOGE[1], SOL[7.45914013], USD[0.00] | | |
| 08467954 | | CUSDT[3], DOGE[257.54800222], MATIC[4.67085637], SHIB[661870.50359712], USD[0.01] | | |
| 08467973 | | USD[47.80] | | |
| 08467974 | | BTC[.0011213], CUSDT[5], TRX[4.00441967], USD[0.00], YFI[0] | | |
| 08467988 | | USD[1.20] | | |
| 08467995 | | CUSDT[865.78428908], DOGE[1], MATIC[21.1753391], NFT (330099424514765462/Sigma Shark #597)[1], NFT (39460465728302280/Roamer #362)[1], NFT (454411192182710025/#9149)[1], NFT (455211347947385982/Kiddo #4943)[1], NFT (475591060989611394/SOLYETIS #605)[1], NFT (518614292620363685/Ebbit Ape #6889)[1], NFT (526333830027045469/Sigma Shark #1177)[1], SOL[1.68944341, TRX[486.93415664], USD[0.00] | | |
| 08468005 | | ETHW[3.07708479], USD[59.51] | | |
| 08468006 | | SHIB[971733.5618424], USD[0.00] | Yes | |
| 08468008 | | SOL[.0241278], USD[0.00] | Yes | |
| 08468011 | | USD[1.98] | | |
| 08468016 | | NFT (506858585536475829/Beasts #37)[1], USD[190.00] | | |
| 08468023 | | CUSDT[1], ETH[.10889194], ETHW[.10779468], SOL[2.68474533], TRX[1], USD[143.15] | Yes | |
| 08468031 | | BAT[1.00281675], CUSDT[8], TRX[2], USD[146.85] | Yes | |
| 08468032 | | USD[0.00] | | |
| 08468033 | | DOGE[127.8804437], KSHIB[102.90127574], SHIB[853925.00650003], USD[0.00] | | |
| 08468043 | | USD[0.00], USDT[0] | | |
| 08468055 | | ETH[1.19536319], ETHW[1.19536319], NFT (302900080679376914/MagicEden Vaults)[1], NFT (303092364018992262/MagicEden Vaults)[1], NFT (344871219596183099/MagicEden Vaults)[1], NFT (345855452076339163/Doge Capital #1894)[1], NFT (363533157172492436/MagicEden Vaults)[1], NFT (375850852527560938/Golden bone pass)[1], NFT (450227294913414154/MagicEden Vaults)[1], SOL[.95], USD[7.30] | | |
| 08468056 | | CUSDT[7], SHIB[4], TRX[1], USD[86.13] | Yes | |
| 08468065 | | BTC[.0016643], SHIB[1], USD[0.00] | | |
| 08468086 | | NFT (338102792526332857/The 2974 Collection #2673)[1], NFT (497581420837217915/Birthday Cake #2673)[1], NFT (506250845515002611/Exiled Alien #810)[1], SOL[0], USD[30.41] | | |
| 08468088 | | CUSDT[1], MATIC[35.86304305], USD[0.00] | | |
| 08468092 | | BTC[.00211967], CUSDT[5], ETH[.16164538], ETHW[.16164538], MATIC[7.04924726], SHIB[1], USD[15.01] | | |
| 08468099 | | SOL[.05414267], USD[0.00] | Yes | |
| 08468114 | | ETH[0], SOL[0] | | |
| 08468128 | | DOGE[26.93093617], KSHIB[127.58121172], USD[0.00] | | |
| 08468131 | | SHIB[2], SOL[.5119981], USD[0.00], USDT[.00046459] | Yes | |
| 08468132 | | BCH[0], USD[0.11] | Yes | |
| 08468148 | | LINK[1.95665539] | Yes | |
| 08468161 | | AAVE[.00000001], BAT[.00000001], BTC[.00002763], LINK[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 08468163 | | USD[0.00] | | |
| 08468164 | | ETH[.01575742], ETHW[.01575742], USD[50.00] | | |
| 08468170 | | USD[536.26] | Yes | |
| 08468171 | | DOGE[1149], USD[1.70], USDT[0.00827880] | | |
| 08468174 | | BTC[.00000005], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08468176 | Contingent, Disputed | USD[0.00] | | |
| 08468178 | | CUSDT[1], DOGE[61.59516752], KSHIB[197.67608469], SHIB[324140.457014], TRX[108.79356069], USD[0.00] | Yes | |
| 08468181 | | ETH[.001], ETHW[.001], SOL[.0792] | | |
| 08468189 | | USD[0.01] | | |
| 08468199 | Contingent, Disputed | ETH[.06044032], ETHW[.06044032], USD[0.00], USDT[0] | | |
| 08468200 | | MATIC[222.43702522], SHIB[1], USD[0.00] | | |
| 08468217 | | CUSDT[1], KSHIB[176.38312295], SHIB[140.11030741], USD[0.00] | Yes | |
| 08468222 | | ETH[.00299455], ETHW[.00299455], USD[0.00] | | |
| 08468230 | | BTC[.00201287] | | |
| 08468264 | | MATIC[3.78069888], USD[0.00] | Yes | |
| 08468270 | | BTC[0], ETH[0], ETHW[13.33864800], USD[33.28] | | |
| 08468274 | | USD[0.14] | | |
| 08468276 | | USD[1.00] | | |
| 08468290 | | AVAX[0], DOGE[0], ETHW[0], MATIC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08468313 | | DOGE[1], ETHW[12.32839626], USD[0.00] | Yes | |
| 08468315 | | BAT[0], MATIC[0], NFT (405782214009854673/FTX - Off The Grid Miami #4457)[1], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08468321 | Contingent, Disputed | USD[0.00], USDT[0.00000065] | | |
| 08468336 | | SOL[0.00500000], USD[0.12], USDT[0] | | |
| 08468342 | | SOL[.00000001] | | |
| 08468346 | | CUSDT[1], ETH[1.07249659], ETHW[1.07215083], SHIB[2], TRX[1], USD[109.20] | Yes | |
| 08468347 | | BRZ[1], MATIC[.00033346], NFT (323503766129188359/Molly Water #69)[1], NFT (548487656009962090/Molly Water #66)[1], SHIB[57489.43679415], USD[0.00] | Yes | |
| 08468349 | | USD[0.00] | | |
| 08468357 | | USD[0.00], USDT[0] | | |
| 08468366 | | USD[0.00] | | |
| 08468370 | | NFT (515545176857245435/Bahrain Ticket Stub #2222)[1] | | |
| 08468378 | | USD[1.07] | Yes | |
| 08468387 | | BTC[.00098772], TRX[1], USD[0.00] | | |
| 08468390 | | BTC[.00021148], ETH[.02762408], ETHW[.02762408], MATIC[185], SHIB[6700000] | | |
| 08468394 | | UNI[0], USDT[0] | | |
| 08468395 | | USD[0.00] | Yes | |
| 08468403 | | USD[25.00] | | |
| 08468410 | | NFT (477339994643142730/Saudi Arabia Ticket Stub #1940)[1], USDT[.9480431] | | |
| 08468445 | | TRX[.000006] | | |
| 08468465 | | DOGE[1], USD[0.00] | | |
| 08468476 | | SOL[.00000001] | | |
| 08468479 | | KSHIB[254.07872578], USD[1.00] | | |
| 08468503 | | ETH[.0244999], ETHW[.0244999] | | |
| 08468504 | | USD[0.00] | | |
| 08468531 | | BRZ[4], BTC[.03627386], CUSDT[10], DOGE[9.01859444], ETH[.55001626], ETHW[.40024777], GRT[220.36992132], LINK[13.04551778], MATIC[58.35805459], SHIB[67], SOL[31.21427323], TRX[11], USD[-99.87] | Yes | |
| 08468534 | | ETH[0.04082535], USD[113.64] | | |
| 08468541 | | DOGE[3], ETH[0], ETHW[0.01894862], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08468543 | | USD[1.07] | Yes | |
| 08468549 | | USD[0.00] | | |
| 08468556 | | ETH[.0002525], ETHW[.0002525], USDT[0.00000759] | | |
| 08468562 | | BTC[.00344058], ETH[.05], ETHW[.05], USD[0.00] | | |
| 08468582 | | CUSDT[1], USD[0.00] | | |
| 08468585 | | USD[500.01] | | |
| 08468595 | | NFT (468799041806058250/Vibrant Mangrove)[1], NFT (572852116334223722/Midnight Mangrove)[1], SOL[.04991658], USD[4.00] | | |
| 08468597 | | SOL[2.0774751] | | |
| 08468600 | | BRZ[1], CUSDT[1], DOGE[647.98043161], LINK[5.36525672], SOL[1.25889637], TRX[1], USD[0.00] | | |
| 08468632 | | USD[0.00] | | |
| 08468635 | | CUSDT[7], MATIC[.00017233], SHIB[4.64103252], USD[36.67] | Yes | |
| 08468636 | | CUSDT[1], SUSHI[62.87652356], USD[0.00] | | |
| 08468643 | | USD[15.00] | | |
| 08468648 | | USD[0.01] | Yes | |
| 08468650 | | BTC[.0001962], USD[3.00] | | |
| 08468669 | | CUSDT[4], DOGE[1], SUSHI[7.35315199], TRX[1], UNI[1.07381041], USD[0.00] | | |
| 08468679 | | BTC[.00041592], CUSDT[1], USD[0.01] | Yes | |
| 08468717 | | BTC[.00071699], CUSDT[1], ETH[.00581535], ETHW[.00574695], TRX[1], USD[0.01] | Yes | |
| 08468732 | | USD[0.00], USDT[0] | | |
| 08468746 | | USD[20.00] | | |
| 08468752 | | SHIB[3], USD[314.81] | | |
| 08468785 | | USD[10.73] | Yes | |
| 08468790 | | CUSDT[1], SHIB[574112.60193319], USD[0.00] | Yes | |
| 08468792 | | CAD[2.45], KSHIB[26.21282137], LINK[.00000014], SOL[.00625677], UNI[.04936671], USD[0.00] | Yes | |
| 08468810 | | BTC[.00404197], DOGE[1], USD[0.00] | Yes | |
| 08468819 | | ETH[.06738833], TRX[1], USD[0.05] | Yes | |
| 08468828 | | CUSDT[5], DOGE[1], NFT (361364053671195235/DOTB #4845)[1], SHIB[1], SOL[.71545516], TRX[2], USD[0.01] | Yes | |
| 08468834 | | BRZ[1], ETH[.28241247], ETHW[.28241247], USD[0.00] | | |
| 08468840 | | CUSDT[2], USD[0.00] | Yes | |
| 08468842 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 08468845 | | BAT[362.93693201], BCH[14.00188568], BRZ[4], BTC[.0005981], CUSDT[3], DOGE[5946.22187864], LINK[305.10558842], LTC[4.66994405], MATIC[197.49717599], NFT (296187341753049165/SOLYETIS #4108)[1], NFT (333950021573811360/SOLYETIS #3797)[1], NFT (369224827260082994/Entrance Voucher #1079)[1], NFT (383285907280107358/SOLYETIS #4639)[1], NFT (384991909905601267/SOLYETIS #5304)[1], NFT (431789256322573322/SOLYETIS #3525)[1], NFT (446815850236588939/SOLYETIS #1117)[1], NFT (469793040030517875/SOLYETIS #8425)[1], NFT (474478663058859292/SOLYETIS #1290)[1], NFT (505980750521298843/SOLYETIS #8166)[1], NFT (563650098859476263/SOLYETIS #4344)[1], SHIB[41872073.74314632], SOL[20.57019457], TRX[325.29699949], USD[0.00], USDT[1.05379526] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08468848 | | USD[19.29] | | |
| 08468855 | | USD[0.00] | | |
| 08468875 | | DOGE[1], MATIC[4.72501563], SHIB[2943554.58728385], SUSHI[1.10532601], TRX[300.50453268], USD[0.12] | Yes | |
| 08468879 | | DOGE[1], NFT (510976330970714884/Imola Ticket Stub #2158)[1], SHIB[2], TRX[5], USD[0.00], USDT[0] | Yes | |
| 08468886 | | BTC[.0955], SOL[43.64974156] | | |
| 08468901 | | NFT (501506510819469977/Coachella x FTX Weekend 2 #2106)[1] | | |
| 08468905 | | BTC[.00052861], CUSDT[2], ETH[.00712367], ETHW[.00704071], USD[53.52] | Yes | |
| 08468913 | | USD[0.00] | Yes | |
| 08468918 | | DOGE[1], SHIB[30.10353585], USD[0.00] | Yes | |
| 08468929 | | USD[0.01] | Yes | |
| 08468931 | | BRZ[69.42749577], SHIB[626881.64192577], SOL[.26024712], SUSHI[2.66209242], TRX[3], USD[0.01] | | |
| 08468937 | | USD[0.00], YFI[.00026826] | | |
| 08468944 | | USD[0.01] | Yes | |
| 08468955 | | USD[5.29] | Yes | |
| 08468960 | | SOL[0], USD[0.00] | Yes | |
| 08468961 | | LTC[.62264677] | | |
| 08468974 | | CUSDT[1], MATIC[4.0899741], USD[0.00] | Yes | |
| 08468987 | | BTC[.00197625], ETH[.01214805], ETHW[.01214805], NFT (365485419602565374/Blobby Boo Crew #26)[1], SOL[1.58827617], USD[0.00] | | |
| 08468988 | | ETH[0], ETHW[0], EUR[0.00], NFT (387516455826593586/#2622 Inverse Bear)[1], SHIB[3], SOL[1.12239604], USD[0.00] | Yes | |
| 08469004 | | MATIC[0.00145994], SHIB[2], TRX[1], USD[149.39] | Yes | |
| 08469017 | | SOL[.05102] | | |
| 08469018 | | USD[2.50] | Yes | |
| 08469020 | | NFT (385691568273873131/ApexDucks #4016)[1], NFT (448911701111482476/ApexDucks #6512)[1], NFT (490536387152159110/ApexDucks #1855)[1], NFT (513027134588786135/Space Bums #2312)[1], SOL[.14136273] | Yes | |
| 08469027 | | SOL[.76923], USD[0.00] | | |
| 08469029 | | BTC[.1064955], ETH[.262], ETHW[.262], MATIC[670], SHIB[30000000], SOL[20.99], USD[83.69] | | |
| 08469049 | | NFT (512085767051275589/#6154)[1], SOL[.02] | | |
| 08469066 | | BTC[.00378118], DOGE[1], ETH[.00384761], ETHW[.0038028], SHIB[7], TRX[2], USD[113.03] | Yes | |
| 08469078 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08469081 | | USD[12.80] | | |
| 08469090 | | BTC[0], ETH[0], TRX[1], USD[0.00], USDT[0.00001043] | Yes | |
| 08469096 | | USD[10.00] | | |
| 08469102 | | USD[0.75] | Yes | |
| 08469110 | | ALGO[.00000001], BRZ[1], SHIB[1], USD[149.32], USDT[0] | Yes | |
| 08469112 | | BTC[0.00000001], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 08469114 | | SHIB[14176353.84179189], TRX[1], USD[0.00] | | |
| 08469129 | | USD[10.72] | Yes | |
| 08469132 | | USD[0.00] | Yes | |
| 08469154 | | SOL[0], USD[0.00] | | |
| 08469162 | | USD[0.00], USDT[0.00002864] | | |
| 08469177 | | CUSDT[1], DOGE[1], MATIC[.0000191], USD[1.50] | | |
| 08469180 | | BRZ[1], DOGE[2], ETH[.04900638], ETHW[2.09805767], SHIB[20], TRX[3], USD[0.77] | Yes | |
| 08469202 | | AAVE[0], BTC[0], DOGE[0], LINK[0], MATIC[0], MKR[0], SHIB[0], SOL[.00000001], TRX[0], USD[0.00], YFI[0] | Yes | |
| 08469204 | | USDT[0.00000130] | | |
| 08469212 | | BTC[.0000992], ETH[.00171071], ETHW[.00171071], USD[0.00] | | |
| 08469223 | | NFT (399201255528939822/Shaq's Fun House presented by FTX #117)[1] | | |
| 08469247 | | BRZ[2], DOGE[6], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08469251 | | BRZ[1], USD[0.56] | Yes | |
| 08469263 | | CUSDT[3], DOGE[2], ETHW[.02545165], SHIB[2], SOL[20.0096793], TRX[1], USD[0.02] | Yes | |
| 08469289 | | USD[10.00] | | |
| 08469290 | | LINK[1.26903999], SHIB[5624164.14108463] | Yes | |
| 08469302 | | CUSDT[909.32533647], MATIC[6.96656206], SHIB[817215.75155609], USD[0.00], USDT[19.89013465] | | |
| 08469308 | | CUSDT[1], DOGE[111.09311461], LINK[13.95283685], SHIB[277988.19248837], TRX[2], USD[2.30] | Yes | |
| 08469316 | | DOGE[105.68463753], ETH[1.01321182], ETHW[.01321182], SHIB[1297264.00721793], TRX[1], USD[0.00] | | |
| 08469317 | | DOGE[0], LINK[0], NFT (376195581899662868/ApexDucks Halloween #2342)[1], NFT (460130660882446225/ApexDucks Halloween #129)[1], NFT (470233141789748212/ApexDucks Halloween #2486)[1], NFT (482476168345849181/ApexDucks #3532)[1], NFT (507466455167081848/ApexDucks Halloween #2626)[1], NFT (522014141874087672/ApexDucks #2694)[1], NFT (523558089852417672/ApexDucks #2986)[1], SHIB[1], SOL[.00000434], USD[0.00] | | |
| 08469321 | | SHIB[125407.5746175], SOL[.1998], USD[10.28] | | |
| 08469322 | | USD[0.00] | | |
| 08469323 | | SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08469326 | | BF_POINT[200], BRZ[57.07103399], CUSDT[430.01096077], DOGE[466.00900442], KSHIB[347.51982995], MATIC[6.34347987], SHIB[488129.49174878], TRX[1], USD[0.00] | Yes | |
| 08469328 | | BTC[.00249088], CUSDT[1], DOGE[2], SOL[1.35921061], USD[0.00] | Yes | |
| 08469329 | | BRZ[1], DOGE[2], NFT (346207226601732866/Astral Apes #3196)[1], NFT (375213844831460352/Astral Apes #1625)[1], NFT (399986882635155542/DRIP NFT)[1], NFT (433514441251468836/Astral Apes #2567)[1], NFT (524512887545270312/DRIP NFT)[1], SHIB[2], SOL[4.98868051], TRX[2], USD[0.00] | Yes | |
| 08469341 | | ETH[.00000002], ETHW[.00000002], SOL[0], USD[0.00] | Yes | |
| 08469346 | | USDT[0] | | |
| 08469351 | | BTC[.0759402], DOGE[1], ETH[1.04244561], ETHW[1.04200769], SHIB[5], TRX[1], USD[0.25], USDT[0.00000001] | Yes | |
| 08469360 | | USD[100.00] | | |
| 08469371 | | CUSDT[1], HKD[82.87], USD[56.64] | Yes | |
| 08469372 | | SOL[.01] | | |
| 08469373 | | ETH[.000999], ETHW[.000999], NEAR[.5994], SOL[.05994], USD[7.31] | | |
| 08469382 | | BTC[.00105322], CUSDT[3], ETH[.0733402], ETHW[.07242952], TRX[1], USD[0.04] | | |
| 08469389 | | USD[32.18] | Yes | |
| 08469398 | | CUSDT[6], DOGE[.00051026], SHIB[4], SOL[1.01271347], TRX[1], UNI[.00000677], USD[0.00] | Yes | |
| 08469407 | | USD[5.00] | | |
| 08469412 | | NFT (290059078014687219/The 2974 Collection #1324)[1], NFT (332395710270771249/Birthday Cake #1324)[1], NFT (405170042308128902/Birthday Cake #1657)[1], NFT (514330059905343970/The 2974 Collection #1657)[1], SOL[0], USD[0.00] | | |
| 08469435 | | NFT (312939766812964724/Founding Frens Lawyer #559)[1], NFT (336637020992955353/Founding Frens Lawyer #236)[1], NFT (576017249323346690/Entrance Voucher #648)[1], USD[0.00], USDT[0] | Yes | |
| 08469446 | | SOL[1.05746723], TRX[1], USD[0.01] | Yes | |
| 08469448 | | DOGE[1], ETH[.02601455], ETHW[.02568816], USD[0.00] | Yes | |
| 08469451 | | BTC[.00028116], CUSDT[961.73039067], ETH[.00443061], ETHW[.00437589], MATIC[6.63223282], SOL[.22708618], USD[37.36] | Yes | |
| 08469455 | | CUSDT[3], ETH[.00000011], ETHW[.00000011], SHIB[1], USD[0.01] | | |
| 08469459 | | AUD[0.00], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], HKD[0.00], KSHIB[0], LTC[0], SHIB[264357.98069821], TRX[0], USD[0.00] | Yes | |
| 08469462 | | CUSDT[1], SHIB[444386.33813639], USD[0.00] | Yes | |
| 08469467 | | ETH[.36388885], ETHW[.36388885], USD[1655.97] | | |
| 08469468 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08469473 | | SOL[0.08185603] | | |
| 08469477 | | BTC[.00425532] | | |
| 08469486 | | BRZ[1], BTC[.00078166], CUSDT[8], DOGE[206.97080785], LTC[.12585215], PAXG[.01085317], SHIB[1], USD[11.16], USDT[19.89610057], YFI[.00066606] | | |
| 08469492 | | BRZ[2], DOGE[1.64160681], MATIC[0], SHIB[7], SOL[0.00006141], SUSHI[0.00023359], TRX[4], USD[0.55] | Yes | |
| 08469504 | | BRZ[1], CUSDT[2], DOGE[2538.01396275], ETH[.10012851], ETHW[.09909569], NFT (406570943508774354/Cyborg Snoop Dog Ape)[1], NFT (411113109058172264/Dc Joker)[1], NFT (433186802389534141/Dc SuperMan)[1], NFT (490690083756114923/Ape Zombie #10)[1], SHIB[8], SOL[1.23997797], TRX[201.27438749], USD[0.00] | Yes | |
| 08469511 | | BRZ[1], ETH[.00000001], SHIB[5], TRX[2], USD[0.07] | Yes | |
| 08469512 | | BRZ[1], DOGE[.00000001], SHIB[7695818.70247496], USD[0.00] | Yes | |
| 08469530 | | USD[0.00] | | |
| 08469531 | Contingent, Disputed | BTC[0], SOL[.00093789], USD[0.00] | | |
| 08469537 | | USD[321.75] | Yes | |
| 08469551 | | BTC[.00004509], USD[0.20] | Yes | |
| 08469565 | | BTC[.00004667], FTX_EQUITY[0], USD[0.19], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 08469566 | | CUSDT[1], SHIB[417407.4435289], USD[0.00] | Yes | |
| 08469600 | | ETHW[.02647583], SHIB[2], USD[76.30], USDT[0] | | |
| 08469602 | | CUSDT[4], DOGE[1], ETH[.03469508], ETHW[.03426467], SOL[.58315472], TRX[1], USD[0.01] | Yes | |
| 08469611 | | CUSDT[1], ETH[.01659224], ETHW[.01638704], USD[53.39] | Yes | |
| 08469612 | | MATIC[18.6064028], SHIB[2], USD[0.00] | Yes | |
| 08469615 | | CUSDT[1], NFT (336590264200266512/Red Panda #5778)[1], NFT (339779223555251130/DOTB #1993)[1], NFT (430050958334509248/DarkPunk #7874)[1], NFT (511170545881774029/Sigma Shark #6721)[1], SHIB[1], SOL[.00087341], TRX[1], USD[0.72] | Yes | |
| 08469621 | | USD[5.00] | | |
| 08469630 | | ETH[.1439487], ETHW[.1439487], USD[2.61] | | |
| 08469640 | | NFT (288680168741360651/Fragment of The Eye #455)[1], USD[0.00] | Yes | |
| 08469654 | | CUSDT[4], DOGE[522.02112533], LINK[6.91297618], MATIC[40.17105171], SHIB[2583311.80573495], SOL[1.16231542], TRX[1], USD[85.01] | Yes | |
| 08469669 | | USD[0.00] | | |
| 08469672 | | SHIB[7677124.71187465], TRX[1], USD[0.00] | Yes | |
| 08469703 | | CUSDT[1], NFT (380316111062462395/Elysian - #4801)[1], NFT (518040382030896894/Kiddo #2216)[1], NFT (524220611984385006/Solninjas #3502)[1], SOL[.2680187], USD[0.00] | Yes | |
| 08469708 | | DOGE[0], ETHW[.04003493], NFT (343414092159795756/Entrance Voucher #1413)[1], SHIB[4], USD[165.51] | Yes | |
| 08469711 | | DOGE[.00065535], USD[0.03] | Yes | |
| 08469713 | | CUSDT[1], SHIB[6.6140428], TRX[1], USD[4.71] | Yes | |
| 08469720 | | NFT (324405660997531414/FTX - Off The Grid Miami #5302)[1] | | |
| 08469728 | | BTC[.00010133], CUSDT[2], ETH[.00134156], ETHW[.00132788], MATIC[1.19429262], SOL[1.11835732], USD[0.00] | Yes | |
| 08469734 | | NFT (288793566752414140/Old Tree Soul BMLT)[1], NFT (299633583791137328/Gaia Rust BMLT)[1], NFT (300774103686635318/Fleshrose BMLT)[1], NFT (416893282534236680/Icerose BMLT)[1], NFT (465974884392071646/Blueberry Muffin BMLT Night)[1], SOL[.01985395], USDT[0.00000190] | | |
| 08469741 | | USD[0.00] | | |
| 08469750 | | SOL[.00090257], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08469751 | | CUSDT[1], DOGE[2244.84102201], NFT (303307183288092450/APEFUEL by Almond Breeze #184)[1], SHIB[12887984.56408184], USD[0.07] | | |
| 08469753 | | BRZ[1], DOGE[1], SHIB[6], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08469762 | | CUSDT[7], NFT (403121252485175991/JaxJonson #4)[1], NFT (445619122211816964/People #4)[1], NFT (542111729957067216/Nation Bears #4)[1], NFT (565291970684655872/The CaLabs #19)[1], SHIB.0000487), USD[7.31] | Yes | |
| 08469780 | | CUSDT[3], EUR[0.00], USDT[0.00000119] | Yes | |
| 08469781 | | BTC[.00047488], DOGE[11.79965997], ETH[.00049635], ETHW[.00049635], SHIB[192688.23274565], SOL[.00656105], SUSHI[.2428], USD[0.00], USDT[.003304] | Yes | |
| 08469794 | | USD[0.00] | | |
| 08469795 | | DOGE[0], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 08469797 | | BTC[.00011268], TRX[65.21735444], USD[0.00] | | |
| 08469807 | | BTC[0.00941429], CUSDT[5], DOGE[1.625], ETH[.00653122], ETHW[.00644914], LINK[1.74666008], SHIB[9], SOL[0.17003129], TRX[1], USD[475.59] | Yes | |
| 08469822 | | MATIC[249.64607422] | Yes | |
| 08469825 | | USD[10.00] | | |
| 08469832 | | CUSDT[1], DOGE[1], KSHIB[6445.57984049], SUSHI[55.62520207], USD[0.00] | Yes | |
| 08469833 | | USDT[0] | | |
| 08469839 | | USD[4.66] | | |
| 08469847 | | USD[0.01] | Yes | |
| 08469851 | | ETH[.06236983], ETHW[.06236983], USD[0.00], USDT[0.00001754] | | |
| 08469865 | | DOGE[1047.951], SHIB[2597400], USD[0.91] | | |
| 08469888 | | CUSDT[2], SOL[.00476625], TRX[1], USD[28.98] | Yes | |
| 08469889 | | BAT[1], DOGE[1], USD[169.13] | Yes | |
| 08469891 | | BTC[.00035197], CUSDT[2], TRX[1], USD[0.22] | Yes | |
| 08469903 | | BTC[.00210035], CUSDT[3], LINK[2.30440655], TRX[1], UNI[8.49924334], USD[0.00] | Yes | |
| 08469908 | | USD[1.59] | | |
| 08469913 | | USD[50.01] | | |
| 08469917 | | CUSDT[6], SOL[0], USD[0.01] | Yes | |
| 08469934 | | DOGE[4368.37950244], SHIB[1], USD[0.00] | | |
| 08469937 | | CUSDT[3], DOGE[130.07298967], GRT[33.42981087], SOL[.24927457], USD[0.00] | | |
| 08469965 | | TRX[121.34719166], USD[0.00] | | |
| 08469968 | | SOL[.65934], USD[0.54] | | |
| 08469972 | | BTC[.0029691], ETH[.00791235], ETHW[.00781659], TRX[1], USD[31.44] | Yes | |
| 08469990 | | CUSDT[1], DOGE[1], SOL[6.07444693], USD[0.02] | | |
| 08469994 | | CUSDT[1], SOL[.26019121], USD[0.01] | Yes | |
| 08470008 | | ETHW[.964035], NFT (551043351748167786/Entrance Voucher #29498)[1], USD[2.00] | | |
| 08470009 | | ETH[.00020511], ETHW[2.50920511], USD[3123.88] | | |
| 08470014 | Contingent, Disputed | USD[0.01] | Yes | |
| 08470045 | | USD[20.00] | | |
| 08470047 | | SOL[.02890612], USD[1.10] | Yes | |
| 08470049 | | BTC[.00004483], SHIB[77499.35417204], USD[0.00] | | |
| 08470079 | | BTC[.00020259], TRX[107.02003555], USD[0.00], USDT[8.96552799] | Yes | |
| 08470092 | | CUSDT[3], USD[0.01] | | |
| 08470103 | Contingent, Disputed | USD[0.02] | Yes | |
| 08470139 | | BRZ[1], DOGE[2], SOL[10.34778591], USD[0.41] | Yes | |
| 08470163 | | SOL[2.02592402], USD[40.01], USDT[49.72036718] | | |
| 08470165 | | NEAR[.0597], USD[0.01], USDT[0] | | |
| 08470175 | | BTC[.00303914], TRX[1], USD[0.00] | Yes | |
| 08470184 | | ETH[.05060786], ETHW[.05060786], SOL[28.77849819], USD[0.00] | | |
| 08470188 | | TRX[1.00002748], USD[0.00], USDT[0] | Yes | |
| 08470192 | | BRZ[1], BTC[.00517872], CUSDT[1], ETH[.0274622], ETHW[.0271202], MATIC[37.02918861], NFT (315761597722932065/Careless Cat #373)[1], SHIB[2], SOL[2.05558367], TRX[1], USD[213.61] | Yes | |
| 08470211 | | USD[0.57] | | |
| 08470219 | | BTC[.00012997], DOGE[27.01039629], SHIB[113810.95411754], USD[0.31] | Yes | |
| 08470224 | | CUSDT[1], USD[0.00] | Yes | |
| 08470227 | | USD[0.00] | | |
| 08470228 | Contingent, Disputed | USD[0.00] | | |
| 08470235 | | USD[100.00] | | |
| 08470236 | | BTC[.00000001], KSHIB[0], SHIB[1288770.50859301], TRX[1], USD[0.00] | | |
| 08470252 | | CAD[23.06], CUSDT[3], DOGE[2], ETH[1.06152579], ETHW[1.06108005], LTC[.20835373], PAXG[.16115711], SHIB[16], SOL[2.25724454], TRX[5], USD[1357.00] | Yes | |
| 08470271 | | USD[0.00] | | |
| 08470279 | | ALGO[.90136441], DOGE[.57681261], ETH[.00009672], ETHW[.00007132], LINK[.00610532], SHIB[1], SOL[.19660596], USD[0.01], USDT[1.00039271] | Yes | |
| 08470287 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08470292 | | MATIC[.88183735], SHIB[180657.63082115], SOL[.05140418], SUSHI[.26991941], UNI[.16546453], USD[218.24] | Yes | |
| 08470315 | | BTC[0], ETH[.083665], ETHW[.08263945], SHIB[2], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 08470320 | | MATIC[359.64], SOL[5.76423], USD[18.13] | | |
| 08470321 | | SOL[.10259518], USD[0.00], USDT[0.00000001] | | |
| 08470325 | | ETH[.001], USD[0.00], USDT[0] | | |
| 08470352 | | USD[381.23] | | |
| 08470358 | | USD[25.00] | | |
| 08470360 | | USD[331.35] | | |
| 08470364 | | BRZ[1], CUSDT[17], DOGE[1], SHIB[1], SOL[.0165578], TRX[1], USD[0.00] | Yes | |
| 08470373 | | USD[2.14] | Yes | |
| 08470374 | | AAVE[0], ALGO[10.82929755], AVAX[0], BAT[0], BCH[0], BRZ[7.95812677], BTC[0.00015598], CUSDT[14.31187507], DAI[1.21339447], DOGE[16.02134969], ETH[0], GRT[5.01189926], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0.01420073], SUSHI[0], TRX[26.87752202], UNI[0], USD[0.00], USDT[1.22023494], YFI[0] | Yes | |
| 08470393 | | LTC[.2773757], USD[0.00] | | |
| 08470395 | | BRZ[0], CUSDT[2], TRX[1], USDT[0] | | |
| 08470404 | | USD[0.00], USDT[0] | | |
| 08470409 | | CUSDT[1], SHIB[3158559.69677826], USD[0.00] | | |
| 08470416 | | USD[2.49] | | |
| 08470425 | | BRZ[1], BTC[.18581676], DOGE[5], SHIB[4], TRX[5], USD[0.00], USDT[1.01890692] | Yes | |
| 08470428 | | ETH[0], SOL[.00000001] | | |
| 08470430 | | NFT (29206685283851 4844/Entrance Voucher #905)[1], SHIB[1546.00272350], SOL[.0895211], USD[0.00] | Yes | |
| 08470438 | | USD[0.01] | | |
| 08470440 | | TRX[53.6014013] | Yes | |
| 08470456 | | AAVE[0], BCH[0], BRZ[1], CUSDT[12], DAI[.00018158], DOGE[0], GRT[0], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08470462 | | USD[0.01] | | |
| 08470464 | | ALGO[.02268467], AVAX[0], BAT[1], BRZ[3], BTC[.00000045], DOGE[0], ETH[0], ETHW[0], GRT[1], MATIC[.00690762], SHIB[10], SOL[0], TRX[6], USD[0.00], USDT[0.00000023] | Yes | |
| 08470495 | | AAVE[.18022597], BAT[12.48774029], CUSDT[7], DOGE[4], LINK[2.09159339], PAXG[.02004829], SHIB[3013108.92940937], SOL[.82601311], SUSHI[2.24255148], TRX[3], UNI[2.5322249], USD[42.84] | | |
| 08470497 | | ETH[0], LTC[0], SOL[.00000001], USD[0.14] | | |
| 08470503 | | BTC[0], USD[1.78] | | |
| 08470508 | | USD[0.01] | Yes | |
| 08470520 | | CUSDT[2], DOGE[576.77504538], SHIB[1453911.02064553], USD[0.00] | | |
| 08470521 | | CUSDT[3], USD[0.19], YFI[.00045856] | Yes | |
| 08470559 | | USD[0.00] | | |
| 08470578 | | NEAR[0.00000001] | | |
| 08470586 | | BCH[.00080804] | | |
| 08470589 | | SOL[.00000001] | | |
| 08470625 | Contingent, Disputed | BCH[0], BTC[0], DOGE[1], MATIC[.00843284], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08470631 | | BTC[.03873711] | | |
| 08470651 | | CUSDT[1], DOGE[7.89281586], GRT[1], NFT (404724753629442617/Entrance Voucher #782)[1], USD[0.00] | | |
| 08470654 | | BRZ[1], BTC[.02751133], CUSDT[24], DOGE[4], ETH[.36021416], ETHW[.36021416], SOL[1.09523897], TRX[3], USD[0.01] | | |
| 08470668 | | CUSDT[2], ETH[.13422814], ETHW[.13316113], USD[0.00] | Yes | |
| 08470686 | | USD[20.00] | | |
| 08470719 | | BRZ[1], CUSDT[2], LINK[.00982298], MATIC[.00001236], TRX[1], USD[0.81] | | |
| 08470723 | | CUSDT[2.99353448], SHIB[1], USD[0.00] | Yes | |
| 08470726 | | ETH[0.04035219], ETHW[0.04035219], SOL[0.53882298], USD[0.00] | | |
| 08470735 | | CUSDT[1], SUSHI[32.39953394], USD[0.00] | | |
| 08470741 | | BTC[.0504305], ETH[1.48946586], ETHW[1.48946586], USD[0.24] | | |
| 08470742 | | USD[1.07] | | |
| 08470744 | | CUSDT[1], ETH[.05371266], ETHW[.05304367], USD[0.00] | Yes | |
| 08470767 | | SOL[1.60286726], TRX[1], USD[0.00] | Yes | |
| 08470768 | | CUSDT[4], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 08470781 | | ETH[.00601042], ETHW[0.00601041], NFT (457839674333980152/Ashes to Ashes)[1] | | |
| 08470792 | | BTC[.0000978], DOGE[1], USD[10.00], USDT[4.97253366] | | |
| 08470794 | | CUSDT[2], SHIB[542488.83489253], USD[0.45] | Yes | |
| 08470799 | | BTC[.00000001] | | |
| 08470811 | | USD[0.00] | Yes | |
| 08470812 | | USD[0.00] | Yes | |
| 08470828 | | MATIC[.00003611], USD[0.01] | Yes | |
| 08470834 | | BTC[0], LTC[.01042644], USD[0.00] | Yes | |
| 08470849 | | BTC[.00024978], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08470856 | | BTC[.007328], CUSDT[4], DOGE[2], ETH[.47303919], ETHW[0.47284046], MATIC[37.72472681], SOL[3.50412959], TRX[1], USD[0.00] | Yes | |
| 08470862 | | BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 08470873 | | CUSDT[14.61087975], DOGE[1], KSHIB[460.37001502], MATIC[1.16109612], SHIB[311934.63670849], SUSHI[1.10653318], USD[0.00], USDT[1.00485354] | | |
| 08470878 | | BTC[.00618875], ETH[.15699], ETHW[.15699], SHIB[26232293.2] | | |
| 08470881 | | BTC[.2193339], ETH[3.15085094], ETHW[3.15085094], SHIB[216083021.85] | | |
| 08470882 | | AAVE[0.00005460], CUSDT[5], DOGE[2], GRT[.11536524], TRX[3], USD[0.01], USDT[0] | Yes | |
| 08470902 | | NFT (415534025882266760/Skete)[1] | | |
| 08470905 | | CUSDT[1], DOGE[2], ETHW[.06442244], SHIB[2976638.62428666], TRX[2], USD[69.89] | | |
| 08470909 | | TRX[2], USD[0.82] | | |
| 08470915 | | SOL[.00241499], USD[0.00] | | |
| 08470916 | | BTC[.003315], CUSDT[1], USD[0.00] | Yes | |
| 08470930 | | BTC[.0037781] | | |
| 08470932 | | USDT[0.00000169] | | |
| 08470935 | | CUSDT[1], LINK[2.14974093], USD[0.01] | | |
| 08470936 | | AUD[13.37], CUSDT[1], ETH[.00769122], ETHW[.00759546], TRX[1], USD[0.00] | Yes | |
| 08470937 | | CUSDT[3], USD[0.01] | Yes | |
| 08470938 | | BTC[.00039309] | | |
| 08470946 | | USD[20.00] | | |
| 08470949 | | BTC[.00020375], USD[0.00] | | |
| 08470953 | | DOGE[0], USD[1.68] | | |
| 08470955 | | CUSDT[1], DOGE[1], SOL[0.24765660], USD[0.01] | | |
| 08470956 | | CUSDT[1], ETHW[.25467243], NEAR[26.15155386], SHIB[34010673.88185662], TRX[1], USD[330.89] | | |
| 08470966 | | USD[0.00], USDT[0] | | |
| 08470981 | | SOL[0], USD[1.02] | | |
| 08471000 | | CHF[0.00], SHIB[4], USD[0.00], USDT[0] | | |
| 08471001 | | BTC[.025875], USD[3.75] | | |
| 08471031 | | USD[0.00] | | |
| 08471032 | | SOL[0], USD[0.00] | | |
| 08471037 | | USD[516.54] | Yes | |
| 08471039 | | ETH[0], SOL[0], USD[0.00] | | |
| 08471040 | | USD[0.14] | | |
| 08471043 | | SOL[.5] | | |
| 08471058 | | BTC[.00008117], ETH[.00025901], ETHW[.00920184], USD[0.00] | Yes | |
| 08471065 | | BTC[.0526798], ETH[0], USD[19250.98] | | |
| 08471070 | | TRX[.000012] | | |
| 08471071 | | USD[0.00] | | |
| 08471082 | | SHIB[6197055], USD[1.75] | | |
| 08471088 | | CUSDT[1], MATIC[8.55313965], USD[117.72] | Yes | |
| 08471089 | | SOL[.21252185] | | |
| 08471092 | | NFT (569737236881977346/Series 1: Wizards #109)[1] | | |
| 08471094 | | SOL[.00035536], USD[0.00] | Yes | |
| 08471098 | | BAT[1], BRZ[3], CUSDT[1], DOGE[6], GRT[3.00105965], NFT (303810066618662415/1ST.EDDY- NFT GIRL)[1], NFT (318986483779028690/1ST.EDDY- BLUE CRYPTO CIRCLE)[1], NFT (349658651397090563/1ST.EDDY- SKULL BTC AND ETH)[1], NFT (381659221281198377/Alien punk 00104)[1], NFT (407106166778046537/Alien Punk 15)[1], NFT (417537155117612021/Alien Punk 0111)[1], NFT (422313272246987494S/Australia Ticket Stub #1642)[1], NFT (441100158116952939/Alien Punk 222)[1], NFT (463901821845863927/Rocks #2)[1], NFT (473459862503148890/Alien Punk 11)[1], NFT (500024564527163574/Elon Musk Medallion)[1], NFT (505822405563116430/1ST.EDDY- CYBER PUNK CAR)[1], NFT (506366373859954702/Who's Watching?)[1], NFT (510888102445841184/Alien punk 00101)[1], NFT (521268976429611726/1ST.EDDY- CYBER DESIGN)[1], NFT (559478045329145055/Anka Punks #1)[1], SHIB[89643890.21508269], TRX[9], USD[517.25], USDT[4.16508581] | Yes | |
| 08471105 | | CUSDT[4], MATIC[0], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 08471107 | | BTC[.00376837], CUSDT[6], DOGE[1], ETH[.01228251], ETHW[.01213203], SHIB[1], SOL[1.34871802], USD[0.00] | Yes | |
| 08471112 | | SOL[15.36146539], USD[0.07] | | |
| 08471113 | | TRX[64.9212044], USD[0.46] | Yes | |
| 08471114 | | USD[2.16] | | |
| 08471132 | | USD[52.95] | Yes | |
| 08471147 | | USD[352.01] | | |
| 08471148 | | BTC[.00099336], TRX[1], USD[0.00] | | |
| 08471152 | | NFT (451967588646463647/Imola Ticket Stub #1292)[1] | | |
| 08471158 | | SOL[.06929301], USDT[0.00000143] | | |
| 08471162 | | MATIC[81.75394389], USD[0.02] | Yes | |
| 08471163 | | SOL[0], USD[0.00] | | |
| 08471184 | | USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08471187 | | SHIB[277085.06511499], USD[0.00] | | |
| 08471190 | | BRZ[1], CUSDT[3], DOGE[1], NFT (294275296374186894/MagicEden Vaults)[1], NFT (306445623675446588/Golden bone pass)[1], NFT (321073614902979750/Frog #3896)[1], NFT (345321320870774975/MagicEden Vaults)[1], NFT (390672871294508725/MagicEden Vaults)[1], NFT (433045442987171365/MagicEden Vaults)[1], NFT (465276943936667117/Frog #3063)[1], NFT (491050847392108890/Cyber Frogs Ramen)[1], NFT (511545389449220330/MagicEden Vaults)[1], SOL[2.79923498], USD[0.00] | | |
| 08471198 | | SOL[.00031595], USD[0.01] | | |
| 08471201 | | DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000350] | | |
| 08471207 | | USD[0.00] | Yes | |
| 08471219 | | ETH[.00670461], ETHW[.00670461], USD[0.00] | | |
| 08471223 | | USD[1500.00] | | |
| 08471227 | | SHIB[1], USD[49.10] | | |
| 08471239 | | CUSDT[1], ETH[0.00171032], ETHW[0.00171032], SOL[0.10004105] | | |
| 08471241 | | SHIB[1], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 08471249 | | NFT (393314322620004351/Entrance Voucher #866)[1], NFT (453616373938628876/Divine Soldier #1211)[1], USD[3.84] | Yes | |
| 08471252 | | BTC[.00002456], SOL[.00475], USD[0.00] | Yes | |
| 08471259 | | SHIB[3], USD[0.00] | Yes | |
| 08471273 | | CUSDT[1], USD[0.00] | | |
| 08471283 | | USD[0.05] | | |
| 08471289 | | USD[0.00] | | |
| 08471298 | | NFT (547920202400982817/Series 1: Wizards #36)[1], NFT (568629458261955047/Series 1: Capitals #40)[1], SOL[1.92275699], USD[0.20] | Yes | |
| 08471306 | | SOL[.0040514], USD[0.01] | | |
| 08471312 | | USD[0.00] | | |
| 08471324 | | USD[5.00] | | |
| 08471336 | | SOL[2.16331359], USD[0.00], USDT[0.00000051] | | |
| 08471344 | | USD[2.26] | | |
| 08471354 | | BTC[.01248782], DOGE[2], ETH[.22182723], ETHW[.22182723], SHIB[1], TRX[1], USD[0.00] | | |
| 08471371 | | SOL[.00000001], USD[1.51] | | |
| 08471386 | | BRZ[1], LTC[6.55562158], USD[0.00] | | |
| 08471388 | | NFT (575732922651162529/FTX - Off The Grid Miami #5630)[1] | | |
| 08471411 | | SOL[.99066439], USD[0.00] | | |
| 08471422 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 08471433 | | BTC[.00000005], CUSDT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08471436 | | USD[1.08] | | |
| 08471454 | | USD[0.57] | Yes | |
| 08471457 | | BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[8], TRX[0], USD[0.00], USDT[0.00017185] | Yes | |
| 08471461 | | BTC[.00485455], TRX[1184.92846823], USD[0.00] | | |
| 08471462 | | USD[0.00] | | |
| 08471463 | | BF_POINT[100], BTC[.00107584] | | |
| 08471476 | | ETH[0], USD[6.40] | Yes | |
| 08471483 | | BTC[0.04955107], ETH[2.4057941], ETHW[.12], USD[799.60] | | |
| 08471488 | | USD[10.33] | | |
| 08471492 | | CUSDT[2], DOGE[2.17381239], ETH[.00005478], ETHW[.00005478], SHIB[5], TRX[.00245665], USD[0.01] | Yes | |
| 08471496 | | SOL[.05299291], USD[10.72] | Yes | |
| 08471497 | | NFT (430618497642294284/FTX - Off The Grid Miami #2858)[1] | Yes | |
| 08471506 | | CUSDT[3], DOGE[1], NFT (497680923600221207/Sigma Shark #6583)[1], NFT (504055855365314903/Baddies #3307)[1], NFT (519239149131599879/SharkBro #8103)[1], SOL[.31357828], USD[1.01] | | |
| 08471507 | | USDT[0.00000042] | | |
| 08471515 | | CUSDT[1], MATIC[4.73429212], USD[0.00] | Yes | |
| 08471539 | | SHIB[1.17930204], USD[1.45] | | |
| 08471543 | | BTC[0.00002084], SHIB[2], USD[0.00], USDT[.00002852] | Yes | |
| 08471544 | | BRZ[2], BTC[.00254174], CUSDT[22], DOGE[3], ETH[.02875825], ETHW[6.14763304], LINK[2.72039407], MATIC[302.77902294], NFT (300097939319024611/Cool Bean #1561)[1], SHIB[23575710.68754917], SOL[11.00688388], TRX[1093.37668378], UNI[1.55965737], USD[0.00] | | |
| 08471557 | | USD[100.23] | Yes | |
| 08471563 | | BRZ[1], CUSDT[2], MATIC[.00523948], SHIB[1], USD[0.16] | Yes | |
| 08471565 | | BTC[.01789731], ETH[.27939472], ETHW[.27939472], SOL[2.09363216], USD[250.00] | | |
| 08471569 | | ETH[.063], ETHW[.063], USD[1.45] | | |
| 08471584 | | NFT (295812191045724271/Coachella x FTX Weekend 2 #31258)[1], NFT (391733029058387273/Shaq's Fun House Commemorative Ticket #233)[1], NFT (460221336473413506/Microphone #91)[1] | | |
| 08471585 | | SOL[0], USD[0.00] | | |
| 08471587 | | SUSHI[1.12053248], USD[0.00] | Yes | |
| 08471598 | | BRZ[1], SHIB[5], TRX[4.31165122], USD[0.00], USDT[0] | | |
| 08471613 | | AAVE[.6274] | | |
| 08471630 | | BRZ[3], CUSDT[10], ETH[.09351172], KSHIB[799.23861332], MATIC[18.5441169], SHIB[68927128.66296922], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08471635 | | NFT (36243160075290215B/The 2974 Collection #1354)[1], NFT (37398471258751226/Birthday Cake #2921)[1], NFT (49497271892640648/The 2974 Collection #2921)[1], NFT (51612329868753852S/Birthday Cake #1354)[1], USD[0.00], USDT[0] | | |
| 08471641 | | USD[3.13] | | |
| 08471656 | | DOGE[1], MATIC[179.27202106], USD[0.00] | | |
| 08471657 | | CUSDT[4], MATIC[.07923106], TRX[3], USD[0.31] | | |
| 08471658 | | USD[1.07] | Yes | |
| 08471659 | | CUSDT[0], DOGE[0], SHIB[0] | Yes | |
| 08471666 | | BRZ[1], CUSDT[7], DAI[21.29752993], DOGE[121.97599199], LINK[1.8912242], MATIC[25.72182664], SHIB[2857027.3594286], SOL[3.26550783], SUSHI[2.37213305], USD[107.74] | Yes | |
| 08471667 | | USD[0.77], USDT[0.07557719] | | |
| 08471676 | | ETH[.11040581], ETHW[.10930727], GRT[1], SOL[2.32863817], UNI[6.58072104], USD[0.01] | Yes | |
| 08471680 | | TRX[117.978], USD[0.13] | | |
| 08471683 | | SHIB[1], USD[0.00] | Yes | |
| 08471684 | | BTC[.00000035], DOGE[.03585], ETH[0], ETHW[1.51656427], MKR[1.31375075], TRX[.91459351], USD[0.00], USDT[0.03372307] | | |
| 08471705 | | USD[0.00] | | |
| 08471709 | | BRZ[2], ETH[.07215275], ETHW[.07125704], MATIC[.00011703], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08471710 | | AVAX[.5197307], BAT[1], BRZ[5], CUSDT[87.33806099], DOGE[27.26366175], ETH[.4781554], ETHW[.47025141], GRT[1], SHIB[232], TRX[17.7245372], USD[2168.85], USDT[1.02543197] | Yes | |
| 08471720 | | BTC[.00000001], CUSDT[1], SHIB[7], SOL[0], SUSHI[11.78049483], TRX[1], USD[0.00] | Yes | |
| 08471726 | | NFT (574232650527296050/Entrance Voucher #1260)[1], SHIB[240.94156456], USD[32.94], USDT[0] | Yes | |
| 08471727 | | BRZ[2], BTC[.01396057], CUSDT[2], SOL[3.64074824], USD[0.00], USDT[1.06800202] | Yes | |
| 08471734 | | CUSDT[1], SHIB[1280737.70491803], TRX[243.75150087], USD[0.00] | | |
| 08471735 | | SOL[18.71903252] | | |
| 08471746 | | DOGE[8.17243730], USD[0.00], USDT[0] | Yes | |
| 08471748 | | ALGO[12.54504299], AUD[1.39], CAD[1.28], CHF[0.92], CUSDT[2], DOGE[152.22412049], EUR[0.89], GBP[0.74], HKD[7.73], KSHIB[572.29873292], SGD[1.63], SHIB[8790.7060011], SOL[.47938803], USD[0.01], ZAR[15.33] | Yes | |
| 08471762 | | NFT (433416573931435633/Microphone #6570)[1], NFT (561589359661630603/Saudi Arabia Ticket Stub #2091)[1] | | |
| 08471772 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08471776 | | NFT (369819453045385327/FTX - Off The Grid Miami #2989)[1] | | |
| 08471786 | | BRZ[1], TRX[1], USD[10.64], USDT[0] | | |
| 08471793 | | BTC[.00004153], DOGE[67.76623021], TRX[1], USD[0.00] | Yes | |
| 08471799 | | CUSDT[1], SHIB[781494.83260749], USD[0.00] | Yes | |
| 08471813 | | SOL[.50548597], USD[0.00] | | |
| 08471835 | | SOL[43.45042473] | Yes | |
| 08471865 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08471868 | | SHIB[1], SOL[.00717077], USD[0.00] | Yes | |
| 08471876 | | NFT (337874536938033704/2022 Compositions)[1], USD[0.00] | | |
| 08471895 | | BTC[0], MATIC[.0018808], SOL[0], USD[0.00] | Yes | |
| 08471896 | | DOGE[0], ETH[0], ETHW[0], MATIC[0], SUSHI[0], USD[0.01] | | |
| 08471918 | | USDT[10] | | |
| 08471929 | | CUSDT[3], ETH[.00000001], USD[36.47] | Yes | |
| 08471944 | | USDT[0.00000170] | | |
| 08471947 | | USD[0.00] | Yes | |
| 08471953 | | NFT (320904156799257743/Monkey #4114)[1], NFT (328958965797069710/Bull Empire #619)[1], NFT (361779558164891491/Monkey League Cup)[1], NFT (469199264515526179/Rugged by Pit the Panda)[1], NFT (489211590096414742/Degen Trash Panda #5472)[1], NFT (535749583010906444/Degenerate Trash Can)[1], NFT (536562247959166453/Monkey League Cup)[1], NFT (575465924604504470/Bull Empire #95)[1] | | |
| 08471969 | | SOL[.08797417], USD[0.00000022] | | |
| 08471978 | | SHIB[1], SOL[.5430536], USD[0.01] | | |
| 08472004 | | LINK[.00195085], USD[0.00] | | |
| 08472008 | | BRZ[1], BTC[.02086548], CUSDT[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08472018 | | TRX[1], USD[3978.92], USDT[0] | | |
| 08472019 | | CUSDT[1], SHIB[5473485.02358411], USD[0.00] | Yes | |
| 08472039 | | USD[0.00] | | |
| 08472086 | | DOGE[26.05688687], SHIB[258397.93281653], TRX[1], USD[20.00] | | |
| 08472087 | | MATIC[.70762729], USD[0.00] | | |
| 08472093 | | CUSDT[5], DOGE[1], ETH[.00000001], SHIB[1], TRX[22.22018377], USD[0.01] | Yes | |
| 08472096 | Contingent, Disputed | BTC[.01302665], TRX[.004351], USDT[5797.16215403] | | |
| 08472099 | | BTC[.00039619], CUSDT[4], DOGE[116.54899725], ETH[.00524068], ETHW[.00577228], SHIB[571485.13231877], TRX[1], USD[0.00], USDT[26.59147969] | Yes | |
| 08472103 | | CUSDT[1.00004627], SOL[1.33163797], TRX[652.20649184], USD[0.00] | Yes | |
| 08472112 | | CUSDT[4], USD[21.32] | | |
| 08472150 | | BTC[.00179493], CUSDT[1972.66478483], NFT (367822170238490960/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #126)[1], NFT (415058890737166374/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #108)[1], NFT (508148222233144163B/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #99)[1], NFT (553318120928375186/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #88)[1], NFT (560427461465684901/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #88)[1], SOL[0.24609579], USD[24.77], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08472162 | | USD[99.96] | | |
| 08472175 | | DOGE[152.828], GRT[11.988], SHIB[999000], USD[0.13], USDT[4.22577] | | |
| 08472181 | | USD[0.00], USDT[2.24461483] | Yes | |
| 08472182 | | USD[0.97] | Yes | |
| 08472187 | | BTC[.06274745] | | |
| 08472188 | | AVAX[.61061262], BTC[.07040835], ETH[.38812694], ETHW[.30305816], LINK[3.92474738], SOL[1.48472566], USD[7.59] | Yes | |
| 08472190 | | BTC[.0034], USDT[100.8915496] | | |
| 08472204 | | BAT[146.92829781], BRZ[1], CUSDT[1], DOGE[2], ETH[.06985388], ETHW[.06898702], TRX[1], USD[0.01] | Yes | |
| 08472212 | | CUSDT[1], DOGE[64.4547998], SOL[.10671112], USD[0.00] | | |
| 08472215 | | SOL[1.98334163], USD[0.27] | | |
| 08472225 | | ETH[.06665936], ETHW[.06665936], SOL[.62591146], USD[85.00] | | |
| 08472245 | | BRZ[2], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], LTC[0.00890094], SHIB[13.94318282], SOL[0.00811013], SUSHI[0.00342622], TRX[4], USD[0.00], USDT[0.07759124] | Yes | |
| 08472249 | | CUSDT[1], SOL[.12211799], USD[0.00] | Yes | |
| 08472250 | | LTC[0], NFT (361236328075089080/Refined Fire Crystal)[1], TRX[.000003], USD[0.00000017] | | |
| 08472261 | | BRZ[1], DOGE[1], SHIB[4], TRX[152.08925003], USD[0.97], USDT[0] | | |
| 08472265 | | BRZ[1], BTC[.00287656], CUSDT[5], DOGE[65.50372231], ETH[.06261783], ETHW[.04881296], SHIB[5], SOL[.30093528], TRX[1], USD[0.02] | | |
| 08472291 | | NFT (435752605492204585/Series 1: Capitals #471)[1], NFT (445125450575117101/Entrance Voucher #29480)[1], NFT (482670920622086571/APEFUEL by Almond Breeze #96)[1], USD[3.70] | | |
| 08472293 | | USD[1.00] | | |
| 08472295 | | SHIB[1], TRX[5130.59723873], USD[1.64], USDT[0] | | |
| 08472321 | | ETH[.00025986], ETHW[.00025986], SOL[.03093209], USD[4.28] | Yes | |
| 08472322 | Contingent, Disputed | USD[21.14] | Yes | |
| 08472335 | | USD[0.00] | | |
| 08472337 | | SHIB[.09824442], USD[0.00], USDT[0] | | |
| 08472338 | | DOGE[271.03168976], MATIC[.6636906] | | |
| 08472343 | | DOGE[1], SHIB[6929693.83298975], USD[0.00] | Yes | |
| 08472368 | | USD[10.00] | | |
| 08472398 | | USD[0.00] | | |
| 08472399 | | USD[0.00], USDT[0] | Yes | |
| 08472416 | | SOL[.00000001], USDT[0] | | |
| 08472430 | | BAT[1], BRZ[5], BTC[.00735426], CUSDT[73.56707213], DOGE[9146.65716385], ETH[.12631574], ETHW[.0313153], MATIC[140.35687366], SHIB[6513331.05293454], SOL[4.5320436], TRX[653.46902199], USD[20.22] | Yes | |
| 08472435 | | USD[100.00] | | |
| 08472446 | | CUSDT[2], USD[0.01] | Yes | |
| 08472458 | | CUSDT[1], SHIB[8815.45570736], USD[0.04] | Yes | |
| 08472464 | | SHIB[546540.24301735], TRX[1], USD[0.00] | Yes | |
| 08472515 | | CUSDT[1], DOGE[2], TRX[2], USD[0.04] | | |
| 08472520 | | DAI[3.19956373], TRX[25.76855003], USD[5.36] | Yes | |
| 08472523 | | BTC[0], CUSDT[3], ETH[0], SHIB[4], SUSHI[0.00000159], TRX[1], USD[11.07] | Yes | |
| 08472524 | | SOL[.02789843], USD[0.00] | | |
| 08472570 | | BCH[0], BTC[0], LTC[0], SOL[0] | | |
| 08472602 | | SOL[.0004], USDT[0] | | |
| 08472615 | | USD[0.98] | Yes | |
| 08472631 | | SOL[.1] | | |
| 08472632 | | SOL[.001] | | |
| 08472656 | | NFT (327117562066117659/Colossal Cacti #303)[1], NFT (327241052021243141/Cosmic Creations #634)[1], NFT (429076342119370067/Cosmic Creations #797)[1], NFT (526910447053846464/Vintage Sahara #679)[1], USD[60.00] | | |
| 08472669 | | SHIB[1], USD[0.00] | Yes | |
| 08472674 | | NFT (385930191362040209/8bit monkey)[1], USD[0.00] | Yes | |
| 08472686 | | SOL[2.46638699], USD[751.90] | | |
| 08472717 | | NFT (510709428567062050/Bahrain Ticket Stub #728)[1] | | |
| 08472719 | | SHIB[1], TRX[1], USDT[8.81286203] | | |
| 08472721 | Contingent, Disputed | BTC[.00000001], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08472732 | | SOL[.00000009] | Yes | |
| 08472742 | | BTC[.00100398], SHIB[1], USD[0.00] | Yes | |
| 08472783 | | DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 08472818 | | USD[100.00] | | |
| 08472823 | | NFT (300887426704936885/Warriors 75th Anniversary Icon Edition Diamond #3038)[1] | | |
| 08472851 | | USD[59.01] | | |
| 08472863 | | SOL[.1348701], USD[907.00] | | |
| 08472864 | | CUSDT[4], SHIB[1], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08472899 | | CUSDT[1], ETH[.00052042], ETHW[.00052042], USD[0.39] | | |
| 08472901 | | SOL[1.46020393], USD[0.00] | | |
| 08472922 | | USD[0.00], USDT[0] | | |
| 08472936 | | AAVE[.1224141], BAT[23.57237679], CUSDT[8], DOGE[1], KSHIB[711.84238764], MATIC[24.367112], SOL[.12601311], SUSHI[12.67275346], USD[0.03] | Yes | |
| 08472937 | Contingent, Disputed | AAVE[0], AVAX[.01503605], DAI[3.22467582], ETH[0.00336957], ETHW[0.00332853], GRT[3.75768657], KSHIB[32.65918792], MATIC[1.3703847], USD[0.00] | Yes | |
| 08472960 | | CUSDT[1], ETH[.01101128], ETHW[.01087448], SHIB[2.75429389], USD[0.00] | Yes | |
| 08472965 | | BTC[.00022667], CUSDT[1], USD[0.00] | Yes | |
| 08472979 | | USD[0.00] | Yes | |
| 08472988 | | BTC[.0000081] | | |
| 08473011 | | USD[43.14] | | |
| 08473053 | | NFT (309845903724999597/Humpty Dumpty #891)[1] | | |
| 08473078 | | ETHW[.26857856] | | |
| 08473113 | | USD[10.72] | Yes | |
| 08473117 | | MATIC[55.53809089], USD[0.00] | | |
| 08473135 | | USD[0.00] | | |
| 08473150 | | USD[50.01] | | |
| 08473154 | | USD[4.74] | | |
| 08473163 | | BAT[15.14215155], CUSDT[5], ETH[.00337642], ETHW[.00333538], MATIC[1.32254486], SHIB[1], SOL[.44018605], SUSHI[4.52079031], TRX[1], UNI[1.08669123], USD[3.22] | Yes | |
| 08473169 | | BTC[.00010769], CUSDT[1], DOGE[69.44244283], SHIB[1304467.13067184], USD[0.00] | Yes | |
| 08473177 | | CUSDT[1], GRT[4.50006046], SOL[.23586026], TRX[1], USD[0.41] | Yes | |
| 08473242 | | CUSDT[1], USD[0.00] | Yes | |
| 08473245 | | DOGE[105], MATIC[2.99], USD[0.04], USDT[14.985] | | |
| 08473258 | | USD[0.00] | Yes | |
| 08473265 | | SHIB[1389586.96963556], USD[0.00], USDT[0] | Yes | |
| 08473275 | | USD[1.00] | | |
| 08473277 | | SHIB[1], USD[0.32] | Yes | |
| 08473279 | | AVAX[34.42001526], BRZ[2], BTC[.06176879], CUSDT[2], DOGE[1935.87350222], ETHW[3.90571565], GRT[1], MATIC[559.75119588], SHIB[9], SOL[50.40663372], TRX[5], UNI[1.03942808], USD[2500.85], USDT[2.09215421] | Yes | |
| 08473287 | | NFT (482761180348909068/The Hill by FTX #702)[1], SOL[0] | | |
| 08473302 | | NFT (296012010942420938/The Hill by FTX #1074)[1], NFT (313542404844876176/The Hill by FTX #941)[1], NFT (314518353228698681/The Hill by FTX #1041)[1], NFT (319163057319786276/The Hill by FTX #1048)[1], NFT (336501745967807693/The Hill by FTX #833)[1], NFT (355625138252604981/The Hill by FTX #1056)[1], NFT (357247981285700473/The Hill by FTX #1080)[1], NFT (357377608196673535/The Hill by FTX #1057)[1], NFT (388007929650878540/The Hill by FTX #886)[1], NFT (390268889324021710/The Hill by FTX #1073)[1], NFT (395008557399890802/The Hill by FTX #1049)[1], NFT (408939939379672761/The Hill by FTX #1059)[1], NFT (413916564434107936/The Hill by FTX #956)[1], NFT (431520575987089217/The Hill by FTX #975)[1], NFT (547985471371071801/The Hill by FTX #1061)[1], NFT (556626784239273764/The Hill by FTX #544)[1], NFT (569871903085369054/The Hill by FTX #1052)[1], SHIB[11198.65467786], USD[0.00], USDT[0] | Yes | |
| 08473304 | | BTC[.00005164], USD[1392.57] | | |
| 08473307 | | DOGE[0], USD[0.14] | | |
| 08473308 | | CUSDT[1], DOGE[0.00877668], USD[7.03] | Yes | |
| 08473319 | | SOL[1.00899], USD[206.12] | | |
| 08473327 | | DOGE[126.66552717], USD[0.00] | Yes | |
| 08473360 | | USD[0.00] | | |
| 08473364 | | BRZ[1], CUSDT[1], MATIC[5.1821743], SHIB[6532825.60581534], USD[0.95] | Yes | |
| 08473374 | | CUSDT[1], DOGE[909.89269466], MATIC[47.6669704], TRX[2], USD[0.00] | | |
| 08473402 | | USD[5339.72] | Yes | |
| 08473408 | | SOL[0], USD[0.00] | | |
| 08473421 | | BTC[.00522008] | Yes | |
| 08473448 | | BTC[.002], MATIC[600], USD[14.79] | | |
| 08473453 | | SOL[2.44970054], USD[0.00] | | |
| 08473458 | | DOGE[3], SHIB[1], TRX[3], USD[1416.50], USDT[0.00000001] | | |
| 08473462 | | CUSDT[3], USD[0.00] | | |
| 08473473 | | BAT[1], CUSDT[1], DOGE[1], TRX[4], USD[8916.18], USDT[1.06939765] | Yes | |
| 08473492 | | ETHW[0], SOL[0], USD[0.00] | | |
| 08473503 | | BTC[.002], ETH[.012], ETHW[.012], SOL[.23], USD[0.58] | | |
| 08473505 | | BTC[.00104465], ETH[.01296292], ETHW[.01279876], MATIC[18.77834687], USD[0.00] | Yes | |
| 08473515 | | ALGO[0], SOL[0], USD[0.51] | Yes | |
| 08473519 | | TRX[136.54175717], USD[0.00] | Yes | |
| 08473521 | | CUSDT[1], SOL[.07900977], USD[0.00] | Yes | |
| 08473541 | | ETH[0], ETHW[0] | | |
| 08473551 | | ETH[.00513431], ETHW[.00513431], USD[0.00] | | |
| 08473560 | | BRZ[1], BTC[.00000115], SHIB[1], TRX[1], USD[0.01], USDT[1.02366369] | Yes | |
| 08473561 | | AVAX[20.95014706], BTC[0], DOGE[0], LINK[.00000001], SOL[.00000001], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08473565 | | AVAX[2.42562938], BTC[.00285495], DOGE[3], ETH[.24904488], ETHW[.13242839], NFT (452681411561133085/Careless Cat #826)[1], NFT (532039075703592305/Founding Frens Lawyer #552)[1], SHIB[1049426.44107303], SOL[8.36980268], TRX[3], USD[3.32] | Yes | |
| 08473566 | | BTC[.0207762], USD[148.09] | | |
| 08473578 | | USD[77.13] | | |
| 08473582 | | USD[0.01] | Yes | |
| 08473592 | | USD[0.00], USDT[0] | | |
| 08473617 | | SHIB[5085176.70989066], TRX[1], USD[0.00] | | |
| 08473641 | | NFT (300669819550027082/No sense album #6)[1], NFT (446783113772301818/No sense album #7)[1], USD[0.49] | | |
| 08473645 | | ALGO[11.62153301], SHIB[1], USD[0.00] | | |
| 08473650 | | CUSDT[1], SOL[.83884725], USD[0.00] | Yes | |
| 08473665 | | BAT[0.00007528], BF_POINT[200], BTC[0], DAI[0], DOGE[1], ETH[0.00112216], ETHW[1.00712981], KSHIB[0], LTC[.00004026], MATIC[2.39580590], SHIB[1947336.37685621], SOL[0], TRX[2.58752625], USD[0.00], USDT[0] | Yes | |
| 08473667 | | SOL[.35] | | |
| 08473673 | | BRZ[1], BTC[.00000014], DOGE[1], ETH[3.06335997], NFT (526436581599784676/3D CATPUNK #8974)[1], SHIB[24], TRX[.00023866], USD[0.00], USDT[0] | Yes | |
| 08473691 | | DOGE[145], ETH[.02], ETHW[.02], MATIC[19.98], SHIB[3041296.0609911], SUSHI[19.987], TRX[64.981], USD[0.87] | | |
| 08473697 | | USD[11.00] | | |
| 08473701 | | BRZ[2057.6042509], BTC[.01144278], CUSDT[7], DOGE[1], ETH[.17514874], ETHW[.17489114], MATIC[41.74420916], SHIB[12], SOL[.30161312], SUSHI[5.41256483], TRX[1], USD[0.30] | Yes | |
| 08473716 | | USD[5.00] | | |
| 08473717 | | USD[0.00] | | |
| 08473720 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 08473721 | | USD[50.00] | | |
| 08473725 | | BRZ[1], CUSDT[9], DOGE[1], SOL[3.03817248], TRX[1] | | |
| 08473756 | Contingent, Disputed | USD[0.00] | Yes | |
| 08473757 | | GRT[863.25229092], SHIB[1], TRX[1429.11769517], USD[0.01] | | |
| 08473770 | | SOL[.00000001] | | |
| 08473782 | | USD[25.00] | | |
| 08473789 | | BTC[.00000032], MATIC[.00117713], SOL[.00000969] | Yes | |
| 08473807 | | NFT (343462374353651773/Coachella x FTX Weekend 1 #7376)[1] | | |
| 08473809 | | BRZ[1], CUSDT[4], KSHIB[417.90152393], MATIC[9.72778501], SHIB[1260616.08673726], TRX[.0000473], USD[0.97], USDT[51.66843863] | | |
| 08473817 | | ETH[.01631691], ETHW[.01631691] | | |
| 08473818 | | SOL[.5] | | |
| 08473819 | | CUSDT[1], SHIB[697934.11501954], USD[0.00] | | |
| 08473824 | | DOGE[2891.364], ETH[.545454], ETHW[.545454], SHIB[23580200], SUSHI[1.4985], USD[0.23] | | |
| 08473827 | | MATIC[6.89250305], UNI[.0005015], USD[0.00] | | |
| 08473840 | | USD[100.00] | | |
| 08473845 | | USD[0.00] | | |
| 08473854 | | USD[0.00] | | |
| 08473856 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], DOGE[0], MATIC[0], NEAR[0], SOL[0], USD[1000.01], USDT[0.00000001] | Yes | |
| 08473857 | | CUSDT[1], SOL[0], USD[1.00] | | |
| 08473867 | | BAT[15.39666774], DOGE[58.71094102], MATIC[5.5990197], UNI[1.71173305], USD[0.20] | Yes | |
| 08473876 | | CUSDT[5], MATIC[.0000288], TRX[1], USD[0.00] | Yes | |
| 08473885 | | BTC[.0448017], ETH[.254], ETHW[.254], SOL[.00000001], USD[4.21] | | |
| 08473890 | | BTC[.00569128], CUSDT[3], SOL[.53087805], USD[0.00] | Yes | |
| 08473902 | | SOL[.36316565], USD[0.00] | | |
| 08473915 | | USD[72.35] | | |
| 08473932 | | USD[100.00] | | |
| 08473937 | | USD[102.79] | Yes | |
| 08473939 | | ETHW[.15756927], USD[0.00] | | |
| 08473946 | | AAVE[.08991], AVAX[.2997], BTC[.0057948], ETH[.104895], ETHW[.104895], GRT[76.923], LINK[.4995], MATIC[9.99], TRX[155.844], USD[0.94] | | |
| 08473949 | | AVAX[0], BTC[0], TRX[.00193211], USD[0.00], USDT[0] | Yes | |
| 08473955 | Contingent, Disputed | USD[0.00] | | |
| 08473975 | | USD[0.00] | | |
| 08473988 | | AAVE[.001871], BCH[.00033075], BTC[0.00063112], DOGE[.174], ETH[.00685466], ETHW[.02111499], GRT[.00385], LINK[.002885], LTC[.009241], NEAR[.005533], SOL[.08004], SUSHI[.565375], TRX[2.21285], UNI[2.2180075], USD[0.00], USDT[0.99605310], YFI[0.00003436] | | |
| 08474005 | | CUSDT[1], DOGE[1], SOL[.48829463], USD[32.17] | Yes | |
| 08474006 | | BRZ[1], BTC[.01271516], CUSDT[3], SHIB[4068654.15674049], TRX[1], USD[0.00] | | |
| 08474027 | | ETH[.15486255], ETHW[.15415473], MATIC[75.61622858], SHIB[5], USD[3.13] | Yes | |
| 08474040 | | BAT[.976], DOGE[20.227305], MATIC[.00153516], SUSHI[.0045], USD[0.15] | | |
| 08474084 | | SOL[.00000001] | | |
| 08474085 | | CUSDT[2], DOGE[1], SHIB[22483483.12181268], USD[73.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08474087 | | USD[0.01] | Yes | |
| 08474090 | | BTC[.003998], ETH[.04995], ETHW[.04995], USD[113.64] | | |
| 08474096 | | BTC[.01018805] | Yes | |
| 08474105 | | SOL[1.78233786] | | |
| 08474114 | | NFT (321142049352502579/Kharkiv Regional State Administration)[1], NFT (335481834424867577/Mongol #6)[1], NFT (390762209841791658/Exotic Beauty of Young Thai girl )[1], NFT (433328287362018164/Mongol horseman huter # 4)[1], NFT (441391250031793263/Mongol hunter #3)[1], NFT (469990873269836371/Scrooge bitcoin)[1], NFT (506049945502640524/Three mongol's eagle hunters)[1], NFT (524350623088512189/Burned Russian tank)[1], NFT (535806688057049890/Mongol #7)[1], NFT (546006961508093941/mongols on horses #5)[1], NFT (553087829552506267/Ethnic mongol hunter #2)[1], USD[0.00], USDT[0] | | |
| 08474117 | | BTC[.00005135], ETH[.00118189], ETHW[.00116821], TRX[1], USD[0.00] | Yes | |
| 08474141 | | DOGE[1], USD[4.11] | Yes | |
| 08474149 | | USD[0.92] | Yes | |
| 08474154 | | DOGE[2], GBP[0.00], SHIB[2], TRX[1], USD[16747.11], USDT[1.00913549] | Yes | |
| 08474160 | | BRZ[1], DOGE[4306.61644389], SHIB[31906198.48059841], TRX[2], USD[0.06] | | |
| 08474169 | | USD[53.62] | Yes | |
| 08474171 | | SOL[1.45249928], USD[0.00] | | |
| 08474181 | | NFT (367405974926175360/FTX woman series)[1], NFT (468880143059138078/Cardono girl)[1], NFT (528496282116038276/ETHEREUM GIRL)[1] | | |
| 08474182 | | DOGE[20.55609161], USD[0.00] | | |
| 08474184 | | AAVE[0], BAT[0], BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[.42565978], LINK[0], MATIC[0], SHIB[0], SOL[1.33342165], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08474193 | | CUSDT[1], ETH[.00481358], ETHW[.00481358], USD[0.00] | | |
| 08474198 | | BTC[.00092575] | | |
| 08474201 | | BTC[.001], SOL[2.03], USD[52.22] | | |
| 08474213 | | ETHW[.00067584], USD[0.00] | Yes | |
| 08474224 | | BTC[.00000034], CUSDT[2], TRX[2], USD[1.25] | Yes | |
| 08474230 | | NFT (294553084943729274/Entrance Voucher #1010)[1] | | |
| 08474245 | | USD[100.00] | | |
| 08474250 | | ETH[.00240639], ETHW[.00240639], USD[0.00] | | |
| 08474254 | | BTC[.00000236], USD[0.00] | | |
| 08474258 | | DOGE[1], ETH[.15823769], ETHW[.15761842], USD[0.00] | Yes | |
| 08474272 | | AAVE[.0099905], BAT[.99905], BTC[0.00009990], ETH[.0019981], ETHW[.0019981], GRT[5.9943], LINK[.39962], SOL[.039962], USD[60.05] | | |
| 08474276 | | USD[3.71] | | |
| 08474278 | | SOL[.00000001] | | |
| 08474279 | | BTC[.13246799], USD[0.00] | | |
| 08474282 | | BRZ[2.79079967], BTC[0], CUSDT[0], DOGE[0], USD[0.00] | | |
| 08474285 | | ETH[.0003622], ETHW[3.96534503], USD[4433.54] | Yes | |
| 08474287 | | BTC[.0011], DOGE[296.57150566], USD[0.00], USDT[0] | | |
| 08474289 | | USD[0.30] | | |
| 08474297 | | SHIB[1646510.74025974], USD[0.00] | | |
| 08474301 | | BTC[.01071967] | Yes | |
| 08474313 | | DOGE[1], SHIB[11151379.98327293], USD[0.00] | | |
| 08474317 | | AAVE[.00054182], DOGE[1], NFT (526021981890232861/PotHeads HQ Needs You)[1], SHIB[1], SOL[0], USD[77.27] | Yes | |
| 08474320 | Contingent, Disputed | USD[0.00] | Yes | |
| 08474334 | | SOL[24.21], USD[994.34] | | |
| 08474336 | | SHIB[5507217.10512121], USD[0.00] | Yes | |
| 08474349 | | USD[2.23] | | |
| 08474352 | | CUSDT[1], DOGE[1], ETH[.05059149], ETHW[.05059149], USD[0.00] | | |
| 08474357 | | SOL[.00769278], USD[0.00] | | |
| 08474358 | | DOGE[1], ETH[.19173781], ETHW[.19152431], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08474368 | | USD[0.00] | | |
| 08474376 | | TRX[.000017], USD[3.03], USDT[0.00055480] | | |
| 08474382 | | DOGE[1266], ETH[0], LINK[0], USD[0.17] | | |
| 08474395 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08474406 | | BTC[.02330075], TRX[2], USD[171.80] | Yes | |
| 08474417 | | MATIC[177.48258621], TRX[1], USD[0.01] | | |
| 08474424 | | MATIC[53.70990631], SHIB[2], USD[4.30] | Yes | |
| 08474463 | | CUSDT[1], USD[0.00] | Yes | |
| 08474464 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08474485 | | NFT (350517426268623433/Coachella x FTX Weekend 2 #11027)[1] | | |
| 08474487 | | USD[707.15] | Yes | |
| 08474489 | | LTC[.0024158], MATIC[350], USD[11.05] | | |
| 08474496 | | BTC[.00000012], DOGE[1], ETH[.41775747], MATIC[126.93535823], USD[0.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08474507 | | AVAX[.93821212], CUSDT[1], MATIC[11.3815029], SHIB[1], SOL[.60851146], USD[0.00] | Yes | |
| 08474513 | | NFT (289651505643246223/Annas discoveries#04)[1], NFT (290881959673680920/yellowsnow03)[1], NFT (302402657403031994/yellowsnow#09)[1], NFT (312405741885843871/altSun#4)[1], NFT (316507089222778366/Annas discoveries#05)[1], NFT (323678910563963271/Annas discoveries#01)[1], NFT (337562271817996459/Perfect Ski Day01)[1], NFT (339769765879773319/Pyro#02)[1], NFT (343695189778257266/Pyro#09)[1], NFT (347308632874640200/Annas discoveries#06)[1], NFT (351471122568931878/Perfect Ski Day02)[1], NFT (352491408879793053/Pyro#08)[1], NFT (365097820816663631/altSun#3)[1], NFT (367394224165032168/yellowsnow02)[1], NFT (378284681033931510/yellowsnow07)[1], NFT (379828639354352719/Nostalgia skiing)[1], NFT (385831462472782733/yellowsnow02)[1], NFT (386114436067143182/yellowsnow#10)[1], NFT (390878093255934181/Pyro#06)[1], NFT (391367523840890402/yellowSun)[1], NFT (392887102811327320/yellowsnow05)[1], NFT (395487020633907454/Pyro#11)[1], NFT (401155680878577525/altSun#7)[1], NFT (404814732475806257/Annas discoveries#03)[1], NFT (407438408588853358/altSun#2)[1], NFT (424230294425642022/altSun#6)[1], NFT (436811394994716104/altSun#5)[1], NFT (441285765724973184/pinkSun)[1], NFT (441680525680982603/Pyro#04)[1], NFT (443152340154180989/yellowsnow03)[1], NFT (445093683668001919/Pyro#01)[1], NFT (448449921863238681/Pyro#07)[1], NFT (449360181465088549/frozenSeeandMountains)[1], NFT (457862020340205699/Pyro#12)[1], NFT (463388804436742901/MountainsWaterfall)[1], NFT (468302248379858450/Aribergparadise)[1], NFT (479219605794978532/altSun#10)[1], NFT (481535019333305679/FrozenSee)[1], NFT (491789971555936569/yellowsnow04)[1], NFT (492427751227773524/yellowsnow08)[1], NFT (492482231181981292/yellowsnow06)[1], NFT (492906036494525545/altSun#1)[1], NFT (494350091348039266/yellowsnow09)[1], NFT (497946765887398618/greenSun)[1], NFT (512437899814468807/Pyro#10)[1], NFT (517061034079319931/Pyro#05)[1], NFT (518768388995900372/Annas discoveries#02)[1], NFT (524972522978539279/yellowsnow#12)[1], NFT (531987414856555713/Pyro#03)[1], NFT (533086410510788567/yellowsnow#11)[1], NFT (533085156040187/yellowsnow12)[1], NFT (544902614485909974/yellowsnow11)[1], NFT (556116448985132717/SkiBurger)[1], NFT (565466380421843406/Perfect Ski Day03)[1], NFT (567179057066856548/altSun#9)[1], NFT (572859439353264123/Waterfall01)[1], NFT (575128462704547222/altSun#8#1)[1], USD[33.39], USDT[0] | | |
| 08474517 | | USD[210.00] | | |
| 08474518 | | ETH[.0001], ETHW[.0001], NEAR[1.5], SHIB[1], USD[1.83] | | |
| 08474521 | | USD[10.72] | Yes | |
| 08474530 | | USD[0.00] | | |
| 08474535 | | BTC[.0011038], DOGE[1], USD[5.01] | | |
| 08474540 | | BTC[0.00000017], CUSDT[12], DAI[0], DOGE[1], ETH[0.00000386], ETHW[0.42285397], MATIC[0], SHIB[2], SOL[0.00000001], TRX[2], USD[0.00] | Yes | |
| 08474571 | | SOL[.2970786], USD[0.00] | | |
| 08474574 | | BTC[0] | | |
| 08474586 | | USD[0.00] | | |
| 08474593 | | USD[0.00] | | |
| 08474594 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 08474600 | | CUSDT[1], DOGE[60.62545865], SHIB[53284.70873135], TRX[26.33793394], USD[0.07] | Yes | |
| 08474606 | | USD[889.44] | | |
| 08474610 | | BTC[.00004975], ETH[.0036092], ETHW[.0036092], NFT (474767823406778487/The Hill by FTX #976)[1], SOL[.02746715], USD[0.00] | | |
| 08474614 | | ARS[0.02], BCH[.00007416], BTC[.00047671], TRX[0] | Yes | |
| 08474617 | | BRZ[96.02774391], ETH[.00317925], ETHW[.00317925], USD[0.05] | | |
| 08474640 | | DOGE[13.54893026], ETH[.000297], ETHW[.000297], NFT (338243260054844960/Wrench Mob #5)[1], NFT (350371037075892382/Wrench Mob #4)[1], NFT (463166576901197407/Wrench Mob #8)[1], NFT (473164102199597045/Wrench Mob #3)[1], NFT (478258167582275720/Wrench Mob #7)[1], NFT (491448039680147400/Wrench Mob #12)[1], NFT (501587664203434538/Wrench Mob #6)[1], NFT (513654567768192721/Wrench Mob #2)[1], NFT (527496211484740941/Wrench Mob #11)[1], NFT (534804342961966180/Wrench Mob #10)[1], NFT (553736517916190735/Wrench Mob)[1], NFT (555030261739188526/Wrench Mob #9)[1], NFT (565445517408943117/Wrench Mob #13)[1], SHIB[100000], USD[0.00] | | |
| 08474657 | | SOL[.17], USD[31.50] | | |
| 08474683 | | CHF[48.56], CUSDT[495.79779649], DAI[21.47616145], DOGE[3], ETH[.02777702], ETHW[.02743502], GRT[31.82853963], HKD[411.88], KSHIB[591.60150609], LINK[1.07509556], MATIC[8.62470777], SGD[135.13], SHIB[63526.62725159], SUSHI[1.17186304], TRX[2], USD[689.33], USDT[10.76896712] | Yes | |
| 08474689 | | ETH[.21516593], SOL[4.01371939], USD[3000.43], USDT[200.823859] | | |
| 08474699 | | AVAX[0.00000014], BAT[0], GRT[0], NFT (557583468797436300/Entrance Voucher #818)[1], SHIB[2.00003590], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08474715 | | AAVE[.0000006], SHIB[35266.4563837], USD[3.61] | Yes | |
| 08474719 | | SHIB[4e+06], SOL[.24682159], USD[0.00] | | |
| 08474722 | | SOL[.07647772] | | |
| 08474729 | | CUSDT[2], SHIB[6835853.17893316], USD[0.01] | Yes | |
| 08474744 | | BRZ[122.40958545], SHIB[1], USD[0.01] | Yes | |
| 08474758 | | AVAX[0], BTC[.0082], DOGE[1584.99766362], SHIB[29595538.00653311], USD[1.75] | | |
| 08474765 | | USD[1.00] | | |
| 08474774 | | TRX[1] | | |
| 08474775 | | NFT (363464179560464937/Australia Ticket Stub #1423)[1] | | |
| 08474792 | | CUSDT[2], DOGE[1], ETH[.00760535], ETHW[.00750959], USD[0.00] | Yes | |
| 08474806 | | USD[500.00] | | |
| 08474808 | | SOL[.00002671], USD[0.00], USDT[0] | | |
| 08474809 | | CUSDT[1], NFT (463460506949887265/FTX - Off The Grid Miami #1532)[1], NFT (537958100213990331/Bahrain Ticket Stub #622)[1], SHIB[184.85624668], SOL[0], TRX[1], USD[0.45] | Yes | |
| 08474810 | | BAT[59.59611928], CUSDT[8], DOGE[1], MATIC[49.64326928], SHIB[2640573.97741314], TRX[340.05223629], USD[0.00] | Yes | |
| 08474812 | | SHIB[46100000], USD[0.83] | | |
| 08474814 | | DOGE[1], SHIB[1], USD[17.06] | Yes | |
| 08474819 | | USD[0.10] | Yes | |
| 08474829 | | USD[0.52] | | |
| 08474842 | | ETH[.31006136], ETHW[.31006136], MATIC[219.802], USD[10.67] | | |
| 08474844 | | BAT[0], BTC[0], DOGE[2], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08474863 | | CUSDT[1], MATIC[.00085364], USD[0.00] | Yes | |
| 08474871 | | BCH[.00010257], BRZ[2], CUSDT[20], DOGE[3], MATIC[0], MKR[.00040156], PAXG[.00005007], SHIB[4886846.26560281], SOL[.00067894], SUSHI[0], TRX[4], UNI[0], USD[-2.07], YFI[.00008148] | Yes | |
| 08474874 | | BTC[.00001811], SHIB[1], USD[0.00], USDT[0.00020716] | | |
| 08474877 | | BRZ[1], CUSDT[7], DOGE[66], ETH[.27448116], ETHW[.27448116], SHIB[15116296.43356427], SOL[64.98220379], SUSHI[65.31612998], TRX[1], USD[175.01] | | |
| 08474897 | | ETH[.00000001], ETHW[0], NFT (492214624863081876/Praise the Sun)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08474898 | | AVAX[656.79692149], BAT[1], BRZ[4], DOGE[11.04902366], ETH[22.71981449], ETHW[6.00551848], GRT[1], LINK[1.03356082], SHIB[2183275383.38307503], TRX[14.05571296], UNI[1.00819948], USD[-1000.00] | Yes | |
| 08474911 | | TRX[.00000045], USD[0.00] | | |
| 08474914 | | CUSDT[2], SHIB[626370.1847792], SOL[2.45191714], USD[80.00] | | |
| 08474917 | | USD[1.07] | Yes | |
| 08474920 | | CUSDT[1], SOL[.24510172], USD[0.00] | Yes | |
| 08474931 | | AAVE[.00009681], ALGO[.3394418], AUD[0.07], AVAX[.01140894], BAT[4.28786875], BCH[.01333717], BRZ[11.90736381], BTC[.00010789], CAD[0.19], CHF[0.02], CUSDT[14], DAI[1.25771757], DOGE[2], ETH[.0000264], ETHW[.0000264], EUR[0.00], GBP[0.18], GRT[15.3517337], HKD[0.00], KSHIB[523.09419078], LINK[.13202676], LTC[.00100155], MATIC[1.13913181], MKR[.00121266], NEAR[.02689226], PAXG[.00008247], SGD[0.00], SHIB[1224922.39213878], SOL[.02210655], SUSHI[1.15291631], TRX[1.48938093], UNI[.05139047], USD[0.30], USDT[.04975516], YFI[.00000296], ZAR[0.00] | Yes | |
| 08474932 | | BRZ[1], SOL[.26361781], USD[0.00] | Yes | |
| 08474933 | | SOL[.00000001] | | |
| 08474941 | | USD[0.94] | Yes | |
| 08474957 | | BCH[.06424205], BTC[0.00003803], CUSDT[3], SOL[.08473178], SUSHI[.82966941], USD[0.04] | Yes | |
| 08474975 | | USD[2.86] | Yes | |
| 08474978 | | USD[0.00] | | |
| 08474989 | | CUSDT[1], ETH[.13912725], ETHW[.13810941], USD[0.00] | Yes | |
| 08474990 | | USD[0.44] | Yes | |
| 08474998 | | SOL[.0189] | Yes | |
| 08474999 | | SOL[.00008382], USD[0.00], USDT[.00001] | | |
| 08475003 | | CUSDT[3], SHIB[1542000.64504986], TRX[1], USD[0.00] | Yes | |
| 08475005 | | BTC[.001998], USD[5.41] | | |
| 08475023 | | BF_POINT[100], CUSDT[1], MATIC[9.72841444] | Yes | |
| 08475034 | | BAT[219.60033804], BRZ[224.79144033], DOGE[2], ETH[.05477285], ETHW[.05409113], GRT[78.83041833], LINK[.00012261], SHIB[3101409.21180094], SOL[.00002441], TRX[1106.61963516], UNI[5.1262655], USD[0.00] | Yes | |
| 08475053 | | BTC[.00788], USD[3.51] | | |
| 08475065 | | BAT[1], BRZ[4], BTC[.02606847], DOGE[8394.49446661], ETH[2.78270693], ETHW[1.81619451], NFT (326869282506284637/FTX - Off The Grid Miami #1826)[1], SHIB[99], TRX[15], USD[0.00] | Yes | |
| 08475071 | | BCH[1.253745], BTC[.0000016], USD[189.23] | | |
| 08475083 | | CUSDT[975.87986641], KSHIB[1146.06469294], SHIB[6318633.2007637], TRX[142.14237128], USD[0.01], USDT[4.26463422] | Yes | |
| 08475094 | | BAT[7.78603472], CUSDT[2], DOGE[31.20024052], ETH[.002575], ETHW[.00254764], SHIB[136061.5578132], USD[0.02] | Yes | |
| 08475104 | | CUSDT[2], DOGE[260.09321313], USD[22.62] | | |
| 08475105 | | DOGE[221.90700167], USD[0.00] | | |
| 08475113 | | USD[0.35] | | |
| 08475114 | | BTC[.00004654], USD[0.00] | Yes | |
| 08475124 | | DOGE[1], USD[0.00] | | |
| 08475133 | | USD[0.01] | | |
| 08475134 | | BTC[.00000966], CUSDT[2], TRX[1], USD[1.28] | Yes | |
| 08475136 | | BAT[1.00375127], TRX[1], USD[0.02] | Yes | |
| 08475163 | | BAT[2.03500314], BRZ[11.4591353], BTC[0], CUSDT[12], ETH[0], ETHW[23.18257581], GRT[2], MATIC[.0029277], SHIB[.75210294], TRX[15.00766443], UNI[1.05438701], USD[0.00], USDT[0.00132909] | Yes | |
| 08475177 | | ETH[0], SOL[0.00], USD[0.00], USDT[0.00000025] | | |
| 08475187 | | NFT (494870739666884038/The Hill by FTX #2178)[1] | | |
| 08475208 | | BTC[.0152], DOGE[1226], ETH[.198], ETHW[.198], MATIC[80], SOL[1.32], USD[113.40] | | |
| 08475209 | | BTC[.24164637], DOGE[1], ETH[15.30895299], ETHW[15.30423296], SOL[218.33467372], USD[1.47] | Yes | |
| 08475218 | | SOL[3.47652], USD[4.61] | | |
| 08475219 | | SOL[.02], USD[95.99] | | |
| 08475222 | | SOL[0], USDT[0.00000093] | | |
| 08475226 | | BTC[.0000477], ETHW[13.01378601], SOL[.00104], USD[82.19] | | |
| 08475241 | | USD[0.01], USDT[0] | | |
| 08475245 | | CUSDT[1], SOL[.35938956], USD[0.11] | Yes | |
| 08475275 | | KSHIB[0], MATIC[.13872687], SHIB[4983581.20799396], TRX[543.140939], USD[81.17] | Yes | |
| 08475290 | | USD[100.00] | | |
| 08475306 | | ETH[.00000001], SOL[0.0680467], USD[0.00] | | |
| 08475320 | | BTC[.0208589], CUSDT[1], USD[0.00] | Yes | |
| 08475339 | | USDT[0.00026263] | | |
| 08475341 | | ALGO[295.41220841], CUSDT[7], DOGE[1], SHIB[2118426.82504395], SOL[.00972813], TRX[4], USD[0.19] | Yes | |
| 08475361 | | NFT (310394469235523123/GSW 75 Anniversary Diamond #90 (Redeemed))[1], NFT (324155282295248422/GSW Western Conference Finals Commemorative Ticket #398)[1], NFT (372961353145639775/GSW Western Conference Finals Commemorative Banner #769)[1], NFT (392014927488581837/Birthday Cake #2573)[1], NFT (406783639749465603/The 2974 Collection #2573)[1], NFT (418774076701796032/Warriors Foam Finger #168 (Redeemed))[1], NFT (446515398996168525/GSW Western Conference Finals Commemorative Banner #772)[1], NFT (467404534593382820/GSW Western Conference Finals Commemorative Banner #770)[1], NFT (472610066391037905/GSW Championship Commemorative Ring)[1], NFT (473635765392466615/GSW Western Conference Finals Commemorative Banner #771)[1], NFT (482196095634625108/GSW Round 1 Commemorative Ticket #378)[1], NFT (486910585003945418/GSW Championship Commemorative Ring)[1], NFT (504435620614875367/GSW Western Conference Finals Commemorative Ticket #399)[1], USD[1082.82] | | |
| 08475370 | | ALGO[700.41609137], AVAX[.00005088], BRZ[1], NFT (454601390071461022/Divine Soldier #3624)[1], SHIB[18], TRX[3], UNI[.00014523], USD[0.01] | Yes | |
| 08475373 | | BTC[0], CUSDT[2], DOGE[4.00165731], GBP[0.10], SHIB[8864005.82870238], SOL[.0000002], SUSHI[0], TRX[2], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08475392 | | SHIB[5095410], USD[0.90] | | |
| 08475393 | | USD[1100.00] | | |
| 08475428 | | USD[100.00] | | |
| 08475435 | | BRZ[1], BTC[.07135436], DOGE[4], ETH[.34947166], ETHW[.34947166], SHIB[5], TRX[2], USD[0.00] | | |
| 08475443 | | BAT[67.35888104], LINK[19.82338453], USD[0.12] | | |
| 08475446 | | NFT (546835623759148451/Saudi Arabia Ticket Stub #2369)[1], TRX[2.08830061], USD[0.01] | Yes | |
| 08475448 | | SHIB[3], USD[0.00] | Yes | |
| 08475452 | | BCH[.000972], BTC[.0009979], ETH[.002], ETHW[.002], LINK[12.7399], LTC[.58949], USD[4.97] | | |
| 08475457 | | BRZ[168.07582157], CUSDT[9], DAI[5.85711282], DOGE[96.36818487], MATIC[3.04315024], NFT (33846449668207089/ALPHA:RONIN #218)[1], PAXG[.0123007], SHIB[1336853.04344246], SOL[3.01672193], SUSHI[4.44989192], TRX[3], USD[21.17], USDT[10.65961751] | Yes | |
| 08475468 | | UNI[2], USD[0.00], USDT[9.56427089] | | |
| 08475475 | | SOL[.00000001], USD[0.66] | | |
| 08475476 | | BRZ[2], USD[0.00] | | |
| 08475480 | | SOL[.05918876], USD[0.00] | | |
| 08475499 | | LTC[.45], USD[124.09], USDT[28.16162102] | | |
| 08475504 | | BTC[0], GRT[1], TRX[2] | | |
| 08475515 | | SOL[2], USD[397.60] | | |
| 08475517 | | BTC[.0014981], ETH[.000983], ETHW[.000983], LTC[.03844], USD[0.30] | | |
| 08475519 | | BRZ[112.13953028], CUSDT[1], USD[80.00] | | |
| 08475524 | Contingent, Disputed | USD[1378.17] | | |
| 08475527 | | SOL[2], USD[0.01] | | |
| 08475529 | | SOL[.02525396], USD[6.25] | | |
| 08475550 | | BTC[.00058161], CUSDT[1], ETH[.00714691], ETHW[.00714691], SOL[.30301788], TRX[2], USD[0.00] | | |
| 08475553 | | DOGE[1], SOL[.00001409], TRX[2], USD[0.15] | Yes | |
| 08475558 | | USD[0.00], USDT[0] | | |
| 08475568 | | SOL[.26047858], USD[0.12] | Yes | |
| 08475578 | | BTC[0], DAI[0], USD[0.00] | | |
| 08475582 | | MATIC[420.61668496], USD[0.00] | | |
| 08475600 | | USD[23.00] | | |
| 08475602 | | BTC[0], USD[3.22], USDT[0] | | |
| 08475614 | | USD[0.00] | | |
| 08475627 | | CUSDT[1], DOGE[1], NFT (369574230179784203/2974 Floyd Norman - CLE 6-0029)[1], SHIB[.02569444], USD[0.00] | Yes | |
| 08475629 | | USD[0.00] | | |
| 08475645 | | BTC[.0000921], USD[1.79] | | |
| 08475649 | | CUSDT[2], USD[0.27] | | |
| 08475659 | | USD[100.00] | | |
| 08475660 | | BTC[.00209036], DOGE[1], USD[0.00] | Yes | |
| 08475664 | | ETH[7.90637237], ETHW[7.91437236], USD[0.00] | | |
| 08475669 | | BTC[0], ETH[0], SOL[0] | | |
| 08475677 | | NFT (536200267004942292/Nebula Series)[1], USD[0.00] | | |
| 08475694 | | SHIB[53240.22502317], USD[0.01] | Yes | |
| 08475729 | | NFT (424493321151647269/The Hill by FTX #5186)[1], NFT (497484498576078506/FTX Crypto Cup 2022 Key #2692)[1], SOL[.003], USD[169.11] | | |
| 08475734 | | SHIB[2510040.16064257], USD[0.00] | | |
| 08475736 | | USD[0.00] | | |
| 08475742 | | ETH[.03349487], ETHW[.03349487], SHIB[1], USD[0.00] | | |
| 08475802 | | CUSDT[1], USD[0.67] | | |
| 08475803 | | BRZ[278.64075916], CUSDT[2], SHIB[1364628.82096069], SUSHI[10.76639155], TRX[1], USD[0.01] | | |
| 08475812 | | GRT[411.4865399], SHIB[13507169.51294695] | Yes | |
| 08475821 | | BTC[.00174401], SHIB[4], SOL[7.43638124], USD[0.00], USDT[1.02448661] | Yes | |
| 08475823 | | USD[100.00] | | |
| 08475831 | | SUSHI[5.8350514], TRX[1], USD[53.20] | Yes | |
| 08475836 | | SOL[1.48777397], USD[0.00] | | |
| 08475845 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08475846 | | USD[0.01] | Yes | |
| 08475860 | | BTC[.00195614], SOL[.24931862], USD[0.00] | | |
| 08475867 | | USD[0.12] | | |
| 08475872 | | SOL[.01029298], USD[49.64] | | |
| 08475882 | | USD[100.00] | | |
| 08475900 | | LINK[20.03742178], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08479907 | | BTC[.00084158], CUSDT[9], ETH[.00496812], ETHW[.00496812], SUSHI[4.22742266], UNI[.0516532], USD[30.51] | | |
| 08479916 | | YFI[.14989064] | | |
| 08479920 | | ETH[.00000102], ETHW[.00000102], SHIB[664.11325762], USD[0.00] | Yes | |
| 08479927 | | BTC[0.01097960], DOGE[1], SHIB[6], SOL[43.46334778], USD[183.35], USDT[1.02477677] | Yes | |
| 08479932 | | CUSDT[3], NFT (347107369051406563/Cyber Pharmacist 3466)[1], NFT (435748846925752169/Cyber Pharmacist 8912)[1], NFT (479440239508009849/Cyber Pharmacist 7262)[1], NFT (545715247734959309/Cyber Pharmacist 9064)[1], SOL[.06197238], USD[0.00] | | |
| 08479936 | | USD[0.00] | Yes | |
| 08479941 | | CUSDT[1], MATIC[17.95163481], USD[0.01] | | |
| 08479942 | | CUSDT[1], SOL[1.04637738], USD[32.11] | Yes | |
| 08479947 | | BRZ[59.26888285], BTC[.00020755], DOGE[30.4137465], SUSHI[2.80851869], USD[0.00] | Yes | |
| 08479951 | | MATIC[6.83149251], USD[35.19] | Yes | |
| 08479952 | | BRZ[3], CUSDT[3], DOGE[1388.97096988], GRT[1], LTC[14.83578355], SHIB[2], SOL[19.11194992], TRX[1], USD[0.00] | | |
| 08479956 | | BRZ[1], NFT (538948247920920475/Founding Frens Lawyer #21)[1], SHIB[9], USD[115.14], USDT[0.00005709] | Yes | |
| 08479961 | | CUSDT[1], DOGE[1], GRT[14.15826962], KSHIB[550.13761692], SOL[.11146941], SUSHI[1.16829684], USD[16.10] | | |
| 08479966 | | AAVE[0], CUSDT[2], ETH[0], USD[0.00] | Yes | |
| 08479968 | | SHIB[18683425.37020074], USD[0.00] | Yes | |
| 08479978 | | BRZ[2], CUSDT[5], DOGE[4], EUR[0.00], TRX[3], USD[0.00] | Yes | |
| 08479981 | | ETHW[0], USD[0.00], USDT[0.00000002] | | |
| 08479985 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 08479995 | | BRZ[1], BTC[0.00035908], SHIB[1], TRX[242.62583115], USD[0.00] | | |
| 08476004 | | BRZ[1], CUSDT[1], DOGE[4], SHIB[4], SOL[2.05098728], USD[12.19] | | |
| 08476012 | | CUSDT[2], DOGE[1], ETH[.00029136], ETHW[.00029136], USD[0.00] | Yes | |
| 08476022 | | BTC[.000008], CUSDT[2], USD[0.00] | Yes | |
| 08476023 | | USD[0.51] | | |
| 08476025 | | AVAX[.08642915], USD[0.00] | | |
| 08476049 | | AVAX[0], USD[0.31], USDT[0] | | |
| 08476057 | | ETH[2.004], ETHW[2.004], NFT (296687204830694814/APEFUEL by Almond Breeze #391)[1], NFT (316813739139770360/GSW Western Conference Finals Commemorative Banner #1666)[1], NFT (319643331949833776/Romeo #637)[1], NFT (338368190351717736/Birthday Cake #0375)[1], NFT (341294925189014351/GSW Western Conference Finals Commemorative Banner #1665)[1], NFT (347672054821327629/Birthday Cake #2954)[1], NFT (357508302670396619/Birthday Cake #0120)[1], NFT (372132021882391023/GSW Championship Commemorative Ring)[1], NFT (378743302551948675/The 2974 Collection #1902)[1], NFT (383242620419742250/Good Boy #5057)[1], NFT (384683349220407364/GSW Western Conference Semifinals Commemorative Ticket #849)[1], NFT (392025592602772969/FTX - Off The Grid Miami #573)[1], NFT (421155716955915038/The 2974 Collection #0375)[1], NFT (422979032537574944/Exclusive 2974 Collection Merchandise Package #21 (Redeemed))[1], NFT (428241328693956883/The 2974 Collection #1329)[1], NFT (432598338080474692/The 2974 Collection #0120)[1], NFT (450183443728938068/Australia Ticket Stub #1365)[1], NFT (453293430821596046/FTX Crypto Cup 2022 Key #436)[1], NFT (457911252826550928/Entrance Voucher #16)[1], NFT (480212982401426202/Exclusive 2974 Collection Merchandise Package #4857 (Redeemed))[1], NFT (483219239383769963/Birthday Cake #1329)[1], NFT (484354287509579729/Birthday Cake #1902)[1], NFT (504515054003774821/The 2974 Collection #1217)[1], NFT (523038530303710492/The 2974 Collection #2954)[1], NFT (523200396100905118/GSW Round 1 Commemorative Ticket #136)[1], NFT (541623336810139139/The Hill by FTX #3142)[1], NFT (551081525389712551/Warriors Foam Finger #486 (Redeemed))[1], SOL[10.56975], USD[586.95] | | |
| 08476083 | | BTC[.00000062], TRX[1], USD[0.59] | Yes | |
| 08476085 | | SOL[160.275622], USD[666.99], USDT[16.28262799] | | |
| 08476101 | | USDT[0.00003100] | | |
| 08476121 | | USD[0.00] | Yes | |
| 08476132 | | USD[0.00] | | |
| 08476138 | | DOGE[0], USDT[0.00000013] | | |
| 08476141 | | SOL[.00400001], USD[0.78] | | |
| 08476143 | | USD[56.91] | | |
| 08476145 | | USD[21.94], USDT[0] | | |
| 08476166 | | BRZ[1], BTC[.07738931], DOGE[1], GRT[1], SHIB[4], TRX[1], USD[0.06] | Yes | |
| 08476171 | | USD[26.81] | Yes | |
| 08476176 | | ETHW[.1998] | | |
| 08476179 | | BAT[7.66477378], DOGE[1], USD[0.00] | Yes | |
| 08476184 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08476220 | | ETH[0.02061477], ETHW[0.92061486], SOL[0], USD[0.00], USDT[446.85238261] | | |
| 08476222 | | USD[10.00] | | |
| 08476250 | | USD[20.00] | | |
| 08476258 | | CUSDT[6], DOGE[197.4782651], MATIC[18.11617452], NFT (331724844074834278/Sollama)[1], NFT (393673249676716332/Eitbit Ape #533)[1], NFT (464215212309974453/SOLYETIS #8284)[1], NFT (480942372286974344/Solana Islands #798)[1], NFT (511557665413521938/Arad, the Worried)[1], NFT (541410530969310683/Eitbit Ape #3153)[1], SOL[.10222486], TRX[152.42890474], USD[0.00] | | |
| 08476259 | | USD[200.01] | | |
| 08476267 | | BTC[0.00084354], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], SHIB[9.67050249], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08476278 | | DOGE[0], SHIB[5], SOL[0.90743594], TRX[1], USD[0.01] | Yes | |
| 08476285 | | USD[5.00] | | |
| 08476287 | | BTC[0.00058541], USD[47.13], USDT[25] | | |
| 08476297 | | CUSDT[4], DOGE[5], ETHW[.08805678], NEAR[31.54770529], SHIB[9], SOL[5.19035816], TRX[3], USD[258.38] | | |
| 08476300 | | USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08476304 | | SOL[.00000001], USDT[0] | | |
| 08476314 | | BRZ[1], DOGE[2], SHIB[8], TRX[2], USD[2.35], USDT[1.02543197] | Yes | |
| 08476315 | | ETH[0], SOL[0] | | |
| 08476326 | | BTC[.1683206], ETH[.00000235], ETHW[.00000235] | Yes | |
| 08476331 | | USD[214.45] | Yes | |
| 08476338 | | ALGO[.00002155], AVAX[.00007504], BAT[3.01147391], BRZ[5.0000155], CUSDT[.00312154], DOGE[21.36057921], GRT[2.66989405], MATIC[.1133145], NEAR[.06729308], NFT (310065580051138511/Founding Frens Lawyer #706)[1], NFT (319533760601231430/Founding Frens Lawyer #112)[1], NFT (417002542282184714/Meran #7)[1], NFT (446013637273485023/Founding Frens Investor #51)[1], NFT (451954374934245250/Founding Frens Investor #72)[1], NFT (463496675374545765/Olgrikon #3)[1], NFT (477944364873510462/Hometown #2)[1], NFT (489679247245570246/Gold egg #6)[1], NFT (513481063840452505/Founding Frens Investor #579)[1], NFT (540375713453226389/Founding Frens Investor #722)[1], SHIB[10978.11691714], SOL[20.32312242], SUSHI[1.0420312], TRX[25.58411091], USD[0.01], USDT[1.02543197] | Yes | |
| 08476340 | | SOL[27.62840801] | | |
| 08476344 | | DOGE[1], LTC[4.81583024], USD[0.00] | | |
| 08476359 | | USD[0.00], USDT[0] | Yes | |
| 08476372 | | DOGE[13.46500942], USD[0.00] | | |
| 08476381 | | USD[50.01] | | |
| 08476395 | | BTC[0], LINK[0], USD[0.00], USDT[0.00000001] | | |
| 08476397 | | USD[0.00], USDT[8.40000000] | | |
| 08476405 | | USD[4.51] | | |
| 08476415 | | MATIC[43.27564214], USD[0.00], USDT[0.00000001] | | |
| 08476423 | | BRZ[.00079762], CUSDT[4], SHIB[2], TRX[1], USD[0.00] | | |
| 08476430 | | NFT (415970724856495752/Coachella x FTX Weekend 1 #58)[1] | | |
| 08476440 | | BTC[.00000003], NFT (484853454823240561/FTX - Off The Grid Miami #1166)[1], SHIB[2], USD[0.00] | Yes | |
| 08476457 | | NFT (358176907656645281/Australia Ticket Stub #1877)[1] | | |
| 08476463 | | BTC[.00025596], DOGE[57.98757372], USD[0.00] | | |
| 08476464 | | BF_POINT[100] | | |
| 08476471 | | SHIB[2], USD[0.00] | Yes | |
| 08476477 | | USD[26.78] | Yes | |
| 08476485 | | USD[0.00] | Yes | |
| 08476486 | | BTC[.00104484] | Yes | |
| 08476488 | | BAT[.00517861], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08476499 | | SOL[.05833743], USD[0.00] | | |
| 08476504 | | BTC[0.00032187], DOGE[57.28662529], ETH[0.02488231], ETHW[0.02457071], KSHIB[273.69860419], SHIB[968081.40285865], SUSHI[2.82012792], USD[26.32] | Yes | |
| 08476505 | | LINK[.47097282], USD[0.00] | Yes | |
| 08476512 | | SOL[.00030621] | | |
| 08476521 | | BAT[9.08971156], BRZ[13.08691544], BTC[.0000929], CUSDT[2], ETH[.00734722], ETHW[.00734722], USD[0.58] | | |
| 08476526 | | MATIC[3.42053499], NFT (369399434474376960/Days gone)[1], NFT (376154841993424264/Connection )[1], NFT (491619377168792523/Crazy world)[1], NFT (539815926511560316/Outdoor life)[1], SHIB[0], SOL[0], USD[0.00] | | |
| 08476528 | | CUSDT[.00001054], DOGE[2], LINK[.0009636], MATIC[.00621169], SHIB[268.74496103], TRX[0.88519776], USD[0.01] | Yes | |
| 08476536 | | ETHW[.000652], USD[0.00] | | |
| 08476540 | | CUSDT[1], SHIB[584282.79287174], USD[0.00] | | |
| 08476558 | | CUSDT[1], SOL[.50920154], USD[140.00] | | |
| 08476559 | | SHIB[212.08819875], USD[0.00] | | |
| 08476566 | | ETHW[.00028347], USD[0.00] | | |
| 08476568 | | USD[0.00] | | |
| 08476572 | | AAVE[2.63816321], CUSDT[1], DOGE[3], ETH[.19339156], ETHW[.19317614], USD[0.00] | Yes | |
| 08476585 | | CUSDT[1], SHIB[747819.45191165], USD[0.00] | Yes | |
| 08476586 | | DOGE[1.00175737], LTC[.00002643], MATIC[.00234129], SHIB[7], SOL[.00001224], TRX[1], USD[0.34] | Yes | |
| 08476589 | | ETH[-0.00001], ETHW[2.07946036], USD[0.00] | | |
| 08476598 | | BTC[.00033168] | | |
| 08476603 | | USD[2.12] | Yes | |
| 08476615 | | BTC[.0000126], ETH[.00014349], TRX[.023394], USD[0.19], USDT[0.00100000] | | |
| 08476617 | | AVAX[3.15222623], BTC[.00820756], DOGE[204.92652209], ETH[.03497421], MATIC[10.97939655], NFT (539433161079938483/Imola Ticket Stub #1969)[1], SHIB[11], SOL[1.00071261], TRX[303.20563217], UNI[4.08524937], USD[130.00], USDT[0] | | |
| 08476621 | | BRZ[1], CUSDT[16], DOGE[227.99112525], ETH[.00000065], ETHW[.00000065], SHIB[3], SOL[0.12445975], SUSHI[.00001979], TRX[3], USD[0.02] | Yes | |
| 08476632 | | BTC[.00110513], DOGE[.00000272], ETH[.02375819], ETHW[.0681958], SHIB[4], SOL[.68647861], TRX[1], USD[0.00] | Yes | |
| 08476639 | | BTC[.0753], ETH[.38961], ETHW[.38961], USD[41.71] | | |
| 08476647 | | ETH[0], MATIC[3.53756075], USD[0.00] | | |
| 08476653 | | CUSDT[1], ETH[.00505182], ETHW[.00498342], USD[0.00] | Yes | |
| 08476654 | | BTC[.00066866] | Yes | |
| 08476662 | | BRZ[4], CUSDT[4], LINK[.00001364], MATIC[.00000333], SUSHI[.0000285], USD[0.00], USDT[0] | Yes | |
| 08476680 | | BRZ[1], BTC[.00656909], CUSDT[3], ETH[.08335923], ETHW[.08335923], USD[0.01] | | |
| 08476684 | | SOL[.13], USD[2.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08476693 | | BTC[.0021958], USD[0.01], USDT[2.43122] | | |
| 08476702 | | ETH[.00000001], USD[100.00] | | |
| 08476705 | | BRZ[1], CUSDT[1], DOGE[.43121466], SHIB[1], USD[81.95] | | |
| 08476722 | | ETH[0], USD[0.00], USDT[0.00000769] | | |
| 08476734 | | USD[50.00] | | |
| 08476743 | | SOL[.00000001], USD[0.15] | | |
| 08476745 | | CUSDT[1], NFT (303044409042161007/Mech #5437)[1], NFT (571502144190111783/ApexDucks #4393)[1], SOL[.15644322], TRX[1], USD[0.00] | Yes | |
| 08476748 | | BRZ[2], BTC[.06898712], CUSDT[23], DOGE[11.22797326], ETH[1.7056822], ETHW[1.70496584], SHIB[17086014.73575239], TRX[10], USD[9.12] | Yes | |
| 08476756 | | USD[3.91] | | |
| 08476758 | | BTC[.00008727], USD[29340.24], USDT[0.53689105] | | |
| 08476764 | | USD[5.00] | | |
| 08476794 | | ETH[.011187], ETHW[.011187], NFT (325288234559739455/Plague Nurse)[1], NFT (339866723127868410/Nugget for President 2020)[1], NFT (369127165119474380/Scav At Heart)[1], NFT (371491105406877637/Pitbull Series)[1], NFT (377736303617481801/Pitbull Series #3)[1], NFT (386282280255603853/Bubbly Baddy)[1], NFT (408205862649513926/Traditional Tattoo)[1], NFT (469038828743940987Pitbull Series #4)[1], NFT (467528603403532705/Pitbull Series #2)[1], NFT (544794990628196663/Pitbull Series #5)[1], NFT (551461459670311694/Man's Best Friend)[1], NFT (553335130691678675/King OF Kings)[1], USD[2.16] | | |
| 08476801 | | SOL[.00000001], USD[0.00] | Yes | |
| 08476804 | | DOGE[1], SHIB[1], TRX[3], USD[0.00] | | |
| 08476838 | | USD[0.00] | | |
| 08476880 | | USD[500.00] | | |
| 08476883 | | USD[0.15], USDT[222.7148884] | | |
| 08476904 | | AAVE[.01860896], BRZ[29.86732656], CAD[1.28], GBP[1.58], PAXG[.00231945], SUSHI[1.132547], UNI[.16230841], USD[0.00] | Yes | |
| 08476905 | | USD[400.00] | | |
| 08476908 | | USD[50.01] | | |
| 08476910 | Contingent, Disputed | USD[500.00] | | |
| 08476913 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08476916 | | BTC[.00369433], CUSDT[2], DOGE[394.68017277], ETH[.00698062], ETHW[.00689854], SHIB[1655143.64011888], TRX[1], USD[0.00] | Yes | |
| 08476925 | | USD[50.00] | | |
| 08476931 | | ETH[.00000186], ETHW[0.00000186], GRT[1], MATIC[.14038323], SHIB[1], TRX[1], USD[0.01], USDT[1.05510483] | Yes | |
| 08476943 | | TRX[1], USD[0.01] | | |
| 08476949 | | ETH[.00000001], ETHW[0] | Yes | |
| 08476950 | | ETHW[1.523], USD[0.82] | | |
| 08476953 | | SOL[0], TRX[0.00000600] | | |
| 08476978 | | BTC[.00022093] | Yes | |
| 08476988 | | CUSDT[1], DOGE[1], ETH[.02355645], ETHW[0.02355645], SOL[.38310134], USD[0.00] | | |
| 08477010 | | NFT (423129882866015352/Entrance Voucher #1139)[1], SHIB[12429475.39944219], USD[0.00] | Yes | |
| 08477013 | | CUSDT[2], DOGE[283.06938685], USD[0.00] | | |
| 08477015 | | AVAX[0], BRZ[2], SHIB[8], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08477022 | | AAVE[0], AVAX[0], BRZ[0.00005512], BTC[0], DOGE[4.58740290], ETH[0.00022505], ETHW[0.00091327], LINK[0], LTC[0], MATIC[0.00069553], SHIB[5], SOL[0], TRX[0], USD[1501.36], USDT[0.00001837] | Yes | |
| 08477025 | | USD[0.00] | | |
| 08477029 | | CUSDT[1], SHIB[1], USD[0.42] | | |
| 08477030 | | DOGE[1], USD[0.00] | | |
| 08477031 | | BTC[.00006068], USD[0.00] | Yes | |
| 08477032 | | USD[3.00] | | |
| 08477041 | | KSHIB[13366.80381007], TRX[1], USD[0.01] | | |
| 08477044 | | BTC[0], SHIB[0], USD[0.00], USDT[.002304] | | |
| 08477048 | | USD[20.00] | | |
| 08477051 | | BTC[.00009716], ETHW[5], USD[0.01] | | |
| 08477060 | | BTC[.00006896], USD[0.01] | | |
| 08477064 | | CUSDT[1.00001786], DOGE[45.8229193], SHIB[2561.4079217], USD[0.40] | Yes | |
| 08477067 | | USD[20.00] | | |
| 08477071 | | CUSDT[1], DOGE[1], LINK[1.13120742], SOL[.0000019], USD[0.00] | Yes | |
| 08477090 | | BCH[.03190214], BTC[.00078382], DAI[10.59686415], DOGE[2], MKR[.00571407], PAXG[.00569517], USD[0.04] | Yes | |
| 08477095 | | AAVE[0], DAI[0], DOGE[1], SOL[0.05893916], TRX[0], USD[0.92] | | |
| 08477107 | | BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 08477117 | | BTC[0], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08477126 | | DOGE[3] | | |
| 08477127 | | AUD[0.97], BTC[.0054817], ETH[.053853], ETHW[.053853], SOL[4.17458019], TRX[2515.046], USD[799.43], USDT[.00978] | | |
| 08477130 | | SOL[0], USD[15.09], USDT[0] | | |
| 08477135 | | CUSDT[2], NFT (554028501348404856/Entrance Voucher #258)[1], SHIB[5], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08477167 | | BTC[.02998733], USD[0.00] | | |
| 08477176 | | CUSDT[2], SHIB[1], SOL[1.43023862], USD[15.01] | | |
| 08477188 | | NFT (296511094208780725/Oasis Ocotillo Ferris Wheel #347 (Redeemed))[1], NFT (485276849152454251/Coachella x FTX Weekend 2 #24655)[1] | | |
| 08477189 | | BTC[.02690842], SOL[.58941], USD[2000.88] | | |
| 08477192 | | BTC[0.00000001], SOL[2.257966], USD[0.00], USDT[0] | | |
| 08477195 | | BAT[280.00728001], ETH[0], ETHW[0], USD[0.00] | | |
| 08477201 | | MATIC[10], SOL[.12987], USD[1.27] | | |
| 08477207 | | USD[1.60] | | |
| 08477244 | | USD[100.00] | | |
| 08477248 | | AVAX[1.34686595], NFT (398085271543619018/FTX.EU - we are here! #247312)[1], SOL[.03999] | | |
| 08477251 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], DOGE[231.41905116], EUR[0.00], GBP[0.00], HKD[0.00], MATIC[0], MKR[0], NFT (372887565646450439/Cingular #1016)[1], NFT (384832426066880119/ALPHA:RONIN #837)[1], PAXG[0], SGD[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[1.43] | Yes | |
| 08477252 | | BTC[.00004005], USD[0.00] | Yes | |
| 08477256 | | DOGE[1.0000008], KSHIB[43.51853592], NFT (496117050768741578/Illuminated diamond)[1], PAXG[0.00262491], TRX[19.00047094], USD[1.44], USDT[0.09000000] | | |
| 08477269 | | BTC[.008] | | |
| 08477273 | | ETH[.00000001], ETHW[0], USD[0.41] | | |
| 08477283 | | USD[0.00] | | |
| 08477284 | | NFT (364442234907694929/Warriors Logo Pin #222 (Redeemed))[1], NFT (368497520345702807/GSW Western Conference Finals Commemorative Banner #1724)[1], NFT (369594036496853879/GSW Western Conference Semifinals Commemorative Ticket #874)[1], NFT (416986168769507435/GSW Western Conference Finals Commemorative Banner #1723)[1], NFT (494721604262518315/GSW Championship Commemorative Ring)[1], SOL[3], USD[2.52] | | |
| 08477286 | | BTC[.01865532] | Yes | |
| 08477298 | | BRZ[5], DOGE[10], GRT[1], SHIB[18], TRX[5], USD[0.00], USDT[0] | | |
| 08477313 | | USD[200.44] | | |
| 08477318 | | USD[102.00] | | |
| 08477333 | | USD[0.00] | | |
| 08477351 | | AAVE[.49968], BAT[93.938], BCH[.210568], BTC[0.00030044], DAI[64.8579], ETH[.022972], ETHW[.022972], GRT[182.74], LINK[4.4923], LTC[.59904], MATIC[39.95], MKR[.032982], PAXG[.0334352], SUSHI[19.478], TRX[1102.807], UNI[7.03635], USD[0.28], YFI[.002997] | | |
| 08477352 | | BTC[0], ETH[.00004988], ETHW[.00004988], USD[0.25] | | |
| 08477360 | | ETHW[1.40425025], USD[16.90] | Yes | |
| 08477366 | | BRZ[1], BTC[.00420325], CUSDT[8], SHIB[8970577.46719674], TRX[1], USD[0.50] | | |
| 08477368 | | AVAX[.0999], PAXG[.0004], USD[2.52] | | |
| 08477375 | | USD[0.00] | | |
| 08477377 | | BTC[0.00113166], SHIB[0], USD[0.00] | | |
| 08477387 | | USD[0.00] | | |
| 08477396 | | BRZ[1], CUSDT[7], DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08477398 | | BTC[0], USD[1.02] | | |
| 08477413 | | CUSDT[3], ETH[.00275593], ETHW[.00272243], KSHIB[154.50863935], SHIB[1], USD[29.03] | Yes | |
| 08477423 | | CUSDT[2], DOGE[2], ETH[.01569926], ETHW[.01569926], MATIC[11.62360613], SHIB[653689.71528181], USD[0.00], USDT[27.36536759] | | |
| 08477425 | | USD[18.00] | | |
| 08477440 | | BTC[.00000012], NFT (422883192635414017/#3233)[1], USD[0.00] | Yes | |
| 08477455 | | BRZ[1], CUSDT[7], ETHW[.23908067], SHIB[1], TRX[2], USD[0.00], USDT[1.06802152] | Yes | |
| 08477460 | | BTC[0], USD[0.03] | | |
| 08477465 | | NFT (295702446173893405/DEADHEAD)[1], NFT (418245216777162187/DIE FREE)[1], NFT (469989454541654635/DIE FREE #2)[1], SOL[5.05832227], USD[233.89] | | |
| 08477466 | | CUSDT[4], DOGE[5], USD[0.00] | | |
| 08477470 | | SHIB[2], USD[0.00] | Yes | |
| 08477471 | | SOL[.00075599], USD[0.00] | | |
| 08477483 | | BTC[0], USD[0.01] | | |
| 08477504 | | NFT (549677147688183508/Imola Ticket Stub #1662)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08477510 | | NFT (29174460050133536/Lost Lynx Society #238)[1], NFT (29194420640200543/Lost Lynx Society #417)[1], NFT (29209135717189308/Lost Lynx Society #266)[1], NFT (29403246436311548/Lost Lynx Society #1085)[1], NFT (29530372885752629/Lost Lynx Society #543)[1], NFT (29558411021028879/Lost Lynx Society #448)[1], NFT (29596999016740003/Lost Lynx Society #335)[1], NFT (29818817237999128/Lost Lynx Society #7)[1], NFT (30308793715594213/Lost Lynx Society #43)[1], NFT (30448015910838985/Lost Lynx Society #584)[1], NFT (30556441000600934/Lost Lynx Society #979)[1], NFT (31829384011730109/Lost Lynx Society #585)[1], NFT (31867389071800926/Lost Lynx Society #1076)[1], NFT (32154766423117439/Lost Lynx Society #1078)[1], NFT (32952130612327960/Lost Lynx Society #1000)[1], NFT (34379322020433339/Lost Lynx Society #50)[1], NFT (35132655492694275/Lost Lynx Society #1075)[1], NFT (35598511334032571/Lost Lynx Society #450)[1], NFT (36035253315830078/Lost Lynx Society #1083)[1], NFT (36060588306317584/Lost Lynx Society #441)[1], NFT (36116382965400036/Lost Lynx Society #712)[1], NFT (36600686913226752/Lost Lynx Society #646)[1], NFT (36878074600858899/Lost Lynx Society #938)[1], NFT (37708999067247682/Lost Lynx Society #206)[1], NFT (37732810209072048/Lost Lynx Society #1077)[1], NFT (38035728083200288/Lost Lynx Society #828)[1], NFT (38707674595433042/Lost Lynx Society #179)[1], NFT (38831614513230039/Lost Lynx Society #514)[1], NFT (39074202685913499/Lost Lynx Society #262)[1], NFT (39153363790382858/Lost Lynx Society #330)[1], NFT (39180526820367128/Lost Lynx Society #854)[1], NFT (39658665448845910/Lost Lynx Society #711)[1], NFT (39886387229089566/Lost Lynx Society #751)[1], NFT (39931847962382812/Lost Lynx Society #988)[1], NFT (40711529279437811/Lost Lynx Society #582)[1], NFT (40718352106203888/Lost Lynx Society #535)[1], NFT (40890593214833068/Lost Lynx Society #134)[1], NFT (41084039676938405/Genesis Collection #215)[1], NFT (41482079949988144/Lost Lynx Society #919)[1], NFT (41612956954184802/Lost Lynx Society #102)[1], NFT (43106337969917547/Genesis Collection #616)[1], NFT (43675323172463622/Lost Lynx Society #847)[1], NFT (43848954874844825/Lost Lynx Society #615)[1], NFT (44044060440930455/Lost Lynx Society #269)[1], NFT (44135870661435741/Lost Lynx Society #1081)[1], NFT (44347589846792656/Lost Lynx Society #19)[1], NFT (45173564335050392/Lost Lynx Society #987)[1], NFT (45194695681517197/Lost Lynx Society #74)[1], NFT (45318953454632652/Lost Lynx Society #949)[1], NFT (45327980772487999/Lost Lynx Society #880)[1], NFT (45484132837950479/Lost Lynx Society #1051)[1], NFT (45796614884694985/Lost Lynx Society #258)[1], NFT (46357675793445339/Lost Lynx Society #800)[1], NFT (46559948779835452/Lost Lynx Society #1084)[1], NFT (46985305336690801/Lost Lynx Society #87)[1], NFT (47253287646838794/Lost Lynx Society #1082)[1], NFT (47889247884625704/Lost Lynx Society #264)[1], NFT (48102075644725661/Lost Lynx Society #1086)[1], NFT (49427509503893344/Lost Lynx Society #799)[1], NFT (49573766879929305/Lost Lynx Society #849)[1], NFT (49811954012632316/Lost Lynx Society #33)[1], NFT (50296559142785966/Genesis Collection #74)[1], NFT (51739300055736665/Lost Lynx Society #302)[1], NFT (51744764466770238/Lost Lynx Society #1079)[1], NFT (51847557415482431/Lost Lynx Society #1080)[1], NFT (52752174908749947/Solflare Holidays)[1], NFT (53887952834575024/Lost Lynx Society #107)[1], NFT (54004296379522443/Lost Lynx Society #336)[1], NFT (55322502399921749/Lost Lynx Society #619)[1], NFT (55327081257708884/Lost Lynx Society #1087)[1], NFT (56118582398518012/Lost Lynx Society #1012)[1], NFT (56582890361276688/Lost Lynx Society #112)[1], NFT (56793845821066620/Lost Lynx Society #1066)[1], NFT (56976958406877584/Lost Lynx Society #270)[1], NFT (57096340695314100/Lost Lynx Society #201)[1], NFT (57270653289851481/Lost Lynx Society #730)[1], SOL[1.56507252] | | |
| 08477522 | | DOGE[0], LTC[0], MKR[.00000288], SHIB[3], SOL[0.29733989], TRX[3], USD[0.00] | Yes | |
| 08477523 | | AAVE[0], BTC[0], ETH[.00000001], UNI[0], USD[0.00] | | |
| 08477526 | | NFT (55512707200680577/Nuggz Logo)[1], SUSHI[3.996], USD[3.08] | | |
| 08477542 | | BRZ[4], BTC[0], CUSDT[6], DOGE[1], SHIB[5], SOL[0], TRX[3.00337931], USD[0.00] | Yes | |
| 08477549 | | SOL[.05300136], USD[10.35] | | |
| 08477552 | | USD[30.60] | Yes | |
| 08477562 | | BAT[1], BRZ[9.44627382], DOGE[406.11930423], NFT (46447251275557906/2118)[1], SHIB[2], TRX[10], USD[0.00] | Yes | |
| 08477564 | | CUSDT[1], TRX[2036.8193124], USD[0.00] | Yes | |
| 08477571 | | AVAX[1.31103976], CUSDT[7], DOGE[5], ETH[.27021749], ETHW[.27002236], SHIB[12], SOL[2.20849791], TRX[2], USD[0.00] | Yes | |
| 08477606 | | DAI[10.66540925], USD[7.51] | Yes | |
| 08477610 | | USD[10.69] | Yes | |
| 08477615 | | USDT[1.3884234] | | |
| 08477616 | | DOGE[1], SOL[2.52344838], TRX[2], USD[0.00] | Yes | |
| 08477624 | | CUSDT[1], DAI[5.3324437], SUSHI[1.05752824], USD[0.93], USDT[5.33152307] | Yes | |
| 08477625 | | BRZ[1], CUSDT[1], ETH[0.48030168], ETHW[1.51127671], GRT[.01170314], SHIB[14724400.91395958], TRX[9], USD[0.00] | Yes | |
| 08477636 | | BTC[.0001834], ETH[.00033141], ETHW[.00033141], USD[0.00] | Yes | |
| 08477637 | | USD[110.89] | | |
| 08477641 | | BTC[.00046153], USD[0.00] | | |
| 08477656 | | BTC[0], ETH[0], USD[24.25], USDT[0] | | |
| 08477657 | | BRZ[.43510362], CUSDT[1], DOGE[.00004696], GRT[.09671646], MATIC[3.75081157], SHIB[1.79982133], SOL[.09123934], TRX[.33613812], UNI[1.05686855], USD[0.41] | Yes | |
| 08477662 | | CUSDT[1], ETH[.01540543], ETHW[.01521391], SHIB[1], USD[0.00] | Yes | |
| 08477674 | | CUSDT[4], DOGE[3], SHIB[2], SOL[0], TRX[2], USD[0.01] | Yes | |
| 08477686 | | USD[6.14] | | |
| 08477693 | | USD[0.01] | | |
| 08477696 | | BCH[0], BTC[0], USD[0.00], USD[0.00] | Yes | |
| 08477701 | | CUSDT[1], NFT (41236439221021841/Brick World #36)[1], NFT (55713591515811950/DarkPunk #3188)[1], USD[0.23] | | |
| 08477702 | | DAI[1.98966442], SUSHI[.14309213], UNI[.06225524], USD[6.00] | | |
| 08477705 | | USD[5.00] | | |
| 08477718 | | BTC[.00034113], USD[0.41], USDT[2] | | |
| 08477736 | | NFT (35481462644711914/ beauty rauss #6)[1], SUSHI[0], USD[0.02] | Yes | |
| 08477738 | | CUSDT[1], SHIB[5636652.59409618], USD[4.00] | | |
| 08477742 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 08477750 | | USD[0.00] | | |
| 08477759 | | SOL[.999], USD[3.54] | | |
| 08477761 | | CUSDT[1], DOGE[1], TRX[3], USD[0.21] | | |
| 08477764 | | TRX[1179.38158399] | Yes | |
| 08477774 | | BTC[.00101484], DOGE[272.809187], USD[10.68], USDT[32] | | |
| 08477776 | | BAT[183.02181825], CUSDT[3], USD[0.00] | | |
| 08477792 | | BTC[.00195915] | | |
| 08477817 | | USD[10.00] | | |
| 08477831 | | AAVE[.01774184], BCH[.0023478], BRZ[.63998156], BTC[.00004701], CUSDT[97.34511331], ETH[.00037841], ETHW[.00037841], GBP[0.00], LINK[.08057319], LTC[.01362912], MATIC[.83804855], NFT (41059486622052052/Mob cats collection #70)[1], PAXG[.0017326], SHIB[67789.41844622], SOL[.01411796], TRX[29.97212951], USDt-8.08], YFI[.00005952] | Yes | |
| 08477863 | | USD[52.39] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08477883 | | USD[0.00] | | |
| 08477890 | | SHIB[25000], TRX[29], USD[0.14] | | |
| 08477906 | | BAT[.0001387], BCH[0], BTC[0.00067197], SHIB[2], SUSHI[0], USD[0.00] | Yes | |
| 08477912 | | USD[200.01] | | |
| 08477930 | | BTC[.0000805], ETH[.000681], ETHW[.596681], SOL[.00755], USD[0.01] | | |
| 08477943 | | CUSDT[1], SHIB[1567179.26888349], USD[0.00] | Yes | |
| 08477972 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08477989 | | NFT (334836422919005804/Imola Ticket Stub #159)[1] | | |
| 08477996 | | USD[0.00] | | |
| 08478003 | | NFT (505216465314948323/Royal Crown #2)[1], NFT (510710806692506287/Royal Crown)[1], USD[2.00] | | |
| 08478004 | | BRZ[1], BTC[.00576111], ETH[.07669948], ETHW[.07574842], NFT (569193329576484297/Australia Ticket Stub #2316)[1], SHIB[3], UNI[13.89752234], USD[0.01] | Yes | |
| 08478008 | | AAVE[0.00922879], ALGO[0.35117249], AVAX[0.17592380], BCH[0.00052411], BTC[0.00009894], DOGE[0.97421141], ETH[-0.00016309], ETHW[-0.02893258], GRT[0.87972038], KSHIB[7.242], LINK[0.07636082], LTC[0.00917019], MATIC[0.75560890], MKR[0.00024514], NEAR[.02776], SOL[0.00236231], SUSHI[0.07914450], TRX[4.04149518], UNI[0.03039616], USD[76.11], USDT[0.00734977], YFI[0.00069938] | | |
| 08478019 | | BTC[0], DOGE[0], ETH[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 08478038 | | SUSHI[.16185715], USD[3.60] | | |
| 08478041 | | USD[500.00] | | |
| 08478045 | | USDT[49] | | |
| 08478069 | | NFT (452264660275951084/Coachella x FTX Weekend 2 #22752)[1] | | |
| 08478094 | | BTC[.00000135], DOGE[.97853754], LINK[0.66936980], SOL[0], SUSHI[0.00001243], USD[0.00] | Yes | |
| 08478097 | | USDT[50.3297072] | | |
| 08478108 | | DOGE[595.26152767], SHIB[2419736.6194393], TRX[2], USD[44.72] | Yes | |
| 08478114 | | LTC[.00368033], USD[0.66] | | |
| 08478123 | | ETH[.00090186], ETHW[0.00090185], SOL[0], USDT[1.4226761] | | |
| 08478130 | | ETH[.00000001], ETHW[0], NFT (348685122822263070/2974 Floyd Norman - OKC 3-0173)[1], NFT (445899798840591851/2974 Floyd Norman - OKC 1-0103)[1], NFT (476810718649554989/Birthday Cake #2547)[1], NFT (541963847828308647/The 2974 Collection #2547)[1], NFT (573345463945242316/2974 Floyd Norman - OKC 4-0091)[1], SOL[.558], USD[0.00] | | |
| 08478134 | | USD[0.01] | | |
| 08478151 | | USD[0.00] | Yes | |
| 08478177 | | NFT (542918491942586976/Saudi Arabia Ticket Stub #1115)[1], SHIB[2], USD[0.00], USDT[20.75161449] | Yes | |
| 08478185 | | SOL[.00461158], USD[0.00] | | |
| 08478192 | | USD[1622.01] | Yes | |
| 08478204 | | DOGE[580.74467844], USD[0.00] | | |
| 08478221 | | CUSDT[2], NFT (506678623555479002/Megalodon Rogue Shark Tooth)[1], SOL[.04553453], TRX[1], USD[0.35] | | |
| 08478225 | | USD[5.00] | | |
| 08478237 | | NFT (518901568410437378/Entrance Voucher #1043)[1], USD[0.00] | Yes | |
| 08478254 | | SOL[.26228514], USD[0.00] | | |
| 08478263 | | LTC[.3784666], USD[0.01] | | |
| 08478285 | | USD[0.00], USDT[0] | | |
| 08478327 | | USDT[0.51166153] | | |
| 08478328 | | CUSDT[1], USD[0.00] | Yes | |
| 08478333 | | AAVE[.00972], BAT[.92], BTC[.00002076], ETH[.000983], ETHW[.000983], GRT[0.49701546], LINK[.0895], MATIC[244.35], SOL[.00954], SUSHI[.486], TRX[.688], UNI[.0977], USD[87.76] | | |
| 08478337 | | USD[25.00] | | |
| 08478348 | | BTC[.00101044], CUSDT[1], USD[100.01] | | |
| 08478353 | | USD[0.69] | | |
| 08478357 | | USD[5.00] | | |
| 08478362 | | ETH[.0018], ETHW[.0018], NFT (318019161325308288/The Hill by FTX #1707)[1], NFT (379974332929256507S/The autobiography of an ordinary man)[1], NFT (439883663367972077/Land estate with oil field)[1], NFT (464975587411751795/Land estate with gold deposit)[1], NFT (545173191572059555/Land estate with diamond deposit)[1], NFT (564666857781339223/Painting painted by the Baikal Seal)[1] | | |
| 08478385 | | TRX[58.27393636], USDT[0.00000103] | | |
| 08478392 | | SUSHI[1.06260604], USD[0.00] | Yes | |
| 08478399 | | CUSDT[1], MATIC[10.31594468], USD[0.00] | | |
| 08478421 | | SUSHI[1.10219272], USD[3.50] | Yes | |
| 08478430 | | CUSDT[1], DOGE[2], SHIB[1], TRX[.00707288], USD[0.94] | | |
| 08478479 | | GRT[1.72848128], SUSHI[.00783441], USD[0.00] | | |
| 08478495 | | AVAX[0], BAT[1], BRZ[4], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.18], LINK[0], LTC[0], SHIB[2], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 08478497 | | DOGE[1], SOL[.22308993], USD[0.00] | Yes | |
| 08478547 | | CUSDT[7], SHIB[1], TRX[1], USD[0.60] | | |
| 08478550 | | TRX[49.59866004], USD[3.00] | | |
| 08478554 | | ETH[0.00000367], ETHW[0.00000367], MATIC[0.52013224], USD[0.25] | Yes | |
| 08478556 | | DOGE[467.83782667], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08478573 | | MATIC[3.69485283], SUSHI[1.14707715], TRX[1], USD[0.00] | | |
| 08478634 | | BAT[1], BRZ[2], DOGE[6.00000198], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[.00000003], SOL[0.00000001], TRX[2], USD[500.41] | Yes | |
| 08478644 | | BCH[0.00000002], BTC[.00041114], ETH[.00000206], ETHW[.00000206], SUSHI[.00000015], USD[0.00] | Yes | |
| 08478645 | | USD[2.14] | Yes | |
| 08478651 | | MATIC[26.88454243], SHIB[1], USD[0.00] | | |
| 08478653 | | AVAX[8.9], BTC[.014], USD[8.39] | | |
| 08478691 | | SOL[.00009079] | Yes | |
| 08478714 | | USD[0.00] | | |
| 08478716 | | MATIC[0], SHIB[1], SOL[0] | | |
| 08478717 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08478719 | | CUSDT[1], USD[0.00] | | |
| 08478722 | | USD[0.00] | | |
| 08478733 | | NFT (291332368045917091/Wildlife Series #6)[1], NFT (351157761203863863/Scoop #476)[1], NFT (393934705419780769/Wildlife Series #7)[1], NFT (538393066881711710/Wildlife Series #5)[1], NFT (561046440437484681/Wildlife Series #4)[1], USD[0.00] | | |
| 08478749 | | SOL[.00000001] | | |
| 08478751 | | SOL[.00007417], USD[0.45], USDT[.00006685] | | |
| 08478757 | | BTC[.00015675], TRX[1], USD[0.01], USDT[1.06945627] | Yes | |
| 08478834 | | CUSDT[1], USD[0.00] | | |
| 08478840 | | CUSDT[425.75432519], TRX[1], USD[0.78] | Yes | |
| 08478842 | | CUSDT[1], SOL[.28771093], USD[0.00] | | |
| 08478866 | | BRZ[1], CUSDT[11], SHIB[54818688.7828044], SOL[1.05681933], TRX[8], USD[0.00] | | |
| 08478873 | | BTC[.01191215], ETH[0], USD[0.00] | | |
| 08478876 | | USD[0.58] | Yes | |
| 08478888 | | MATIC[.00036991], USD[0.00] | Yes | |
| 08478926 | | BTC[.0015964], CUSDT[3], MATIC[21.45006183], SHIB[2], TRX[1], USD[0.00] | | |
| 08478935 | | BTC[.00787059], DOGE[1], ETHW[.09425922], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08478964 | | MATIC[1272.92659225], USD[0.27] | | |
| 08478970 | | CUSDT[3], DOGE[7.00057537], SHIB[12], SOL[.00007857], USD[0.00] | Yes | |
| 08478975 | | SOL[.20974], USD[11.63] | | |
| 08478980 | | NFT (305951536667300724/Rogue Circuits #3942)[1], NFT (438501455886393629/Rogue Circuits #4649)[1], SOL[2.52226443], TRX[1], USD[0.00] | Yes | |
| 08478984 | | AVAX[.00156732], BTC[.00213544], ETHW[4.49009866], SHIB[132733053.39754057], SOL[.00094936] | Yes | |
| 08479031 | | USD[2.80] | | |
| 08479035 | | DOGE[902], SHIB[6997500], USD[10.04] | | |
| 08479037 | | SOL[1.20114076], USD[0.00] | | |
| 08479038 | | USD[12.77] | Yes | |
| 08479044 | | SOL[6.46755018], USD[0.07] | | |
| 08479052 | | BRZ[1], BTC[.0006906], ETH[.01731513], ETHW[.01709625], SHIB[1], USD[0.19] | Yes | |
| 08479065 | | CUSDT[1], ETH[.03216322], ETHW[.0317665], SOL[1.10620402] | Yes | |
| 08479067 | | BTC[.00030913], DOGE[57.87694186] | | |
| 08479074 | | NFT (325060427995301359/Cutie Kittens #18)[1], NFT (325129401492097584/DOGO-NG-500 #4693)[1], NFT (368744632244456170/Little Rocks #1060)[1], SOL[.18520572] | | |
| 08479075 | | DOGE[.01670355], ETH[.000093], ETHW[0], SHIB[2], TRX[1.01118], USD[0.00], USDT[0] | Yes | |
| 08479078 | | USD[0.00] | | |
| 08479095 | Contingent, Disputed | USD[0.00], USDT[467.51161798] | | |
| 08479103 | | USD[1000.00] | | |
| 08479104 | | ETH[.016], ETHW[.016], USD[0.08] | | |
| 08479106 | | ETHW[21.3092986], SHIB[24185.23279085], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08479108 | | USD[0.00] | | |
| 08479120 | | SOL[4.1998856], USD[1.62] | | |
| 08479129 | | AVAX[.000137], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 08479151 | | NFT (440800878073051703/Sea Dubs Inaugural NFT #52)[1], NFT (447178780196636724/The 2974 Collection #2681)[1], NFT (492801948293754862/Warriors 75th Anniversary City Edition Diamond #1529)[1], NFT (532238297557825861/Warriors 75th Anniversary Icon Edition Diamond #3095)[1], NFT (547906356222883183/Birthday Cake #2681)[1], NFT (567426893915002046/2974 Floyd Norman - OKC 6-0128)[1], NFT (569160772772411130/Warriors 75th Anniversary Icon Edition Diamond #3115)[1], USD[62.84] | | |
| 08479152 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 08479153 | | USD[5000.00] | | |
| 08479173 | | BTC[.00007638], USD[12.97] | Yes | |
| 08479180 | | BTC[0.01439629], DOGE[1], USD[0.00] | Yes | |
| 08479192 | | USD[0.00] | Yes | |
| 08479198 | | ETHW[1.27859479], USD[72.38] | | |
| 08479201 | | USD[2.57] | | |
| 08479208 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08479232 | | NFT [5260524531754753984/Saudi Arabia Ticket Stub #1475][1] | Yes | |
| 08479238 | | BAT[10.48875677], CUSDT[1], USD[0.75] | Yes | |
| 08479251 | | USD[1.33] | | |
| 08479253 | | USD[0.00] | | |
| 08479269 | | BRZ[2], CUSDT[2], DOGE[1.03083343], TRX[5], USD[0.00] | Yes | |
| 08479281 | | MATIC[19.92027218], SHIB[4070291.78587638], SOL[3.78825203], TRX[322.94256606], USD[0.57] | | |
| 08479290 | Contingent, Disputed | USD[0.32], USDT[0.00455224] | | |
| 08479297 | | USD[0.36] | | |
| 08479300 | | SOL[1.009], USD[186.33] | | |
| 08479302 | | NFT [3189052452479858961/Rare Art #27][1], NFT [325655217818677886/One Dino Dollar #4][1], NFT [540470081310827336/Smoke to much ][1], NFT [555522968738495648/Pixel iberd #5][1], USD[2.49] | | |
| 08479305 | | ETHW[1.67442], USD[1.11] | | |
| 08479308 | | ETH[.328], ETHW[.328], USD[2008.75] | | |
| 08479332 | | SOL[.19687184] | | |
| 08479339 | | USD[0.01] | | |
| 08479356 | | USD[0.00] | | |
| 08479358 | | LTC[.07177202], SOL[0], USD[0.00] | | |
| 08479362 | | USD[0.00] | | |
| 08479376 | | NFT [402620870289946267/Coachella x FTX Weekend 2 #17774][1] | Yes | |
| 08479380 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08479387 | | BTC[.00000039] | Yes | |
| 08479396 | | USD[5.00] | | |
| 08479397 | | DOGE[1], SOL[.65389004], USD[0.00] | | |
| 08479406 | | BRZ[25.00460331], BTC[.11457617], CUSDT[2], DOGE[51.00562627], ETH[.47338831], ETHW[1.41567373], GRT[1], SHIB[243], SOL[1.10990446], TRX[39.00328803], UNI[53.08821591], USD[101.00], USDT[0.00000001] | | |
| 08479413 | | SHIB[323804.3442361], TRX[1], USD[0.00] | Yes | |
| 08479430 | | MATIC[166.08851963], SHIB[2], TRX[1], USD[9.18] | | |
| 08479442 | | BTC[.01098842], TRX[1], USD[0.00] | Yes | |
| 08479448 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08479456 | | USD[0.01] | Yes | |
| 08479463 | | ETH[2.46333543], ETHW[2.46333543], USD[0.00] | | |
| 08479472 | | DOGE[1], SHIB[14], TRX[5], USD[0.00] | Yes | |
| 08479473 | | ETH[0], USDT[0.00001964] | | |
| 08479476 | | SOL[.00000001] | Yes | |
| 08479481 | | ETH[.000395], ETHW[.000395], USD[1862.99] | | |
| 08479483 | Contingent, Disputed | BAT[0], ETH[0], SOL[0] | | |
| 08479491 | | BTC[.0008144], EUR[0.00] | | |
| 08479514 | | BRZ[1], USD[0.00] | | |
| 08479517 | | CUSDT[2], MATIC[23.90753589], USD[0.00], USDT[111.46454303] | Yes | |
| 08479531 | | KSHIB[427.46429604], USD[0.00] | | |
| 08479537 | | USD[2.00] | | |
| 08479564 | | ETH[.389], ETHW[.389], SOL[9.44270471], USD[0.00] | | |
| 08479589 | | USDT[.4722973] | | |
| 08479596 | | USD[50.01] | | |
| 08479601 | | ETH[.01026045], ETHW[.01026045], TRX[1], USD[0.01] | | |
| 08479630 | | NFT [297926433036117374/Chubby Lion # 7646][1], NFT [298684133001859958/Chubby Lion #485][1], NFT [303545006844892799/Chubby Lion #455][1], NFT [307761322362669313/Chubby Lion #469][1], NFT [308414535360887843/Chubby Lion #474][1], NFT [311130042802507810/Chubby Lion #466][1], NFT [314070125764104569/Chubby Lion #476][1], NFT [315265486770666540/Ape Zombie #15][1], NFT [317483822860964132/Chubby Lion #497][1], NFT [318274863273791512/Chubby Lion #457][1], NFT [325086897045602169/Chubby Lion #451][1], NFT [329645039759301555/Ape Zombie #11][1], NFT [331900199299454165/Chubby Lion #491][1], NFT [333298719909820191/Chubby Lion #478][1], NFT [338077255310681913/Chubby Lion #464][1], NFT [341155860038035849/Chubby Lion #481][1], NFT [341162708926445853/Chubby Lion #472][1], NFT [346507441906112602/Chubby Lion #483][1], NFT [350660832710556153/Chubby Lion #456][1], NFT [353639287211606784/Chubby Lion # 6946][1], NFT [355799232510406280/Chubby Lion # 107][1], NFT [360288119855885320/Chubby Lion #450][1], NFT [364591304357299635/Chubby Lion #448][1], NFT [373566058018062524/Chubby Lion #461][1], NFT [374315853665144821/Chubby Lion #446][1], NFT [379839664767581438/Chubby Lion # 6948][1], NFT [381829370571495417/Chubby Lion # 7697][1], NFT [383597757062922616/Chubby Lion #493][1], NFT [385221004816071495/Ape Zombie #20][1], NFT [386013613610269346/Ape Zombie #12][1], NFT [400744871716721704/Chubby Lion #488][1], NFT [401000595054360491/Chubby Lion #490][1], NFT [402556040434377805/Chubby Lion # 5810][1], NFT [411353069124676641/Ape Zombie #14][1], NFT [414455192080533105/Chubby Lion #484][1], NFT [421371779785150321/Chubby Lion #462][1], NFT [425358785051339502/Chubby Lion #494][1], NFT [426308478794641698/Chubby Lion # 7961][1], NFT [429838084503647010/Ape Zombie #19][1], NFT [432158374927875861/Chubby Lion #487][1], NFT [440254152120508835/Chubby Lion #459][1], NFT [450059492106893264/Chubby Lion #489][1], NFT [457902059631022476/Chubby Lion # 5205][1], NFT [459784697660185483/Chubby Lion #465][1], NFT [461316344303597480/Chubby Lion #471][1], NFT [461548369409667056/Chubby Lion #454][1], NFT [463924773306708353/Chubby Lion #9976][1], NFT [464315204364403573/Chubby Lion #499][1], NFT [466866399508944914/Ape Zombie #13][1], NFT [474223251301587427/Chubby Lion #463][1], NFT [449974917831223274/Ape Zombie #18][1], NFT [498557662507150470/Chubby Lion #492][1], NFT [499231063615687660/Ape Zombie #17][1], NFT [504206068404176409/Chubby Lion #452][1], NFT [506687268868844770/Chubby Lion #470][1], NFT [515621334268432839/Chubby Lion #486][1], NFT [528674438988590748/Chubby Lion #495][1], NFT [529171209592937212/Chubby Lion #477][1], NFT [534917626182175671/Chubby Lion #480][1], NFT [540291458278328970/Chubby Lion #479][1], NFT [541057214548256788/Chubby Lion #458][1], NFT [541182490364372684/Chubby Lion #496][1], NFT [544441454633024296/Ape Zombie #16][1], NFT [548285515354605448/Chubby Lion #482][1], NFT [554216550015221138/Chubby Lion #447][1], NFT [559152675448073819/Chubby Lion #500][1], USD[0.00] | | |
| 08479633 | | SOL[.02826984], SUSHI[1.14072621], USD[0.00], USDT[5.33200458] | Yes | |
| 08479650 | | CUSDT[1], MATIC[14.88943377], SOL[2.87801045], TRX[1], USD[0.01] | Yes | |
| 08479669 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08479678 | Contingent, Disputed | MATIC[0], SOL[0], USD[0.00] | | |
| 08479679 | | USD[8.81] | | |
| 08479683 | | CUSDT[1], DOGE[1], SOL[0], USD[0.00] | | |
| 08479691 | | AVAX[.39939881], BRZ[59.76604687], BTC[.00373542], CUSDT[1], DOGE[175.15278108], ETH[.01542239], ETHW[.01523087], MKR[.00880543], PAXG[.00560705], SHIB[10], SOL[.40138195], TRX[1], USD[0.00] | Yes | |
| 08479703 | | USD[4891.85] | | |
| 08479708 | | CUSDT[1], SHIB[557568.99916364], USD[0.00] | | |
| 08479736 | | SOL[2.35726523], USD[100.01] | | |
| 08479737 | | ETHW[.075924], USD[1.65] | | |
| 08479741 | | USD[0.01], USDT[9.19] | | |
| 08479762 | | ETH[.00566798], ETHW[.00559958], UNI[2.07568244], USD[0.00] | Yes | |
| 08479766 | | NFT [295641970253136355/Shahar][1], NFT [337618505926419873/Itamar][1], USD[0.00] | | |
| 08479777 | | DOGE[.0000008], SHIB[1.06371681], USD[0.00] | Yes | |
| 08479784 | | CUSDT[1], DOGE[67.75839366], ETH[.00090256], ETHW[.00090256], USD[0.00] | | |
| 08479802 | | NEAR[0] | | |
| 08479819 | | USD[62.93] | Yes | |
| 08479821 | | USD[0.01] | Yes | |
| 08479827 | | SHIB[617915.30321915], USD[0.00] | Yes | |
| 08479833 | | USD[0.00] | Yes | |
| 08479838 | | BAT[1], BF_POINT[100], BRZ[3], BTC[.0002897], DOGE[2804.80280671], KSHIB[2220.87746766], MATIC[18.79014714], NFT [294441396449705468/3D CATPUNK #7050][1], NFT [301494935250013901/Lorenz #1016][1], NFT [322890386880065310/APEFUEL by Almond Breeze #234][1], NFT [336614334641081720/Kriss #124][1], NFT [415214959586738165/APEFUEL by Almond Breeze #826][1], NFT [417113842979617521/APEFUEL by Almond Breeze #553][1], NFT [460443498520267293/Lorenz #636][1], NFT [461994190187271871/Chocolate Lab Common #475][1], NFT [468176045144269464/Megalodon Rogue Shark Tooth][1], NFT [494364066606062013/DRIP NFT][1], NFT [521210061051808113/APEFUEL by Almond Breeze #619][1], NFT [532313560101385460/Boneworld #5115][1], NFT [539508627769339715/Morning Sun #362][1], NFT [539693303908152314/Lorenz #911][1], NFT [553608439652502375/Lorenz #726][1], NFT [576437884183105270/Lorenz #8][1], SHIB[19179039.90403209], SOL[12.33383242], TRX[393.35120522], USD[0.00] | | |
| 08479842 | | BTC[0], ETH[0], SOL[0] | | |
| 08479845 | Contingent, Disputed | BRZ[2], DOGE[2], SHIB[1], SUSHI[1], USD[0.00] | | |
| 08479846 | | BTC[0.00000005] | Yes | |
| 08479850 | | BRZ[2], CUSDT[2], NFT [426251753852778349/Oink 1562][1], NFT [443548095553470194/Naked Meerkat #1275][1], NFT [520146046595709900/Space Bums #1454][1], NFT [522059479894300377/ApexDucks #6989][1], SOL[.02960347], USD[0.00] | | |
| 08479857 | | BRZ[1], CUSDT[3], DOGE[144.03722263], GRT[1], MATIC[47.42353933], SHIB[1], SOL[.00002938], USD[0.01] | | |
| 08479864 | | NFT [312089465039519479/First Square of Hope][1], NFT [506949752697492440/Golden Square of Hope][1], USD[0.00], USDT[0] | | |
| 08479866 | | DOGE[750.71827636], SHIB[1], USD[0.00] | Yes | |
| 08479871 | | LTC[.00000735], SHIB[2], USD[0.01], USDT[0.00045522] | Yes | |
| 08479876 | | DOGE[1], ETH[.6645301], ETHW[.66425088], USD[728.79], USDT[108.48420768] | Yes | |
| 08479884 | | BRZ[1], DOGE[255.63508609], NEAR[5.63661984], USD[0.00] | | |
| 08479897 | | SHIB[15768325.9747006], TRX[96.47722791], USD[0.00] | Yes | |
| 08479898 | | BTC[.0001998], USD[0.78] | | |
| 08479901 | | ETH[0], SOL[0], TRX[1], USD[2.01] | | |
| 08479913 | | ETH[.00266509], ETHW[.00266509], USD[0.00] | | |
| 08479914 | | BTC[0], USD[22911.59], USDT[0.00000333] | | |
| 08479917 | | USD[0.68], USDT[0] | Yes | |
| 08479921 | | USD[21.44] | Yes | |
| 08479925 | | GRT[.9], USD[257.38] | | |
| 08479927 | | CUSDT[4], DOGE[5.98473287], ETH[.00024886], ETHW[.00024886], SHIB[10606.45998569], SOL[.07670997], TRX[1], USD[0.00] | | |
| 08479938 | | USD[0.00] | | |
| 08479939 | | BTC[.00378697], CUSDT[1], ETH[.03611253], ETHW[.03611253], SHIB[1], TRX[2], USD[0.01] | | |
| 08479947 | | ETH[.255744], ETHW[.255744], MATIC[99.96], SOL[.999], USD[4.79] | | |
| 08479949 | | ETH[.006], ETHW[.006], SOL[.15], USD[1.01] | | |
| 08479952 | | SOL[.55149949], USD[0.00] | | |
| 08479960 | | ETH[.03], ETHW[.03] | | |
| 08479962 | | BF_POINT[100], CUSDT[7], SHIB[5855578.39009132], TRX[131.63034569], USD[0.00] | Yes | |
| 08479965 | | DOGE[1], SHIB[17123147.03153414], USD[0.00] | Yes | |
| 08479980 | | USD[0.00], USDT[0] | | |
| 08479983 | | NFT [362175902849443928/Be You Series #3][1], NFT [512095214782391596/Be You Series #2][1], NFT [519069810531693066/Be You Series][1], USD[0.00], USDT[0] | | |
| 08479992 | | BTC[.0576087], DOGE[1], ETH[.69743785], ETHW[.69714483], USD[1846.26], USDT[1.06945627] | | |
| 08479998 | | CUSDT[2], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08480001 | | USD[0.00], USDT[0.00000914] | | |
| 08480011 | | BRZ[24.64274667], CUSDT[112.78478722], TRX[42.1141352], USD[0.00] | | |
| 08480013 | | CUSDT[2], SOL[.59058883], USD[0.00] | Yes | |
| 08480017 | | ETH[.00273395], ETHW[.00273395], USD[0.00] | | |
| 08480021 | | BTC[0.00010000], CAD[8.86], CUSDT[.00412293], LINK[.58172764], PAXG[.01034732], SHIB[3], SOL[1.03578977], TRX[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08480022 | | CUSDT[3], DOGE[.00517784], SHIB[2979327.78415152], TRX[1], USD[0.00] | Yes | |
| 08480035 | | SHIB[610081.21134264], USD[0.00] | Yes | |
| 08480036 | | CUSDT[226.87425358], SHIB[137551.58184319], USD[0.00] | | |
| 08480056 | | CUSDT[.97838], USD[0.01] | Yes | |
| 08480064 | | BTC[.0040991], ETH[.04], ETHW[.04], SHIB[20187130], USD[125.23] | | |
| 08480078 | | SOL[.12078034], USD[0.00] | | |
| 08480085 | | BAT[4.34994044], GRT[7.55685136], TRX[133.59522959], USD[0.00] | Yes | |
| 08480089 | | BTC[.00419287], USD[0.01] | | |
| 08480124 | Contingent, Disputed | USD[0.84], USDT[0.00000001] | Yes | |
| 08480131 | | SUSHI[.93889391], USD[0.08], USDT[0.00000001] | | |
| 08480137 | | NFT (556409312394887654/Adorable Aliens)[1], USD[.21349078] | | |
| 08480143 | | USD[2000.01] | | |
| 08480153 | | USD[0.63], USDT[2.6059821] | | |
| 08480158 | | AVAX[.57591594], BTC[.01655595], CUSDT[5], DOGE[4], ETH[.05624122], ETHW[0.05554354], MATIC[24.18433105], NFT (304887075318699401/Cave Art #14)[1], NFT (485771944467756234/Crypto Warrior #38)[1], SHIB[961827.439513], SOL[2.60472476], TRX[4], USD[0.00] | Yes | |
| 08480162 | | BAT[3.67974884], DOGE[20.90221629], GRT[13.75816176], LTC[.02736415], MATIC[6.29802463], SHIB[434654.42524893], SOL[.23412595], SUSHI[.54604279], TRX[230.08033567], USD[0.00], USDT[0.00000090], YFI[.00099574] | | |
| 08480164 | | BTC[0.00002181], KSHIB[2877.12], MATIC[20], SUSHI[5], USD[0.05] | | |
| 08480166 | | ETH[.000999], ETHW[.000999], USD[6.21] | | |
| 08480173 | | BTC[0], ETH[.000861], ETHW[.000861], EUR[0.00], NFT (476309331967708794/Settler #1173)[1], SOL[.008], USD[1.78] | | |
| 08480177 | | NFT (539566013487557310/Vintage Sahara #94)[1], USD[3.71] | | |
| 08480181 | | DOGE[2], SHIB[.00000056], TRX[3], USD[0.00] | Yes | |
| 08480184 | | CUSDT[3], DOGE[2], SHIB[3], TRX[2], USD[0.00] | | |
| 08480186 | | USD[32.16] | Yes | |
| 08480192 | | CUSDT[1], ETH[.02822064], ETHW[.02786718], USD[0.02] | Yes | |
| 08480193 | | BF_POINT[100], NFT (308483204358895717/Warriors 75th Anniversary City Edition Diamond #537)[1], NFT (332269235298094162/Entrance Voucher #3824)[1], USD[0.29] | Yes | |
| 08480194 | | MATIC[1], NFT (339982610947644952/Imola Ticket Stub #875)[1], USDT[0] | | |
| 08480201 | | BTC[.00020866], USD[0.00] | Yes | |
| 08480204 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], MKR[0], NEAR[0], NFT (292556170936069205/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #74)[1], NFT (298974640180355378/Seahawks)[1], NFT (301249458717960374/Chika #3)[1], NFT (306358603537610466/Cute Axolotls Collection #33)[1], NFT (307949203416071261/siyabendPGWC)[1], NFT (317908539503904134/Parallel Scene #9)[1], NFT (319044497674679326/Cute Axolotls Collection #40)[1], NFT (324177243932882634/Cute Axolotls Collection #46)[1], NFT (329713483759864639/Alvin Kamara)[1], NFT (352186878211524433/Parallel Scene #15)[1], NFT (359270841261152420/Pirate #1812)[1], NFT (360226721917330041/Thinker_Head_Over_The_City #2)[1], NFT (380068127098321218/Series 2 | #4)[1], NFT (384933871695978848/Parallel Scene #12)[1], NFT (399427211519340775/Lamar Jackson)[1], NFT (399924302378908228/Nobu Sensei #653)[1], NFT (400290787362953677/Casual Series #9)[1], NFT (402684366855946243/Parallel Scene #6)[1], NFT (406748168225579043/Series 2 | #8)[1], NFT (409026484953347338/University of Washington)[1], NFT (418194176577533136/Miner Bot 59)[1], NFT (418286506869336905/Series 2 | #5)[1], NFT (429641632440039082/C. Alien #8)[1], NFT (436791106450419751/Thinker_Head_Over_The_City #6)[1], NFT (437567735784850125/Thinker_Head_Over_The_City #4)[1], NFT (440778974356396436/C. Alien #4)[1], NFT (444178122371084415/Gorilla  #6)[1], NFT (452381457868561848/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #49)[1], NFT (453058805530363905/Green Monster Marble)[1], NFT (461077394993910949/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #82)[1], NFT (465765332114678954/Toasty Toasts #4083)[1], NFT (471540134362797943/A new-new life)[1], NFT (477367874542964462/Parallel Scene #16)[1], NFT (486615088720319590/Chika #2)[1], NFT (495771415028681286/Two suns)[1], NFT (519104431857342917/Live bard #8)[1], NFT (545006250094555201/Melting colors #3)[1], NFT (549056716458858164/Parallel Scene #17)[1], NFT (555610311652238770/Chika)[1], NFT (561145926463097528/Parallel Scene #19)[1], NFT (567409483136838180/Series 2 | #3)[1], NFT (573272663237412507/DDD 'random #9)[1], NFT (573700888169301895/Parallel Scene #3)[1], SHIB[18557054.66215263], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08480205 | | SOL[0], USD[0.00], USDT[0.00000073] | | |
| 08480226 | | USD[10.00] | | |
| 08480231 | | CUSDT[1], SUSHI[0], USD[3.37] | Yes | |
| 08480238 | | USD[0.04], USDT[0] | | |
| 08480239 | | BTC[.0075954], USD[0.00] | | |
| 08480259 | | BTC[.00308721] | Yes | |
| 08480266 | | BTC[.07414016], DOGE[2038.0543494], ETH[1.47385921], ETHW[1.47385920], USD[0.00] | | |
| 08480273 | | USD[0.00], USDT[0.00001728] | | |
| 08480276 | | BTC[.00223589], ETH[1.16], ETHW[1.16] | | |
| 08480281 | | USD[20.00] | | |
| 08480282 | | CUSDT[6], DOGE[3], USD[0.00] | Yes | |
| 08480307 | | USDT[0] | | |
| 08480326 | | ETH[.00100415], ETHW[.00100415], USD[0.00] | | |
| 08480342 | | USD[88.72] | | |
| 08480345 | | USD[0.00] | Yes | |
| 08480350 | | MATIC[29.97], USD[23.88] | | |
| 08480358 | | USD[1770.00], USDT[18.50000000] | | |
| 08480379 | | ETH[0], USD[0.00] | | |
| 08480383 | | BTC[.001998], USD[4.48] | | |
| 08480387 | | AVAX[.0719], MATIC[8.42], USD[0.46] | | |
| 08480399 | | DOGE[2], SHIB[6], TRX[1], USD[0.00] | | |
| 08480412 | | BTC[.00000215], CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08480418 | | ETH[.000999], ETHW[.000999], USD[45.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08480419 | | ETH[0], ETHW[0], USD[0.13] | | |
| 08480423 | | USD[0.00] | | |
| 08480442 | | SHIB[1], USD[0.00] | | |
| 08480444 | | BTC[0], USD[0.47] | | |
| 08480455 | | SOL[1.05660037], USD[8.01] | | |
| 08480466 | | ETH[.021], ETHW[.021], SOL[.0999], USD[3.95] | | |
| 08480467 | | NFT (305730776295230006/Foricas in aeternum)[1], USD[2.00] | | |
| 08480475 | | CUSDT[1], SHIB[2], USD[0.00] | | |
| 08480478 | | CUSDT[5], DOGE[1], ETH[.10117832], ETHW[.10117832], MATIC[65.75348446], SHIB[1], SOL[2.52045226], USD[0.00] | | |
| 08480496 | | CUSDT[1], SOL[3.80537967], USD[0.00] | Yes | |
| 08480505 | | USD[10.70] | Yes | |
| 08480512 | | ETHW[.03286512], NFT (38029655533857264B/Brave )[1], NFT (411637707065240926/Crazy Woman #2)[1], NFT (491560570177430459/Looking Woman)[1], USD[0.00] | Yes | |
| 08480522 | | SHIB[3], USD[1.00], USDT[0] | | |
| 08480526 | | BRZ[3], BTC[0], DOGE[3], ETH[0], ETHW[0], LINK[0], SHIB[4], SOL[0], TRX[4] | Yes | |
| 08480530 | | USD[100.00] | | |
| 08480537 | | SHIB[151214.05405405], USD[0.00] | | |
| 08480539 | | BTC[.022407], CUSDT[2], DOGE[1], ETH[.28344005], ETHW[.28324321], GRT[1], USD[0.87] | Yes | |
| 08480540 | | BRZ[1], CUSDT[3], SOL[1.83969282], TRX[1486.75620581], UNI[6.37143541], USD[0.00] | Yes | |
| 08480543 | | DOGE[.00284952], LTC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08480552 | | AAVE[.00946], BTC[.0000978], ETH[.000843], ETHW[.000843], SHIB[91100], SOL[.00055], USD[0.00] | | |
| 08480559 | | BTC[.0028954], USD[10.00] | | |
| 08480560 | | USD[8.06] | | |
| 08480568 | Contingent, Disputed | UNI[0], USD[0.00] | Yes | |
| 08480569 | | ETH[.38961791], ETHW[.38961791], USD[0.00] | | |
| 08480572 | | CUSDT[4], USD[0.01] | Yes | |
| 08480587 | | BTC[.0857], ETH[2.86706], ETHW[2.86706], SHIB[14500000], SUSHI[21.5], TRX[59], USD[233.29] | | |
| 08480589 | | USDT[0] | | |
| 08480592 | | USD[0.00] | | |
| 08480600 | | BTC[.00000048], DOGE[2], ETH[.00000319], GRT[1], SHIB[1], TRX[1], USD[266.34] | Yes | |
| 08480602 | | USD[596.02] | | |
| 08480607 | | ETH[.00778729], ETHW[0.00778728], NFT (292675824350456830/Birthday Cake #0544)[1], NFT (345676335569312938/The 2974 Collection #0544)[1], USD[0.00] | | |
| 08480609 | | USD[3.59] | | |
| 08480638 | | USD[20.00] | | |
| 08480671 | | USD[1.27] | | |
| 08480674 | | NFT (495347183514607648/Coachella x FTX Weekend 2 #20004)[1] | | |
| 08480685 | | BTC[.00207964], USD[0.00] | | |
| 08480693 | | USD[275.52] | | |
| 08480711 | | BAT[1], BRZ[1], DOGE[2], ETH[.00000913], GRT[2], TRX[3], USD[0.02], USDT[2.03203370] | Yes | |
| 08480723 | | NFT (320344664769730864/Solninjas #9201)[1], NFT (336938083130782052/Ravager #1631)[1], NFT (379345806778614184/Boneworld #5767)[1], NFT (389009312698426175/Solninjas #4210)[1], NFT (424843113130420075/ALPHA:RONIN #1014)[1], NFT (439139997254167460/ALPHA:RONIN #1327)[1], NFT (451160251487436801/Ravager #2039)[1], NFT (482594015682479462/Ravager #2038)[1], NFT (487996447690512772/Kiddo #2412)[1], NFT (494948176026823287/Merch #2235)[1], NFT (540587237758382515/Astral Apes #1324)[1], NFT (553913586786237411/Ravager #958)[1], SHIB[2], SOL[27.2659809], TRX[1], USD[0.00] | Yes | |
| 08480724 | | USD[200.00] | | |
| 08480740 | | BTC[.00020397], CUSDT[2], ETH[.00000003], ETHW[.00000003], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08480750 | | BRZ[140.78950021], CUSDT[12], DOGE[146.56208328], GRT[558.36094364], KSHIB[742.61146152], MATIC[10.02574977], SHIB[742942.05052005], SUSHI[6.43395998], TRX[1], USD[0.00] | | |
| 08480755 | | SOL[0], USD[0.01] | | |
| 08480763 | | USD[0.00] | | |
| 08480769 | | USD[0.00] | | |
| 08480778 | | NFT (313870460918521630/Entrance Voucher #1170)[1] | | |
| 08480793 | | USD[0.23] | | |
| 08480808 | | ETH[.30279807], ETHW[.30279807], TRX[1], USD[0.00] | | |
| 08480840 | Contingent, Disputed | USD[0.00] | Yes | |
| 08480842 | | BTC[.0000895], SOL[.00558], USD[11082.47] | | |
| 08480855 | | CUSDT[1], DOGE[1.47849732], ETH[.01619981], ETHW[.01599461], KSHIB[20.78586858], SHIB[845.8678005], TRX[1], USD[0.00] | Yes | |
| 08480887 | | DOGE[1], SOL[2.34216624], USD[0.00] | Yes | |
| 08480895 | | USD[5385.72] | | |
| 08480900 | | BTC[.00000001], CUSDT[1], ETH[0] | Yes | |
| 08480910 | | USD[0.19] | | |
| 08480925 | | BTC[.0021], ETH[.052], ETHW[.052], SOL[1.1089455], USD[3.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08480937 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0.09120793], BCH[0], BRZ[0.00009892], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[23.84404247], USD[0.00], USDT[0] | Yes | |
| 08480943 | | BRZ[3], BTC[0.00000027], CUSDT[9], LINK[0.00182893], SUSHI[11.34732259], TRX[739.69513026], USD[0.01] | | |
| 08480949 | | SOL[.05954936], USD[0.00] | | |
| 08480950 | | BTC[.00022886], CUSDT[8], DOGE[1], ETH[.00313134], ETHW[.0030903], SOL[.47422778], USD[0.00] | Yes | |
| 08480952 | | USD[0.00] | Yes | |
| 08480953 | | CUSDT[1], ETH[0.15070395], ETHW[0.14989874] | Yes | |
| 08480955 | | BTC[.0000647], DOGE[.566], SHIB[94400], USD[0.00], USDT[.12295469] | | |
| 08480962 | | BTC[.00008059], ETH[.00063519], ETHW[.30563519], USD[0.01] | | |
| 08480977 | | USD[50.00] | | |
| 08480982 | | BTC[0] | | |
| 08480995 | | DOGE[1], LTC[.07131146], USD[0.00] | Yes | |
| 08481006 | | SOL[.11248954], USD[0.00] | | |
| 08481007 | | ETH[.00194276], ETHW[.00194276], USD[0.00] | | |
| 08481022 | Contingent, Disputed | BAT[4], BTC[0.00044310], DOGE[53.962], GBP[6.99], USD[5.12] | | |
| 08481023 | | ETH[36.93], ETHW[36.93] | | |
| 08481035 | | CUSDT[1], SHIB[1], TRX[1], USD[301.73] | Yes | |
| 08481054 | | USD[0.01] | | |
| 08481062 | | DOGE[15.27940791], USD[7.49] | | |
| 08481068 | | SOL[5.6], USD[0.45] | | |
| 08481081 | | USD[0.01], USDT[0.00000001] | | |
| 08481083 | | SOL[.00577998], USD[0.00] | Yes | |
| 08481084 | | NFT (297762777185415185/1801)[1], SOL[.02181815] | Yes | |
| 08481086 | | AUD[0.00], BTC[0], CAD[4.00], ETH[.002], ETHW[.002], EUR[0.00], HKD[0.00], USD[0.49], USDT[0] | | |
| 08481093 | | KSHIB[700.67264573], SHIB[1], USD[0.48] | Yes | |
| 08481103 | | USD[0.01] | Yes | |
| 08481150 | | SOL[2.1], USD[0.80] | | |
| 08481168 | | CUSDT[1], DOGE[1], ETH[.00652239], ETHW[.00652239], SOL[.02782607], USD[20.01] | | |
| 08481175 | | TRX[1], USD[0.01] | Yes | |
| 08481188 | | BTC[.13503475], CUSDT[3], DOGE[6], ETH[.13192571], ETHW[.13086251], SHIB[8], SOL[1.35074041], TRX[3], USD[2448.09] | Yes | |
| 08481192 | | ETH[.00000001], ETHW[0.52765281], USD[2.00] | | |
| 08481195 | | BTC[.0000041], USD[0.00] | | |
| 08481205 | | AAVE[0], BTC[0], DOGE[0], MATIC[0], UNI[0], USD[0.57] | | |
| 08481206 | | AVAX[4.33297664], DOGE[2389.49031053], LTC[1.05894071], SHIB[4], SOL[3.57605616], TRX[2], USD[2.95] | Yes | |
| 08481210 | | CUSDT[1], USD[0.67] | | |
| 08481217 | | ETH[.15443094], ETHW[.15370861], GRT[1], USD[0.00] | Yes | |
| 08481231 | | BRZ[1], SHIB[6077484.047402], USD[0.00] | | |
| 08481232 | | CUSDT[1], MATIC[6.22548316], USD[0.00] | Yes | |
| 08481237 | | BTC[0.01200986], ETH[.00000125], ETHW[0], NFT (443981785374650688/The Hill by FTX #8592)[1], SHIB[2], SOL[0], TRX[3], UNI[0], USD[0.20] | Yes | |
| 08481240 | | FTX_EQUITY[0], USD[1523.71], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08481244 | | USD[21.44] | Yes | |
| 08481247 | | ETH[.035], ETHW[.035], NFT (394578174354772673/The 2974 Collection #2672)[1], NFT (464737711823528408/Birthday Cake #2672)[1], USD[75.00] | | |
| 08481254 | | NFT (364296436655959046/Coachella x FTX Weekend 2 #26426)[1] | | |
| 08481259 | | SHIB[6053235.48506725], TRX[1], USD[0.00] | Yes | |
| 08481262 | | AVAX[1.93183452], CUSDT[1], DOGE[39.71064022], NFT (491644330327141393/Rox #125)[1], SHIB[3], SOL[.00233624], USD[0.00] | Yes | |
| 08481299 | | BTC[.00000046], USD[19.98] | | |
| 08481313 | | LTC[.65179291], USD[10000.00] | | |
| 08481319 | | CUSDT[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08481320 | | CUSDT[10], SOL[.92217453], TRX[1], USD[0.00] | Yes | |
| 08481322 | | NFT (392941172369965939/Coachella x FTX Weekend 2 #7731)[1] | | |
| 08481330 | | BRZ[1], DOGE[1], SHIB[3152275.08605124], USD[399.27], USDT[289.39237110] | Yes | |
| 08481332 | | LINK[3.2], USD[1.22] | | |
| 08481345 | | AVAX[2.05217908], BTC[.00514691], CUSDT[5], DOGE[2], ETH[.05198549], ETHW[.05134253], LINK[7.24139277], SHIB[6], SOL[.25101502], TRX[65.22562785], USD[0.27] | Yes | |
| 08481356 | | BTC[0], DOGE[2], ETH[.00007554], ETHW[12.63274002], SHIB[2], TRX[1], USD[0.00], USDT[0.00021712] | Yes | |
| 08481362 | | ETHW[.0609317], USD[3.35] | | |
| 08481366 | | ETH[.01775628], ETHW[.0175374], SHIB[1], USD[0.21] | Yes | |
| 08481373 | | ETH[.01650024], ETHW[.01629504], SOL[.32014763] | Yes | |
| 08481412 | | BTC[.03132052], USD[0.00] | | |
| 08481422 | | USD[500.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08481427 | | BTC[.00041692], USD[0.00] | | |
| 08481434 | | BRZ[1], DOGE[2], ETHW[.24892562], SHIB[2], USD[4.83], USDT[1.07066806] | Yes | |
| 08481438 | | LINK[19.28820383], MATIC[228.15247708], SOL[0], USD[0.06], USDT[0] | Yes | |
| 08481446 | Contingent, Disputed | BTC[0], DOGE[1], LTC[0.00002676], NFT (290798909007437040/Imola Ticket Stub #1816)[1], SHIB[0], USD[0.00] | Yes | |
| 08481448 | | BTC[.00042332], USD[0.00] | Yes | |
| 08481450 | | AAVE[.93282583], BRZ[3], BTC[.01366984], CUSDT[69.25306616], DOGE[4], ETH[.10219888], ETHW[.10114949], MKR[.06256629], SHIB[44], SOL[2.56408717], SUSHI[39.67607067], TRX[7], USD[167.03], USDT[63.94641698], YFI[.00630098] | Yes | |
| 08481462 | | AUD[145.96], CAD[134.82], CUSDT[4], SHIB[9506406.23279612], USD[0.01] | Yes | |
| 08481480 | | USD[0.01], USDT[1.6473247] | | |
| 08481525 | | USD[0.00], USDT[79.58440229] | | |
| 08481529 | | BRZ[3], BTC[.00523615], CUSDT[5], DOGE[6], ETH[1.04658853], ETHW[1.0461489], SHIB[14], SOL[7.71171817], TRX[3], USD[605.18] | Yes | |
| 08481546 | | USD[1.68] | | |
| 08481547 | | BAT[1], BRZ[1], BTC[.00001105], DOGE[2], SHIB[11], TRX[7], USD[0.33], USDT[.00248095] | Yes | |
| 08481556 | | BTC[.0033966], ETH[.468531], ETHW[.268731], NEAR[.094], SOL[1.33866], USD[53.48] | | |
| 08481562 | | SOL[.0066709], USD[0.00] | | |
| 08481569 | | DOGE[.348], ETH[0.00090372], SOL[.0016349], USD[0.27] | | |
| 08481582 | | BTC[.0000953], ETHW[20.885929], LINK[.0088], SOL[.00747], USD[49790.53] | | |
| 08481589 | | BTC[.00000267], USD[20.79] | Yes | |
| 08481599 | | ETHW[.01448333], NFT (555028333842548193/Miami Ticket Stub #671)[1], SHIB[13], SOL[.11607423], TRX[2], USD[0.00], USDT[0.00001139] | Yes | |
| 08481604 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[5.22] | | |
| 08481608 | | SOL[.989], USD[218.06] | | |
| 08481610 | | USD[0.00] | | |
| 08481614 | | MATIC[0], USDT[0] | | |
| 08481615 | | AAVE[.4637963], CUSDT[4], DOGE[1], ETH[.03162571], ETHW[.03122899], MATIC[4.245513], SOL[1.41715176], SUSHI[4.03595511], TRX[180.55814354], UNI[2.30854023], USD[0.00], YFI[.0031538] | Yes | |
| 08481616 | | ETH[.01], ETHW[.01] | | |
| 08481620 | | USD[10.00] | | |
| 08481628 | | CUSDT[3], USD[0.01] | | |
| 08481632 | | BRZ[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08481648 | | ETH[.005], ETHW[.005], USD[0.87] | | |
| 08481657 | | ETH[0], SOL[0], USD[0.00] | | |
| 08481659 | | USD[536.00] | Yes | |
| 08481668 | | SOL[2.99449019], USD[0.00] | | |
| 08481674 | | BRZ[1], MATIC[1256.46691726], SHIB[1], TRX[2], USD[26.81] | Yes | |
| 08481675 | | BCH[0.14270010], DOGE[0], LINK[0], LTC[0.15838256], SHIB[7], SUSHI[0], TRX[0], USD[0.00] | | |
| 08481679 | | CUSDT[1], ETH[.00000001], USD[0.00] | Yes | |
| 08481680 | | BRZ[1], CUSDT[3], MATIC[34.48227936], SHIB[1], SOL[.46910108], USD[0.00] | | |
| 08481686 | | ETH[.00652711], ETHW[.00652711], USD[0.00] | | |
| 08481690 | | CUSDT[2], DOGE[360.97518407], SHIB[2], USD[0.00] | | |
| 08481702 | | TRX[.973285], USDT[0] | | |
| 08481704 | | USD[10.72] | Yes | |
| 08481717 | | AVAX[.82857811], BTC[.0025144], ETH[.02389292], ETHW[.02389292], SHIB[1], USD[0.00] | | |
| 08481758 | | USD[0.00] | | |
| 08481769 | | ETH[0], USD[0.00] | | |
| 08481773 | | MATIC[57.15460650], SHIB[1814152.19489875], SOL[2.11912820], SUSHI[27.14255450], USD[0.19] | | |
| 08481784 | | USD[4.00] | | |
| 08481792 | | USD[0.00] | | |
| 08481801 | | SHIB[425.00496524], USD[0.00] | Yes | |
| 08481816 | | USD[4217.70] | Yes | |
| 08481822 | | CUSDT[.00415909], SHIB[1], TRX[1], USD[10.18], USDT[0] | Yes | |
| 08481828 | | USD[20.00] | | |
| 08481831 | | USD[0.00] | | |
| 08481840 | | BTC[.00416945], CUSDT[1], USD[0.00] | | |
| 08481846 | | SOL[.04929545], USD[0.00] | | |
| 08481869 | | CUSDT[735.07927419], DOGE[377.57406676], KSHIB[474.81404745], MATIC[87.25328999], SHIB[5], SUSHI[.00047966], TRX[7707.69894371], USD[0.00] | Yes | |
| 08481880 | | BTC[.03787067], SOL[14.33898539], USD[328.24] | | |
| 08481881 | | DOGE[1], SOL[.05759264], USD[0.00] | | |
| 08481902 | | ETH[.7142206], ETHW[.71392068], LINK[34.81453253], MATIC[1470.81430259], SOL[10.60335123] | Yes | |
| 08481919 | | ETH[.13106467], ETHW[.13106467], USD[1031.38] | | |
| 08481921 | | DAI[9.95606573], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08481927 | | USD[2670.81] | Yes | |
| 08481934 | | SOL[1.1354423], USD[0.00] | | |
| 08481942 | | SOL[.2697435], USD[1.62] | | |
| 08481961 | | TRX[1], USD[0.000] | Yes | |
| 08481974 | | USD[0.06] | | |
| 08481975 | | SHIB[299800], USD[15.63] | | |
| 08481980 | | USD[0.00] | | |
| 08481985 | | CUSDT[2], MATIC[74.69807753], USD[26.80] | Yes | |
| 08481988 | | BRZ[0], ETH[0], SGD[17.84], SHIB[4], SOL[0], USD[0.00], USDT[0] | | |
| 08481995 | | USD[100.00] | | |
| 08481996 | | USD[100.00] | | |
| 08481999 | | USD[10.35] | Yes | |
| 08482036 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08482067 | | BTC[.00940517], LINK[39.88003167], SOL[5.94600813], USD[0.00] | Yes | |
| 08482073 | | USD[5.01] | Yes | |
| 08482077 | | CUSDT[1], SOL[.5511716], USD[0.00] | | |
| 08482078 | | CUSDT[1], USD[0.00] | | |
| 08482082 | | BTC[.00126348], SHIB[1], USD[0.00] | Yes | |
| 08482084 | | SOL[0.00000091] | | |
| 08482086 | | USD[0.00] | Yes | |
| 08482095 | | ETH[.00089905], ETHW[.00089905], USD[1.57] | | |
| 08482098 | | SOL[5.93], USDT[1.873149] | | |
| 08482109 | | ETH[1.00042049], ETHW[1.00042049], SUSHI[1], USD[0.00] | | |
| 08482119 | | MATIC[0], SHIB[1] | | |
| 08482120 | | USD[4.98] | | |
| 08482122 | | ETH[1.13228466], ETHW[1.13228466], SOL[.88954232], USD[227.00] | | |
| 08482130 | | BCH[.23378948], BRZ[1], BTC[.00207764], CUSDT[3], ETH[.02601519], ETHW[.02601519], MATIC[38.57973757], SHIB[1], TRX[1], USD[41.98] | | |
| 08482155 | | ETH[.0364507], ETHW[.0364507], USD[0.00], USDT[0] | | |
| 08482168 | | KSHIB[1001.52341225], NFT (297286848826632109/ApexDucks #4884)[1], NFT (357232363780464539/SolDad #5482)[1], NFT (413845528068752286/SOLYETIS #1596)[1], NFT (531702321155239908/SOLYETIS #4650)[1], SOL[0.50866878], USD[1.00] | | |
| 08482172 | | ETH[0], ETHW[0], LTC[0], TRX[0], USD[0.00] | | |
| 08482182 | | BTC[.21802791], DOGE[273.901], ETH[.001775], ETHW[.001775], KSHIB[659.406], LTC[.03], MATIC[10], SHIB[700000], SOL[.009883], SUSHI[1], USD[-573.06] | | |
| 08482195 | | BF_POINT[100], ETH[.00026287], ETHW[.00026287], USD[0.00] | Yes | |
| 08482205 | | BCH[0], BTC[0], ETH[0], ETHW[0], LINK[0], USD[4.08] | Yes | |
| 08482242 | | USD[5.00] | | |
| 08482247 | | ALGO[0], BTC[.00000017], ETH[0], ETHW[0], NFT (456613929636709126/Entrance Voucher #1377)[1], SHIB[2], SOL[.00000002], USD[0.00], USDT[0] | Yes | |
| 08482255 | | NFT (377298532403419657/Fortuo Distinctus #118)[1], SOL[.0592103], USD[42.88] | Yes | |
| 08482273 | | DOGE[.8120188], SOL[.08333289], USD[0.95] | Yes | |
| 08482279 | | BTC[.11354708], ETH[4.25375243], ETHW[4.25375243], USD[10.36] | | |
| 08482280 | | AVAX[0], BTC[0], ETH[0.02544500], ETHW[0.02544500], LTC[0], MATIC[0], NFT (325387289534167522/Romeo #3754)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 08482288 | | USD[0.01] | Yes | |
| 08482292 | | ETH[.00000001] | | |
| 08482293 | | BTC[.1119205], ETH[.85811966], ETHW[.85811966], SOL[38.99675335], USD[0.00] | | |
| 08482307 | | ETH[.0000011], SOL[.000005], USD[0.50], USDT[4.14198115] | | |
| 08482330 | | USD[0.00] | | |
| 08482331 | | BTC[0], DOGE[0], USD[0.00] | | |
| 08482341 | | USD[0.00] | | |
| 08482342 | | BRZ[2], DOGE[0], ETH[0], ETHW[0], GRT[1], LINK[.00001238], MATIC[.00117800], SHIB[2], SOL[.00000141], TRX[7], USD[0.00], USDT[0.00000051] | Yes | |
| 08482345 | | USD[2.14] | Yes | |
| 08482356 | | CUSDT[1], KSHIB[1453.57119184], USD[50.00] | | |
| 08482368 | | ETH[0], NFT (415295410975160074/Birthday Cake #2861)[1], NFT (441929305914449962/2974 Floyd Norman - CLE 5-0035)[1], SHIB[1698300], SOL[5.121], USD[0.00], USDT[0.00032200] | | |
| 08482381 | | BTC[0], ETH[0.18758752], SOL[0.00867950], USD[5.13] | | |
| 08482389 | | CUSDT[1], USD[0.00] | Yes | |
| 08482396 | | NFT (328119452636681446/SouthSidePride)[1], USD[1.00] | | |
| 08482410 | | BTC[0], USD[0.00] | | |
| 08482418 | | BTC[.00114631], USD[0.00] | | |
| 08482432 | | USD[0.00] | | |
| 08482435 | | DOGE[.9981], USD[2.82] | | |
| 08482436 | | NFT (421052382546799690/DOTB #2302)[1], NFT (516208654438625405/Settler #27)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08482442 | | BTC[.09979982], NFT (325550776233597581/DOTB #8192)[1], NFT (330398417007130814/ApexDucks #7712)[1], NFT (343276136866268641/DOTB #4629)[1], NFT (368963425934862294/Eitbit Ape #6954)[1], SHIB[1], SOL[1.43536679], USD[0.00] | Yes | |
| 08482447 | | BAT[.00009543], CUSDT[1], DOGE[.00023656], MATIC[.00006661], SHIB[1], USD[15.57] | Yes | |
| 08482451 | | GRT[0], USD[405.57] | | |
| 08482454 | | USD[0.00] | | |
| 08482473 | | BAT[2], DOGE[5], ETHW[.00000759], GRT[2], MATIC[1.00015521], SHIB[5], TRX[9], USD[0.00] | Yes | |
| 08482474 | | BTC[.0003102], CUSDT[1], ETH[.00346652], ETHW[.00342548], MATIC[4.5785018], SOL[.06613097], USD[0.00] | Yes | |
| 08482478 | | SHIB[4887586.53274682], USD[0.01] | | |
| 08482483 | | BTC[1.27775278], ETH[2.78942668], ETHW[2.78860208], USD[10703.81], USDT[1.04223536] | Yes | |
| 08482485 | | AVAX[0], BF_POINT[300], BTC[0], ETH[.0000001], ETHW[0.00000010], MATIC[0], NFT (486916677089796873/Entrance Voucher #1144)[1], SHIB[1], TRX[.003108], USD[0.00] | Yes | |
| 08482487 | | NFT (398933949140565355/FTX Crypto Cup 2022 Key #519)[1], NFT (448846780352477190/FTX - Off The Grid Miami #6301)[1], NFT (541888481079406332/Barcelona Ticket Stub #1936)[1], NFT (561749164638403418/Australia Ticket Stub #793)[1], USD[0.00], USDT[0.00000001] | | |
| 08482488 | | BTC[.01039012], ETH[.1318746], ETHW[.1318746], USD[6.94] | | |
| 08482503 | | BTC[.00025876], CUSDT[4], ETH[.00346975], ETHW[.00342871], MATIC[5.0930554], SOL[.07357936], USD[0.00] | Yes | |
| 08482519 | | USD[0.50] | | |
| 08482524 | | BTC[0], SOL[0], USD[0.00], USDT[0.23368258] | | |
| 08482528 | | ETH[.00214949], ETHW[.00212213], SOL[.05986202], USD[2.68] | Yes | |
| 08482537 | | ETH[.620379], USD[1.88] | | |
| 08482544 | | USD[0.00] | | |
| 08482584 | | NFT (292025180760154043/The Reflection of Love #1858)[1], NFT (485378466612301986/Medallion of Memoria)[1], NFT (492340670338975921/Medallion of Memoria)[1], SOL[6.45092541], USD[67.98] | | |
| 08482610 | | AAVE[.10240967], BTC[.02735015], DOGE[41342.626224], ETH[.41100543], ETHW[.41100543], LTC[25.83914139], USD[0.00], USDT[0.00000001] | | |
| 08482617 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08482623 | | USD[500.00] | | |
| 08482640 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 08482641 | | BTC[.00103683], CUSDT[1], USD[0.01] | | |
| 08482644 | | USD[0.00] | | |
| 08482650 | | BTC[0], DOGE[0], MATIC[0], SHIB[1550043.37963235], USD[0.00] | Yes | |
| 08482661 | | BAT[1.00426479], BRZ[1], CUSDT[10], DOGE[1], SUSHI[45.37499403], TRX[4], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08482676 | | LTC[.02742292], USD[0.00] | Yes | |
| 08482677 | | BRZ[1], BTC[.00122209], CUSDT[1], DOGE[2], ETH[.00062181], ETHW[.00062095], MATIC[217.84223712], SHIB[3], SOL[2.56015436], TRX[2], USD[0.02] | Yes | |
| 08482679 | | USD[50.01] | | |
| 08482683 | | LINK[.20552728], UNI[.05214157], USD[15.03] | Yes | |
| 08482687 | | BAT[24.02716561], BRZ[1], CUSDT[11], GRT[54.65926102], LINK[2.09914656], MATIC[21.06781392], NFT (453396234082931504/Saudi Arabia Ticket Stub #40)[1], SHIB[1402.86915887], SOL[1.50271556], SUSHI[10.70699945], TRX[647.83215492], USD[0.00] | Yes | |
| 08482689 | | BTC[.00121164], USD[0.00] | | |
| 08482713 | | SHIB[1], USD[0.00], USDT[1.05846698] | Yes | |
| 08482719 | | USD[1.76] | Yes | |
| 08482721 | | SOL[0], USD[0.00] | | |
| 08482759 | | ETHW[.05865596], USD[0.00] | | |
| 08482765 | | CUSDT[2], DOGE[1], GRT[1], MATIC[2170.39006143], TRX[3], USD[0.00] | Yes | |
| 08482766 | | DOGE[112.20785562], NFT (350359195141346979/Fancy Frenchies #7638)[1], SOL[.38306153], USD[0.00] | | |
| 08482769 | | SHIB[313266.87601621], USD[0.00] | | |
| 08482774 | | BTC[0.00040269], ETH[0], SHIB[299600], USD[1.21] | | |
| 08482777 | | CUSDT[3], USD[3.00] | | |
| 08482786 | | AVAX[.4379554], BTC[.0023072], CUSDT[7], DOGE[1], ETH[.00000001], MATIC[5.24151945], SHIB[3], SOL[1.68012819], TRX[1], USD[0.04] | Yes | |
| 08482798 | | USD[0.06], USDT[0] | Yes | |
| 08482808 | Contingent, Disputed | ETH[.00163696], ETHW[.00202173], SHIB[7], USD[1.06] | Yes | |
| 08482830 | | USD[1.00] | | |
| 08482831 | | BTC[.00392508], ETH[.01312501], SHIB[3218622.18534147], UNI[20.35252311] | | |
| 08482834 | | DOGE[1], ETH[.00000001], ETHW[.00000001], SHIB[1], SOL[.00000404], USD[0.00] | Yes | |
| 08482857 | | ETH[.00000142], ETHW[.15524338], MATIC[10] | Yes | |
| 08482860 | | LTC[.00620594], USD[2.45], USDT[.013854] | | |
| 08482867 | | BTC[.00110947], CUSDT[1], USD[0.00] | Yes | |
| 08482871 | | CUSDT[1], DOGE[1], ETH[.05320972], ETHW[.052551], USD[54.80] | Yes | |
| 08482874 | | AVAX[.09208], BTC[.00002801], ETH[.0009016], ETHW[.0003516], NEAR[.00254], SOL[.0083], USD[0.08], USDT[1.0158] | | |
| 08482876 | | USD[0.98], USDT[0.97303070] | | |
| 08482887 | | USD[0.37], USDT[0.00000001] | | |
| 08482889 | | USD[0.01] | | |
| 08482895 | | ALGO[130.74119471], BTC[0.02785665], ETH[.19778488], ETHW[.19778488], SOL[4.76452606], USD[1.44], USDT[0.60824109] | | |
| 08482896 | | BAT[1], BRZ[1], DOGE[3], TRX[.000089], USD[0.00], USDT[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08482907 | | BTC[.00306744], CUSDT[2], DOGE[1], TRX[4], USD[-95.94], USDT[149.68946576] | Yes | |
| 08482908 | | BRZ[1], CUSDT[3], SHIB[23277745.94116845], USD[0.02] | Yes | |
| 08482925 | | ETH[.07454439], ETHW[.07454439], NFT (403353461149920953/Birthday Cake #1777)[1], NFT (493089625467454728/The 2974 Collection #1777)[1], NFT (509889652516111113/Little Rocks #1490)[1], SHIB[8000000], USD[0.00] | | |
| 08482940 | | ETH[.00260419], ETHW[.00260419], USD[0.00] | | |
| 08482944 | | SOL[.00557455], TRX[.15715814], UNI[.00431898], USD[3.90] | Yes | |
| 08482947 | | SHIB[2804221.67533605], USD[0.09] | | |
| 08482948 | | ETH[.00000072], ETHW[.00000072] | | |
| 08482953 | | CUSDT[4], DOGE[1], ETHW[3.45865526], LINK[24.66468424], TRX[1], USD[0.00] | Yes | |
| 08482956 | | BRZ[1], SHIB[4258962.11296875], TRX[1], USD[0.15] | Yes | |
| 08482966 | | CUSDT[3], DOGE[211.48578747], SHIB[361731.45850565], SOL[.19255403], TRX[188.94879823], USD[0.00] | | |
| 08482967 | | USD[0.21] | | |
| 08482981 | | SHIB[6], SOL[3.38048702], TRX[1], USD[0.01] | | |
| 08482989 | | USD[0.00] | | |
| 08482992 | | UNI[.28182329], USD[0.00] | Yes | |
| 08482995 | | SHIB[1], USD[0.01], USDT[0] | | |
| 08482996 | | USD[3.19] | | |
| 08483012 | | USDT[8.63240298] | | |
| 08483013 | | USD[146.46], USDT[0.00002465] | | |
| 08483016 | | NFT (304986736391085126/Fancy Frenchies #5551)[1], NFT (349165056434823185/Golden bone pass)[1], NFT (364118277031739352/Cyber Frogs Ramen)[1], NFT (406701917946147278/MagicEden Vaults)[1], NFT (463575762918632064/MagicEden Vaults)[1], NFT (474538481462445118/Frog #1225)[1], NFT (482916813887274808/MagicEden Vaults)[1], NFT (485484708215902658/MagicEden Vaults)[1], NFT (495273428572463139/ApexDucks #1081)[1], NFT (561156997667883589/MagicEden Vaults)[1], USD[0.14] | Yes | |
| 08483018 | | BTC[.00197896], CUSDT[4], DOGE[1], NFT (441788976967413219/First 50 #5)[1], SOL[.12232676], SUSHI[2.35055396], USD[33.19], USDT[0] | Yes | |
| 08483027 | | ALGO[2544.38656223], SHIB[14096138.37133106] | Yes | |
| 08483042 | | BTC[.00020736], USD[0.00] | | |
| 08483051 | | USD[0.00], USDT[99.45067326] | | |
| 08483057 | | AVAX[.00003652], BRZ[4], BTC[.00223021], DOGE[6], ETH[0.12728250], SHIB[19], SOL[.00001948], TRX[4], USD[0.00] | Yes | |
| 08483059 | | USD[8.37] | | |
| 08483063 | | USD[0.00] | | |
| 08483064 | | NFT (509529379994876699/Bahrain Ticket Stub #2010)[1], SHIB[4], USD[19.78] | Yes | |
| 08483076 | | CUSDT[63.936], USD[1.61], USDT[.0026] | | |
| 08483094 | | SHIB[299359.52606066], USD[0.00] | Yes | |
| 08483099 | | USD[20.00] | | |
| 08483101 | | DOGE[4548.22922467], TRX[2], USD[0.01] | | |
| 08483127 | | CUSDT[5], SHIB[44052.86343612], USD[0.00] | | |
| 08483131 | | SHIB[296036.91961956], USD[0.00] | Yes | |
| 08483137 | | CUSDT[1], USDT[0.00001965] | | |
| 08483148 | | AVAX[11.03021742], BRZ[2], BTC[.00000001], DOGE[5], MATIC[29.06878505], NFT (297998327624839092/The Hill by FTX #4630)[1], NFT (396974127818624600/CryptoPet #1490)[1], NFT (399944105023857627/Xorthraun #4)[1], SHIB[10], SOL[23.74600044], TRX[1], USD[0.00], USDT[0], YFI[.00220231] | Yes | |
| 08483150 | | SOL[0] | | |
| 08483153 | | USD[2.33] | | |
| 08483155 | | USD[1000.00] | | |
| 08483159 | | CUSDT[1], DOGE[2], TRX[1], USD[0.01] | | |
| 08483181 | | USD[5.36] | Yes | |
| 08483200 | | SOL[3.52742603], USD[0.00] | | |
| 08483219 | | SOL[.00314887], USD[0.00] | | |
| 08483226 | | AVAX[.50032074], SHIB[1], USD[7.00] | | |
| 08483234 | | AAVE[0], AVAX[0], BTC[0], ETH[0.00037192], ETHW[0.00037192], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 08483248 | | USD[22.51] | Yes | |
| 08483251 | | USD[0.00] | Yes | |
| 08483253 | | USD[0.00] | | |
| 08483304 | | SOL[0] | | |
| 08483335 | | BTC[.00023296] | | |
| 08483339 | | SOL[.01], USD[1.01] | | |
| 08483355 | | USD[25.00] | | |
| 08483358 | | BAT[0], BF_POINT[300], BTC[0], CUSDT[0], DOGE[0], LINK[0], NEAR[1.10771698], SHIB[785428.64627873], SOL[2.15609817], SUSHI[0], TRX[0], USD[-10.00], USDT[0], YFI[0] | Yes | |
| 08483387 | | CUSDT[2], SHIB[136249.65171356], USD[0.00] | | |
| 08483400 | | ETH[.065], ETHW[.065], USD[2.64] | | |
| 08483403 | | TRX[1], USDT[0.00458808] | | |
| 08483409 | | SOL[.12845911], USD[9.90] | | |
| 08483412 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08483416 | | BAT[12.01902932], BTC[.00009883], ETH[.11136316], ETHW[.1148965], LINK[6.42751326], USD[455.43], YFI[.00000499] | Yes | |
| 08483426 | | BRZ[1], BTC[.0134132], ETH[.36633368], TRX[1], USD[0.00], USDT[0.00000921] | Yes | |
| 08483431 | | SOL[.16818456], USD[0.00] | | |
| 08483448 | | SHIB[210.51091397], SOL[.00000001], USD[0.00] | Yes | |
| 08483460 | | SOL[8.92895447], USD[0.00] | | |
| 08483508 | | BTC[.00052624] | | |
| 08483509 | | TRX[1167.94066433], USD[0.00] | | |
| 08483517 | | ETH[.00295646], ETHW[.00291542], USD[0.00] | Yes | |
| 08483520 | | ETH[.04914523], ETHW[.04914523], SOL[.57757234], USDT[74.230884] | | |
| 08483537 | | NFT [46711536543207578/Cat-896][1] | | |
| 08483563 | | ETH[0], NFT [325719043189220238/The Stag #2][1], NFT [340668590786069262/The Stag][1], NFT [387011761930308041/Brotherhood][1], NFT [482307569456438157/My Pandemic Heart][1], TRX[0], USD[0.00], USDT[0] | | |
| 08483571 | | SOL[2.88711], USD[0.70] | | |
| 08483577 | | AUD[0.00], BRZ[2], DOGE[1.01696497], ETH[.00000037], GRT[1], LINK[5.69641269], SHIB[0], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08483583 | | ETH[.07836699], ETHW[.07836699], TRX[1], USD[0.00] | | |
| 08483606 | | BCH[.00605438], BTC[.00019385], ETH[.00374299], ETHW[.00370195], USD[0.00] | Yes | |
| 08483637 | | USD[50.00] | | |
| 08483652 | | DOGE[1], TRX[1], USD[1040.19], USDT[0.00000001] | Yes | |
| 08483680 | | NFT [449690253595139061/#2161][1], SOL[.00655585] | | |
| 08483682 | | DOGE[1], LTC[.01255831], USD[0.00] | Yes | |
| 08483702 | | CUSDT[2], ETH[.0000005], ETHW[.0000005], USD[0.00] | Yes | |
| 08483707 | | USD[160.79] | Yes | |
| 08483715 | | SOL[.052167658], USD[0.00] | | |
| 08483723 | | USD[100.00] | | |
| 08483739 | | CUSDT[2], ETH[0], ETHW[0] | | |
| 08483750 | | CUSDT[2], ETH[.00004567], ETHW[.00004567], EUR[0.00], USD[0.00], SOL[0] | Yes | |
| 08483756 | | DOGE[122.12136921] | Yes | |
| 08483759 | | CUSDT[1], DOGE[1], USD[14.91] | Yes | |
| 08483760 | | USD[21.44] | Yes | |
| 08483822 | | AVAX[.00000668], BRZ[1], DOGE[2], ETHW[3.4195661], SHIB[1], SOL[.00004317], TRX[1], USD[0.00] | Yes | |
| 08483833 | | CUSDT[1], USDT[0.00000641] | | |
| 08483835 | | ETH[0], SOL[0], USD[0.96] | | |
| 08483847 | | USD[0.00] | | |
| 08483848 | | NFT [293352114615278323/Gangster Gorillas #9818][1], NFT [295034942178183618/Gangster Gorillas #6411][1], NFT [407427212704392957/Australia Ticket Stub #2156][1], NFT [437611708114916558/Entrance Voucher #1109][1], NFT [450163913444348885/APEFUEL by Almond Breeze #408][1], NFT [461764611509165927/Gangster Gorillas #5592][1], NFT [479152994166907183/Barcelona Ticket Stub #1072][1], USD[0.00], USDT[0] | | |
| 08483859 | | NFT [296768281927973809/Rx7 Camo #2 - jdm collection][1], NFT [363112987465431110/Rx7 Camo #1 - jdm collection][1], NFT [375553604338036635/Rx7 Camo #4 - jdm collection][1], NFT [445579045519380329/Rx7 Camo #3 - jdm collection][1], USD[1.62] | | |
| 08483874 | | NFT [391453058342828651/Tree#1][1], NFT [404383556966957830/Naughty_Mama][1] | | |
| 08483911 | | ETH[.00000001], ETHW[0] | | |
| 08483913 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 08483918 | | DOGE[.0018796], ETH[.00000072], ETHW[.0782629] | Yes | |
| 08483923 | | CUSDT[1], DOGE[5200.61457395], SOL[.57445937], TRX[1], USD[0.00] | | |
| 08483929 | | CUSDT[1], DAI[20.9422327], USD[0.00] | Yes | |
| 08483932 | | NFT [305978962170330948/Humpty Dumpty #112][1] | | |
| 08483944 | | DOGE[1], USD[0.00] | Yes | |
| 08483968 | | KSHIB[8.91925609], USD[0.00] | Yes | |
| 08483970 | | BRZ[1], CUSDT[1], DOGE[2], NFT [488975109582784966/Entrance Voucher #729][1], SHIB[9], TRX[7], USD[0.00] | Yes | |
| 08484003 | | USD[0.00] | | |
| 08484019 | | ETH[.00010794], ETHW[.00010794], NFT [504936098967179231/Microphone #3584][1], SOL[.000005], USD[0.36] | Yes | |
| 08484029 | | USD[30.00] | | |
| 08484043 | | SHIB[23123751.80786949], USD[0.03] | Yes | |
| 08484053 | | BTC[.00117602], CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 08484055 | | CUSDT[1], TRX[0], USDT[0] | | |
| 08484060 | | ETH[.00000025], ETHW[.0000025], USD[0.00], USDT[0] | Yes | |
| 08484067 | | USD[0.01] | Yes | |
| 08484092 | | BTC[.00226913], CUSDT[1], USD[0.00] | Yes | |
| 08484098 | | DOGE[2], USD[217.59] | Yes | |
| 08484121 | | BTC[0], SHIB[5], SOL[0], USD[92.42], USDT[0.00000066] | Yes | |
| 08484152 | | USD[0.00] | | |
| 08484155 | | BRZ[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08484217 | | NFT (533808423461862025/Australia Ticket Stub #1699)[1], USDT[0.00000031] | | |
| 08484218 | | BRZ[2], DOGE[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08484222 | | NFT (343632641185523778/20th Century Icons)[1], NFT (487563998461183454/20th Century Icons #2)[1], SOL[.04467532], USD[0.00] | | |
| 08484233 | | TRX[.000006], USDT[0.50000025] | | |
| 08484245 | | SOL[.58], USD[0.33] | | |
| 08484248 | | BTC[.02328195], ETH[.1898195], ETHW[.1898195], SOL[6.46829722], USD[302.37] | | |
| 08484271 | | CUSDT[1], ETH[.01056476], ETHW[.01056476], SHIB[2], TRX[.86297688], USD[0.00] | | |
| 08484283 | | USDT[0.00000080] | | |
| 08484287 | | ETH[.00002672], ETHW[0.00002672], USD[5.97] | | |
| 08484300 | | BTC[.1101], USD[0.08] | | |
| 08484306 | | CUSDT[3], DOGE[2], SHIB[14], SOL[.97375592], TRX[3], USD[0.00] | Yes | |
| 08484314 | | CUSDT[2], DOGE[7.53915552], USD[0.00] | Yes | |
| 08484319 | | LTC[0], USD[0.00] | | |
| 08484320 | Contingent, Disputed | USD[4.00] | | |
| 08484322 | | PAXG[.01020684], SHIB[1], USD[9.95] | Yes | |
| 08484326 | | USD[0.00] | | |
| 08484330 | | AAVE[0], USD[63.26] | Yes | |
| 08484344 | | CUSDT[3], NFT (573393852649603565/ApexDucks Halloween #1171)[1], SHIB[4], SOL[.50635196], SUSHI[.54385159], TRX[.64468965], USD[0.00] | Yes | |
| 08484347 | | CUSDT[5], DOGE[1220.59813872], ETH[.08835524], ETHW[.08732308], NFT (397597102240543685/DOTB #3550)[1], NFT (418563316350306771/Cecil Dullsmoochie)[1], NFT (439243900171778567/Fortune Cookies #1550)[1], SOL[1.21251261], TRX[1], USD[0.00] | Yes | |
| 08484355 | | BTC[.00070637], CUSDT[2], USD[0.00] | | |
| 08484368 | | BAT[5.02060072], DOGE[30.90132187], USD[0.02] | Yes | |
| 08484369 | | BTC[.03609399], CUSDT[1], DOGE[3], SHIB[5], TRX[4], USD[0.17] | Yes | |
| 08484371 | | SOL[10.23940168], USD[0.00] | | |
| 08484374 | | BRZ[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 08484376 | | USD[20.00] | | |
| 08484387 | | CUSDT[1], DOGE[1], ETH[.02920153], ETHW[.02920153], SHIB[8], SUSHI[23.75898059], TRX[2], USD[0.00] | | |
| 08484394 | | DOGE[432.73625535], SHIB[1], SOL[.79417728], USD[1.00] | | |
| 08484405 | | NFT (374256884186201639/Magic Eden Pass)[1], SOL[0], USD[0.00] | Yes | |
| 08484406 | | ALGO[.20162491], ETH[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08484414 | | CUSDT[3], USD[0.28] | Yes | |
| 08484419 | | NFT (525608137685155975/Coachella x FTX Weekend 1 #1156)[1] | | |
| 08484437 | | USD[10.71] | Yes | |
| 08484440 | | NFT (490806070198459441/Warriors 75th Anniversary City Edition Diamond #56)[1] | Yes | |
| 08484443 | | NFT (369141449899604238/Sigma Shark #6359)[1], SOL[.16] | | |
| 08484491 | | USD[2000.14] | | |
| 08484492 | | ETH[0.00035369], ETHW[0.00035369], SOL[0] | | |
| 08484530 | | USDT[0] | | |
| 08484536 | | USD[0.00] | | |
| 08484542 | | DOGE[0], USD[0.00] | | |
| 08484543 | | BTC[0], ETH[.0000567], ETHW[.0000567], USD[1.88] | | |
| 08484552 | | BRZ[4], DOGE[2], MATIC[0], SHIB[1], USD[2.06], USDT[0] | | |
| 08484559 | | BTC[.01895522], DOGE[2], TRX[1], USD[0.00] | | |
| 08484564 | Contingent, Disputed | USD[0.00] | | |
| 08484565 | | AVAX[0.00004914], BRZ[5], BTC[.02430139], CUSDT[8], DOGE[9.0152824], ETH[.01668726], ETHW[0.34054769], SHIB[39], TRX[5], USD[0.00] | Yes | |
| 08484568 | | AVAX[191.1], ETHW[9.649], LINK[78.7], USD[0.00] | | |
| 08484569 | | BRZ[1], CUSDT[3], DOGE[1], MATIC[102.40433309], SOL[1.11952722], USD[0.93] | Yes | |
| 08484587 | | NFT (384382024200707606/FTX - Off The Grid Miami #971)[1] | | |
| 08484588 | | AVAX[6.24151954], BRZ[1], BTC[.00088662], CUSDT[6], DOGE[1], ETH[.01160976], ETHW[.01160976], MATIC[53.72352487], SHIB[7], SOL[4.01977207], TRX[2], USD[0.03] | | |
| 08484612 | | USD[0.196.01] | | |
| 08484627 | | USD[5.40] | | |
| 08484635 | | USD[8.58] | | |
| 08484638 | | DOGE[1], TRX[1], USD[0.01] | | |
| 08484641 | | CUSDT[1], ETH[0] | | |
| 08484657 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 08484662 | | CUSDT[3], USD[0.01] | | |
| 08484665 | | DOGE[1], ETH[.0000001], ETHW[0], USDT[0.00002575] | Yes | |
| 08484688 | | DOGE[.04152563], ETH[.00213915], ETHW[0.00213915], USD[5.00], USDT[0.00001447] | | |
| 08484695 | | CUSDT[4], DOGE[1], LTC[1.57100381], SOL[0], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08484703 | | CUSDT[1], ETH[.01371241], ETHW[.01371241], TRX[1], UNI[2.3505946], USD[10.02] | | |
| 08484704 | | BTC[0.00000462], DOGE[.942], ETH[0], ETHW[0.05265043], LTC[.00905358], SOL[0.00351131], UNI[0.01500000], USD[0.00], USDT[0] | | |
| 08484721 | | CUSDT[1], SHIB[1], USD[10.20] | | |
| 08484738 | | BTC[.04177212] | | |
| 08484752 | | BTC[.04959478], ETH[.25890593], ETHW[.25871241] | Yes | |
| 08484759 | | NFT (418884487587546564/BTC Girl in Emerald)[1], NFT (432378676670965654/ETH Girl in Blue)[1] | | |
| 08484760 | | BRZ[1], DOGE[3], GRT[1], SHIB[2], USD[50.31] | Yes | |
| 08484763 | | BTC[0.00018814], USD[0.00] | | |
| 08484779 | | CUSDT[2], NFT (328615230835079770/2974 Floyd Norman - CLE 4-0121)[1], NFT (501445584210969508/2974 Floyd Norman - OKC 4-0099)[1], TRX[2], USD[5.18] | | |
| 08484780 | | CUSDT[1] | | |
| 08484788 | | SHIB[500000], USD[0.00] | | |
| 08484790 | | TRX[.000001] | | |
| 08484805 | | USD[4.20] | | |
| 08484808 | | SOL[1.13692193], USD[0.00] | | |
| 08484832 | | ETH[.00527327], ETHW[.00527327] | | |
| 08484850 | | CUSDT[2], USD[0.01] | | |
| 08484851 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08484852 | | CUSDT[1], DOGE[426.58579957], SHIB[9538492.27859352], TRX[2], USD[35.59] | | |
| 08484860 | | BTC[.00022997], NFT (537287567205439271/Beasts #227)[1], USD[1.06] | Yes | |
| 08484863 | | BTC[0.06180297], ETH[0.04927958], ETHW[0.04927958], SOL[15.681199], USD[1.97], USDT[13.5963315] | | |
| 08484884 | | TRX[2726.695718] | | |
| 08484885 | | BRZ[1], DOGE[4], NFT (296085720066522561/MagicEden Vaults)[1], NFT (319019260112198417/MagicEden Vaults)[1], NFT (340639686290147271/Pesky Crystal)[1], NFT (387648087925404569/PeskyPenguins.io)[1], NFT (409148478208608091/MagicEden Vaults)[1], NFT (472662066495124058/MagicEden Vaults)[1], NFT (561175101069956849/Pesky Penguin #3304)[1], NFT (577183220617272616/MagicEden Vaults)[1], SOL[.07258968], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08484886 | | USD[21.42] | Yes | |
| 08484888 | | USD[0.83] | | |
| 08484890 | | TRX[1], USD[0.00], USDT[1] | | |
| 08484901 | | USD[13601.50] | Yes | |
| 08484903 | | NFT (322120609475871873/GSW Western Conference Finals Commemorative Banner #1966)[1], NFT (459773983916191105/GSW Western Conference Finals Commemorative Banner #1965)[1], NFT (473418025406065295/GSW Championship Commemorative Ring)[1], NFT (481268166178434011/GSW Western Conference Semifinals Commemorative Ticket #1062)[1], NFT (508458418096733801/Warriors Hoop #494 (Redeemed))[1], NFT (568529646362670218/GSW Round 1 Commemorative Ticket #665)[1], USD[0.00], USDT[0] | | |
| 08484915 | | ETH[.0026515], ETHW[.0026515], LINK[.35238955], SOL[.05869857], USD[0.00] | | |
| 08484919 | | BTC[0], ETH[0.00000001] | | |
| 08484935 | | BTC[0.50904724], USD[0.00] | | |
| 08484953 | | BTC[.00000539], ETH[.00003278], ETHW[.00003278], USD[0.03] | Yes | |
| 08484955 | | USD[5.00] | | |
| 08484971 | | BRZ[1], DOGE[2], SHIB[6], TRX[3], USD[0.01], USDT[0.00000249] | Yes | |
| 08484994 | | DOGE[60.33091848], ETH[.0032878], ETHW[.0032878], USD[0.00] | | |
| 08484996 | | USD[0.00] | | |
| 08484999 | | BTC[.00020836], USD[0.00] | Yes | |
| 08485004 | | DOGE[1], NFT (304172026456075008/Screaming Punk #1)[1], NFT (345813572733866296/Feisty Fox #11 #2)[1], NFT (433340723498990377/Cr iberd #7)[1], NFT (448631420162544774/Feisty Fox #02 #2)[1], NFT (465871806323147030/Feisty Fox #19)[1], NFT (496183397832798694/Beddy Tears #44)[1], NFT (499521398680432735/Feisty Fox #06)[1], NFT (501559513476247511/Cutie Kittens #4)[1], NFT (510985648468429976/Cutie Kittens #11)[1], NFT (546979331756806562/Cutie Kittens #9)[1], SOL[.07725144], USD[16.66] | Yes | |
| 08485024 | | USD[56.45] | Yes | |
| 08485028 | | USD[1.29] | | |
| 08485032 | | BTC[.000044] | | |
| 08485037 | | BTC[0], ETH[0.00019972], ETHW[0], SHIB[1], USD[0.00], USDT[0.00000021] | | |
| 08485044 | | USD[0.40] | | |
| 08485048 | | BTC[0.00262481], USD[0.00] | | |
| 08485053 | | KSHIB[146.47657912], MATIC[.82111562], SHIB[156967.41217346], TRX[41.41636884], USD[0.00], USDT[5.3315613] | Yes | |
| 08485055 | | SOL[0] | | |
| 08485068 | | DOGE[1], ETHW[.57145114], SHIB[8], TRX[1], USD[0.62] | | |
| 08485112 | | SOL[.16983548], USD[0.00] | | |
| 08485113 | | USD[0.00] | | |
| 08485129 | | SHIB[1], USD[0.00] | | |
| 08485150 | | AAVE[.67994], BTC[.0014879], DOGE[284.716], ETH[.058831], ETHW[.058831], LINK[180.3435], MKR[.092657], SHIB[1981200], SOL[1.27492], SUSHI[2.4065], TRX[169.505], UNI[43.1319], USD[1.04], YFI[.000994] | | |
| 08485157 | | SOL[.00000579], USD[0.01] | Yes | |
| 08485162 | | SOL[0] | | |
| 08485168 | | BTC[.00080654], USD[2.85] | | |
| 08485184 | | BRZ[2], CUSDT[8], DOGE[334.9904297], GRT[1], SHIB[3], TRX[2], USD[0.01], USDT[1.02543197] | Yes | |
| 08485186 | | USD[532.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08485188 | | BRZ[1], BTC[.00724849], CUSDT[1], DOGE[2], ETH[.11487419], ETHW[.11375402], LINK[7.39235341], MATIC[33.64570006], SHIB[22], SOL[5.41796944], SUSHI[7.95419505], TRX[476.40407929], USD[0.29] | Yes | |
| 08485196 | | BRZ[1], BTC[.0000016], CUSDT[1], DOGE[1], ETHW[10.62815551], GRT[1], MATIC[611.23360849], SHIB[9685935.97251453], TRX[1], USD[0.00] | Yes | |
| 08485199 | | SOL[30.10953721] | Yes | |
| 08485204 | | BAT[86], USD[1.02] | | |
| 08485206 | | ETHW[.22357191], USD[0.00] | | |
| 08485207 | | DOGE[.02], SHIB[19100], USD[0.80] | | |
| 08485212 | | BTC[.0193806], USD[0.00], USDT[3.73253802] | | |
| 08485213 | | SHIB[5153.90912162], USD[0.00] | Yes | |
| 08485218 | | USD[7.58] | | |
| 08485230 | | USD[0.00], USDT[.00388459] | | |
| 08485232 | | USD[0.01] | | |
| 08485234 | | CUSDT[2], USD[0.00] | | |
| 08485252 | | USD[0.00] | | |
| 08485261 | | ETH[.049], ETHW[.049], MATIC[30], SHIB[15200000], SOL[.46], TRX[1602], USD[2.27] | | |
| 08485268 | | ETH[.555845], ETHW[.555845], LTC[8.991], SOL[30.6255], USD[5.95] | | |
| 08485269 | | SOL[.00492453], USD[0.03] | | |
| 08485288 | | BAT[8.72963955], DOGE[32.04473819], SHIB[465041.50719369], TRX[1], USD[0.00] | Yes | |
| 08485300 | | USD[53.55] | Yes | |
| 08485309 | | BTC[0], YFI[0] | Yes | |
| 08485313 | | CUSDT[3], DOGE[1], SHIB[1], USD[53.35] | Yes | |
| 08485330 | | NFT (290487659689265433/Imola Ticket Stub #906)[1], NFT (481182686120530794/Bahrain Ticket Stub #1157)[1] | | |
| 08485346 | | BAT[1], BF_POINT[100], CUSDT[1], DOGE[3], LTC[10.08997545], MATIC[1181.61324004], SHIB[80675785.08180274], TRX[18234.8126626], USD[0.17], USDT[1.02543197] | Yes | |
| 08485350 | | BTC[0], DOGE[0], ETH[.00000016], ETHW[.00000016], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08485355 | | CUSDT[1], GRT[119.60726428], NFT (341034103865767413/Entrance Voucher #349)[1], NFT (370964433699389301/#3085)[1], NFT (376820152168920603/Lorenz #207)[1], NFT (437315635689854409/Geomendrian GrayScale 070)[1], NFT (503138545953653774/#1003)[1], SHIB[1], SOL[.87670636], USD[0.00] | | |
| 08485361 | | CUSDT[195.42975247], DOGE[62.73164338], ETH[.01126964], ETHW[.01113284], MATIC[3.7364309], SOL[.10664416], USD[0.00] | Yes | |
| 08485363 | | USDT[0.00000030] | | |
| 08485371 | | SHIB[104980.01696975], USD[0.00] | Yes | |
| 08485372 | | USD[1945.00] | | |
| 08485375 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 08485383 | | BTC[.04557695], USD[0.00] | | |
| 08485389 | | USD[72.93], USDT[0] | | |
| 08485397 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[1], BTC[0], CAD[0.00], CUSDT[0], DOGE[2.00236621], ETH[0], ETHW[5.32597065], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[10009.22190981], SOL[0.00000001], SUSHI[0], TRX[1], UNI[0], USD[5838.91], USDT[0], WBTC[0], YFI[0] | Yes | |
| 08485402 | | USD[0.01] | Yes | |
| 08485410 | | NFT (382653356954448427/Woke Bananas #2)[1], NFT (389223711533022866/Woke Bananas)[1], SOL[.70929], USD[0.67] | | |
| 08485434 | | BTC[0], SOL[1.89916696], USD[0.00], USDT[0.00000013] | Yes | |
| 08485456 | | USD[50.01] | | |
| 08485481 | | BTC[.0110516], USD[0.00] | | |
| 08485486 | | CUSDT[18.87351098], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08485500 | | USDT[0.00000039] | | |
| 08485511 | | USD[1.66] | | |
| 08485516 | | MATIC[9.99], USD[0.00], USDT[49.75517468] | | |
| 08485517 | | BTC[.00000086], USD[0.00] | Yes | |
| 08485521 | | BTC[.00000045], DOGE[.00003542], ETH[.00541014], ETHW[.00534174], MATIC[.00004305], SHIB[.00002158], SOL[.02435924], SUSHI[.79203818], USD[1.00], USDT[0.00007029] | Yes | |
| 08485529 | | BTC[.00010383], USD[16.07] | Yes | |
| 08485536 | | ETH[.00000001], SHIB[1], USD[2.62] | Yes | |
| 08485542 | | ALGO[320.7946029], CUSDT[1], DOGE[727.62534317], LINK[32.19193285], MATIC[278.28028654], SHIB[459292.80373066], TRX[740.16074865], USD[263.35] | Yes | |
| 08485553 | | USD[3.00] | | |
| 08485559 | | BTC[.0270704], SOL[.27972], USD[0.33] | | |
| 08485562 | | SHIB[99900], USD[1.58] | | |
| 08485591 | | USD[0.00] | Yes | |
| 08485595 | | ETH[.078921], ETHW[.078921], USD[2.22], USDT[0] | | |
| 08485600 | | CUSDT[1], SOL[.42463723], USD[25.00] | | |
| 08485601 | | BTC[.00021058], CUSDT[1.10845184], DAI[.00001068], MATIC[4.07277815], USD[0.00] | Yes | |
| 08485610 | | USD[1500.00] | | |
| 08485611 | | ETH[.00025942], ETHW[.00025942], USD[0.00] | Yes | |
| 08485630 | | BCH[.02027793], BTC[.00038291], ETH[.00134962], ETHW[.00133504], KSHIB[.0007234], SHIB[542329.75152236], TRX[39.64645161], USD[0.00], USDT[0], YFI[.00016227] | Yes | |
| 08485631 | | SOL[.00001094] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08485633 | | BAT[3.13391816], DOGE[3], LINK[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08485638 | | USD[0.00] | | |
| 08485642 | | BAT[1], DOGE[2], ETHW[.02064686], NFT (380455006941712931/Ravager #1619)[1], SHIB[9], USD[0.01] | Yes | |
| 08485653 | | SOL[0] | | |
| 08485687 | | SOL[.0000182] | Yes | |
| 08485699 | | NFT (384250491526659822/Entrance Voucher #2384)[1], SOL[.00000001], USD[2.26], USDT[0] | Yes | |
| 08485703 | | USD[0.00] | | |
| 08485711 | Contingent, Disputed | USD[0.00] | | |
| 08485715 | | USD[50.01] | | |
| 08485722 | | USD[0.00] | | |
| 08485733 | | CUSDT[1], DOGE[57.10598625], LINK[10], SHIB[572246.06580829], TRX[71.2321437], USD[5.01], USDT[9.94904497] | | |
| 08485746 | | USD[112.07] | Yes | |
| 08485753 | | USD[0.00] | | |
| 08485756 | | USD[6.00] | | |
| 08485761 | | BTC[.03216404], ETH[.56183057], ETHW[.46298006], SHIB[2], USD[308.08] | Yes | |
| 08485770 | | BTC[.00016], USD[2.66] | Yes | |
| 08485777 | | TRX[1], USD[0.00] | Yes | |
| 08485799 | | BAT[1], BRZ[1], BTC[.01888055], DOGE[3], ETH[.63226349], ETHW[.63199807], SOL[4.2735898], TRX[2], USD[0.00] | Yes | |
| 08485800 | | ETH[.00000407], ETHW[.00000407], SHIB[7], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 08485804 | | USD[0.00], USDT[0] | | |
| 08485805 | | USD[118.97] | Yes | |
| 08485830 | | USD[113.17] | | |
| 08485836 | | USD[1424.88] | | |
| 08485852 | | BTC[0.00000038], DOGE[7.00057537], GRT[2], SHIB[11], SOL[0.00113723], TRX[10], USD[0.00] | Yes | |
| 08485859 | | SOL[.05], USD[1.19] | | |
| 08485864 | | BTC[0.00005438], DOGE[31.37932917], ETH[0.03871220], LINK[0.04638542], MATIC[.129], NEAR[.03], SOL[0.00422807], USD[0.00], USDT[1.95012] | | |
| 08485865 | | DOGE[1], GRT[.31494987], USD[0.01] | | |
| 08485871 | | DOGE[1], NFT (321454979734025 10/GSW Western Conference Finals Commemorative Banner #1591)[1], NFT (331674369669042491/Barcelona Ticket Stub #1546)[1], NFT (333295158896412085/GSW Western Conference Finals Commemorative Banner #1592)[1], NFT (439372076660691029/The 2974 Collection #1173)[1], NFT (458762821430376224/Warriors Logo Pin #674 (Redeemed))[1], NFT (477749427581618485/Birthday Cake #1173)[1], NFT (480099970504663764/Let's Grow #51-Rookie)[1], NFT (486737178673914414/The 2974 Collection #1752)[1], NFT (496415041514105451/Birthday Cake #1752)[1], NFT (537950339345336758/GSW Championship Commemorative Ring)[1], NFT (546419085741544170/Australia Ticket Stub #978)[1], NFT (562452094534551154/GSW Round 1 Commemorative Ticket #696)[1], NFT (563926771680226933/GSW Western Conference Semifinals Commemorative Ticket #982)[1], SOL[.08232229], USD[0.01], USDT[1.06868504] | Yes | |
| 08485877 | | CUSDT[1], ETH[.09642091], ETHW[.09642091], USD[35.00] | | |
| 08485888 | | USD[5.57], USDT[0.00466398] | | |
| 08485892 | | TRX[2], UNI[1], USD[0.00] | | |
| 08485905 | | SOL[.17], USD[0.35] | | |
| 08485911 | | ETH[.00026413], ETHW[.00026413], USD[0.00] | Yes | |
| 08485928 | | BRZ[1], BTC[.00000041], CUSDT[2], DOGE[1], ETHW[.2016541], SHIB[2], USD[106.58], USDT[0] | Yes | |
| 08485933 | | ETH[.015], ETHW[.015], USD[2.58] | | |
| 08485938 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08485944 | | USD[0.00] | | |
| 08485957 | | SOL[12.74], USD[0.25] | | |
| 08485969 | | BTC[.00002724], USD[221038.01] | Yes | |
| 08485971 | | USD[4.14] | | |
| 08485979 | | BTC[.02090934], ETH[.066], ETHW[.066], UNI[1.1], USD[5.14], USDT[0] | | |
| 08485984 | | SOL[.04], USD[1.63], USDT[0] | | |
| 08485993 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 08486009 | | BTC[.00127189], USD[60.01] | | |
| 08486025 | | SOL[0], USD[0.00] | | |
| 08486032 | | SOL[.4] | | |
| 08486039 | | USDT[.49] | | |
| 08486050 | | BAT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08486074 | | BTC[.01185737], ETH[.15700967], ETHW[.15700967], USD[0.00] | | |
| 08486076 | | ETH[0.19282665], ETHW[0.11889765], SHIB[1], TRX[1], USD[0.00], USDT[10.36218611] | Yes | |
| 08486079 | | USDT[43.892484] | | |
| 08486092 | | USDT[0.00002402] | | |
| 08486097 | | DOGE[5261.733], USD[4.10] | | |
| 08486099 | | BTC[.00000002], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08486106 | | NFT (552894369025378287/Bahrain Ticket Stub #795)[1], NFT (576158366493957032/FTX - Off The Grid Miami #2840)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08486113 | | USD[0.00], USDT[.00481694] | | |
| 08486129 | | USD[0.06] | | |
| 08486145 | | USD[12.34] | | |
| 08486148 | | USD[0.00] | | |
| 08486153 | Contingent, Disputed | USD[0.07] | | |
| 08486155 | | USD[24.39] | | |
| 08486158 | | SOL[3.15526901], USD[0.00] | | |
| 08486159 | | BTC[.00021015], USD[0.00] | Yes | |
| 08486166 | | USD[0.58] | | |
| 08486185 | | SHIB[1], TRX[1], USD[299.09] | Yes | |
| 08486189 | | USD[5.00] | | |
| 08486196 | | AVAX[.00001345], NFT (42064853239846506/Entrance Voucher #529)[1], NFT (54382921039061026/Barcelona Ticket Stub #848)[1], SHIB[8], USD[0.18], USDT[.00086165] | Yes | |
| 08486208 | | CUSDT[1], NFT (52159260196821263/Crypto Warrior #27)[1], SOL[.0164286], USD[0.00] | | |
| 08486210 | | NFT (569479833180069900/Entrance Voucher #1163)[1] | | |
| 08486220 | | SOL[1.13994497], USD[0.00] | | |
| 08486223 | | AAVE[7.38417], AVAX[36.8547], BTC[.0048122], DOGE[942.362], ETH[.046887], ETHW[.118785], LINK[70.7654], LTC[4.42587], MATIC[334.314], NEAR[192.3669], SHIB[41225700], SOL[21.52474], UNI[89.5872], USD[309.82] | | |
| 08486227 | | NFT (316739374571961591/Team Fortress Series #2)[1], NFT (411378946673996175/Withered CyrusX)[1], NFT (452227698597059212/Team Fortress Series)[1], NFT (490167534064891649/Random Series)[1], SOL[1.05700609] | | |
| 08486229 | | CUSDT[1], ETH[.003296], ETHW[.003296], TRX[5.000001] | | |
| 08486236 | | USD[0.00] | Yes | |
| 08486276 | | ETH[0], ETHW[.0999], SOL[0.00652170], USD[0.01] | | |
| 08486279 | | USD[250.00] | | |
| 08486285 | | AUD[14.89], BAT[17.05139047], BRZ[84.75229784], DOGE[62.10721889], KSHIB[811.91203103], SHIB[852730.77176075], TRX[168.61330312], USD[0.00] | Yes | |
| 08486296 | | ETH[.00268955], ETHW[0.00268955] | | |
| 08486299 | | USD[0.37] | Yes | |
| 08486301 | | CUSDT[2], SHIB[2], USD[53.51] | | |
| 08486309 | | USD[0.00] | | |
| 08486332 | | USD[0.00] | | |
| 08486337 | Contingent, Disputed | USD[0.00] | | |
| 08486349 | | USD[0.00] | | |
| 08486353 | | TRX[1], USD[2.13] | | |
| 08486367 | | BTC[0], ETHW[5.99737227], USD[2122.41] | | |
| 08486376 | | KSHIB[1089.924], LINK[.09981], NFT (312363706344122030/die love #2)[1], NFT (347813780962781253/die love)[1], NFT (352911476791456713/authentic venue cinema #4)[1], NFT (355866793181502868/devil coins green #3)[1], NFT (394270165738160128/thinking)[1], NFT (401059658822266864/bunny btc)[1], NFT (425850800796525914/authentic venue cinema #3)[1], NFT (440070721968543763/gost)[1], NFT (443760702392744684/castles)[1], NFT (456428800777560375/bunny btc #2)[1], NFT (459712857049961447/devil coins green)[1], NFT (463526584162724128/devil coins green #2)[1], NFT (466214376071248823/bunny booo)[1], NFT (467846711196329914/die love #3)[1], NFT (505073792855075123/we are overwhelmed #2)[1], NFT (520582767446957255/die love #4)[1], NFT (523407660375807837/authentic venue cinema #2)[1], NFT (548745482607927253/parodissss)[1], NFT (551726965404306352/we are overwhelmed)[1], NFT (554076413752275151/devil coins green #4)[1], USD[0.18] | | |
| 08486378 | | BRZ[1], CUSDT[9], DOGE[.27020777], LINK[.00004863], MATIC[.98027947], SHIB[5], SOL[.00001706], TRX[3], USD[310.03] | | |
| 08486379 | | CUSDT[2], DOGE[.70728389], USD[21.56] | | |
| 08486382 | | USD[1.61] | | |
| 08486385 | | USD[2.11] | | |
| 08486388 | | AUD[.64], BAT[0], KSHIB[.13613155], USD[0.00] | Yes | |
| 08486404 | | SOL[8.71], USD[2.49] | | |
| 08486405 | | USD[0.00] | | |
| 08486410 | | BTC[0], ETH[.00063226], ETHW[.00063079], LINK[0], SHIB[36983.26174225], SOL[0.00953129], USD[0.00], YFI[0] | Yes | |
| 08486415 | | SOL[.11312491], USD[0.00] | | |
| 08486419 | | DOGE[1], USD[0.00] | Yes | |
| 08486421 | | ETH[0], ETHW[0], SHIB[0], SOL[0] | | |
| 08486446 | | BRZ[1], ETC[.01341773], DOGE[3], ETH[.22405165], ETHW[.22384297], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08486462 | | USD[535.90] | Yes | |
| 08486465 | | AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[2.29609981], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[6762.52934608], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.28], USDT[0], YFI[0] | | |
| 08486466 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08486485 | | USD[1000.00] | | |
| 08486490 | | MATIC[0], USD[0.00] | Yes | |
| 08486503 | | SOL[12.86359], USD[6.61] | | |
| 08486518 | | DOGE[1], USD[9.17], USDT[0] | Yes | |
| 08486535 | | GRT[1], SHIB[2], USD[0.00] | Yes | |
| 08486550 | | CUSDT[1], SOL[.12111793], USD[0.00] | Yes | |
| 08486551 | | SOL[.05660295], USD[25.00] | | |
| 08486556 | | BRZ[1], BTC[.01083595], CUSDT[5], DOGE[152.43084012], ETH[.03853222], ETHW[.03805342], SHIB[2573541.65678613], SOL[4.32575231], TRX[4.93202295], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08486559 | | CUSDT[2], SHIB[1967734.07581914], TRX[1], USD[0.00] | Yes | |
| 08486565 | | BTC[.01071332], USD[0.00] | | |
| 08486573 | | BRZ[1], DOGE[2], USD[0.00], USDT[0.00011947] | | |
| 08486575 | | SOL[.1943689], USD[0.00], USDT[0] | | |
| 08486577 | | BRZ[1], CUSDT[6], DOGE[9.00046959], ETHW[4.99523623], SHIB[10], TRX[7], USD[234.57], USDT[1.05112565] | Yes | |
| 08486578 | | BRZ[30.17994592], CUSDT[0], DOGE[22.27690863], SHIB[19746183.28317514], TRX[29.70245450], USD[446.71], USDT[166.60609890] | Yes | |
| 08486600 | | CUSDT[1], SHIB[1570668.86277203], SOL[.1672539], TRX[1], USD[0.04] | Yes | |
| 08486608 | | USD[112.84] | | |
| 08486610 | | SOL[0], USD[0.00], USDT[0.00000081] | | |
| 08486614 | | BAT[1], SHIB[1], USD[0.36] | | |
| 08486616 | | BRZ[1], BTC[.00000011], NFT (539354392488196229/Entrance Voucher #944)[1], USD[456.45], USDT[1.00000913] | Yes | |
| 08486617 | | CUSDT[1], ETH[.00293567], ETHW[.00289463], MATIC[16.19358251], TRX[1], USD[26.76] | Yes | |
| 08486619 | | NFT (292351785675924414/Resident Evil Licker 001 #2)[1], NFT (376478176209385323/Resident Evil Licker 001)[1], NFT (542739451082548780/Ink Ribbon Resident Evil Game Raider)[1] | | |
| 08486655 | | USD[8.00] | | |
| 08486659 | | ETH[.00051766], ETHW[.40651766], NFT (364833530713029810/Birthday Cake #0417)[1], NFT (525939841571485322/The 2974 Collection #0417)[1], USD[4.87] | | |
| 08486661 | | AAVE[.44796216], CUSDT[5], ETH[.05885647], ETHW[.05812636], LTC[.7224607], MATIC[85.91947069], SHIB[9386937.61530494], TRX[1403.43627729], USD[0.01] | Yes | |
| 08486662 | | KSHIB[90.43162957], MATIC[31.08959902], SHIB[1], UNI[3.6536734], USD[0.00] | Yes | |
| 08486681 | | CUSDT[4], USD[0.00] | | |
| 08486689 | | BTC[.00067068], ETH[.17125817], ETHW[.00000156], SHIB[1], USD[0.88], USDT[0] | Yes | |
| 08486690 | | BF_POINT[200], BRZ[1], CUSDT[14], DOGE[26.22731733], ETHW[.35474346], SHIB[.00000028], TRX[21.96470802], USD[0.00] | Yes | |
| 08486701 | | BTC[0], ETH[0], LINK[0], USD[0.00] | | |
| 08486702 | | SOL[7.10616325], USD[0.00] | | |
| 08486705 | | USD[10.00] | | |
| 08486706 | | BTC[.00021085], ETH[.00270706], ETHW[.00270706], USD[0.00] | | |
| 08486715 | | BRZ[1], BTC[.08920844], DOGE[2], ETH[.34527876], ETHW[.34513386], SOL[2.86053763], USD[0.00] | Yes | |
| 08486718 | | NFT (485760082471013049/Neuro-Aesthetic)[1] | | |
| 08486721 | | MATIC[.00000001], USD[502.74], USDT[0] | | |
| 08486723 | | ETH[.00021202], ETHW[.00021202], SHIB[2], USD[3.66] | | |
| 08486734 | | NFT (416322258982782394/Entrance Voucher #25116)[1] | Yes | |
| 08486741 | | ETH[0] | | |
| 08486746 | | BTC[0], DAI[0], USD[0.00], USDT[0] | Yes | |
| 08486751 | | ETH[.00053384], ETHW[.00053384], USD[0.00] | Yes | |
| 08486762 | | CUSDT[1], DOGE[0.43677791], ETH[0] | | |
| 08486764 | | BTC[.0115067], CUSDT[2], USD[0.00] | Yes | |
| 08486777 | | SHIB[1441808590.25248764], SOL[1818.02713857] | Yes | |
| 08486781 | | BRZ[1], CUSDT[2], MATIC[.00145424], USD[0.23] | Yes | |
| 08486800 | | CUSDT[3], USD[34.58] | | |
| 08486806 | | USD[959.87] | | |
| 08486856 | | BTC[.00400203], CUSDT[9], DOGE[3], MATIC[83.26475118], NFT (572202414435695108/ApexDucks #3186)[1], SHIB[6], SOL[1.66353906], TRX[2], USD[40.68] | Yes | |
| 08486870 | | ETH[.00070027], ETHW[.0070027], USD[0.00] | | |
| 08486873 | | ETHW[.15], LINK[4], MATIC[140], USD[0.97] | | |
| 08486874 | | BRZ[1], USD[0.00], USDT[497.40251432] | | |
| 08486880 | | AAVE[0], BRZ[1], BTC[0.00051369], CUSDT[4], EUR[0.00], KSHIB[0], MATIC[13.82287399], SHIB[3], USD[0.00] | Yes | |
| 08486883 | | ETHW[1.54336431], SHIB[2], TRX[4], USD[210.01] | | |
| 08486886 | | CUSDT[3], ETH[.04118836], ETHW[.04067889], MATIC[27.18553276], USD[0.00] | Yes | |
| 08486895 | | DOGE[0], KSHIB[661.00934769], SHIB[.00000317], USD[0.00] | Yes | |
| 08486897 | | ETH[.15766754], ETHW[.15766754], USD[0.00] | | |
| 08486903 | | BTC[0.01127908], CUSDT[8], DOGE[6.00038359], ETH[0.04197300], ETHW[0.04145316], GRT[205.73778072], MATIC[75.40972286], SHIB[5], SOL[6.30990151], TRX[8], USD[0.05] | Yes | |
| 08486922 | | USD[100.00] | | |
| 08486929 | | USD[0.00] | Yes | |
| 08486942 | | NFT (475475178850032169/Entrance Voucher #967)[1] | Yes | |
| 08486951 | | SHIB[775969.52380952], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08486952 | | DOGE[4.8776275], NFT (2889394450115347459/Central City Estate #84)[1], NFT (2900519013734498862/Central City Estate #21)[1], NFT (2901989520655725/Central City Estate #83)[1], NFT (2903084471073619849/Central City Estate #104)[1], NFT (2903313578372395008/Central City Estate #81)[1], NFT (2912983638840294191/Central City Estate #88)[1], NFT (2918693938040002729/Central City Estate #119)[1], NFT (2920883428063900014/Central City Estate #139)[1], NFT (2923115233715748566/Central City Estate #106)[1], NFT (2923166801474999976/Central City Estate #143)[1], NFT (2930443559466496851/Central City Estate #147)[1], NFT (2931345080428393481/Central City Estate #145)[1], NFT (2945912766999765842/Central City Estate #36)[1], NFT (2954115576525172911/Central City Estate #58)[1], NFT (2958026819781263641/Central City Estate #80)[1], NFT (2960547750284699641/Central City Estate #36)[1], NFT (2962824703071040384/Central City Estate #155)[1], NFT (2970400215353273091/Central City Estate #17)[1], NFT (2976983497563270048/Central City Estate #113)[1], NFT (2977108324921190229/Central City Estate #39)[1], NFT (2982778501449262571/Central City Estate #159)[1], NFT (2997454775637212011/Central City Estate #7)[1], NFT (2997800358563714653/Central City Estate #77)[1], NFT (3001716789567600031/Central City Estate #154)[1], NFT (3038537315065849651/Central City Estate #26)[1], NFT (3055440843577185521/Central City Estate #35)[1], NFT (3056247777146180211/Central City Estate #77)[1], NFT (3058583345185441271/Central City Estate #154)[1], NFT (3076164494914152991/Central City Estate #76)[1], NFT (3083703047616833541/Central City Estate #148)[1], NFT (3085245746843263111/Central City Estate #12)[1], NFT (3087892722831410171/Central City Estate #85)[1], NFT (3112323460644005/Central City Estate #105)[1], NFT (3113450476831493701/Central City Estate #86)[1], NFT (3137595839965262301/Central City Estate #57)[1], NFT (3143073088879803601/Central City Estate #13)[1], NFT (3155272445284271981/Central City Estate #10)[1], NFT (3156065620308012541/Central City Estate #29)[1], NFT (3161829861915532721/Central City Estate #128)[1], NFT (3190043322398863021/Central City Estate #9)[1], NFT (3205642332210837318/Central City Estate #67)[1], NFT (3214186442237146021/Central City Estate #32)[1], NFT (3224520227253007531/Central City Estate #18)[1], NFT (3235312158419581811/Central City Estate #27)[1], NFT (3279500172254464946/Central City Estate #19)[1], NFT (3280107347804122910/Central City Estate #42)[1], NFT (3299556326671094345/Central City Estate #63)[1], NFT (3314227117816538940/Central City Estate #206)[1], NFT (3322392928838428417/Central City Estate #43)[1], NFT (3323113143365264110/Central City Estate #162)[1], NFT (3332556061645429820/Central City Estate #156)[1], NFT (3345462556794098620/Central City Estate #70)[1], NFT (3348694856204325500/Central City Estate #23)[1], NFT (3354917489160920020/Central City Estate #63)[1], NFT (3358680202347195440/Central City Estate #124)[1], NFT (3359936799967918620/Central City Estate #121)[1], NFT (3367215912581987621/Central City Estate #46)[1], NFT (3363230059635785789/Central City Estate #153)[1], NFT (3381770400767750120/Central City Estate #20)[1], NFT (3384871302364360200/Central City Estate #105)[1], NFT (3385919367441393357/Central City Estate #103)[1], NFT (3391027443794155370/Central City Estate #152)[1], NFT (3398379339897562330/Central City Estate #86)[1], NFT (3400961430077746470/Central City Estate #73)[1], NFT (3410117369016015690/Central City Estate #155)[1], NFT (3422568500365584450/Central City Estate #74)[1], NFT (3425975042636320360/Central City Estate #59)[1], NFT (3431232664772575650/Central City Estate #134)[1], NFT (3457211627840617810/Central City Estate #57)[1], NFT (3458940327249466100/Central City Estate #34)[1], NFT (3470358558768338620/Central City Estate #36)[1], NFT (3494630516505690500/Central City Estate #50)[1], NFT (3496132755371285/Central City Estate #11)[1], NFT (3501873211794455640/Central City Estate #59)[1], NFT (3507701201985221040/Central City Estate #26)[1], NFT (3520823575923152640/Central City Estate #17)[1], NFT (3523764786073965470/Central City Estate #35)[1], NFT (3530819366970156640/Central City Estate #125)[1], NFT (3543816781887638700/Central City Estate #64)[1], NFT (3546909563296900650/Central City Estate #101)[1], NFT (3553146877560593530/Central City Estate #89)[1], NFT (3563401612719358190/Central City Estate #151)[1], NFT (3564040403518835940/Central City Estate #70)[1], NFT (3579540581129837/Central City Estate #20)[1], NFT (3583201780394193930/Central City Estate #29)[1], NFT (3590149944595669953/Central City Estate #36)[1], NFT (3629656096621118200/Central City Estate #5)[1], NFT (3637822926441548577/Central City Estate #177)[1], NFT (3641028225176036370/Central City Estate #159)[1], NFT (3643703170577861450/Central City Estate #160)[1], NFT (3647101231531666000/Central City Estate #141)[1], NFT (3658680873360567000/Central City Estate #141)[1], NFT (3679493372422331/Central City Estate #16)[1], NFT (3687807260776110660/Central City Estate #68)[1], NFT (3688062422380740340/Central City Estate #17)[1], NFT (3692649768739313795/Central City Estate #32)[1], NFT (3704814976743990587/Central City Estate #37)[1], NFT (3706335959262676455/Central City Estate #75)[1], NFT (3720888306602423434/Central City Estate #20)[1], NFT (3729021594151238677/Central City Estate #133)[1], NFT (3730409473363552430/Central City Estate #865)[1], NFT (3736853250614174891/Central City Estate #27)[1], NFT (3737804330030608440/Central City Estate #35)[1], NFT (3741350256226325280/Central City Estate #33)[1], NFT (3756418106574362295/Central City Estate #104)[1], NFT (3757839547518898260/Central City Estate #149)[1], NFT (3766056956504244892/Central City Estate #52)[1], NFT (3779692993898406843/Central City Estate #87)[1], NFT (3796766071130634810/Central City Estate #148)[1], NFT (3815431879630523010/Central City Estate #17)[1], NFT (3829125417125065630/Central City Estate #129)[1], NFT (3836148084534808795/Central City Estate #133)[1], NFT (3848020048958434240/Central City Estate #144)[1], NFT (3852409705962573010/Central City Estate #36)[1], NFT (3866699582827933330/Central City Estate #9)[1], NFT (3883797815171444760/Central City Estate #388)[1], NFT (3897041440003372337/Central City Estate #41)[1], NFT (3904265314102775980/Central City Estate #133)[1], NFT (3906180081476984700/Central City Estate #866)[1], NFT (3922868974331093378/Central City Estate #151)[1], NFT (3960628420565664917/Central City Estate #81)[1], NFT (3961091031370740250/Central City Estate #113)[1], NFT (3970097226879087811/Central City Estate #47)[1], NFT (3973408977492405640/Central City Estate #22)[1], NFT (3993772190685034180/Central City Estate #112)[1], NFT (4000135772888082440/Central City Estate #94)[1], NFT (4025957852525089040/Central City Estate #59)[1], NFT (4030924457845482970/Central City Estate #97)[1], NFT (4052655331204988/Central City Estate #98)[1], NFT (4056379867113077380/Central City Estate #141)[1], NFT (4065649389250084680/Central City Estate #48)[1], NFT (4079424441912316/Central City Estate #146)[1], NFT (4090687312092389490/Central City Estate #50)[1], NFT (4109099039114487165/Central City Estate #143)[1], NFT (4131518977645154650/Central City Estate #12)[1], NFT (4149516995581587/Central City Estate #149)[1], NFT (4145279101002674250/Central City Estate #37)[1], NFT (4186843571274871485/Central City Estate #55)[1], NFT (4225239928290742870/Central City Estate #69)[1], NFT (4249374115170377580/Central City Estate #24)[1], NFT (4254888868579640057/Central City Estate #126)[1], NFT (4266055776632408500/Central City Estate #68)[1], NFT (4273724998716339002/Central City Estate #93)[1], NFT (4277618515149587480/Central City Estate #127)[1], NFT (4299189816525525247300/Central City Estate #95)[1], NFT (4302385381876609707/Central City Estate #44)[1], NFT (4314763589214392220/Central City Estate #44)[1], NFT (4318935026341993130/Central City Estate #122)[1], NFT (4332607882519246400/Central City Estate #47)[1], NFT (4334094727431238504/Central City Estate #114)[1], NFT (4337353428001367730/Central City Estate #131)[1], NFT (4337964688373809110/Central City Estate #82)[1], NFT (4357701333406575191/Central City Estate #80)[1], NFT (4366409257341707165/Central City Estate #84)[1], NFT (4367525979608230349/Central City Estate #89)[1], NFT (4367744971748465870/Central City Estate #16)[1], NFT (4384120054650243130/Central City Estate #54)[1], NFT (4416573000553116809/Central City Estate #158)[1], NFT (4419978715109420160/Central City Estate #81)[1], NFT (4427268447785485850/Central City Estate #2)[1], NFT (4451415464583384486/Central City Estate …)[1] | | |
| 08486958 | | USD[10.24] | | |
| 08486973 | | USD[1500.00] | | |
| 08486975 | | CUSDT[1], USD[0.01] | Yes | |
| 08486977 | Contingent, Disputed | USD[60.00] | | |
| 08486989 | | SHIB[1960992.37007825], SOL[1.4995], SUSHI[19.84788649], UNI[.999], USD[8.24] | | |
| 08486992 | | CUSDT[1], NFT (374380702877155740/Tgil Likes)[1], SOL[.12368725], USD[0.00] | Yes | |
| 08486994 | | USD[1.93], USDT[35] | | |
| 08487002 | | USD[2000.01] | | |
| 08487009 | | BTC[.00070438], CUSDT[1], USD[0.00] | Yes | |
| 08487014 | | NFT (399453763468787157/Entrance Voucher #2494)[1] | | |
| 08487025 | | NFT (301849473369218365/The 2974 Collection #0572)[1], NFT (531952629699956718/Birthday Cake #0572)[1], USD[2.00] | | |
| 08487039 | | CUSDT[6], USD[0.00], USDT[52.90780343] | Yes | |
| 08487044 | | BTC[.00009081], SOL[0], USD[0.00], USDT[0] | | |
| 08487045 | | BAT[.00015985], DOGE[0], ETH[0.00091902], ETHW[0.00090534], NFT (357905570082031552/Carmen #5)[1], NFT (372352899269761453/Steampunk Whales #2)[1], NFT (517432304265643061/GORILLA)[1], NFT (523351766421500631/Cryptographic zombie #57)[1], NFT (542572026286907011/cat)[1], NFT (542631515051149163/Cutie Kittens #8)[1], NFT (547055859189467835/GORILLA #2)[1], NFT (555574991613522188/Chick. #001)[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 08487052 | | KSHIB[.00000002], TRX[94.95141902], USD[0.00] | Yes | |
| 08487054 | | DOGE[792.16014971], SHIB[3664590.30594175] | | |
| 08487056 | | CUSDT[1], ETH[.00000001], ETHW[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08487070 | | CUSDT[3], DOGE[1], MATIC[40.16876972], SOL[3.32165225], TRX[1], USD[0.00] | | |
| 08487093 | | ETH[0], SOL[0], USD[0.01] | | |
| 08487101 | | BTC[0.00004844], USD[0.00] | | |
| 08487104 | | CUSDT[1], USD[14.08] | Yes | |
| 08487108 | | BTC[.00000217], ETHW[.45486213], SHIB[2], USD[0.00] | Yes | |
| 08487112 | | USD[0.00] | | |
| 08487114 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08487143 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08487150 | | USD[0.01] | | |
| 08487177 | | NFT (288882656200936642/MagicEden Vaults)[1], NFT (290407673930219812/MagicEden Vaults)[1], NFT (293002229927415554/1MagicEden Vaults)[1], NFT (455480236665030701/Reflection '13 #43)[1], NFT (457421681598979485/Cosmic Creations #504)[1], NFT (469212882612100048/Reflection '16 #19)[1], NFT (492954475973825277/MagicEden Vaults)[1], NFT (494514931359189104/MagicEden Vaults)[1], NFT (501575054424258292/Reflection '19 #59)[1], USD[26.10] | | |
| 08487183 | | USD[10.00] | | |
| 08487185 | | DOGE[1], KSHIB[932.30943852], SHIB[4], USD[0.00] | Yes | |
| 08487192 | | DOGE[1], USD[845.10] | | |
| 08487200 | | NFT (439154991130757304/Astral Apes #2185)[1], NFT (473889073263338938/Astral Apes #2406)[1], SOL[0], USD[163.43] | | |
| 08487202 | | KSHIB[887.32278389], TRX[589.97814548], USD[0.25] | Yes | |
| 08487209 | | CUSDT[1], NFT (309428322385995666/Cool Bean #1454)[1], SOL[.47376361], USD[0.00] | | |
| 08487217 | | USD[0.00] | | |
| 08487219 | | BTC[.00234758], DOGE[67.903], ETH[.01], ETHW[.01], NFT (308933683710608502/Photo Safari Tanzania, Africa #2)[1], NFT (358396217785569690/Photo Safari Tanzania, Africa #2)[1], NFT (423900966534680801/Photo Safari Tanzania, Africa )[1], NFT (524916351378006433/Photo Safari Tanzania, Africa)[1], SOL[.14985], USD[34.84] | | |
| 08487220 | | SHIB[1400000], USD[2.02] | | |
| 08487243 | | USD[50.01] | | |
| 08487263 | | BAT[.00029468], BTC[0], CUSDT[28], DOGE[124.47665651], ETH[0], LINK[0], MATIC[.00008756], SUSHI[0], TRX[2], USD[0.01] | Yes | |
| 08487272 | | USD[1.00] | | |
| 08487275 | | ETH[.1685219], ETHW[.1685219], USD[0.00] | | |
| 08487276 | | BTC[0.00000033], ETH[.00580048], ETHW[.00573208], UNI[.00000033], USD[0.00] | Yes | |
| 08487278 | | AVAX[31.5363403], BRZ[2], BTC[.12869783], CHF[10.78], CUSDT[88.52395453], DOGE[7.05028647], ETH[.70737455], ETHW[0], LINK[5.01747671], MATIC[1499.60117451], NEAR[.00036078], NFT (299222680758884208/GSW Western Conference Finals Commemorative Banner #185)[1], NFT (367429720874115669/GSW Western Conference Finals Commemorative Banner #186)[1], NFT (367743139268328543/GSW Western Conference Finals Commemorative Banner #184)[1], NFT (370708792619706088/GSW Western Conference Finals Commemorative Banner #187)[1], NFT (379417037762098034/GSW Western Conference Finals Commemorative Banner #189)[1], NFT (403094150600355680/GSW Western Conference Finals Commemorative Banner #182)[1], NFT (438217569544420567/GSW Championship Commemorative Ring)[1], NFT (481193726792967637/GSW Championship Commemorative Ring)[1], NFT (485828330204296222/GSW Western Conference Finals Commemorative Banner #181)[1], NFT (496803551456976485/GSW Championship Commemorative Ring)[1], NFT (513935463499756097/GSW Western Conference Finals Commemorative Banner #188)[1], NFT (539737376579387092/Necropirate #13)[1], NFT (541495770181058967/GSW Western Conference Finals Commemorative Banner #180)[1], NFT (546547204555404336/GSW Championship Commemorative Ring)[1], NFT (564126834233650200/GSW Western Conference Finals Commemorative Banner #183)[1], NFT (573205908531266909/Skeleton Glock #158)[1], SHIB[18], SOL[.00000001], UNI[.70113275], USD[-975.00], USDT[0], YFI[.00061078] | Yes | |
| 08487286 | | BAT[0], CUSDT[0], DAI[0], KSHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08487299 | | TRX[159.84], USD[25.01] | | |
| 08487302 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], MATIC[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 08487311 | | NFT (321248905949682919/Golden bone pass)[1], NFT (538287287554545456/Frog #801)[1], SOL[5.12855262], TRX[1] | Yes | |
| 08487313 | | USD[0.00] | | |
| 08487332 | | AVAX[.00419385], BTC[.00023265], DOGE[1], SHIB[13], TRX[1], USD[1.84] | Yes | |
| 08487362 | | BAT[1], BRZ[1], BTC[1.12568914], ETH[6.69361918], ETHW[6.69361918], TRX[2], USD[687.48], USDT[2] | | |
| 08487363 | | AAVE[1.90220084], DOGE[1], USD[0.00] | | |
| 08487366 | | BRZ[1], CUSDT[2], LINK[.53853653], MATIC[21.60290602], SOL[2.48455403], TRX[1], UNI[2.50170907], USD[0.01] | Yes | |
| 08487368 | | BTC[.16002949], CUSDT[2], DOGE[1], SOL[22.9797603], TRX[1], USD[0.00], USDT[1.06402846] | Yes | |
| 08487381 | | BTC[.0027], ETH[.033], ETHW[.033], USD[2.80] | | |
| 08487382 | | BTC[0.00009711], ETH[0], ETHW[0], USD[0.00] | | |
| 08487384 | | SHIB[3229974.16020671], USD[0.00] | | |
| 08487386 | | BTC[.00009615], TRX[1], USD[2161.77] | | |
| 08487388 | | BTC[.00000237] | Yes | |
| 08487390 | | USD[111.56] | | |
| 08487393 | | CUSDT[2], LINK[1.02948029], SOL[.31558087], USD[0.00] | | |
| 08487398 | | BTC[.00102945], DOGE[166.33828716], ETH[.03884771], ETHW[.03884771], KSHIB[848.4981159], SHIB[5], TRX[329.65710715], USD[0.00] | | |
| 08487403 | | BTC[.00010784], DOGE[52.68924748], USD[0.00] | | |
| 08487404 | | NFT (571219611869154399/Pusha-T Aku World Avatar)[1] | | |
| 08487412 | | USD[4.01] | | |
| 08487415 | | USD[0.00] | | |
| 08487429 | | BAT[0], BRZ[3], CUSDT[4], DOGE[1], ETH[0], KSHIB[0], NFT (402700965012423571/GalaxyKoalas # 30)[1], SHIB[0], TRX[2], USD[15.31] | | |
| 08487443 | | USD[0.00] | | |
| 08487458 | | USD[0.07] | | |
| 08487459 | | USD[0.00] | | |
| 08487466 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 08487476 | | CUSDT[4], DOGE[1], EUR[0.00], SHIB[1], USDT[0.00002577] | | |
| 08487488 | | NFT (499889678258896112/When Pussies Meet)[1], NFT (553078281549527491/When Pussies Meet #2)[1], SOL[.02826369], USD[0.01] | | |
| 08487504 | | BRZ[1], DOGE[2], SHIB[51.49021396], SOL[.00001417], TRX[5], USD[0.00] | Yes | |
| 08487509 | | BCH[.036655], CUSDT[1], DOGE[30.51330541], USD[0.00] | Yes | |
| 08487511 | Contingent, Disputed | AAVE[.00000779], ALGO[.00216181], AVAX[.00022767], BAT[.00751923], BRZ[.00006049], BTC[.00000001], ETH[.00007118], ETHW[0.00007129], GRT[.00190693], LINK[.00022616], MATIC[.01066029], NEAR[.00045832], SHIB[370.63170309], SOL[.00023164], SUSHI[.00000766], TRX[.00790331], UNI[.0003807], USD[0.00], USDT[0] | Yes | |
| 08487513 | | ETH[.08826038], ETHW[.08722939], MATIC[110.05742569], SHIB[2], SOL[1.02143183], TRX[2], USD[0.01] | | |
| 08487518 | | BTC[.00000044], CUSDT[2], DOGE[2], LTC[.02146567], MATIC[.00276363], SHIB[.02026466], USD[0.79] | Yes | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08487519 | | USD[1.86] | | |
| 08487523 | | CUSDT[1], SOL[.24809429], USD[64.30] | Yes | |
| 08487526 | | ETH[4.87711837], ETHW[4.87711837], USD[0.00] | | |
| 08487528 | | MATIC[0] | | |
| 08487532 | | BTC[.00002114], ETH[.00304372], ETHW[.00304372], USD[0.00] | | |
| 08487535 | | ETH[0], ETHW[0], SHIB[0], SOL[0.00100000], USD[0.02] | Yes | |
| 08487545 | | CUSDT[1], DOGE[1], GRT[795.67612163], KSHIB[11041.79099205], LINK[36.1861803], SOL[3.8923633], TRX[4], USD[8.21], USDT[0] | Yes | |
| 08487553 | | ETHW[17.01771115], USD[0.00] | | |
| 08487565 | | DOGE[1.86345955], ETH[.00069809], ETHW[.00069414], SHIB[598122.7773804], SOL[.10513444], SUSHI[.51791399], TRX[1], USD[10.62] | Yes | |
| 08487573 | | USD[0.00] | | |
| 08487580 | | BTC[.0117882], USD[1053.61] | | |
| 08487593 | | BAT[2.03042073], BRZ[2], DOGE[1.05671894], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08487610 | | BTC[.00047], CUSDT[1], DOGE[1], SOL[1.06361266], TRX[1], USD[0.00] | | |
| 08487622 | | ETH[.00271282], ETHW[.00271282], USD[0.00] | | |
| 08487623 | | SOL[.0986], USD[11.50] | | |
| 08487631 | | BRZ[149.41697032], CUSDT[30], DOGE[1030.61182015], ETHW[.42965688], SHIB[48], TRX[15], USD[0.01], USDT[1.05474943] | Yes | |
| 08487634 | | DOGE[5.8619286], USD[0.00] | | |
| 08487636 | | AAVE[8.083609], AVAX[13.1525], BAT[659.71455], BCH[2.5827198], BTC[.01035098], DOGE[332.30095], ETH[.29598825], ETHW[.24498825], GRT[1934.25395], KSHIB[12917.5975], LINK[100.70215], LTC[5.502672], MATIC[1014.5755], MKR[.1600183], PAXG[.06143844], SHIB[16203160], SOL[9.9265185], SUSHI[358.56235], TRX[477.3887], UNI[56.279945], USD[1.37], WBTC[0.01405620], YFI.10228695] | | |
| 08487648 | | BTC[.00053334], CUSDT[3], DOGE[261.25013369], ETH[.00677039], ETHW[.00677039], SHIB[1598976.65494083], USD[0.03] | | |
| 08487650 | | CUSDT[4], ETH[.00026039], ETHW[.00026039], NFT (294155004926819178/The CaLabs #21)[1], NFT (327959970688564857/Cute Axolotls Collection #41)[1], NFT (334637315790784545/Cute Axolotls Collection #32)[1], NFT (376974142701118993/Portrait Easy #17)[1], NFT (385534335774473342/Cute Axolotls Collection #27)[1], NFT (390866535836837120/Cute Axolotls Collection #37)[1], NFT (420544740336316996/Cute Axolotls Collection #36)[1], NFT (442490861936038135/Cute Axolotls Collection #35)[1], NFT (487268517605788440/Cute Axolotls Collection #42)[1], NFT (494859217210764137/Cute Axolotls Collection #44)[1], NFT (508677767634024867/Cute Axolotls Collection #12)[1], NFT (503370259485385300/Cute Axolotls Collection #25)[1], NFT (523601351742866641/Doggo #3)[1], NFT (524282747678318668/Cute Axolotls Collection #43)[1], NFT (524539957821642851/Cute Axolotls Collection #29)[1], NFT (536879294361617530/Doggo #5)[1], NFT (544946456130287595/Cute Axolotls Collection #49)[1], NFT (553486439222806879/Cute Axolotls Collection #47)[1], NFT (554276081458073386/Cute Axolotls Collection #14)[1], NFT (561486888558636200/Cute Axolotls Collection #6)[1], NFT (562023911857827164/Cute Axolotls Collection #50)[1], NFT (562176920847567118/Cute Axolotls Collection #34)[1], NFT (574580047996480436/Cute Axolotls Collection #22)[1], SOL[.01114631], TRX[2], USD[2.57] | Yes | |
| 08487661 | | BAT[.7558], NFT (359842240880661962/vip boosters )[1], SOL[.007322], USD[0.00] | | |
| 08487676 | | SOL[1.15799003], USD[0.01] | | |
| 08487687 | | USD[0.14] | | |
| 08487691 | | BRZ[1], CUSDT[1], ETH[0], TRX[2], USD[0.00], USDT[0.09381852] | Yes | |
| 08487695 | | ETH[.01427422], ETHW[.01427422], GRT[548], SOL[5.01511394], USD[10.48], USDT[0.98001812] | | |
| 08487702 | | BTC[.24287459], ETH[4.34610079], ETHW[4.34610079], USD[0.00] | | |
| 08487704 | | ETH[.00161519], ETHW[.00161519], USD[0.00] | | |
| 08487707 | | GRT[791.56011173], USD[0.00] | | |
| 08487713 | | USD[0.01], USDT[0] | | Yes | |
| 08487716 | | CUSDT[78.84881082], USD[1.47] | Yes | |
| 08487734 | | USD[0.10], USDT[0.00000001] | | |
| 08487743 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 08487765 | | BTC[.0011], USD[3.82] | | |
| 08487774 | | BAT[1.00418226], CUSDT[4], ETH[.01277341], ETHW[.01260925], MATIC[9.66870443], SHIB[1], SOL[1.63527386], TRX[1], USD[0.00] | Yes | |
| 08487776 | | SOL[.01391436], USD[0.00] | | |
| 08487780 | | BTC[0.00840144], ETH[.068892], ETHW[.068892], MATIC[9.97], SOL[1.7184], SUSHI[.4595], USD[1.20] | | |
| 08487785 | | ETH[.01094838], ETHW[.01094838] | | |
| 08487786 | | BRZ[1], DOGE[5], NFT (399451037678605394/Founding Frens Investor #465)[1], SHIB[35], TRX[1], USD[0.00] | Yes | |
| 08487803 | | ETH[.0005], ETHW[.0005], SOL[0], USD[5.72] | | |
| 08487810 | | NFT (510834178681946320/Entrance Voucher #1328)[1], USD[0.00] | Yes | |
| 08487817 | | USD[37.50] | Yes | |
| 08487835 | | NFT (361713456049262895/Entrance Voucher #1365)[1] | | |
| 08487836 | | AAVE[0], BAT[0], BTC[0], DOGE[0], ETH[.000775], GRT[0], LINK[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[2.00], USDT[0.00000018] | | |
| 08487849 | | BRZ[1], CUSDT[2], USD[0.01] | Yes | |
| 08487853 | | CUSDT[2], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08487855 | | NFT (425075015811947275/Microphone #2934)[1] | | |
| 08487859 | | BRZ[1], BTC[0], ETH[0], GRT[0], NFT (309033849222326341/Animals were born free!)[1], NFT (560058119528578724/Daytona Beach)[1], PAXG[0], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08487860 | | BTC[.0537], SOL[2.997], SUSHI[45], USD[1485.28] | | |
| 08487861 | Contingent, Disputed | USD[0.00] | | |
| 08487864 | | USD[5.00] | | |
| 08487865 | | BTC[0], DOGE[0], ETH[0.00314331], ETHW[0.00314331], SOL[0], USD[0.00] | | |
| 08487899 | | ETH[.01993299], ETHW[.01993299], USD[0.00] | | |
| 08487912 | | ETH[.03604984], ETHW[.03604983], GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08487913 | | USD[9.91] | | |
| 08487916 | | SUSHI[.41665258], USD[0.67] | | |
| 08487945 | | BTC[0], DAI[0], DOGE[49247.79891331], GBP[0.00], MATIC[0], SHIB[37], USD[23065.54], USDT[1.00019173] | Yes | |
| 08487949 | | SOL[.27] | | |
| 08487950 | | AAVE[1.25855789], BAT[62.63179621], BCH[1.40670873], BTC[.01218146], ETH[.17177288], ETHW[.17149028], LINK[3.03571191], LTC[3.56140481], MATIC[49.30494386], SOL[4.48271702], UNI[4.51093609], USD[0.00], USDT[0] | Yes | |
| 08487965 | | ETH[.00000001], ETHW[.00000001], MATIC[.0000102], USD[0.00] | Yes | |
| 08489573 | | DOGE[1], SHIB[1559524.12343628], USD[0.01] | Yes | |
| 08489575 | | BTC[0], ETH[0], LINK[0] | | |
| 08489580 | | BTC[.0000949], USD[0.71] | | |
| 08489590 | | ETHW[.484515], USD[1306.97] | Yes | |
| 08489592 | | CUSDT[2], DOGE[1839.60406831], MATIC[63.93961066], SOL[.61032], USD[0.00] | Yes | |
| 08489595 | | BTC[.01067964], CUSDT[1], ETH[.22005093], ETHW[.21983184], MATIC[4.32133078], SHIB[4], SOL[.06225074], USD[0.00] | Yes | |
| 08489787 | | AAVE[0], BAT[0], BRZ[3], BTC[0], CUSDT[0], ETH[0.00000059], ETHW[0.00000059], GRT[0], LTC[0], MATIC[0.00100350], SHIB[7], SOL[0.00002119], USD[0.00], USDT[0] | Yes | |
| 08490228 | | USD[120.00] | | |
| 08490326 | | USD[0.00], USDT[0], YFI[.000992] | | |
| 08490386 | | CUSDT[1], ETH[0.00827804], ETHW[0.00827804], SOL[1.00000680], TRX[1] | | |
| 08490405 | | USD[800.00] | | |
| 08490406 | | USD[5.00] | | |
| 08490438 | | USDT[0] | | |
| 08490442 | | SOL[0], USD[0.00], USDT[0.00000043] | | |
| 08490479 | | USD[1.88] | | |
| 08490483 | | ETH[.219], ETHW[.219], USD[0.40] | | |
| 08490501 | | CUSDT[1], ETH[.05665674], ETHW[.05595398], USD[0.01] | Yes | |
| 08490506 | | BTC[.00029815] | | |
| 08490531 | | BTC[0], ETH[0.00868998], ETHW[0.00868998], LTC[0] | | |
| 08490554 | | PAXG[.06348071], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08490555 | | BRZ[2], CUSDT[5], DOGE[2], LINK[85.84529773], SHIB[7], SOL[11.01377093], TRX[3], USD[0.40] | Yes | |
| 08490560 | | CUSDT[2], DOGE[174.2728234], ETH[.00531116], ETHW[.00531116], SHIB[295595.62518474], USD[0.00] | | |
| 08490561 | | USD[0.01] | | |
| 08490565 | | CUSDT[1], USDT[0.00001777] | | |
| 08490584 | | USD[10.00] | | |
| 08490593 | | CAD[1.28], USD[7.94] | Yes | |
| 08490611 | | BAT[0], DOGE[14.89407819], KSHIB[.57406004], SHIB[2869.93078324], USD[0.00] | Yes | |
| 08490621 | | DOGE[5.72381832], USD[0.00] | | |
| 08490650 | | AAVE[.70284453], BTC[.01227369], ETH[.30260959], ETHW[.30260959], LTC[2.02923764], SOL[6.32964918], USD[0.00] | | |
| 08490652 | | USD[2.69] | | |
| 08490654 | | ETHW[.201], USD[0.00] | | |
| 08490656 | | BAT[127.168597], BRZ[2], CUSDT[3], NFT (433107983658691454/Fancy Frenchies #3128)[1], SOL[1.16954431], TRX[1], USD[0.00], USDT[49.74522485] | | |
| 08490657 | | ETHW[.085914], TRX[14.926], USD[0.15] | | |
| 08490666 | Contingent, Disputed | DAI[.00025992], DOGE[.00059195], USD[0.00] | Yes | |
| 08490667 | | AVAX[4.68258096], BTC[.01109147], DOGE[4], ETH[.07647875], ETHW[.07553015], MATIC[220.93657219], NFT (438938385097627448/Founding Frens Investor #192)[1], SHIB[26], SOL[8.67613107], TRX[4], USD[0.00] | Yes | |
| 08490668 | | BRZ[60.06629168], CUSDT[2], DAI[42.56355599], ETH[.00420952], ETHW[.0041548], SHIB[323186.68317675], USD[0.00] | | |
| 08490699 | | BTC[.03170267], USD[0.00] | | |
| 08490751 | | BTC[.03039408], ETH[.05908812], ETHW[.05908812], LTC[.13558423] | | |
| 08490754 | | BAT[54.945], USD[0.04] | | |
| 08490757 | | USD[4.00] | | |
| 08490775 | | DOGE[97.929], SOL[.00979], USD[0.03] | | |
| 08490804 | | CUSDT[4], ETH[.00000024], ETHW[.00000024], USD[0.00] | Yes | |
| 08490809 | | BTC[0.00005179], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00006918] | | |
| 08490814 | | BRZ[0], BTC[0], ETH[0], GRT[0], SHIB[0], TRX[4.72631716], USD[0.00], USDT[0] | | |
| 08490840 | | BTC[.0000212], ETH[.00038435], ETHW[.00038435], LINK[.18277923], USD[6.65], YFI[.00007806] | Yes | |
| 08490848 | Contingent, Disputed | USD[1.53], USDT[0] | | |
| 08490860 | | USD[0.60953596] | | |
| 08490877 | | ETH[.38567721], ETHW[.38567721], USD[4160.00] | | |
| 08490887 | | ETHW[.01433488], USD[1.02], USDT[0.00000001] | | |
| 08490892 | | SOL[1.74825], USD[100.13] | | |
| 08490908 | | CUSDT[1], KSHIB[580.06457278], USD[0.00] | | |
| 08490910 | | BTC[0.00405780], ETH[0.00000001], ETHW[0], NFT (569232652113210996/Enhanced Blueprints)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08490923 | | LTC[21.04250258], SHIB[1], USD[0.00] | Yes | |
| 08490933 | | SHIB[1], SOL[.22906512], USD[0.00] | | |
| 08490972 | | AVAX[0], BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[0], NFT (385470697835915638/Speedy Gonzalez#6)[1], NFT (451538029626738457/Speedy Gonzalez#5)[1], NFT (558543466095425203/Adam)[1], SOL[0.00000001], USD[0.00], WBTC[0] | | |
| 08490986 | | SOL[.10180479] | Yes | |
| 08490990 | | KSHIB[580], USD[20.30] | | |
| 08491032 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], USD[0.06], USDT[0] | Yes | |
| 08491033 | | USD[0.00] | | |
| 08491051 | | BTC[0.00000968], DOGE[0], SUSHI[0], USD[0.00] | Yes | |
| 08491054 | | USD[0.00], USDT[0] | | |
| 08491067 | | BRZ[0], DOGE[0], NFT (413220697338430693/Kiddo #5301)[1], SHIB[230785.63414974], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08491072 | | KSHIB[490.76959587], USD[0.07] | Yes | |
| 08491073 | | USD[0.00] | | |
| 08491102 | | USD[3.22] | Yes | |
| 08491148 | | BRZ[2], DOGE[2], ETH[.00036641], MATIC[.86597306], SHIB[4], TRX[4], USD[0.00], USDT[1] | | |
| 08491152 | | USD[100.00] | | |
| 08491153 | | BCH[0], ETH[0], LINK[0], SOL[0], USD[0.02] | | |
| 08491175 | | USD[0.00] | | |
| 08491219 | | BF_POINT[500], USD[9.74] | | |
| 08491230 | | DOGE[2], SHIB[15], USD[12.76] | Yes | |
| 08491232 | | USD[4879.45] | | |
| 08491234 | | USD[3.00] | | |
| 08491244 | | BTC[.00014145], CUSDT[8], DOGE[1], ETH[.01598029], ETHW[.01578192], SOL[.5405327], USD[0.34] | Yes | |
| 08491253 | | LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08491263 | | USD[0.00] | | |
| 08491268 | | BTC[.0001], ETH[.0019981], ETHW[.0019981], SOL[.01], USD[2.16] | | |
| 08491314 | | TRX[1], USD[48.67] | | |
| 08491315 | | SOL[.92] | | |
| 08491319 | | USD[500.01] | | |
| 08491333 | | ETH[0.00000001], ETHW[0.09300000], MATIC[.00000155], USD[0.00], USDT[.18153125] | | |
| 08491353 | | SHIB[0], USD[1.08] | | |
| 08491361 | | MKR[0], USD[0.51] | Yes | |
| 08491375 | | BTC[0], USD[0.01] | | |
| 08491379 | | ETH[.0000096], ETHW[0.00000959], USD[0.79], USDT[.008059] | | |
| 08491398 | | USD[5.00] | | |
| 08491404 | | BRZ[1], CUSDT[3], DOGE[2], ETH[0], SHIB[3] | Yes | |
| 08491410 | Contingent, Disputed | CUSDT[3], ETH[.00155585], ETHW[.00154217], SOL[.04519309], SUSHI[2.52274846], USD[15.98] | Yes | |
| 08491421 | | SOL[49.35744616], USD[0.00], USDT[0] | Yes | |
| 08491422 | | SOL[.09215154], USD[0.00] | | |
| 08491437 | | CUSDT[2], DOGE[264.81648679], SHIB[0], USD[0.00] | Yes | |
| 08491454 | | BCH[-0.00071124], BTC[0.00007983], ETH[.000094], ETHW[4.963094], LTC[-0.00710436], SUSHI[-0.11250629], USD[0.00], USDT[-0.00072463] | | |
| 08491486 | | NFT (327789961344900758/ApexDucks #842)[1], NFT (456227159037171591/DOTB #4487)[1], NFT (533039078947344558/ALPHA.RONIN #552)[1], NFT (540857478470398595/ApexDucks Halloween #2641)[1], NFT (552850076527148137/David #966)[1], NFT (564051791711818882/DOTB #8256)[1], SHIB[38903.59654216], TRX[1], USD[1.14] | Yes | |
| 08491505 | | USD[10.72] | Yes | |
| 08491522 | | BRZ[1], DOGE[2], SHIB[11], TRX[1.022308], USD[0.00], USDT[0] | | |
| 08491530 | | ETH[0], USD[0.97] | | |
| 08491545 | | ETH[.00286823], ETHW[.00282719], USD[0.00] | Yes | |
| 08491552 | | CUSDT[1], SHIB[27.46390139], USD[0.00] | Yes | |
| 08491560 | | USD[0.01] | Yes | |
| 08491573 | | ETH[0], USD[0.00], USDT[0.00001329] | | |
| 08491606 | | USD[40.90] | Yes | |
| 08491614 | | BRZ[1], CUSDT[3], DOGE[4], TRX[1], USD[0.00] | Yes | |
| 08491624 | | USD[1.24] | | |
| 08491628 | | USD[0.00] | | |
| 08491643 | | BAT[0], CUSDT[4], LINK[0], SOL[0], SUSHI[0], TRX[7.83134505], USD[0.00], YFI[.00152078] | Yes | |
| 08491644 | | LTC[0], USD[0.00] | | |
| 08491651 | | USD[0.25] | Yes | |
| 08491656 | | BRZ[1.3809931], BTC[.00000376], USD[0.17] | Yes | |
| 08491657 | | YFI[.023] | | |
| 08491674 | | USD[0.00], USDT[2.98471349] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08491685 | | USD[1.00] | | |
| 08491706 | | SOL[0] | | |
| 08491719 | | NFT (502852244454829664/Entrance Voucher #343)[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08491721 | | AAVE[.04070812], BTC[.00021054], DOGE[30.68154288], LINK[.22383677], MATIC[2.0556096], SHIB[59929.37635631], USD[0.51] | Yes | |
| 08491732 | | CUSDT[2], GBP[0.00], USDT[0] | | |
| 08491748 | | SOL[.23122943] | | |
| 08491750 | | USD[0.00] | | |
| 08491760 | | NFT (322800961370763163/DOTB #3952)[1], NFT (487785106071230867/DOTB #5857)[1], NFT (524695941623232595/DOTB #3280)[1], SHIB[145879518.00000001], SOL[.488635], USD[1.08] | | |
| 08491792 | | USD[10.00] | | |
| 08491794 | | MKR[0], USD[1.32] | Yes | |
| 08491804 | | AAVE[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LINK[0], MATIC[0], PAXG[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08491811 | | DOGE[2], ETH[.00000127], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08491816 | | CUSDT[1], USD[0.00] | | |
| 08491821 | | USD[2000.01] | | |
| 08491839 | | USD[10.71] | Yes | |
| 08491856 | | USD[50.01] | | |
| 08491862 | | BTC[.04721024], ETH[1.75529507], ETHW[1.68235459], USD[1.82] | | |
| 08491868 | | USD[535.81] | Yes | |
| 08491893 | | USD[15.00] | | |
| 08491907 | | CUSDT[1], TRX[203.18311751], USD[4.00] | | |
| 08491921 | | BTC[.00017079], SHIB[3147186.18592298] | Yes | |
| 08491928 | | CUSDT[6], DOGE[1579.1998264], SHIB[4866401.13250148], SUSHI[20.98520248], USD[4.51], USDT[0] | | |
| 08491933 | | BTC[.000099], DOGE[5], ETH[.000937], ETHW[.000937], MATIC[89.91], SOL[18.42234], USD[0.07], USDT[0.00002000] | | |
| 08491935 | | SHIB[58970.65614664], USD[0.00] | Yes | |
| 08491937 | | BRZ[9.99], SHIB[199800], USD[1.87] | | |
| 08491952 | | USD[0.04] | | |
| 08491965 | | BTC[.00194481], ETH[.0232774], ETHW[.016], SHIB[1200000], SOL[1.08356027], USD[0.33] | | |
| 08491972 | | CAD[43.28], NFT (486808013542739652/Kobe #3)[1], SHIB[1], USD[0.09] | | |
| 08491973 | Contingent, Disputed | USD[0.00] | | |
| 08491994 | | BTC[.00010563] | | |
| 08492011 | | USD[0.00] | | |
| 08492018 | | USD[2.92] | | |
| 08492030 | | USD[35.00] | | |
| 08492036 | | BTC[.00031627], CUSDT[2], DOGE[28.6336749], ETH[.00239171], ETHW[.00239171], USD[1.00] | | |
| 08492059 | | AAVE[1.30972213], ALGO[0], AVAX[0], BTC[.00371449], DAI[21.04856090], ETH[0.24603996], ETHW[0], GRT[0], MKR[0.15611943], NEAR[0], NFT (326591750212174263/Montreal Ticket Stub #113)[1], NFT (339250742303542435/Imola Ticket Stub #794)[1], NFT (434863978576826279/Baku Ticket Stub #102)[1], NFT (502950608314994308/Barcelona Ticket Stub #318)[1], NFT (530932932593871951/FTX - Off The Grid Miami #2163)[1], NFT (572110502179052148/Australia Ticket Stub #1860)[1], SOL[1.37732134], TRX[440.60807909], UNI[0], USD[0.17], USDT[0], YFI[0] | Yes | |
| 08492061 | | ETH[.00286117], ETHW[.00282013], USD[24.65] | Yes | |
| 08492063 | | CUSDT[1], DOGE[1], SHIB[688013.62104696], TRX[1], USDT[0] | Yes | |
| 08492065 | | BAT[1.00198373], BRZ[2], BTC[.0000003], CUSDT[13], DAI[0], GRT[1], TRX[4], USD[0.00] | Yes | |
| 08492076 | | BTC[.027853], ETH[1.7425], ETHW[1.7425], SOL[100.9919074], USD[102.98] | | |
| 08492078 | | NFT (516935755100520191/FTX - Off The Grid Miami #2423)[1], NFT (566055574676780281/Australia Ticket Stub #471)[1] | | |
| 08492079 | | USD[110.00] | | |
| 08492101 | | BTC[.000999], USD[52.80] | | |
| 08492103 | | USD[0.07] | | |
| 08492109 | | CUSDT[2], ETH[.01004605], ETHW[.00992284], LINK[.45260317], SOL[.27674263], USD[0.00] | Yes | |
| 08492110 | | DOGE[1], LINK[1], TRX[1], USD[5.00] | | |
| 08492127 | | SUSHI[3.9965], USD[56.32], USDT[149.57873666] | | |
| 08492130 | | AAVE[.00565557], BTC[.00042289], CUSDT[1], USD[0.00] | Yes | |
| 08492131 | | SHIB[1], TRX[1], USD[0.79], USDT[0] | Yes | |
| 08492179 | | BRZ[55.19638958], CUSDT[2], ETH[.0133032], ETHW[.0133032], SOL[.22861], USD[0.00] | | |
| 08492180 | | MATIC[0], SOL[0], USD[0.00] | | |
| 08492227 | | BAT[17.8330812], BRZ[65.38014197], CUSDT[541.65209238], DAI[33.00756114], GRT[16.13906574], KSHIB[610.37686873], TRX[346.64239965], USD[932.12] | Yes | |
| 08492228 | | CUSDT[1], ETH[.04241925], ETHW[.0418927], USD[53.58] | Yes | |
| 08492229 | | ETH[.00258933], ETHW[.00258933], SOL[0.00000014] | | |
| 08492238 | | CUSDT[1], DOGE[161.03571973], LINK[2.60802488], MATIC[12.36210595], MKR[.00008203], SHIB[563256.3715182], SOL[.08771204], SUSHI[4.2977007], TRX[231.28540236], USD[0.00] | Yes | |
| 08492239 | | TRY[0.00] | | |
| 08492257 | | DOGE[1], USD[0.00] | | |
| 08492260 | | DOGE[1], ETH[.17420806], ETHW[0.17394571], SHIB[3], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08492272 | | SOL[1.29404211], USD[0.00] | | |
| 08492285 | | AVAX[0], BAT[.00000001], BTC[0], ETH[0], ETHW[0], MATIC[0], NEAR[0], PAXG[0], SOL[0], USD[0.03] | Yes | |
| 08492290 | | DOGE[1], SHIB[3], SOL[.99915455], TRX[1], USD[3.75] | | |
| 08492291 | | USD[0.10] | Yes | |
| 08492293 | | USD[10.72] | Yes | |
| 08492304 | | SOL[6.26989288], USD[0.00] | | |
| 08492307 | | KSHIB[144.06461744], TRX[6.96916844], UNI[.73267569], USD[0.00] | Yes | |
| 08492312 | | PAXG[.00000001], USD[2.03] | Yes | |
| 08492323 | | BTC[.00031822], SOL[4.021174], USD[37.37], USDT[39.08924206] | | |
| 08492330 | | ETH[.00313102], ETHW[.00313102], USD[0.00] | | |
| 08492347 | | ETH[0], USD[0.00], USDT[0] | | |
| 08492354 | | USDT[10] | | |
| 08492364 | | USD[1.46] | | |
| 08492366 | | USD[5.00] | | |
| 08492367 | | BTC[.0229678], DOGE[1], GRT[1], MATIC[61.42822323], NFT (290208599618948225#7096)[1], NFT (291729094721034537/Sigma Shark #5221)[1], NFT (347235536561639084/#8589 Inverse Bear)[1], NFT (392203565699521004/Kiddo #1097)[1], SHIB[1], SOL[8.60383326], USD[0.00] | Yes | |
| 08492374 | | SOL[5.67], USD[2.05] | | |
| 08492382 | | DOGE[1220.92722018], SHIB[1859686.15797719], TRX[1], USD[0.40] | Yes | |
| 08492400 | | BTC[.00041812], CUSDT[1], USD[0.00] | Yes | |
| 08492431 | | CUSDT[2], USDT[0] | | |
| 08492435 | | USD[0.00], USDT[11.99300900] | | |
| 08492438 | | KSHIB[0], SHIB[90021.98623506], USD[0.00] | | |
| 08492448 | | USD[0.00] | Yes | |
| 08492463 | | DAI[.00000001], USD[0.92] | | |
| 08492515 | | USD[5.36] | Yes | |
| 08492521 | | CUSDT[1], USDT[0.12573398] | | |
| 08492539 | | SOL[.00000682], USD[0.00] | | |
| 08492566 | | AAVE[.00001695], BAT[1.00226738], BRZ[1], CUSDT[1], DOGE[1], ETH[.00000556], ETHW[.00000556], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08492581 | | SOL[.00000397], USD[0.00] | | |
| 08492592 | | BTC[.00010433], CUSDT[1], USD[0.00] | | |
| 08492601 | | USD[10.62] | | |
| 08492606 | | DOGE[223.59975586], SHIB[1072985.12577554], USD[0.13] | | |
| 08492620 | | BTC[0], DOGE[2], NFT (475594262614290161/The Hill by FTX #3765)[1], USD[0.00], USDT[0] | Yes | |
| 08492624 | | BAT[1.00190266], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08492630 | | USD[0.01] | | |
| 08492633 | | LINK[4.70794057], UNI[3.553886] | | |
| 08492634 | | ETH[0], SHIB[.00000001], USD[0.00] | | |
| 08492641 | | SOL[0.00643354], USD[0.01] | | |
| 08492655 | | SOL[2.85], USD[1.16] | | |
| 08492658 | | USD[1.88] | Yes | |
| 08492668 | | ETH[.050571], ETHW[.050571] | | |
| 08492677 | | USD[0.00] | | |
| 08492687 | | NEAR[66.75477362], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08492691 | | ETH[0], ETHW[0.05029690], USD[1106.84] | | |
| 08492698 | | USD[0.13] | Yes | |
| 08492700 | Contingent, Disputed | NFT (394861796326961074/MagicEden Vaults)[1], NFT (440506952466656403/MagicEden Vaults)[1], NFT (442301660946145698/MagicEden Vaults)[1], NFT (526711278332290645/MagicEden Vaults)[1], NFT (553746041528160786/MagicEden Vaults)[1], USD[0.00] | Yes | |
| 08492704 | | BRZ[3], BTC[0], GRT[0], KSHIB[0], LINK[0], USD[0.28], YFI[0] | | |
| 08492706 | | USD[0.00] | | |
| 08492707 | | ETHW[.17746879], USD[1.76], USDT[0.00000001] | | |
| 08492722 | | USD[10.00] | | |
| 08492724 | | ETH[.5944645], ETHW[.5944645], USD[2303.14] | | |
| 08492730 | | AVAX[32.54837465], ETH[0], ETHW[.53389731], NFT (381823933769404721/The Hill by FTX #3479)[1], SOL[.24196568], SUSHI[.00362762], USD[0.19] | Yes | |
| 08492737 | | BTC[.00017436], USD[0.00] | Yes | |
| 08492750 | | BTC[.01002262], CUSDT[8], DOGE[2], SOL[9.91658621], TRX[3], USD[0.00] | Yes | |
| 08492758 | | BTC[0], DOGE[0] | | |
| 08492759 | | BTC[.00010387], USD[15.00] | | |
| 08492789 | | ETH[.00013028], ETHW[.00013028], SOL[.98901027], USD[0.00] | | |
| 08492796 | | GBP[0.00], USD[0.00] | Yes | |
| 08492806 | | BTC[.00004159], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08492808 | | BRZ[1], CUSDT[2], DOGE[5], ETH[.00001565], ETHW[.16452937], SHIB[3], SOL[.00021733], TRX[1], USD[590.66] | Yes | |
| 08492823 | | USD[0.00] | | |
| 08492825 | | USD[0.00] | | |
| 08492827 | | USD[0.28] | | |
| 08492830 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 08492831 | | NFT (331610458833731718/Reflection '07 #64)[1], NFT (361250541158448062/Reflection '18 #98)[1], NFT (381431582946679887/Reflection '15 #44)[1], NFT (388948866627421586/Reflection '15 #49 (Redeemed))[1], NFT (424711939963579287/Reflection '10 #82)[1], NFT (427543650398564096/Reflector #476)[1], NFT (464846438006538896/Reflection '19 #18)[1], NFT (468796117910555167/Ferris From Afar #901)[1], NFT (479235590974115703/Welcome to Dopamine)[1], NFT (489875069744472758/Beasts #355)[1], NFT (499215887167343473/Reflection '13 #66)[1], NFT (514553196656540217/Spectra #41)[1], USD[1.01] | | |
| 08492837 | | USD[1.52] | Yes | |
| 08492846 | | BRZ[1], BTC[0.01109830], ETHW[.00026356], SHIB[4], SOL[.31469565], TRX[1], USD[0.00] | | |
| 08492864 | | BTC[.00236549], TRX[1], USD[400.00] | | |
| 08492875 | | ETH[4.970025], USDT[10877.799], YFI[.2819593] | | |
| 08492897 | | ETH[3.25381541], ETHW[1.25581541], USD[274.20] | | |
| 08492901 | | CUSDT[1], TRX[2], USD[40.40] | | |
| 08492902 | | ETH[.000998], ETHW[.000998], USD[1.95] | | |
| 08492913 | | BTC[.00833054], USD[0.00] | | |
| 08492917 | | CUSDT[1], USD[0.00] | | |
| 08492923 | | EUR[0.00], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08492924 | | AVAX[102.6], DOGE[ 118], USD[0.23] | | |
| 08492925 | | AAVE[.31550031], BRZ[2], CUSDT[2], DOGE[153.35895919], ETH[.00246392], ETHW[.0243656], SUSHI[3.81018782], USD[0.00] | Yes | |
| 08492935 | | BTC[.00000368], SOL[.00000001], USD[0.00] | Yes | |
| 08492937 | | SHIB[10000], USD[0.21], USDT[0] | | |
| 08492944 | | SOL[7.07591328], USD[0.00] | Yes | |
| 08492951 | | BRZ[1], BTC[.01584637], CUSDT[7], DOGE[4], ETH[.1925698], ETHW[.19235508], TRX[3], USD[504.40], USDT[0] | Yes | |
| 08492953 | | USD[2.00] | | |
| 08492954 | | BTC[.00004284], ETH[0], ETHW[0.58890700], KSHIB[7.40167923], LINK[0], SOL[0], USD[0.01], YFI[0] | | |
| 08492965 | | NFT (290787497304770090/The most beautiful Ella)[1], NFT (297536269032643013/Gray Clawed Gloria)[1], NFT (301330315131033676/Little Deadpool)[1], NFT (301486562282516113/Fearless Aiely)[1], NFT (303450354559266039/Monkey Man Osle)[1], NFT (304305291530475223/Daughter of Truth)[1], NFT (308293462246504605/The Most Beautiful No:13)[1], NFT (313177385604007482/Menthol Dragon)[1], NFT (321274267333964653/Beauties Beauty 107)[1], NFT (327855939695105629/Martial Master Monkey Coha)[1], NFT (333407146932782326/Berla's Daughters (Sexy Alesya))[1], NFT (333722163807563009/Cage Monkey Mendel)[1], NFT (335994716308245560/Beauties Beauty 55)[1], NFT (336586712446553571/Half Alien Half Earthman Asel)[1], NFT (337456943812096179/Sea Wizard Sarllea)[1], NFT (337650482282311580/Beauties Beauty 50)[1], NFT (340231434659696933/Beautiful Hero Neva)[1], NFT (341491398543165336/Painting That Keeps Every True Story Alive)[1], NFT (343105892901723658/Soldier Monkey Clack)[1], NFT (350931817646747844/Alien War Robot)[1], NFT (350957372836038387/World Warrior Gowa)[1], NFT (352363778094657855/Alien Queen Elzha #2)[1], NFT (355851684645739734/Undefeated Zeynep)[1], NFT (356426271945544832/Sleeping Sorceress Hara)[1], NFT (356998644277174812/Sara Eleps)[1], NFT (368569920914515746/Sleepy Monkey Sole)[1], NFT (371713122039178425/Angel Leylfer with Sword)[1], NFT (372837934301160030/Undefeated Sarela)[1], NFT (377286377741325336/Most beautiful (No:9))[1], NFT (378768962961976686/Alien Fairy Sofia)[1], NFT (379720424340666790/Berla's Daughters (Sexy Tarra))[1], NFT (381691540786436345/The Weird Apes #99)[1], NFT (386258906943458886/Electric car)[1], NFT (401669521680614534/Beauties Beauty 101)[1], NFT (408897947299500474/Alien Queen Elzha)[1], NFT (424897996477987214/Bored of Everything)[1], NFT (429473635979679751/Wizard of the Forest Taza)[1], NFT (433855159246406616/Alien Captain Mark)[1], NFT (435117996856338183/Series Character Polem)[1], NFT (436720963898460244/Sports Coach Ri)[1], NFT (437368326142532077/The Greatest Ganawi)[1], NFT (440635876392084056/Chocolate Girl Syhola)[1], NFT (455314113207147609/Lord of Sin Lucifer)[1], NFT (467753749891029101/King Arthur in Space)[1], NFT (468891764598018981/Don't Look Back 2)[1], NFT (473121242237548708/Blue Ray Arrow Sorcerer Sarte)[1], NFT (477985014171599701/The Real Occurrence of 3 Monkeys)[1], NFT (482170330015243844/Mage Destroyer Nexa)[1], NFT (483775653863589578/Flame Sorcerer Alexis)[1], NFT (487918294431594002/Super Strong Lily)[1], NFT (488522750953993310/Big Hearted Ern)[1], NFT (488981368851933885/Berla's Girls (Sexy Chocolate Elva))[1], NFT (490376963283039262/Beauties Beauty 105)[1], NFT (495782426479085709/Rack Artist Oxar)[1], NFT (502539452721007789/Most beautiful (No:10))[1], NFT (504922604730460374/The Artwork Combining All True Stories)[1], NFT (507903603606036239/Golla Daughter of Magic)[1], NFT (511663296044176950/Cursed Sorcerer Brothers)[1], NFT (515694913356665330/Vampire Girl Sasha)[1], NFT (518295089502726874/AVATAR)[1], NFT (518784018717607435/Beautiful Robot Axxa)[1], NFT (520124823791023044/Basket at the Most Critical Time)[1], NFT (520971163506064586/Crazy Belsma)[1], NFT (523130451496104448/Beautiful Olala on the Beach)[1], NFT (526064886415304557/Berla's Daughters (Sexy Esanga))[1], NFT (533281538729561977/The Most Beautiful No:15)[1], NFT (535636032978218713/The Last Redhead Dilara)[1], NFT (540215563663442816/Secret Manager Axabor)[1], NFT (546146207447825112/King Monkey Arturo)[1], NFT (547346263819596877/Biker Mafia Gorbal)[1], NFT (548067823339126974/Sweet Cat Brad)[1], NFT (560710331822889014/Berla's Daughters (Sexy Singer Oksana))[1], NFT (570676822741740409/Zombie Costume Julia)[1], NFT (574181930799914747/Hidden Admin Corta)[1], NFT (574200773098402646/Baby Monkey Fella)[1], USD[3.70] | | |
| 08492970 | | ETH[.00080176], ETHW[.26080176], USD[330.59] | | |
| 08492985 | | BAT[.00000984], CUSDT[2], DOGE[1], MATIC[.00647057], TRX[1], USD[0.00], USDT[1] | | |
| 08492991 | | USD[1.00] | | |
| 08492992 | | USD[30.00] | | |
| 08493009 | | BRZ[1], CUSDT[8], DOGE[1], TRX[1], USD[0.39] | Yes | |
| 08493018 | | USD[0.09] | Yes | |
| 08493025 | | CUSDT[1], MATIC[13.84458927], USD[0.00] | | |
| 08493027 | | BTC[.00008014], USD[77.48], USDT[0] | | |
| 08493028 | | CUSDT[1], USD[26.37] | Yes | |
| 08493034 | | SOL[6.41358], USD[4.90] | | |
| 08493035 | | SHIB[374749.3245103], USD[0.00] | | |
| 08493039 | | SOL[2.26727818], USD[0.00] | | |
| 08493045 | | DOGE[367.1281819], ETH[.01599946], ETHW[.01599946], LTC[.1912128], SHIB[399600], USD[2.35] | | |
| 08493046 | | USD[0.99] | Yes | |
| 08493048 | | USD[0.00] | | |
| 08493072 | | USD[0.78] | | |
| 08493080 | | BTC[.0305711], USD[32.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08493084 | | ETHW[.028], NFT (28923648011569380/The Big Bang )[1], NFT (31385493969529459/Psychedetic Animals)[1], NFT (34362488473859596/The Brain #2)[1], NFT (35122209026162923/The Inside #2)[1], NFT (37178765410112748/The Brain)[1], NFT (39958078441026170/The Big Bang #2)[1], NFT (40424353748464280/Psychedelic Animals #2)[1], NFT (41252109550405235/Psychedelic Animals #5)[1], NFT (42216185014424495/Psychedelic Animals #4)[1], NFT (42619463707701276/Psychedelic Animals #3)[1], NFT (46462798557665208/The Inside )[1], USD[0.00] | | |
| 08493117 | | CUSDT[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08493119 | | NFT (538953461971120446/Ravager #1397)[1], SOL[0.02324445] | | |
| 08493120 | | ALGO[.673], SOL[.009], USD[0.66] | | |
| 08493127 | | BTC[0], CUSDT[7], USD[0.57] | | |
| 08493139 | | CUSDT[113.57488481], DOGE[103.96702597], SHIB[217200.92694382], SOL[1.02265862], TRX[44.59683965], USD[0.00] | | |
| 08493142 | | SOL[.00133994], USD[0.00] | | |
| 08493145 | | CUSDT[2], DOGE[2], ETHW[.18676983], SHIB[1], TRX[2], USD[638.85] | Yes | |
| 08493172 | | DOGE[2], ETH[0], TRX[3], USD[0.00] | | |
| 08493186 | | CUSDT[3], ETH[.0000001], ETHW[.0000001], USD[0.00] | Yes | |
| 08493188 | | BRZ[2], CUSDT[1], DOGE[6], SHIB[21], SOL[.00000001], TRX[1], USD[0.00] | | |
| 08493191 | | DOGE[64], ETH[.15984], ETHW[.15984], SHIB[11900000], USD[0.23] | | |
| 08493219 | | DOGE[320.36908179], SHIB[3444189.50580391], USD[78.76], USDT[0] | Yes | |
| 08493226 | | ALGO[200], TRX[.0452], USD[0.00], USDT[0] | | |
| 08493230 | | BRZ[2], BTC[.00112656], SHIB[2], TRX[2], USD[1.56] | Yes | |
| 08493233 | | TRY[0.00] | | |
| 08493234 | | DOGE[.00000001], ETH[0], SOL[0], USDT[0] | | |
| 08493242 | | USD[80.37] | Yes | |
| 08493257 | | DOGE[9], SHIB[599400], SUSHI[3], USD[0.17] | | |
| 08493260 | | BRZ[8.40861052], CUSDT[95.36587423], DOGE[35.80870074], ETHW[3.43509698], LINK[180.36690827], MATIC[2869.19043524], SHIB[99], TRX[27.02241603], USD[0.00] | Yes | |
| 08493263 | | CUSDT[1], SHIB[36435.16080402], USD[0.12] | | |
| 08493266 | | SOL[1.00769358], USD[0.00] | | |
| 08493268 | | DOGE[57.57352354], USD[0.00] | | |
| 08493272 | | USD[2371.92] | Yes | |
| 08493280 | | DOGE[1], NFT (395491546323004722/Vox Robo #44)[1], NFT (445852603076140959/Vox Robo #43)[1], USD[0.00] | Yes | |
| 08493286 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 08493288 | | BTC[.0000005], CUSDT[1], DOGE[2], ETH[.00000088], ETHW[.00000088], MKR[.0009267], SHIB[11], SOL[.0002826], SUSHI[.00015164], TRX[2], USD[0.06] | Yes | |
| 08493307 | | USDT[4.057455] | | |
| 08493312 | | BAT[1], BRZ[2], BTC[.24501755], CUSDT[2], ETH[.08171014], GRT[1], SHIB[3], TRX[4], USD[0.00], USDT[2] | | |
| 08493313 | | USD[1.39] | | |
| 08493315 | | USD[10.00] | | |
| 08493319 | | NFT (289565495331820682/Reflection '12 #36 (Redeemed))[1], NFT (383887080895542233/Night Light #238 (Redeemed))[1] | | |
| 08493320 | | DOGE[3], USD[0.00] | | |
| 08493330 | | DOGE[1], TRX[190.60352573], USD[0.00] | | |
| 08493338 | | NFT (360951588675775002/Pixelwise the blocky clown)[1], NFT (369916203277424460/PixelFace #2)[1], NFT (382394714514923278/PixelFace)[1], NFT (387151564940815969/PixelHead)[1], NFT (389937945496952529/Jason Pixelees)[1], NFT (441803379968326412/Anime & Heartbreak Series)[1], NFT (460091242910670521/Anime & Heartbreak Series #2)[1], SOL[.00565071], USD[1.74] | | |
| 08493341 | | BRZ[1], TRX[1], USD[0.00], USDT[1] | | |
| 08493350 | | USD[25.16] | Yes | |
| 08493352 | | ETH[.00265021], ETHW[.00265021], USD[0.00] | | |
| 08493354 | | BRZ[1], ETH[0.01332051], ETHW[0.01332051] | | |
| 08493360 | | BTC[.00144008], CUSDT[2], ETH[.05630939], ETHW[.05561171], USD[0.00] | Yes | |
| 08493363 | | BTC[.00013], CUSDT[1], SHIB[1], USD[0.78] | | |
| 08493376 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[3451476.56731737], USD[0.00] | Yes | |
| 08493381 | | USD[50.00] | | |
| 08493402 | | BTC[.00520494] | | |
| 08493406 | | DOGE[1], USD[0.00] | | |
| 08493413 | | SHIB[107628264.75481985], SOL[22.31752801], USD[1027.72] | Yes | |
| 08493415 | | BTC[0], ETH[.00057021], ETHW[.00057021], SHIB[60488.1], USD[0.00] | | |
| 08493416 | | SOL[0] | | |
| 08493417 | | ETH[.00000001], SOL[0] | | |
| 08493427 | | ETH[.112887], ETHW[.112887], GRT[.911], LTC[3.03696], SOL[.00691], SUSHI[.495], UNI[.0465], USD[35.78], USDT[.97888745] | | |
| 08493437 | | USD[0.24] | Yes | |
| 08493440 | | NFT (436370093826788159/Rengmingren)[1], USD[0.44] | Yes | |
| 08493448 | | USD[1.06] | Yes | |
| 08493463 | | DOGE[1], USD[0.85] | Yes | |
| 08493468 | | CUSDT[1], USD[0.00] | | |
| 08493474 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08493483 | | USD[250.00] | | |
| 08493500 | | USD[0.00] | Yes | |
| 08493505 | | USD[20.00] | | |
| 08493517 | | CUSDT[1], USD[0.00] | | |
| 08493519 | | SOL[13.755935] | | |
| 08493534 | | CUSDT[482.70897856], DOGE[308.49675325], ETHW[.01362864], SHIB[403.43282459], SOL[.12309863], USD[38.58] | Yes | |
| 08493547 | | USD[10.00] | | |
| 08493548 | | BRZ[3], CUSDT[6], DOGE[8.00921072], ETHW[.6255369], LINK[.00040608], MATIC[390.70626131], SHIB[29], SOL[9.35413468], TRX[4], USD[105.92] | Yes | |
| 08493560 | Contingent, Disputed | DOGE[1], GRT[6.28572416], MATIC[6.78054998], SHIB[1519707.77938405], SUSHI[3.48733874], TRX[54.3931052], USD[0.00] | Yes | |
| 08493585 | | MATIC[10], SOL[.3], USD[22.43] | | |
| 08493590 | | TRX[1], USD[0.01], USDT[49.75517468] | | |
| 08493601 | | ETH[0], USD[0.00] | | |
| 08493604 | | BTC[.00000001], DOGE[0], USD[4508.03] | | |
| 08493605 | | USD[0.00] | | |
| 08493606 | | ALGO[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NFT (346968094138442345/APEFUEL by Almond Breeze #416)[1], NFT (419351718164769481/APEFUEL by Almond Breeze #352)[1], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08493615 | | BRZ[3], BTC[.00000087], CUSDT[2], DOGE[7.00057537], ETH[.00003159], ETHW[.00003159], GRT[.08241518], LINK[.00160363], MATIC[.00052572], SHIB[19], SOL[.00000001], TRX[4], USD[0.46], USDT[1.04862596] | Yes | |
| 08493618 | | USD[6.00] | | |
| 08493647 | | USD[0.25] | | |
| 08493652 | | SOL[.29], USD[70.29] | | |
| 08493653 | | SOL[.86913], USD[0.67] | | |
| 08493655 | | NFT (309947818684108788/Microphone #329)[1], NFT (324590474766075606/Beasts #893)[1], NFT (371742164757841204/Romeo #14981)[1], NFT (539189143655438408/Golden Hill #516)[1], NFT (543249866596494036/Reflector #782)[1], USD[0.00] | | |
| 08493658 | | BTC[.0023], USD[0.11], USDT[111.09744546] | | |
| 08493660 | | BAT[1], BRZ[1], CUSDT[2], DOGE[5], ETH[0], GRT[2], SHIB[16], SOL[0], TRX[6], USD[0.00], USDT[1.01062260] | Yes | |
| 08493680 | | BAT[1], CUSDT[6], SOL[5.98948536], USD[0.00] | Yes | |
| 08493682 | | CUSDT[1], SOL[.02594293], USD[0.00] | | |
| 08493686 | | BTC[.03017848], ETH[.28021023], ETHW[.28021023], NFT (320230509005557626/2974 Floyd Norman - CLE 6-0190)[1], NFT (388794149589647988/Birthday Cake #2652)[1], NFT (393484139037168922/The 2974 Collection #2652)[1], USD[0.00] | | |
| 08493701 | | DOGE[4], ETHW[.03302073], SHIB[13], SOL[4.47710797], TRX[3], USD[97.03], USDT[0] | Yes | |
| 08493711 | | SOL[.00000007], TRX[1], USDT[0] | Yes | |
| 08493719 | | LINK[4.64775031], NFT (293176366819636509/Bahrain Ticket Stub #2014)[1], USD[0.00] | Yes | |
| 08493722 | | NFT (292608350541967703/Netherlands Ticket Stub #132)[1], NFT (330926667597342112/Microphone #9124)[1], NFT (363693575587566643/FTX Crypto Cup 2022 Key #1368)[1], NFT (499792519190373575/Monza Ticket Stub #102)[1], NFT (520128315253555800/The Hill by FTX #3597)[1] | | |
| 08493726 | | BTC[.00785589], DOGE[1], SOL[1.08347646], USD[3.81] | Yes | |
| 08493728 | | BTC[.11047737], DOGE[4], ETH[1.3987606], ETHW[1.39817318], MATIC[664.30103849], SHIB[1], SOL[33.19759866], TRX[10], USD[70.52] | Yes | |
| 08493731 | | ETH[0], ETHW[0], EUR[0.00], HKD[0.00], SOL[.00022521], USD[0.00] | Yes | |
| 08493738 | | USD[.03], USD[.0088023] | | |
| 08493740 | | ETH[1.18571398], ETHW[1.18571398], USD[2996.55] | | |
| 08493743 | | SOL[.00982198], USD[0.00] | | |
| 08493749 | | BTC[.00008234], CUSDT[1], GRT[1], TRX[2], USD[0.00] | Yes | |
| 08493759 | | BAT[20], GRT[13.986], KSHIB[110], MATIC[10], SUSHI[3], USD[0.05] | | |
| 08493780 | | USD[15.00] | | |
| 08493788 | | USD[0.01], USDT[0] | Yes | |
| 08493789 | | BTC[0], MATIC[0], USD[0.00] | | |
| 08493799 | | NFT (293254513157489161/Lifestyle #6)[1], NFT (333447980726476122/Lifestyle)[1], NFT (414737501230423932/Lifestyle #2)[1], NFT (464841732936339091/Space in time)[1], NFT (473005841770024006/Lifestyle #3)[1], NFT (542778030108564408/Lifestyle #5)[1], NFT (574918171887307145/Lifestyle #4)[1], USD[3.00] | | |
| 08493803 | | SOL[.58], USD[0.35] | | |
| 08493812 | | CUSDT[1], USD[0.01] | | |
| 08493840 | | AVAX[0], NFT (310281828373893617/Galaxy Goggle Series)[1], NFT (371235014723698411/Space Explorer Series #5)[1], NFT (415214130685043434/Space Explorer Series #6)[1], NFT (418157875122456955/Bitcoin Series #2)[1], NFT (422303279080435832/Til Death Do Us Part)[1], NFT (423687220438678286/Galaxy Goggle Series #4)[1], NFT (426640987847871135/Space Explorer Series #2)[1], NFT (445282996308623764/Space Explorer Series #3)[1], NFT (464858132112473845/Galaxy Goggle Series #3)[1], NFT (475780108134484330/Bitcoin Series)[1], NFT (486163290500600533/Bitcoin Series #3)[1], NFT (492016759080750784/Moving in Color)[1], NFT (517505203094672620/Galaxy Goggle Series #2)[1], NFT (549078569273555836/Space Explorer Series)[1], NFT (567349273348528992/Space Explorer Series #4)[1], NFT (570132429025884104/Space Explorer Series #7)[1], USD[0.00] | | |
| 08493845 | | USD[0.00] | | |
| 08493849 | | USD[0.08] | | |
| 08493878 | | BTC[.0000644], USD[0.00] | | |
| 08493882 | | CUSDT[1], TRX[277.55485542], USD[0.00] | Yes | |
| 08493900 | | USD[52.17] | Yes | |
| 08493904 | | MATIC[4.07806528], USD[0.00] | Yes | |
| 08493915 | | BAT[17.3782093], BTC[0], ETH[.00000002], ETHW[.00000002], MATIC[0], NFT (554965258800853535/Bahrain Ticket Stub #2475)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08493930 | | BTC[0.00052723], USD[0.00] | | |
| 08493931 | | DOGE[3087.77545876], GRT[1], USD[535.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08493944 | | BTC[.00229806], ETH[.00066714], ETHW[.02066714], LINK[2.77432687], SHIB[1], SOL[.00348389], USD[5.73] | | |
| 08493945 | | USD[10.00] | | |
| 08493949 | | DOGE[11.94232862], KSHIB[170], SHIB[99900], USD[0.00] | | |
| 08493955 | | BF_POINT[200], BTC[.00023729], CUSDT[1], USD[0.00] | Yes | |
| 08493958 | | SOL[.03948426], USD[0.00] | | |
| 08493962 | | BTC[.02692692], ETH[.36260891], ETHW[.36245334], SHIB[1], TRX[1], USD[23.13] | Yes | |
| 08493981 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08493987 | | USD[523.51] | Yes | |
| 08494009 | | BTC[.00112794], CUSDT[3], ETH[.04261477], ETHW[.04208321], USD[0.00] | Yes | |
| 08494018 | | ETHW[.085], NEAR[.2], USD[96.82] | | |
| 08494024 | | USD[0.00], USDT[0] | | |
| 08494032 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08494033 | | CUSDT[0], DOGE[0], ETH[0], MATIC[0], SHIB[5], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 08494034 | | BF_POINT[100], MATIC[0], NFT (300691405874775441/Hero #8)[1], NFT (307794668109400075/Football moments #7)[1], NFT (319869238436320762/Game Hero Dragon)[1], NFT (327626533033451999/3D-Art #6)[1], NFT (340287812504197711/Avicii)[1], NFT (342469197388923683/Pupz #3)[1], NFT (350844758050473022/Crypto Egg #11)[1], NFT (359509969291294433/Mask Kat #2)[1], NFT (378466189291039826/Hero #15)[1], NFT (396890558761385382/Hero #11)[1], NFT (400624909741751641/Football moments #6)[1], NFT (401010031126423092/Football moments #8)[1], NFT (402478943917567915/The Dude #4)[1], NFT (405015710267427856/Hero #10)[1], NFT (414394647133823274/The CaLabs #10)[1], NFT (421816833926560090/Grumpy Fairy Marla)[1], NFT (425977320783506352/Dino Wonderland)[1], NFT (431317356330213087/Crypto Egg #5)[1], NFT (452102384867204441/Juice Wrld )[1], NFT (454313947737281114/The CaLabs #38)[1], NFT (461926542484547886/Screaming Punk #5)[1], NFT (489014370862752969/Crypto Egg #4)[1], NFT (491496226280244476/Ancient Civilization #34)[1], NFT (499103590204513012/Glass Box Animals #2)[1], NFT (530651568040036663/Robot Dog Dane)[1], NFT (543722674261795562/Crypto Warrior #29)[1], NFT (558285284052438571/The Dude #6)[1], NFT (567459585916412576/The Weird Apes #77)[1], NFT (569447414614301670/Ci berd #9)[1], NFT (571843129683978982/Droopy)[1], USD[0.00], USDT[0] | Yes | |
| 08494042 | | BTC[.00000001], ETH[0], ETHW[.85], USD[0.01] | | |
| 08494043 | | CUSDT[4], USD[0.00], USDT[0.00000002] | | |
| 08494052 | | USD[0.00] | | |
| 08494054 | | CUSDT[2], MATIC[.00001731], SOL[0.00000004], TRX[1], USD[0.01] | | |
| 08494060 | | CUSDT[2], DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08494069 | | ETH[.68666732], ETHW[.6863789], NFT (371312655911664850/GSW Western Conference Finals Commemorative Banner #1916)[1], NFT (397925790357493301/GSW Western Conference Finals Commemorative Banner #1915)[1], NFT (445254105052575919/Birthday Cake #0490)[1], NFT (503095797528498284/Warriors Hoop #453 (Redeemed))[1], NFT (524774486497482641/GSW Western Conference Semifinals Commemorative Ticket #953)[1], NFT (571597384651236422/The 2974 Collection #0490)[1], NFT (573424256996663686/GSW Championship Commemorative Ring)[1], SHIB[1], TRX[2], USD[105.50] | Yes | |
| 08494079 | | BTC[.00186545], DOGE[251.84701173], ETH[.01664601], ETHW[.00522395], LINK[.00104781], SHIB[5], USD[-40.00] | Yes | |
| 08494090 | | CUSDT[3], DOGE[1], SHIB[1772536.96606861], TRX[1], USD[0.00] | Yes | |
| 08494096 | | BTC[.00848192], TRX[1], USD[0.00] | | |
| 08494101 | | USD[182.85] | | |
| 08494107 | | CUSDT[4], SHIB[5], TRX[1], USD[0.02] | | |
| 08494124 | | USD[2.73] | | |
| 08494153 | | ETH[0.07511056] | | |
| 08494157 | | TRX[1], USDT[0.00000019] | | |
| 08494163 | | ETH[.00292251], ETHW[0.00292251] | | |
| 08494186 | | BTC[.02161319], ETH[.24593375], ETHW[.24593375], MATIC[1500], TRX[250], USD[466.44] | | |
| 08494217 | | USD[32.15] | Yes | |
| 08494220 | | USD[0.00] | | |
| 08494235 | | BTC[.00010587], CUSDT[1], ETH[.0013383], ETHW[.0013383], USD[0.00] | | |
| 08494244 | | BRZ[2], CUSDT[14], DOGE[2], NFT (330195362890235395/Miami Ticket Stub #403)[1], NFT (446443421403989432/Barcelona Ticket Stub #1440)[1], SHIB[54.39344725], TRX[1], USD[0.00] | Yes | |
| 08494247 | | BTC[.03760849], USD[0.00] | | |
| 08494268 | | BCH[.00000025], SHIB[2], USD[2.66] | Yes | |
| 08494284 | | ETH[.01], ETHW[.01] | | |
| 08494296 | | ETH[.0000199], ETHW[.0889199], MATIC[.001], USD[246.85] | | |
| 08494303 | | CUSDT[1], DOGE[3578.12744472], NFT (413728241560611134/Hall of Fantasy League #434)[1], USD[0.00] | | |
| 08494305 | | USD[0.01], USDT[0.00000001] | Yes | |
| 08494306 | | USD[521.09] | Yes | |
| 08494307 | | AAVE[9.15913732], ALGO[102.30444432], AVAX[8.7574225], BRZ[1], DOGE[6], ETH[.17346697], MATIC[274.01931675], NEAR[22.4432358], SHIB[28], SOL[9.70592231], TRX[99.31601555], USD[0.00], USDT[0] | | |
| 08494311 | | BTC[.0069], USD[1.57] | | |
| 08494325 | | AAVE[0], USDT[0.00001752] | | |
| 08494326 | | USD[0.00] | | |
| 08494334 | | ETHW[1.1608961], USD[23.76] | | |
| 08494336 | | CUSDT[2], MATIC[203.75616258], TRX[1], USD[144.24] | Yes | |
| 08494355 | | ETH[.03186019], ETHW[.03186019], USD[0.00] | | |
| 08494386 | | USDT[0] | | |
| 08494388 | | SOL[.29392409], USD[0.00] | | |
| 08494413 | | NFT (499339655040348705/Entrance Voucher #1217)[1] | Yes | |
| 08494415 | | NFT (476182346618344664/#899925)[1], USD[155.57] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08494432 | | USD[10.00] | | |
| 08494437 | | USD[0.00] | | |
| 08494452 | | USD[21.38] | Yes | |
| 08494455 | | LINK[6.1938], USD[0.00] | | |
| 08494457 | | USD[0.00] | | |
| 08494461 | | USD[0.00] | | |
| 08494462 | | USD[181.48] | | |
| 08494468 | | NFT (398769942232761055/FTX - Off The Grid Miami #2825)[1] | | |
| 08494476 | | SOL[.00000001] | | |
| 08494483 | | DOGE[.0060844], MATIC[1.84655640], NFT (363577294961334000/APEFUEL by Almond Breeze #190)[1], NFT (412394016871465571/Saudi Arabia Ticket Stub #2272)[1], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08494489 | | ETH[0], SOL[0], USD[0.00] | | |
| 08494495 | | USD[1.31] | Yes | |
| 08494506 | | BTC[0], ETH[0], NFT (292552385007882470/Australia Ticket Stub #1752)[1], NFT (411768568497275715/Saudi Arabia Ticket Stub #1464)[1], NFT (473903673213902583/FTX - Off The Grid Miami #1997)[1], NFT (483845630081347908/FTX Crypto Cup 2022 Key #7)[1], USD[0.00] | | |
| 08494513 | | ETH[.03996], ETHW[.03996], USD[51.42] | | |
| 08494515 | | BTC[0.00025465], CUSDT[1], USD[0.00] | Yes | |
| 08494518 | | CUSDT[3], DOGE[301.74269001], USD[0.00] | Yes | |
| 08494528 | | USD[0.01] | Yes | |
| 08494530 | | BCH[1.04656553], BRZ[11.22266712], BTC[.01322236], CUSDT[8], DOGE[20.3385174], NEAR[32.05217254], PAXG[.00085103], SHIB[51131974.88566659], SOL[0], TRX[18.08359641], UNI[3.43595958], USD[0.00], USDT[1.02660262] | Yes | |
| 08494535 | | DOGE[211.11478453], LTC[.05221186], SHIB[1], USD[0.00] | Yes | |
| 08494538 | | SHIB[6321.67164766], USD[0.00] | Yes | |
| 08494539 | | MATIC[18.77481356], USD[0.01] | | |
| 08494542 | | USD[0.00] | | |
| 08494548 | | SOL[6.05394], USD[2.59] | | |
| 08494558 | | USD[8.46] | | |
| 08494562 | | BRZ[1], NFT (522409446135335223/DRIP NFT)[1], SOL[.27251374], USD[10.71] | Yes | |
| 08494565 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 08494571 | | DOGE[2], USD[98.92] | | |
| 08494581 | | SOL[.00046999] | | |
| 08494584 | | USD[10.00] | | |
| 08494592 | | BTC[.00190087], DOGE[159.94667132], ETH[.01711388], ETHW[.01689985], SOL[.10571831], USD[0.00] | Yes | |
| 08494608 | | USD[1.21] | | |
| 08494615 | | USD[0.00] | | |
| 08494630 | | BRZ[1.29047649], CUSDT[13], DOGE[1], SHIB[9], TRX[2], USD[42.60] | Yes | |
| 08494632 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08494634 | | DOGE[1], SHIB[4], USD[0.00], USDT[0] | | |
| 08494638 | | USD[0.00] | | |
| 08494640 | | USD[0.00] | | |
| 08494651 | | BTC[.00023236], SHIB[932828.71548956], TRX[1], USD[0.00] | | |
| 08494654 | | ETH[.00052135], ETHW[0.00052135], SOL[.11979582], TRX[3], USD[5.96] | Yes | |
| 08494657 | | DOGE[1], UNI[12.37240065], USD[0.00] | Yes | |
| 08494659 | | ETH[.00399478], ETHW[.00399478] | | |
| 08494665 | | BAT[40], BTC[.004], ETH[.03900009], ETHW[.03900009], SHIB[2398507.8102981], SUSHI[5], USD[0.00] | | |
| 08494667 | | USD[0.00] | | |
| 08494674 | | SHIB[2], TRX[122.62446593], USD[0.00] | Yes | |
| 08494677 | | AAVE[.00739416], BAT[1.64475209], GRT[1.43038566], LINK[.04052456], SUSHI[.19811661], USD[2.00] | | |
| 08494678 | | TRX[2], USD[0.00] | | |
| 08494682 | | BTC[0], NFT (434957883110231397/Green.Maya.Marble)[1], NFT (544705267713815998/Yellow.BTC.Marble)[1], NFT (562677600640313119/Chick #5)[1], USD[0.56], USDT[0] | Yes | |
| 08494685 | | CUSDT[1], MATIC[.00001277], USD[0.00] | Yes | |
| 08494688 | | USD[20.00] | | |
| 08494707 | | BTC[.03987035], DOGE[504.24276216], ETH[.34350205], ETHW[.34350205], SHIB[2], TRX[2], USD[0.00] | | |
| 08494709 | | ETHW[.33702175], SHIB[1], USD[0.00] | Yes | |
| 08494716 | | BCH[.00087745], BTC[0.00327727], ETH[.0009601], ETHW[.0199601], LINK[.085845], LTC[.0094205], USD[0.26] | | |
| 08494727 | | TRX[1], USD[0.01] | Yes | |
| 08494731 | | USD[35.01] | | |
| 08494732 | Contingent, Disputed | BTC[0.00000002], ETH[0.00000257], ETHW[0], SHIB[1], USD[1.10] | Yes | |
| 08494736 | | USD[0.10], USDT[0] | Yes | |
| 08494740 | | BTC[0.00002347], USD[2.14] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08494758 | | SOL[.00055586] | Yes | |
| 08494759 | | NFT (316904429626426567/New Age Pirate)[1], NFT (33923757289668673/GolanvWaya)[1], NFT (386362663406955981/Smiling Ocean Ray)[1], NFT (457959521550501416/True 3D Television)[1], NFT (473839947740640308/Faeries in the woods #2)[1], NFT (526984823325624491/Faeries in the woods)[1], USD[9.00] | | |
| 08494765 | | USD[0.77], USDT[0] | | |
| 08494789 | | BTC[0], ETH[0.02258310], ETHW[0.02258310], LTC[0], USD[0.00] | | |
| 08494795 | | BRZ[1], CUSDT[10], DOGE[6820.21099168], ETH[.18909394], ETHW[.18886915], GRT[340.37779326], LINK[19.28057151], MATIC[375.83395033], NFT (355994500892849419/Soilama)[1], NFT (484402531782641583/Entrance Voucher #1582)[1], NFT (528550394493544266/Kyri, the Anxious)[1], SHIB[9800379.51291325], SOL[37.92724578], TRX[1920.3418133], USD[0.00] | Yes | |
| 08494802 | | USD[20.00] | | |
| 08494803 | | USD[401.66] | | |
| 08494814 | | ETHW[4.297102], SOL[4.4955], USD[12.25] | | |
| 08494818 | | USD[21.43] | Yes | |
| 08494823 | | AVAX[0.00000931], BTC[0.00000021], LINK[0], NEAR[0.00006225], NFT (365587563594584055/Exclusive 2974 Collection Merchandise Package #5151 (Redeemed))[1], NFT (386594568695287058/Ravager #692)[1], NFT (397360903881280325/The 2974 Collection #2133)[1], NFT (400022998384556673/The 2974 Collection #0602)[1], NFT (404887009038873167/Warriors 75th Anniversary City Edition Diamond #1589)[1], NFT (430875462621194947/Ravager #283)[1], NFT (443300953395501104/Space Bums #0054)[1], NFT (446522307103579666/Birthday Cake #0602)[1], NFT (534772819084219219/Exclusive 2974 Collection Merchandise Package #5474 (Redeemed))[1], SHIB[28], SOL[0], USD[0.00] | Yes | |
| 08494842 | | LINK[.07453507], SHIB[2], USD[31.77], USDT[0] | Yes | |
| 08494845 | | BTC[.00002949], USD[39.47] | | |
| 08494847 | | USD[10.20] | | |
| 08494855 | | USD[1.00] | | |
| 08494871 | | AVAX[0.00190071], BRZ[1], BTC[0.00003869], DOGE[9.01859444], ETH[.00009191], ETHW[.00009191], NFT (483901629968538606/#1611)[1], SHIB[46], SOL[0.00716698], TRX[5], USD[3.52] | Yes | |
| 08494873 | | ETH[.012957], ETHW[.012957], TRX[1], USD[0.01] | | |
| 08494884 | | SHIB[7858604.64492667] | | |
| 08494890 | | BTC[.0000022] | Yes | |
| 08494910 | | BTC[.00012614], USD[0.00] | | |
| 08494915 | | USD[160.12] | | |
| 08494928 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08494931 | | BTC[.00006276], SOL[.00708723], USD[5.72], YFI[.00005186] | Yes | |
| 08494935 | | BTC[.08803996], ETH[.05731768], ETHW[.05660632], LINK[20.54613578], MATIC[29.78163722], SHIB[6], TRX[3], USD[2.09] | Yes | |
| 08494942 | | AVAX[124.956] | | |
| 08494947 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08494950 | | BRZ[1], BTC[0] | Yes | |
| 08494958 | | USD[0.00], USDT[0.00000001] | | |
| 08494959 | | ALGO[.00136921], AVAX[.00003821], BTC[0], ETH[0], ETHW[.00000546], LINK[0.00006942], SHIB[3], SOL[.0000685], USD[166.86] | Yes | |
| 08494964 | | AVAX[.09668038], USD[0.01] | | |
| 08494983 | | BTC[.001], USD[3.35] | | |
| 08495004 | | SOL[1], USD[3.46] | | |
| 08495018 | | BTC[0], ETH[.00087928], ETHW[.00087928] | | |
| 08495023 | | AAVE[11.47884479], MKR[1.61212679], SUSHI[358.84381533], USD[2.00] | | |
| 08495025 | | AVAX[2.11483285], BF_POINT[100], BRZ[1], BTC[.01112651], CUSDT[10], DOGE[2], ETH[.15847727], ETHW[.15786211], MATIC[53.85114892], SHIB[591607.88869813], SOL[2.01174801], USD[0.01] | Yes | |
| 08495031 | | BTC[.0401764], ETH[.275812], ETHW[.275812], LINK[3.996], SOL[.27], USD[39.23] | | |
| 08495037 | | NFT (410086929092675317/Coachella x FTX Weekend 1 #6601)[1] | | |
| 08495038 | | USD[0.00] | | |
| 08495049 | | LINK[0], SOL[.00000001], USD[0.00] | Yes | |
| 08495051 | | BTC[0], ETH[0], LINK[0], USD[0.00] | | |
| 08495067 | | SOL[.00320306], USD[0.00] | | |
| 08495069 | | USD[0.00] | | |
| 08495072 | | ETH[.00000001], SOL[0] | | |
| 08495079 | | SHIB[1], USD[0.00] | Yes | |
| 08495093 | | AUD[0.85], AVAX[.0134451], BCH[0.00022235], BTC[.00003787], CAD[0.85], CUSDT[.4500612], DAI[.08348781], DOGE[13.04742031], ETH[.00015981], ETHW[.00015981], KSHIB[4.65677902], LINK[0.00117297], LTC[.00022802], NEAR[.00283208], PAXG[0.00036269], SHIB[922.94792622], SOL[.01741824], TRX[3.32477951], UNI[.00806827], USD[0.00], USDT[0.12439975], YFI[.00000199] | Yes | |
| 08495105 | | BRZ[2], SOL[6.93079229], USD[0.00] | Yes | |
| 08495107 | | BTC[0], ETH[0], USD[52.21] | | |
| 08495112 | | BCH[.00000172], SHIB[1], USD[0.00] | Yes | |
| 08495122 | | USD[0.00] | | |
| 08495135 | | DOGE[.0000793], ETH[.01778112], ETHW[.01778112], SHIB[1], USD[0.00] | | |
| 08495141 | | CUSDT[2434.76030844], DOGE[309.16502666], USD[0.00] | Yes | |
| 08495155 | | USD[2000.00] | | |
| 08495157 | | SHIB[289968.2926244], USD[0.00], USDT[.00000491] | Yes | |
| 08495166 | | USD[0.00] | Yes | |
| 08495189 | | CUSDT[8], DOGE[1], MATIC[.00000044], SHIB[.00000227], TRX[2], USD[0.00] | Yes | |
| 08495218 | | USD[1.58], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08495292 | | TRX[1], USD[0.00] | Yes | |
| 08495300 | | USD[0.00] | | |
| 08495302 | | USD[0.00] | | |
| 08495309 | | BRZ[1], CUSDT[46.42572769], DOGE[2], GRT[1.50207427], KSHIB[239.89875265], LTC[1.03078091], MKR[.06633886], SOL[1.05989792], USD[58.06], YFI[.00002812] | Yes | |
| 08495313 | | USD[0.00] | | |
| 08495315 | | AVAX[0], BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[2], SOL[0], TRX[1], UNI[0], USD[0.54], YFI[0] | Yes | |
| 08495325 | | BRZ[1], BTC[.1378233], SOL[133.33833852], USD[463.51] | Yes | |
| 08495329 | | AAVE[.46], BTC[.002], ETHW[.0316567], SOL[.30367645], USD[0.32], USDT[0.69510900] | | |
| 08495331 | | MATIC[0.00], USDT[0] | Yes | |
| 08495336 | | AVAX[2.19470376], BTC[.01036035], ETH[.03128831], ETHW[.03128831], SHIB[3683241.25230202], SOL[2.15920828], USD[0.00], USDT[50.00001478] | | |
| 08495339 | | SOL[.00000001], TRX[1], USD[8777.98] | Yes | |
| 08495345 | | NFT (319467340189104197/Ravager #2000)[1], NFT (346128522772169152/Baddies #1298)[1], NFT (348648085782627040/Watermarkstudio #3)[1], NFT (400417270440074160/Watermarkstudio #7)[1], NFT (428621948781594318/Baddies #2420)[1], NFT (436645230195311203/Watermarkstudio #6)[1], NFT (448366643220814369/Watermarkstudio)[1], NFT (448456264766812661/Solninjas #6749)[1], NFT (449598847682542260/Baddies #275)[1], NFT (451450278062172775/Coffee date #2)[1], NFT (456509788965973719/Money king)[1], NFT (470279904258068837/Watermarkstudio #4)[1], NFT (479512235517110851/Watermarkstudio #2)[1], NFT (491399988243037902/Watermarkstudio #5)[1], NFT (520739318278644266/Body explorer )[1], NFT (523270105327271202/Settler #3011)[1], NFT (543690237116335872/Coffee date)[1], NFT (552319878343010214/Baddies #1490)[1], USD[0.00] | | |
| 08495350 | | USD[0.01] | | |
| 08495363 | | SOL[.05995989] | Yes | |
| 08495371 | | CUSDT[1], USD[0.06] | | |
| 08495377 | | DOGE[1], NFT (363851685286194658/Barcelona Ticket Stub #2384)[1], NFT (405821129911724716/Bahrain Ticket Stub #1708)[1], NFT (559583826815148208/FTX - Off The Grid Miami #6934)[1], SHIB[2077682.68135084], USD[0.00] | Yes | |
| 08495401 | | TRX[.000001], USD[0.00] | | |
| 08495414 | | USD[200.00] | | |
| 08495427 | | SOL[.02] | | |
| 08495431 | | GRT[0], MATIC[0], SHIB[3], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08495432 | | BTC[.00101254], SOL[.00001104], USDT[0.99898590] | | |
| 08495458 | | USD[0.00] | Yes | |
| 08495465 | | BRZ[1], CUSDT[8], DOGE[434.26602041], SHIB[405115.87828602], SOL[0.50202805], TRX[4], USD[0.00], USDT[0.00008336] | Yes | |
| 08495470 | | SOL[10.33712716] | | |
| 08495488 | | DAI[99.5], USD[0.06] | | |
| 08495499 | | ETH[.000967], ETHW[.000967], USD[46.83] | | |
| 08495505 | | USD[0.00] | | |
| 08495509 | Contingent, Disputed | BTC[.00035409] | | |
| 08495511 | | CUSDT[1], SHIB[1], USDT[0.00001414] | | |
| 08495525 | | BTC[0], ETH[0], SHIB[0], SOL[0] | | |
| 08495540 | | CUSDT[1], UNI[1.14552511], USD[5.38], USDT[26.62567856] | Yes | |
| 08495545 | | NFT (472133262391933326/FTX - Off The Grid Miami #1486)[1] | | |
| 08495555 | | USD[5.00] | | |
| 08495562 | | BTC[.04932472], USD[7.74] | | |
| 08495563 | | DOGE[14.75212913], USD[2.63] | Yes | |
| 08495589 | | CUSDT[3], LTC[0.00000274], USD[0.00] | Yes | |
| 08495602 | | BRZ[1], CUSDT[2], SHIB[2], USD[0.01] | | |
| 08495612 | | USD[0.99], USDT[0] | Yes | |
| 08495632 | | MATIC[.0000941], SHIB[18.22704955], USD[0.00] | Yes | |
| 08495654 | | CAD[24.11], CUSDT[1] | | |
| 08495656 | | AVAX[114.961], USD[0.01], USDT[0] | | |
| 08495667 | | CUSDT[1], SHIB[1.10080703], TRX[.00023746], USD[0.00] | Yes | |
| 08495677 | | SOL[.000042], USD[0.00] | | |
| 08495679 | | MATIC[189.81], USD[125.50] | | |
| 08495680 | | SOL[.28], USD[50.61] | | |
| 08495764 | | DOGE[1], ETHW[63.92451848], SHIB[1], USD[0.00] | Yes | |
| 08495774 | | BTC[.0944963], ETH[.42891993], ETHW[.42876077] | Yes | |
| 08495784 | | BTC[0], SOL[0], USD[169.28] | | |
| 08495799 | | BTC[.01368767], ETH[.2977318], ETHW[.2977318], USD[3.01] | | |
| 08495807 | | USD[10.00] | | |
| 08495808 | | CUSDT[3], SHIB[6], TRX[.000002], USD[0.18] | | |
| 08495810 | | DOGE[1.11385442], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08495819 | Contingent, Disputed | USD[0.00] | Yes | |
| 08495820 | | DOGE[2], GRT[2.00109619], MATIC[141.39464745], SHIB[3], SOL[5.04336084], TRX[3], USD[0.57], USDT[0.00001242] | Yes | |
| 08495824 | | USD[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08495864 | | USD[5.27] | Yes | |
| 08495895 | | ETH[0.00133482], ETHW[0.00132114], EUR[3.54] | Yes | |
| 08495903 | | USD[0.00] | | |
| 08495905 | | BRZ[565.7829307], CUSDT[7], DOGE[701.65973419], KSHIB[11742.99222642], MATIC[45.90896754], SHIB[20410827.82267038], SUSHI[25.21208405], TRX[3], USD[2.02] | | |
| 08495932 | | CUSDT[2], DOGE[1], ETHW[.03923794], SHIB[1], USD[58.18] | Yes | |
| 08495954 | | CUSDT[1], MATIC[38.09589784], USD[0.00] | | |
| 08496006 | | BTC[.01192211], ETH[.19615076], ETHW[.19615076], MATIC[147.13643439], SOL[1.64975579], USDT[0.10307570] | | |
| 08496017 | | SHIB[28860.55598624], USD[0.00] | Yes | |
| 08496033 | | DOGE[2], ETH[.00993389], ETHW[.00993389], USD[0.00] | | |
| 08496111 | | BTC[0], DOGE[0], LTC[0], TRX[0.00000069] | | |
| 08496136 | | BRZ[108.56460046], BTC[.35445324], DOGE[3470.26738552], ETH[6.72705003], ETHW[305.44606254], LINK[15.05125832], LTC[8.64978219], NFT (481384057503904290/Monkey League Cup)[1], NFT (574640817603843062/Monkey #5931)[1], NFT (574861484134099312/Monkey League Cup)[1], SHIB[1609198.17954259], SOL[78.08444802], TRX[2488.94567921], USD[0.04], USDT[1.00944774] | Yes | |
| 08496143 | | CUSDT[1], SHIB[3239214.78595761], USD[0.00] | Yes | |
| 08496154 | | ETH[.0005153], ETHW[.0005153], SOL[.00673044], USD[0.34] | | |
| 08496189 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[.00024778], MATIC[0], SHIB[19.02732000], SOL[0], TRX[0], USD[0.00] | | |
| 08496203 | | SHIB[763551.78854628], USD[0.00] | Yes | |
| 08496211 | | BRZ[1], BTC[.00000035], CUSDT[3], ETHW[.14841299], TRX[3], USD[668.11], USDT[1.0000913] | Yes | |
| 08496212 | | BTC[.0000895], USD[0.41] | | |
| 08496216 | | USD[0.31] | | |
| 08496225 | | BTC[.00103881], SOL[.28143046], USD[0.00] | | |
| 08496227 | | CUSDT[7], DOGE[323.54509172], ETH[.00341021], ETHW[.00336917], GRT[0], MATIC[25.99648284], SHIB[3104973.40874732], SOL[0.38779705], TRX[1], USD[0.02] | Yes | |
| 08496234 | | AAVE[.13986], AVAX[.6993], BTC[.0053695], ETH[.01024765], ETHW[0.01024765], USD[19.01] | | |
| 08496253 | | CUSDT[3], DOGE[126.2318911], GRT[34.69644451], SUSHI[4.5032887], TRX[.21575334], USD[0.29] | Yes | |
| 08496254 | | DOGE[1], ETH[.15920485], ETHW[.15865095], USD[0.00] | Yes | |
| 08496255 | | USD[0.30] | | |
| 08496266 | | USD[0.00] | | |
| 08496269 | | BRZ[2], DOGE[1], ETH[0], ETHW[0.00056532], MATIC[1.00459837], SHIB[.00000031], SOL[.00000001], SUSHI[1.02920111], TRX[2], USD[1.02], USDT[1.03042279] | Yes | |
| 08496280 | | USD[0.00] | | |
| 08496281 | | EUR[0.87], SOL[.07550025], USD[6.96] | Yes | |
| 08496290 | | USD[1.46] | | |
| 08496299 | | BTC[.0011522], DOGE[284.93006049], ETH[.01487453], ETHW[.01487453], SHIB[3744262.7317876], TRX[.53265202], USD[0.10] | | |
| 08496306 | | CUSDT[.00612083], DOGE[.00002049], SOL[.00000104], USD[13.80] | Yes | |
| 08496307 | | BTC[.00021583], USD[0.00] | Yes | |
| 08496311 | | NFT (320500312299344969/SolBunnies #2242)[1], NFT (410435278249327078/SolBunnies #2814)[1], NFT (517395503233477851/SolBunnies #2367)[1], NFT (530182406561208931/SolBunnies #1789)[1], NFT (562795597159891169/SolBunnies #3851)[1], SOL[.00408168] | | |
| 08496313 | | BTC[.00134609], TRX[1], USD[0.01] | | |
| 08496321 | | BTC[.0020979], ETH[.021973], ETHW[26.821973], USD[204155.36] | | |
| 08496328 | | ETH[.00061112], ETHW[.0006109], USD[0.05] | Yes | |
| 08496331 | | USD[10.71] | Yes | |
| 08496339 | | CUSDT[2], MATIC[3.96294679], SOL[.0662447], SUSHI[.19570081], TRX[27.36555449], USD[0.00] | Yes | |
| 08496340 | | USD[0.00] | Yes | |
| 08496356 | | USD[500.01] | | |
| 08496357 | | USD[50.01] | | |
| 08496369 | | USD[6.74] | | |
| 08496378 | | SOL[2.23886], USD[6.14] | | |
| 08496391 | | SHIB[500756.42796481], TRX[1], USD[0.00] | Yes | |
| 08496403 | | USD[0.00], USDT[0.00000001] | | |
| 08496409 | | NFT (388352544598323400/FTX Swag Pack #520)[1], NFT (501358837906722880/FTX Swag Pack #547 (Redeemed))[1], USD[72.62] | | |
| 08496429 | | CUSDT[3], SHIB[838279.28709138], TRX[1], USD[0.01] | Yes | |
| 08496440 | | USD[535.70] | Yes | |
| 08496443 | | ETH[.028281], ETHW[.02792532], USD[21.38] | Yes | |
| 08496454 | | NFT (361267962461431675/Saudi Arabia Ticket Stub #1581)[1], USD[0.00] | Yes | |
| 08496457 | | TRX[1], UNI[.57533811], USD[0.00] | Yes | |
| 08496458 | | CUSDT[243.70988776], DOGE[61.85542847], KSHIB[146.3898649], SHIB[626399.25124626], USD[0.04] | Yes | |
| 08496471 | | USD[10.00] | | |
| 08496475 | | MATIC[.79259387], USD[0.00] | Yes | |
| 08496476 | | ETH[6.360241], ETHW[6.043508] | Yes | |
| 08496484 | | BTC[.00800956], ETH[.25811839], USD[0.00] | | |
| 08496496 | | USD[5.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08496512 | | CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 08496515 | | CUSDT[4], DOGE[620.33323185], SHIB[3164206.3761633], TRX[1387.9793222], USD[0.01] | Yes | |
| 08496520 | | USD[370.00] | | |
| 08496526 | | DOGE[1], NFT (401075675824991329/APEFUEL by Almond Breeze #504)[1], SHIB[3], USD[0.01], USDT[0] | Yes | |
| 08496532 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08496543 | | USD[0.00], USDT[0.00000105] | | |
| 08496549 | | BTC[.00009108], USD[0.01], USDT[0] | | |
| 08496552 | | USD[0.01], USDT[0.00000001] | | |
| 08496559 | | BTC[.02832457] | | |
| 08496564 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08496574 | Contingent, Disputed | USD[0.00] | | |
| 08496591 | | USD[0.45] | | |
| 08496593 | | BTC[.00775187], USD[0.00] | | |
| 08496597 | | TRX[1], USD[0.86] | Yes | |
| 08496600 | | ALGO[.00333122], BRZ[2], CUSDT[.06239607], DOGE[1], GRT[1], LINK[1.02988983], SHIB[10592334.32678719], TRX[4], USD[0.00], USDT[1.05250046] | Yes | |
| 08496607 | | BTC[.00232339], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08496625 | | NFT (379182513104337094/SolBunnies #412)[1], NFT (396416529532258854/SolBunnies #1372)[1], NFT (400747631959230210/SolBunnies #3748)[1], NFT (401060160005835794/SolBunnies #3791)[1], NFT (447428847349903365/SolBunnies #2170)[1], NFT (459414729232169968/Settler #768)[1], SOL[.01224179] | | |
| 08496626 | | TRX[1965.03903] | | |
| 08496643 | | BRZ[1], CUSDT[2], PAXG[.02874115], SOL[.90998417], TRX[1], USD[32.14], YFI[.00327728] | Yes | |
| 08496646 | | BTC[0.00000188], ETH[.00000001] | Yes | |
| 08496663 | | USD[0.84] | | |
| 08496665 | | USD[15.00] | | |
| 08496674 | | SOL[.000723378], USD[0.00] | | |
| 08496684 | | PAXG[.00146784], SHIB[1631378.42209491], USD[0.47] | Yes | |
| 08496686 | | BRZ[1], SHIB[14738988.64305994], SOL[22.87711033], TRX[1], USD[208.64] | Yes | |
| 08496693 | | BTC[.00000144], USD[0.00] | | |
| 08496698 | | USD[3000.00] | | |
| 08496702 | | NFT (342543673257833393/Humpty Dumpty #879)[1], NFT (347745310161104315/Romeo #809)[1], NFT (505057522497991100/Entrance Voucher #1643)[1] | Yes | |
| 08496703 | | USD[53.57] | Yes | |
| 08496709 | | USD[0.01] | | |
| 08496710 | | BAT[.00009135], BF_POINT[200], BTC[0.03698609], CUSDT[2], ETH[3.20828090], ETHW[3.20693340], SOL[.31118311], TRX[1], USD[1.27], USDT[0] | Yes | |
| 08496714 | | AVAX[0.00000001], BTC[.00952448], ETH[0.00014110], ETHW[0.00014111], SOL[1.76581838], USD[-0.05], USDT[0] | | |
| 08496718 | | USD[10.00] | | |
| 08496734 | | USD[0.00] | | |
| 08496739 | | BCH[0], USD[17.10] | Yes | |
| 08496764 | | SHIB[1], USD[7.44] | Yes | |
| 08496766 | | USD[0.03] | | |
| 08496773 | | CUSDT[1], SOL[1.13762483], USD[100.00] | | |
| 08496774 | | KSHIB[434.60221728], MATIC[3.4559248], SHIB[2.07923497], TRX[1], USD[0.00] | Yes | |
| 08496776 | | USD[2.32], USDT[3.9348998] | | |
| 08496815 | | FTX_EQUITY[0], USD[13.13], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08496817 | | BRZ[29.70619332], CUSDT[536.21324354], ETH[.00437763], ETHW[.00432287], SHIB[314710.46627335], TRX[142.74058499], USD[0.00] | Yes | |
| 08496843 | | USD[10.51] | Yes | |
| 08496846 | | USD[50.01] | Yes | |
| 08496853 | | AVAX[15], MATIC[1000], SOL[25], USD[5045.38] | | |
| 08496855 | | USD[0.01] | | |
| 08496869 | | SHIB[700000], SOL[2.46], USD[0.41] | | |
| 08496900 | | SOL[.00000001] | | |
| 08496910 | | SHIB[636675.60153963], TRX[1], USD[0.00] | Yes | |
| 08496920 | | BTC[0.00004954], SOL[0], USDT[0.00002291] | | |
| 08496943 | | ETH[0], TRX[0], USD[0.00], USDT[16.60889445] | | |
| 08496949 | | SOL[.22700216], TRX[1], USD[0.00] | Yes | |
| 08496958 | | USD[0.01] | Yes | |
| 08496991 | | DOGE[1], ETH[.02670959], ETHW[.02670959], USD[0.00] | | |
| 08496997 | | ETH[.02946203], ETHW[.02909267], USD[133.92] | Yes | |
| 08497007 | | BTC[0], SOL[1.01887693], USD[0.00] | | |
| 08497018 | | SOL[.03728298] | | |
| 08497025 | | BTC[0], ETHW[.06494585], USD[1068.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08497026 | | BRZ[2], GRT[1], MATIC[.00335225], SHIB[155.45278317], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 08497029 | | CUSDT[4], DOGE[1], ETH[.00000001], ETHW[0], NFT (550301661048175494/Bahrain Ticket Stub #712)[1], TRX[1], USD[0.00] | Yes | |
| 08497043 | | BRZ[1], BTC[0.04058320], DOGE[1], ETHW[.00001609], NFT (563802798096122653/FTX Crypto Cup 2022 Key #2473)[1], SHIB[56], USD[-200.00] | Yes | |
| 08497046 | | BTC[0.12519349], ETH[1.0020973], ETHW[1.0000991], LINK[30.07291], MATIC[139.874], SOL[18.892981], USD[0.01] | | |
| 08497049 | | USD[2.00] | | |
| 08497055 | | BRZ[1], DOGE[1], USDT[0.00002201] | | |
| 08497062 | | DOGE[1], SOL[2.04062758], USD[200.00] | | |
| 08497073 | | CUSDT[1], DOGE[1], USD[-0.03] | Yes | |
| 08497086 | | DOGE[1], SHIB[1557040.81425169], USD[0.00] | Yes | |
| 08497089 | | BRZ[1], DOGE[1], ETH[.00128421], ETHW[0.00128420], NFT (323884158929998366/2974 Floyd Norman - OKC 3-0104)[1], NFT (482306470331093797/The Hill by FTX #59)[1], NFT (515586943274700789/DOGO-US-500 #3991)[1], NFT (524344227602582766/FTX Crypto Cup 2022 Key #408)[1], NFT (526544183458980653/The Hill by FTX #659)[1], SOL[.00000001], USD[0.00] | | |
| 08497093 | | ETH[.000858], ETHW[.000858], NFT (387877918382587546/Entrance Voucher #3780)[1], NFT (448135874084317385/Barcelona Ticket Stub #1116)[1], USD[8613.94] | Yes | |
| 08497105 | | BTC[.00043125], CUSDT[1], USD[5.36] | Yes | |
| 08497111 | | CUSDT[2], USD[0.00] | | |
| 08497118 | | BAT[2], BRZ[2], CUSDT[1], DOGE[6], SHIB[14], USD[0.10], USDT[0] | Yes | |
| 08497131 | | USD[0.00] | Yes | |
| 08497151 | | CUSDT[2], NFT (375013027443606377/Sigma Shark #3761)[1], SHIB[1], TRX[1], USD[55.43] | Yes | |
| 08497158 | | USD[0.00] | | |
| 08497159 | | DOGE[1], ETH[.03366408], SHIB[3], USD[0.00] | | |
| 08497162 | | USD[10.00] | | |
| 08497164 | | SOL[.03016964] | | |
| 08497170 | | USD[173.66] | | |
| 08497188 | | ETHW[.455544], USD[8.62] | | |
| 08497201 | | BTC[.00021323], CUSDT[2], ETH[.0003643], ETHW[.0003643], UNI[.14279063], USD[0.47], YFI[.00016887] | Yes | |
| 08497202 | | SOL[5.44], USD[0.00], USDT[.17254665] | | |
| 08497233 | | CUSDT[2], DOGE[2], SHIB[3], TRX[1], USD[0.00] | | |
| 08497265 | | BCH[0], DOGE[0], ETH[0], LINK[0.49519485], LTC[0], MATIC[3.82156008], SOL[0.05717918], SUSHI[1.04923741], TRX[0.00000096], USD[1.74] | | |
| 08497271 | | USD[0.01] | | |
| 08497311 | | DOGE[1], MATIC[21.39136234], USD[0.01] | Yes | |
| 08497319 | | BCH[0], BTC[0], PAXG[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 08497323 | | DOGE[1], USD[0.00] | | |
| 08497326 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08497328 | | ETH[.021978], ETHW[0.02197800], USD[1.43] | | |
| 08497338 | | USD[0.00] | | |
| 08497341 | | USD[200.01] | | |
| 08497345 | | BRZ[4], CUSDT[3], TRX[.08300938], USD[0.00] | Yes | |
| 08497354 | | CUSDT[1], SUSHI[5.54724864], USD[0.00] | Yes | |
| 08497355 | | DOGE[1.62475679], TRX[44.8669416] | | |
| 08497356 | | BTC[.00004327], DOGE[11.77787978], ETH[.0005429], ETHW[.0005429], LTC[.0136764], TRX[26.55647852], USD[0.00] | | |
| 08497368 | | BTC[.00105575], USD[0.01] | | |
| 08497375 | | USD[250.00] | | |
| 08497376 | | ALGO[0], AVAX[0], BAT[5.20720061], BRZ[15.61047283], BTC[0.00000004], CUSDT[77.76311083], DOGE[42.87311527], ETH[0.00000053], ETHW[0.00000053], GRT[0], KSHIB[1.3165059], LINK[0.00059104], MATIC[7.24297759], MKR[0], NEAR[0], SHIB[34470.10041790], SOL[0], SUSHI[1.03977497], TRX[54.89655071], UNI[0], USD[0.08], USDT[2.97975425] | Yes | |
| 08497406 | | DOGE[3.996], KSHIB[29.97], SOL[.01998], USD[0.80] | | |
| 08497418 | | SOL[1.05364286], USD[20.00] | | |
| 08497427 | | ETH[0], ETHW[0], USD[0.00], USDT[1.4840844] | | |
| 08497440 | | SHIB[918561.57357306], USD[0.00] | Yes | |
| 08497451 | | CUSDT[1], SHIB[2], USD[337.31] | Yes | |
| 08497455 | | USD[0.00] | | |
| 08497460 | | NFT (487799306789466647/Entrance Voucher #713)[1], USD[0.01] | | |
| 08497465 | | BRZ[2], ETH[.09862189], ETHW[.09759507], NFT (534817124857303935/FTX - Off The Grid Miami #2359)[1], SOL[3.96953247], TRX[2], USD[0.00] | Yes | |
| 08497467 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08497476 | | USD[11742.56] | | |
| 08497485 | | BTC[.0022477], CUSDT[3], DOGE[2], ETH[.06196421], ETHW[0.06119644], SHIB[4], SOL[.76027249], TRX[1], USD[0.00] | Yes | |
| 08497487 | | BTC[.00013088] | Yes | |
| 08497495 | | NFT (376766539696189373/Entrance Voucher #1054)[1], USD[0.00] | | |
| 08497499 | | USD[25.00] | | |
| 08497504 | | BRZ[11.09190793], DOGE[11.58265247], GRT[3.04607199], MATIC[1.55860533], USD[0.00] | | |
| 08497505 | | AVAX[.0393575], BCH[.00098076], BTC[.00005864], ETH[.00069142], ETHW[.00069142], USD[0.00] | | |

West Realm Shires Services Inc.

Consolidated Schedule F4755 Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08497506 | | USD[152.00] | | |
| 08497529 | | SOL[1.46853], USD[2.45] | | |
| 08497552 | | ETH[0], ETHW[0], NFT (288780092380852378/Fancy Frenchies #9869)[1], NFT (431261238373355320/GalaxyKoalas # 151)[1], SHIB[1] | | |
| 08497565 | | DOGE[1], MATIC[21.55482678], USD[0.03] | Yes | |
| 08497584 | | NFT (404268143038083408/Flower Pot)[1], NFT (464341344849866299/Flower Pot #2)[1], SOL[.01910323], USD[0.00] | | |
| 08497591 | | CUSDT[3], DOGE[402.91476682], KSHIB[1510.63687834], SHIB[1435635.05812509], TRX[2], USD[0.01] | | |
| 08497593 | | ALGO[117.0949723], AVAX[10.32762776], BRZ[1], BTC[.11612847], DOGE[6], ETH[.30243525], ETHW[.30224481], MATIC[133.74226491], NEAR[26.79152846], SHIB[2370558.78935508], SOL[8.50664944], TRX[2129.72255755], USD[0.91] | Yes | |
| 08497597 | | BTC[.2803592], USD[2047.96] | | |
| 08497598 | | USD[2.01] | | |
| 08497601 | | BTC[.00125591], CUSDT[17], DOGE[1], ETH[.01701198], ETHW[.01680432], GRT[81.82089263], LINK[13.50795272], MATIC[16.69910985], MKR[.02207123], SHIB[157101.66281555], SOL[.48168285], SUSHI[8.11472718], TRX[274.27974332], USD[0.81], USDT[0], YFI[.00571986] | Yes | |
| 08497610 | | USD[0.00] | Yes | |
| 08497619 | | BTC[0.00087421], ETH[.000697], ETHW[.000697], USD[1.00], USDT[0] | | |
| 08497621 | | USD[0.00] | | |
| 08497643 | | TRX[10335.918017] | | |
| 08497675 | | BTC[.00833641], CUSDT[9], DOGE[4], ETH[.00000145], ETHW[.00000145], MATIC[181.11111981], NFT (318600905561399855/Entrance Voucher #29)[1], NFT (345017222693108516/Bahrain Ticket Stub #2081)[1], NFT (446967537287417543/The Hill by FTX #3174)[1], NFT (510324830699083362/Austin Ticket Stub #107)[1], NFT (552874718344619691/FTX Crypto Cup 2022 Key #643)[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08497680 | | BTC[.00357412], USD[7.57] | | |
| 08497686 | | USD[25.00] | | |
| 08497689 | | ETH[.00000001] | | |
| 08497700 | | USD[0.00] | Yes | |
| 08497701 | | SOL[0], USD[0.00] | Yes | |
| 08497703 | | NFT (378134276888622547/Birthday Cake #2267)[1], NFT (543817319469438304/The 2974 Collection #2267)[1], SOL[8.14037211], USD[0.00] | | |
| 08497710 | | CUSDT[1], SOL[.34103656], USD[0.00] | Yes | |
| 08497713 | | USD[26.68] | Yes | |
| 08497735 | | BTC[.0108891], SHIB[99900], USD[102.14] | | |
| 08497737 | Contingent, Disputed | NFT (476018618746855122/Entrance Voucher #205)[1] | Yes | |
| 08497740 | | ETH[21.42846231], ETHW[21.42846231], USD[8.17] | | |
| 08497763 | | AVAX[2.97761026], BRZ[361.13520237], BTC[.20374143], CUSDT[52342.90143299], DAI[1047.61005832], DOGE[287.61143243], ETH[3.2784849], ETHW[3.11155366], GRT[1], LTC[1.1215592], MATIC[990.56581809], NEAR[.46115101], SHIB[27], SOL[14.39431443], SUSHI[18.65322876], TRX[12], UNI[4.89343285], USD[1829.52] | Yes | |
| 08497770 | | DOGE[2], USD[0.00] | | |
| 08497784 | | SHIB[1624778.49101788], TRX[139.96800895], USD[0.00] | Yes | |
| 08497789 | | USD[0.00] | | |
| 08497806 | | BTC[.00002159], USD[0.00] | | |
| 08497811 | | CUSDT[1], TRX[264.65836839], USD[0.00] | | |
| 08497815 | | BTC[.00000007], DOGE[1], ETHW[.06066968], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08497816 | | USD[2.01] | | |
| 08497821 | | AVAX[5.04773381], BRZ[1], BTC[.00177761], DOGE[1009.21429601], ETH[.01138112], ETHW[.01030636], GRT[74.70852242], MATIC[28.47430554], NEAR[17.64465269], SHIB[1112119.42119126], SOL[7.38642813], TRX[5], UNI[2.48125947], USD[0.00], USDT[0] | Yes | |
| 08497831 | | DOGE[1], MATIC[47.60550008], SHIB[8], TRX[1], USD[1081.33], USDT[1.00011869] | Yes | |
| 08497850 | | USD[0.00] | | |
| 08497859 | | BRZ[1], ETH[.26143167], ETHW[.26143167], USD[0.00] | | |
| 08497861 | | USD[0.00] | | |
| 08497867 | | ETH[.0002586], ETHW[.0002586], USD[0.00] | | |
| 08497878 | | NFT (465407567496682509/Duscha - Gamer Girl #87)[1] | | |
| 08497882 | | USD[30.00] | | |
| 08497890 | | KSHIB[666.95113719], SHIB[2], USD[0.00] | Yes | |
| 08497912 | | BRZ[1], CUSDT[2], SOL[2.85423652], USD[0.01] | | |
| 08497914 | | USD[100.00] | | |
| 08497917 | | NFT (348946174456854606/Fancy Frenchies #5340)[1], NFT (359100761539803032/Fancy Frenchies #9197)[1], NFT (383474045609346421/Fancy Frenchies #1963)[1], NFT (386920856814755081/Fancy Frenchies #3593)[1], NFT (454833637715468671/Fancy Frenchies #3436)[1], SOL[0.41075021], TRX[1] | | |
| 08497919 | | CUSDT[2], DOGE[1], ETH[.15358876], ETHW[.15283976], USD[0.00], USDT[0.00001561] | Yes | |
| 08497921 | | ETH[.218], ETHW[.218], SOL[1.63836], USD[77.04] | | |
| 08497945 | | BTC[.0004995], ETH[.04105562], ETHW[.040972], MATIC[590.66783249], SHIB[300319.19484336], SOL[9.28572521], SUSHI[9.00957584], USD[0.32], USDT[.701436] | Yes | |
| 08497953 | | USD[10.38] | Yes | |
| 08497963 | | CUSDT[1], SOL[0] | | |
| 08497967 | | SOL[.2], USD[0.81] | | |
| 08497969 | | CUSDT[1], DOGE[5.35521674], USD[0.00] | Yes | |
| 08497974 | | USD[10.00] | | |
| 08497982 | | BTC[.0020979], USD[2.76] | | |
| 08497983 | | NFT (479081240481378835/ApexDucks #5181)[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08497993 | | USD[1.58] | | |
| 08497997 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08498007 | | BRZ[2], SHIB[1], TRX[1], USD[0.02] | | |
| 08498011 | | ETHW[.101179], USD[0.00] | | |
| 08498021 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 08498030 | | USD[0.39] | | |
| 08498031 | | BTC[.00212713], CUSDT[4], DOGE[1], ETH[.05426489], ETHW[.05426489], MATIC[4.33037996], SHIB[294263.33386051], SOL[.06234875], TRX[143.84875503], USD[57.57] | | |
| 08498039 | | BTC[.53000919], ETH[0], ETHW[0], USD[1.85], USDT[.2046114] | | |
| 08498041 | | BTC[.0001294], USD[0.00] | | |
| 08498051 | | USD[0.63], USDT[12.93505194] | | |
| 08498054 | | USD[0.46] | | |
| 08498056 | | BTC[.00010711], USD[0.00] | Yes | |
| 08498057 | | SOL[.59], USD[3.70] | | |
| 08498069 | | AVAX[.49152212], GRT[.00020246], SHIB[4.9193086], USD[0.00] | Yes | |
| 08498075 | | TRX[3] | | |
| 08498077 | | SOL[.00004337] | | |
| 08498081 | | DOGE[0], GRT[0], SHIB[38.72250096], USD[0.00] | Yes | |
| 08498082 | | NFT (330805338178044407/FTX - Off The Grid Miami #5064)[1], NFT (514964036124513846/Miami Grand Prix 2022 - ID: A6878EE8)[1] | | |
| 08498110 | | BAT[0], DOGE[0], MATIC[0], SHIB[2], USD[0.00] | | |
| 08498126 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08498137 | | BTC[.1080918], ETH[1.317681], ETHW[1.317681], MATIC[3656.34], USD[1291.35] | | |
| 08498140 | | USD[1.00] | | |
| 08498147 | | DOGE[1], USD[0.00] | | |
| 08498157 | | BTC[.00031612], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08498158 | | SOL[4.10005902], USD[14.29] | | |
| 08498171 | | USD[1.50] | | |
| 08498187 | | UNI[1.8], USD[0.50] | | |
| 08498198 | | BTC[0.00009955], USD[0.00], USDT[82.07843040] | | |
| 08498200 | | USD[0.00] | | |
| 08498220 | | SOL[.3078] | | |
| 08498228 | | USD[975.03] | | |
| 08498246 | | CUSDT[2], ETH[.05167813], ETHW[.05167813], USD[0.00], USDT[0.00000338] | | |
| 08498248 | | BCH[0.00000319], BRZ[.66056], BTC[0.00000003], ETH[0.00035864], ETHW[0.00035864], LTC[0], SOL[0], USD[0.03], USDT[0.00398209] | | |
| 08498256 | | ALGO[.00060234], BRZ[.00704015], CUSDT[.01078187], DOGE[1.00822435], GBP[0.00], MATIC[.00058561], SHIB[183.51221113], SOL[.00004039], USD[2.03] | | |
| 08498265 | | CUSDT[2], USD[0.00] | | |
| 08498275 | | SOL[.00000001] | | |
| 08498279 | | USD[1.31], USDT[.5072208] | | |
| 08498281 | | USD[0.01] | | |
| 08498287 | | BRZ[1], ETH[.14305923], ETHW[.1421545], SOL[.75165019], TRX[1], USD[0.00] | Yes | |
| 08498300 | | DOGE[1], SOL[2.07829999], USD[0.01] | Yes | |
| 08498304 | | CUSDT[1], DOGE[3], USD[0.01] | Yes | |
| 08498326 | | LTC[2.997], MATIC[59.94], SOL[1.998], USD[194.65] | | |
| 08498331 | | ETH[.31070455], ETHW[.31070455], USD[5.31] | | |
| 08498339 | | BTC[.00002978] | | |
| 08498340 | | BTC[.00229622], CUSDT[2], ETH[.31345883], ETHW[.31328151], SOL[.53413213], USD[0.00] | Yes | |
| 08498356 | | BF_POINT[1000] | | |
| 08498365 | | NFT (298318551747524604/Baddies #2915)[1] | | |
| 08498402 | | USD[0.01], USDT[0] | | |
| 08498405 | | SHIB[94896.58816888], USD[0.80] | Yes | |
| 08498407 | | DOGE[.43252895], ETH[0], USD[0.00] | Yes | |
| 08498408 | | DOGE[0] | | |
| 08498439 | | TRX[7903.019439] | | |
| 08498444 | | CUSDT[1], DOGE[48.00938847], MATIC[9.515407], USD[0.00] | | |
| 08498467 | | SOL[.00000001] | | |
| 08498474 | | BTC[.03509092] | | |
| 08498475 | | SOL[25.47768902], USD[0.00] | Yes | |
| 08498494 | | DOGE[1], ETH[.04303696], ETHW[.04250344], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08498497 | | CUSDT[6], DOGE[1], PAXG[.16625178], TRX[3], USD[543.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08498500 | | CUSDT[1], ETH[.00313766], ETHW[.00309659], SHIB[313895.16774754], USD[0.00] | Yes | |
| 08498506 | | BTC[.01065719], DOGE[1], USD[0.00] | | |
| 08498507 | | SHIB[5800000], USD[3.65] | | |
| 08498509 | | USD[0.01] | | |
| 08498520 | | USD[0.00] | | |
| 08498521 | | DOGE[100] | | |
| 08498524 | | CUSDT[1], MATIC[50.28696794], SOL[1.20143446], TRX[1], USD[200.00] | | |
| 08498537 | | BTC[.0057618], ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 08498539 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 08498543 | | SHIB[2], USD[0.00] | Yes | |
| 08498544 | | CUSDT[2], DOGE[1], ETH[.01063977], ETHW[.01050297], KSHIB[359.3527259], USD[0.00] | Yes | |
| 08498571 | Contingent, Disputed | USD[0.01] | Yes | |
| 08498584 | | SOL[.00184746], USD[0.00] | | |
| 08498589 | | ETH[.11716023], ETHW[.11716023], SOL[.90196169], USDT[91.876481] | | |
| 08498591 | | BAT[1], BRZ[.00009657], DOGE[1.00012895], ETH[.00000043], ETHW[.00000043], NFT (353120896012814577/Saudi Arabia Ticket Stub #581)[1], NFT (494936289290479303/Barcelona Ticket Stub #1735)[1], SHIB[8950.79715302], SOL[.00000366], TRX[3.00390984], USD[0.01], USDT[1.02543197] | Yes | |
| 08498598 | | CUSDT[685.2461947], DOGE[28.04525354], GRT[30.24040517], KSHIB[584.00350168], SHIB[585137.50731421], TRX[260.78009496], USD[1.00] | | |
| 08498601 | Contingent, Disputed | SOL[.00000001], USD[0.00] | Yes | |
| 08498604 | | ETH[.00000001], SHIB[1], USD[0.01] | Yes | |
| 08498616 | | BTC[.00021253], CUSDT[1], USD[0.00] | Yes | |
| 08498629 | | USD[20.00] | | |
| 08498638 | | ALGO[576.00175791], BRZ[4.01052001], BTC[.1362993], CUSDT[.06006887], DOGE[5], ETH[1.09994957], ETHW[1.09948771], GRT[.0019733], LINK[.00033762], MATIC[.00387397], PAXG[.4228477], SHIB[22], SOL[10.76530494], SUSHI[1.03167851], TRX[2652.60042098], USD[0.01], USDT[1.02543197] | Yes | |
| 08498647 | | CUSDT[2], NFT (307547272782201448/Hollywood Punkz #1454)[1], NFT (337706728235502235/Hollywood Punkz #1438)[1], NFT (348158137929612496/Hollywood Punkz #1443)[1], NFT (362279149296922984/Degen Lady Ape #2658)[1], NFT (373590491844809400/Ape False King Spy)[1], NFT (380933362475635476/Degen Lady Ape #3457)[1], NFT (436448972103063239/Hollywood Punkz #1435)[1], NFT (497363308835228297/MetaAve #14.11.5)[1], NFT (532893795954533074/Hollywood Punkz #112)[1], USD[0.00] | Yes | |
| 08498665 | | BRZ[1], BTC[0.00107045], CUSDT[1], NEAR[102.19161078], SHIB[27], TRX[1], USD[390.49] | Yes | |
| 08498678 | | SOL[.01502947], USD[0.00] | | |
| 08498685 | | ETH[.00000001], ETHW[0], USD[0.02], USDT[0] | | |
| 08498687 | | SOL[.55], USD[1.71] | | |
| 08498689 | | CUSDT[1], DOGE[91.1188608], SHIB[293772.03290246], TRX[1], USD[0.18] | | |
| 08498691 | | DOGE[1], SOL[2.86155044], USD[0.00] | | |
| 08498701 | | CUSDT[3], MATIC[7.00002415], USD[2.03] | Yes | |
| 08498711 | | USD[0.00] | Yes | |
| 08498722 | | LTC[0] | | |
| 08498725 | | USD[0.00] | | |
| 08498729 | | USD[0.86] | | |
| 08498742 | | BTC[.00227491], TRX[1], USD[428.45] | Yes | |
| 08498776 | | SOL[1.31575291] | | |
| 08498789 | | BTC[.0361359], DAI[61.41234509], ETH[.82822581], ETHW[.82787805], SOL[1.96996772], UNI[27.09083576], USD[33.57] | Yes | |
| 08498807 | | CUSDT[7], DOGE[1269.04729776], MATIC[252.63913151], NFT (315117398323969884/Entrance Voucher #1258)[1], SHIB[7023268.14918127], TRX[3], USD[0.01] | Yes | |
| 08498828 | | USD[5.35] | Yes | |
| 08498832 | | BTC[0], SOL[.04574192], USD[0.00] | Yes | |
| 08498842 | | ETHW[.153], USD[0.10] | | |
| 08498846 | | SHIB[8334090.05403977] | Yes | |
| 08498850 | | USD[25.00] | | |
| 08498865 | | AAVE[.01282411], BRZ[5.83334275], BTC[.00010962], DAI[2.1250358], DOGE[16.26526958], GRT[1.4029531], MKR[.00079884], UNI[.05218207], USD[0.00], USDT[.99487773], YFI[.00002403] | Yes | |
| 08498868 | | BTC[0], CUSDT[2], DOGE[1], SOL[0] | Yes | |
| 08498871 | | SHIB[1], USD[20.58] | | |
| 08498883 | | BAT[11.17784163], CUSDT[2], DAI[7.46069964], MATIC[9.25409247], NFT (414617216532585020/Ape MAN#25)[1], SOL[.06608515], USD[31.71], USDT[8.86016943] | | |
| 08498886 | | ETH[.00287465], ETHW[.00283361] | Yes | |
| 08498894 | | CUSDT[2], DOGE[0.00222784], ETH[.00299928], ETHW[0.00295823], SOL[0.24053890] | Yes | |
| 08498904 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[2], USD[65.51] | | |
| 08498926 | | DOGE[78.31624664], USD[0.00] | | |
| 08498934 | | ETH[.47820382], ETHW[.47799843], TRX[1], USD[108.46] | Yes | |
| 08498965 | | SOL[1.13130239], USD[0.00] | | |
| 08498969 | | DOGE[.00931589], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08498976 | | BTC[0], USD[0.01] | | |
| 08498985 | | ETH[.60632031], ETHW[.60632031], USD[2000.00] | | |
| 08498987 | | USD[0.95] | | |
| 08499000 | | BTC[.00462549], CUSDT[3], DOGE[1], MATIC[43.90766586], SOL[.62705283], SUSHI[13.17564514], USD[0.22] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08499006 | | USDT[0.00000714] | | |
| 08499012 | | LINK[.10096368], USD[0.00] | | |
| 08499040 | | CUSDT[0], MATIC[0], USD[0.00], USDT[6.27011440] | Yes | |
| 08499056 | | USD[0.00] | | |
| 08499070 | | BTC[0], CUSDT[2], ETH[0], ETHW[0], TRX[1], USD[0.01] | Yes | |
| 08499078 | | USD[0.08] | | |
| 08499087 | | NFT (446433667575786227/SKULL Staking)[1], SOL[.01767] | | |
| 08499091 | | USD[0.00] | | |
| 08499101 | | AAVE[.01285247], ALGO[2.95222061], AVAX[.0242144], BCH[.00330944], BRZ[.30775126], BTC[.00039441], CUSDT[176.18338921], DOGE[9.1443073], ETH[.00212162], ETHW[.00209426], GRT[2.05735492], LINK[.0568634], LTC[.00767273], MATIC[2.21244764], MKR[.0004666], NFT (458289526272549248/FTX AU - we are here! #47034)[1], PAXG[.00318915], SHIB[1.1629696], TRX[17.83741124], UNI[.21771558], USD[0.01], USDT[0.00001826], YFI[.00015616] | Yes | |
| 08499105 | | NFT (300403498254371790/Sunset #30)[1], NFT (462302856819829708/Ivy #115)[1], NFT (561029133220967379/Ivy #72)[1], USD[0.04], USDT[0] | | |
| 08499108 | | SOL[.01] | | |
| 08499116 | | BTC[.0000744], ETH[1.007432], NFT (550927711133395242/SBF Hair & Signature #7 #93)[1], USD[1486.71] | | |
| 08499122 | | DOGE[1], SHIB[157.37862419], USD[0.00], YFI[0.00693929] | | |
| 08499124 | | USD[526.72] | Yes | |
| 08499130 | | BTC[.00822744], TRX[1], USD[0.45] | Yes | |
| 08499136 | | BTC[.0186813], ETH[.039], ETHW[.039], LTC[.999], MATIC[560], SHIB[5800000], TRX[2957.04], USD[1033.83] | | |
| 08499145 | | SOL[.57322116], USD[400.00] | | |
| 08499159 | | BAT[1], BRZ[1], CUSDT[12], DOGE[2], ETHW[.16414643], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 08499164 | | BTC[.00042329], CUSDT[1], USD[0.00] | Yes | |
| 08499174 | | BRZ[1], DOGE[2], ETHW[.50240777], SHIB[3], SOL[6.10252512], USD[795.82] | Yes | |
| 08499179 | | USD[0.00] | | |
| 08499184 | | NFT (289708975948501926/Silverstone Ticket Stub #300)[1], NFT (292230753367606973/Mexico Ticket Stub #6)[1], NFT (297518231438930122/Monza Ticket Stub #7)[1], NFT (302917994099449140/France Ticket Stub #5)[1], NFT (307288709675864854/Japan Ticket Stub #55)[1], NFT (308729079376827395/Belgium Ticket Stub #2)[1], NFT (329303954157779281/Monaco Ticket Stub #145)[1], NFT (331349231942572609/Baku Ticket Stub #15)[1], NFT (333286744262286886/Barcelona Ticket Stub #1868)[1], NFT (336869922271970656/Austria Ticket Stub #99)[1], NFT (340733024221320104/Hungary Ticket Stub #8)[1], NFT (367210366863030710/FTX Crypto Cup 2022 Key #1092)[1], NFT (373005798940443966/Australia Ticket Stub #1491)[1], NFT (376330700767976075/Netherlands Ticket Stub #4)[1], NFT (387490095948511639/Austin Ticket Stub #4)[1], NFT (505915588038312382/Singapore Ticket Stub #44)[1], NFT (533421040723212563/MF1 X Artists #22)[1], NFT (545316605593241561/The Hill by FTX #2401)[1] | | |
| 08499188 | | CUSDT[1], SOL[.00000205], USD[0.00] | Yes | |
| 08499189 | | DOGE[5379.15137718], USD[5.96] | | |
| 08499202 | | USD[10.71] | Yes | |
| 08499206 | | BTC[.00034144], SHIB[1], USD[0.00] | | |
| 08499234 | | CUSDT[1], ETH[0.00326056], ETHW[0.00321952], SOL[0], USD[0.00] | Yes | |
| 08499241 | | BTC[.44527556], ETH[9.07224927], ETHW[9.07224927], SOL[76.27020176] | Yes | |
| 08499249 | | SOL[5.13050887], USD[0.00] | | |
| 08499253 | | SHIB[47779.984046], USD[0.00] | Yes | |
| 08499257 | | BTC[.00023241], DOGE[1], USD[0.00] | | |
| 08499265 | | NFT (395344196933307971/Entrance Voucher #554)[1], NFT (567101157606921586/FTX - Off The Grid Miami #2904)[1] | Yes | |
| 08499271 | | USD[42.93] | | |
| 08499278 | | BTC[.0111984], CUSDT[5], ETH[.01278271], ETHW[.01261855], TRX[2], USD[0.01], YFI[.00004436] | Yes | |
| 08499279 | | DOGE[61.5723551], USD[0.00] | Yes | |
| 08499286 | | ETHW[.0469235], LINK[23.97536], MATIC[29.586], NFT (318139597215143842/Dream Garden #2)[1], NFT (430747210655795143/Dream Garden #1)[1], SHIB[2999100], SUSHI[.0711], UNI[5.61886], USD[0.00], USDT[0], YFI[.002] | | |
| 08499292 | | CUSDT[5], DOGE[756.22186911], MATIC[48.72535087], USD[0.00] | Yes | |
| 08499307 | | NFT (321013933315623343/MagicEden Vaults)[1], NFT (334429735401553624/The Hill by FTX #496)[1], NFT (373408317319564025/MagicEden Vaults)[1], NFT (454066283748080223/MagicEden Vaults)[1], NFT (485855611839245409/Romeo #934)[1], NFT (491436712007203248/Humpty Dumpty #416)[1], NFT (502939279809839140/FTX - Off The Grid Miami #5255)[1], NFT (636808060897453304/MagicEden Vaults)[1], NFT (564062809610974033/MagicEden Vaults)[1] | | |
| 08499320 | | BTC[0], ETH[0], ETHW[22.77700000], USD[32368.05] | | |
| 08499325 | | CUSDT[544.18498666], GRT[12.22876204], TRX[129.90439426], USD[0.00] | | |
| 08499334 | | AAVE[.14976427], AVAX[.05305175], BCH[.1117447], BTC[.00033743], CUSDT[1870.94217831], DAI[40.93769053], GRT[4.19155333], SHIB[8], USD[62.97], USDT[0.00000001], YFI[.00008613] | Yes | |
| 08499338 | | CUSDT[2], USD[0.00003094] | | |
| 08499362 | | BTC[.00000004], ETH[0], LTC[.00000818], NFT (394107339478675844/Baddies #1222)[1], SOL[.00001824], SUSHI[.00035321], UNI[.00004084], USD[0.00] | | |
| 08499407 | | USD[1.06] | | |
| 08499419 | | AVAX[2.79695054], BRZ[4], BTC[.03775458], CUSDT[20], DOGE[8.06209348], ETH[.30524022], ETHW[.30505329], MATIC[215.42885208], SHIB[63], SOL[3.44816469], TRX[9], USD[0.54683459] | Yes | |
| 08499434 | Contingent, Disputed | USD[0.00] | | |
| 08499440 | | ETH[-0.00050117], ETHW[-0.00048465], SOL[0.20496681], USD[0.00] | | |
| 08499442 | | BAT[2], BRZ[28.68282087], CUSDT[13], DOGE[55.43181314], ETH[0.70232352], ETHW[3.53236699], GRT[2], MATIC[83.1412568], NFT (329315859740462605/FTX - Off The Grid Miami #4782)[1], NFT (486717200216841177/Bahrain Ticket Stub #460)[1], NFT (575546748834597143/Barcelona Ticket Stub #527)[1], SHIB[769], TRX[54.78106291], USD[1553.98], USDT[3.06295719] | Yes | |
| 08499444 | | BRZ[3], BTC[0], DOGE[1], ETH[0], SHIB[0], TRX[1], USD[0.81], USDT[0] | Yes | |
| 08499446 | | ETH[.000997], ETHW[.131997], USD[143.03], USDT[.3875832] | | |
| 08499467 | | AAVE[0], AUD[0.00], BAT[4.99895349], CUSDT[2], ETH[.00669531], ETHW[.00661323], GRT[.04046225], USD[0.00] | Yes | |
| 08499483 | | ETH[0], ETHW[4.90745533295815675/Fortuo Distinctus #83)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08499486 | | NFT [2882876429018947261/The Iron Musky #3/30][1], NFT [29113615357816056i/Doctor Musky #2/30][1], NFT [29462492016153349i2/The Aquamusk #3/30][1], NFT [342914143679918i044/Musky Joker #2/30][1], NFT [3685310726777902i2/J of Tesla #3/25][1], NFT [375334036035974930/Musk the Grey You Shall Not Pass ! #2/30][1], NFT [37942057181770786i/Almighty Musky-Thor #3/30][1], NFT [381768584971838251/May the force be with Musky #2/30][1], NFT [390390610988195696/Musk the Grey You Shall Not Pass ! #3/30][1], NFT [41477583658467i796/The Iron Musky #2/30][1], NFT [449642511259109227/J of Tesla #2/25][1], NFT [47095381556551054i3/Musky Thanos #3/30][1], NFT [47501116788805334i2/K of Tesla 2.0 #3/25][1], NFT [476445254270242245/The Doctor Musky #3/30][1], NFT [485300064461570421/The Captain Musky #2/30][1], NFT [48909361111595429i2/The Captain Musky #3/30][1], NFT [502439191290435939/Spider-Musky: No Bear Market #2/30][1], NFT [513447092181690845/The New King is Born #2/30][1], NFT [5182533467662631i4/May the force be with Musky #3/30][1], NFT [53039017615760330i5/The New King is Born #3/30][1], NFT [538273806262i09189/Almighty Musky-Thor #2/30][1], NFT [550589714924i09805/K of Tesla 2.0 #2/25][1], NFT [553471561138387418/Spider-Musky: No Bear Market #3/30][1], NFT [567980180109499461/The Aquamusk #2/30][1], NFT [5713385512335011i62/Musky Joker #3/30][1], NFT [575942841864732342/Musky Thanos #2/30][1], USD[22.80] | | |
| 08499536 | | BTC[.1048], LINK[7082.28692], SOL[18.15], USD[0.55] | | |
| 08499542 | | TRX[.011188], USDT[0.00594251] | | |
| 08499558 | | USD[500.00] | | |
| 08499578 | | USD[0.00], USDT[0] | | |
| 08499596 | | BRZ[1], BTC[.05578594], CUSDT[2], DOGE[2], ETH[.30722239], ETHW[.30722239], GRT[1756.04912828], SOL[28.44503636], TRX[1], USD[0.00] | | |
| 08499623 | | BRZ[32.46544594], BTC[.07446089], CUSDT[3], DOGE[25.05745217], ETH[.75360193], ETHW[.60233428], SHIB[16], SOL[33.78621314], TRX[168.55522703], USD[1.21] | Yes | |
| 08499626 | | BTC[.00127148], CUSDT[2.00116293], ETH[.01545256], ETHW[.01526104], EUR[0.00] | Yes | |
| 08499637 | | USD[1000.00] | | |
| 08499641 | | BTC[.0009], SOL[.13357278], USD[2.16], USDT[2.98441508] | | |
| 08499647 | | USD[20.00] | | |
| 08499684 | | USD[0.00] | | |
| 08499700 | | SOL[1.149], USD[0.94] | | |
| 08499704 | | BTC[.00002279] | | |
| 08499727 | | CUSDT[2], DOGE[1], ETH[0] | Yes | |
| 08499747 | | BCH[0], ETH[0], USD[0.00] | Yes | |
| 08499764 | | USD[523.22] | | |
| 08499765 | | BTC[.00005664] | | |
| 08499770 | | AAVE[0], ALGO[0], AVAX[0.00001232], BTC[0.00140750], DOGE[6], ETH[0.00000044], ETHW[0], LINK[0], MATIC[0], NEAR[.00009106], NFT [391230342370614768/2974 Floyd Norman - CLE 4-0127][1], NFT [540659665438956205/Whales Nation #1644][1], PAXG[0.00000013], SHIB[56.7125768], SOL[0.81031042], TRX[4], USD[0.00], YFI[.00000002] | Yes | |
| 08499796 | | BTC[0], ETH[0], ETHW[1.27473634], USD[8471.14] | Yes | |
| 08499807 | | MATIC[1.54782002], TRX[1], USD[0.00] | Yes | |
| 08499820 | | SOL[.49574497], USD[49.32] | | |
| 08499837 | | USD[0.00] | | |
| 08499838 | | ETH[.01620321], ETHW[.01620321], NFT [347610183705047849/Baddies #1246][1], NFT [471277729349086227/SolBunnies #4401][1], NFT [474795562554590133/lazyPanda #9][1], NFT [503551048215739612/remixi][1], NFT [521880134091372671/SolBunnies #2870][1], SOL[0.00623213] | | |
| 08499845 | | USD[5456.05] | | |
| 08499851 | | BTC[.54340437], DOGE[1826.73872753], ETH[1.34243092], ETHW[1.34191596], SHIB[7415037.20529479], SOL[5.84621594] | Yes | |
| 08499858 | | BAT[1], ETH[.60581357], ETHW[.60555919], USD[0.00] | Yes | |
| 08499863 | | USD[5.00] | | |
| 08499868 | | BAT[30.01986134], ETHW[5.69362931] | Yes | |
| 08499870 | | BAT[2], BTC[.00015601], DOGE[1], ETH[.00129936], ETHW[.68563786], SHIB[1], SOL[49.71887669], SUSHI[1.03912958], TRX[1], USD[3.38] | Yes | |
| 08499873 | | AAVE[.01948914], CUSDT[1], ETH[.00421191], ETHW[.00415719], USD[0.00] | Yes | |
| 08499874 | | BTC[.00158443], CUSDT[2], ETH[.00649957], ETHW[.00649957], USD[0.00] | | |
| 08499883 | | NFT [529936118811141203/Bahrain Ticket Stub #8][1] | | |
| 08499888 | | USD[3.00] | | |
| 08499909 | | CUSDT[3], SHIB[247.86590909], TRX[1], USD[0.00], USDT[1] | | |
| 08499910 | | DOGE[246.94716445], SHIB[1], SOL[7.05682656], TRX[1], USD[0.00] | Yes | |
| 08499913 | | ETH[.06575972], ETHW[.06575972] | | |
| 08499921 | | ETH[.1], ETHW[.1], NFT [354344545538343153/#9951][1] | | |
| 08499924 | | AAVE[0], BTC[.00000001], DOGE[0], ETH[0.00000009], MATIC[0], PAXG[0], SHIB[7031.82269322], TRX[0], USDT[0] | Yes | |
| 08499926 | | BRZ[1], CUSDT[2], ETH[.00840118], ETHW[.00829174], LINK[1.11735016], NFT [324129803108903298/Cool Bean #513][1], NFT [372558319258246357/Undercover agent][1], NFT [505555705750143364/ApexDucks #4614][1], SOL[.02312164], USD[2.15] | | |
| 08499930 | | BTC[.04559687], ETH[.761], ETHW[.761], USD[97.25] | | |
| 08499931 | | CUSDT[1], ETH[.0066134], ETHW[.0066134], NFT [288440800307177717/Entrance Voucher #627][1], USD[0.00] | | |
| 08499941 | | CUSDT[1], ETH[.01393448], ETHW[.01375664], USD[0.02] | Yes | |
| 08499948 | | USD[0.35] | Yes | |
| 08499950 | | BTC[.06743925], USD[207.79] | | |
| 08499957 | | SHIB[2823298.7992862] | Yes | |
| 08499963 | | USD[0.00] | | |
| 08499970 | | USD[100.00] | | |
| 08499987 | | BTC[.0012], ETH[.015], ETHW[.015], MATIC[19.98], SOL[.34], USD[2.56] | | |
| 08499992 | | USD[128.89] | | |
| 08499994 | | USD[0.00] | | |
| 08500000 | | USD[0.16] | | |
| 08500005 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08500008 | | USD[1.82] | | |
| 08500009 | | TRX[1], USD[0.00], USDT[1] | | |
| 08500021 | | USD[75.71] | | |
| 08500039 | | NFT (416053200988782133/Mega Ork's Gains)[1], NFT (571795251797529659/Mega Ork ready to lift)[1], USD[0.13] | | |
| 08500041 | | ETHW[6.04354055], USD[0.00] | | |
| 08500045 | | BTC[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[8295.07683207], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08500057 | | AVAX[.0988], ETH[.0009034], ETHW[.0009034], GRT[.723], LINK[78.053812], SOL[.0005], UNI[.0304], USD[0.01] | | |
| 08500064 | | BTC[.00939154], ETH[.1168947], ETHW[.1168947], USD[105.11] | | |
| 08500079 | | USD[0.00] | | |
| 08500094 | | USD[0.00], USDT[0] | Yes | |
| 08500096 | | BCH[.000916], BTC[0.00837988], DOGE[2], USD[10.09], USD[8.3338466] | | |
| 08500099 | | NFT (560054327055324945/Entrance Voucher #885)[1] | Yes | |
| 08500119 | | BTC[0], USD[0.03] | Yes | |
| 08500120 | | SOL[.0285] | | |
| 08500123 | | BTC[.00000593], DOGE[9.74890799], SOL[.0298553], USD[0.00] | Yes | |
| 08500137 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08500149 | | DOGE[1], SOL[1.08157153], USD[0.00] | Yes | |
| 08500152 | | USD[0.00] | | |
| 08500156 | | SOL[.20727098], USD[0.00] | | |
| 08500164 | | USD[3.03] | | |
| 08500167 | | LINK[50.052405], USD[4.89] | | |
| 08500178 | | SHIB[91265915.68236924], USD[0.00] | Yes | |
| 08500190 | | DOGE[0], ETH[0.00025258], ETHW[0.00025258], LINK[0.00564221], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08500196 | Contingent, Disputed | BTC[.00014141], ETHW[.0036672], MATIC[.09184776], SUSHI[.03563062], UNI[.01802691], USD[0.65] | Yes | |
| 08500209 | | BTC[.0023908], USD[5.31] | | |
| 08500224 | | BRZ[1], CUSDT[1], ETH[.00002492], ETHW[0], NFT (295723310458742016/FTX - Off The Grid Miami #2079)[1], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08500232 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 08500234 | | DOGE[1], SOL[2.18608547], USD[0.00] | Yes | |
| 08500235 | | SOL[1.38925206], USD[0.00] | | |
| 08500240 | | BAT[1018.36720707], DOGE[7300.304], MATIC[1339.4], SUSHI[296.316], USD[0.17] | | |
| 08500248 | | SOL[.00281582], USD[81148.83] | | |
| 08500255 | | SHIB[1700799.13913514], USD[0.00] | | |
| 08500256 | | CUSDT[2], ETH[.05957005], ETHW[.05883133], TRX[1], USD[0.00] | Yes | |
| 08500257 | | AAVE[.0000004], BAT[.00000008], BRZ[1], BTC[0], DOGE[3], ETH[0.00000012], ETHW[0.00000012], MKR[0.00000035], SHIB[194084.9358363], SOL[0.00000268], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08500266 | | DOGE[56.47838092], SHIB[290528.76234747], USD[0.00], USDT[4.97452248] | | |
| 08500272 | | BTC[.014985], ETH[.161838], ETHW[.161838], SOL[2.997], USD[51.77] | | |
| 08500273 | | USD[0.02] | | |
| 08500279 | | NFT (537803614984517484/DOGO-CH-500 #527)[1] | | |
| 08500284 | | NFT (532818408588619469/Microphone #7791)[1] | | |
| 08500301 | | BTC[.00441284], ETH[.05687911], ETHW[.05687911], USD[0.00] | | |
| 08500305 | | DOGE[9.50894745] | Yes | |
| 08500310 | | USD[0.00] | | |
| 08500319 | | BTC[.00664643], ETH[0.07503502], ETHW[0.07503502], USD[3.14] | | |
| 08500326 | | SOL[1.00119921], USD[56.28] | | |
| 08500331 | | BTC[.00001654], USD[0.54], USDT[0] | | |
| 08500338 | | ETH[.00000001], ETHW[.00000001], NFT (378755338969020788/The Hill by FTX #7910)[1], NFT (482306829932275708/FTX - Off The Grid Miami #2855)[1], USD[0.13] | Yes | |
| 08500339 | | NFT (349019291664673335/Bahrain Ticket Stub #2320)[1] | | |
| 08500342 | | BTC[.101349], USD[2.56] | | |
| 08500346 | | BAT[226.88299982], CUSDT[2], DOGE[345.08784207], SHIB[3112976.67025438], SOL[1.08411672], TRX[2], USD[0.00], USDT[1.07066806] | Yes | |
| 08500363 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 08500364 | | BRZ[1], CUSDT[2], LINK[16.75761235], SHIB[16662203.45316253], TRX[1], USD[0.00] | | |
| 08500369 | | CUSDT[1], DOGE[1], USD[48.72] | | |
| 08500372 | | USD[213.24] | Yes | |
| 08500374 | | CUSDT[1], SHIB[933029.53601488], USD[0.00] | Yes | |
| 08500387 | | ETHW[.292], USD[0.86] | | |
| 08500396 | | BTC[0], LINK[0], USD[73.06], YFI[0] | | |
| 08500398 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08500416 | | BTC[.00047141] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08500420 | | KSHIB[0], SHIB[5506.21018994], USD[0.00] | Yes | |
| 08500423 | | MATIC[0.12184034], SOL[0], USD[0.00] | Yes | |
| 08500428 | | BTC[.00063203] | | |
| 08500431 | | SOL[.03936711], USD[0.13] | | |
| 08500435 | | USD[535.56] | Yes | |
| 08500443 | | NFT (312147921882124051/ftx: rotating sk8board)[1] | | |
| 08500446 | | USD[1.61] | | |
| 08500452 | | SHIB[1107686.89041188], USD[0.00] | | |
| 08500456 | | BTC[.00010487], USD[0.00] | | |
| 08500460 | | NFT (453482054322494611/Humpty Dumpty #183)[1] | | |
| 08500463 | | NFT (327082650196028647/FTX - Off The Grid Miami #2236)[1] | | |
| 08500474 | | SHIB[1], USD[0.00] | | |
| 08500477 | | DOGE[214.22162525] | Yes | |
| 08500486 | | BTC[0], DOGE[0], ETH[0], USD[0.20] | | |
| 08500491 | | NFT (313280944726085673/Animal Gang #139)[1], NFT (375880395425605717/FTX AU - we are here! #52372)[1], NFT (409344474533675982/ApexDucks Halloween #25)[1], NFT (420368888110810182/#2526)[1], NFT (545092038658132151/FTX AU - we are here! #44662)[1], NFT (572643276654958379/Momentum #213)[1], TRX[1], USD[1.81], USDT[0.00000001] | Yes | |
| 08500493 | | BTC[0.00000075], USD[159.37] | | |
| 08500499 | | USD[0.00] | | |
| 08500503 | | LINK[.00000001] | Yes | |
| 08500517 | | ETHW[1.36302983] | Yes | |
| 08500520 | | USD[0.00] | | |
| 08500525 | | USD[0.00] | | |
| 08500526 | | BTC[.0021251], CUSDT[1], ETH[.05120526], ETHW[.05056986], USD[0.00] | Yes | |
| 08500531 | | USD[0.00] | | |
| 08500546 | | AVAX[0], BTC[0], DOGE[2], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08500548 | | AVAX[0], DOGE[0], GRT[0], USD[0.00] | Yes | |
| 08500564 | | USD[0.40] | | |
| 08500576 | | USD[25.00] | | |
| 08500580 | | USD[60.01] | | |
| 08500581 | | ETHW[.823], USD[1.27], USDT[.0025511] | | |
| 08500592 | | CUSDT[7], MATIC[16.1273425], TRX[1], USD[0.00] | | |
| 08500596 | | USD[0.00] | | |
| 08500604 | | USD[2.03] | | |
| 08500605 | | NFT (404576178192215757/Coachella x FTX Weekend 1 #29837)[1] | Yes | |
| 08500609 | | USD[0.04] | | |
| 08500615 | | CUSDT[4], ETH[.00658825], ETHW[.03646783], MATIC[.59139665], SHIB[2], SOL[.4772743], USD[0.00] | Yes | |
| 08500616 | | BTC[.01348583], SOL[18.42827215], USD[100.00] | | |
| 08500628 | | CUSDT[2], SOL[.00401556], USD[15.87] | | |
| 08500638 | | CUSDT[49.63291907], ETH[.00052608], ETHW[.00052608], USD[0.94] | Yes | |
| 08500644 | | DOGE[550.48080967], ETH[.11460944], ETHW[.1134897], TRX[1], USD[322.25] | Yes | |
| 08500651 | | BRZ[1], USD[0.00] | | |
| 08500653 | | CUSDT[21], DOGE[84.971], GRT[1.998], SOL[.00996], TRX[.972], USD[0.01] | | |
| 08500657 | | USD[0.00] | | |
| 08500659 | | USD[0.00] | | |
| 08500661 | | SOL[8.43], USD[1.43], USDT[0] | | |
| 08500667 | | USD[968.15] | Yes | |
| 08500679 | | SOL[.00000001], USD[0.00] | | |
| 08500702 | | CUSDT[3], ETH[0.00034901], ETHW[0.00034901], TRX[0.00000100] | Yes | |
| 08500704 | | ETH[0.04605760], ETHW[0.04605760], USD[0.00] | | |
| 08500713 | | USD[0.00] | Yes | |
| 08500717 | | ETHW[.05569285], SHIB[2], USD[70.37] | | |
| 08500725 | | BRZ[4], CUSDT[3], DOGE[11.02576245], ETH[.68672315], ETHW[6.51395953], MATIC[220.35669567], SHIB[25], TRX[11], USD[9.68] | Yes | |
| 08500737 | | CUSDT[1], DOGE[1], SOL[.00042237], TRX[2], USD[0.45] | | |
| 08500740 | | USD[40.01] | | |
| 08500743 | | USDT[9.1954023] | | |
| 08500760 | | CUSDT[1], KSHIB[2903.30204154], NFT (341232926328640425/#1735)[1], NFT (468909936428155923/APEFUEL by Almond Breeze #585)[1], SHIB[1], SOL[.17788742], USD[0.00] | Yes | |
| 08500767 | | AAVE[.00037632], DAI[0], DOGE[0], MATIC[0], SHIB[3646.04214222], SOL[0.00065142], USD[17128.51], USDT[0.00184208] | Yes | |
| 08500768 | | USD[10.00] | | |
| 08500770 | | AVAX[6.46905458], ETH[.244357], ETHW[.244357], SOL[18.63135], USD[42.21], USDT[194.0207] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08500772 | | ETHW[.0001764], SOL[.001398], USD[16.88], USDT[0] | | |
| 08500773 | | BRZ[1], DOGE[1], ETH[.68015064], ETHW[.68015064], USD[25.00] | | |
| 08500775 | | USD[425.56] | Yes | |
| 08500779 | | SOL[0], USD[0.00] | | |
| 08500785 | | USD[0.02] | | |
| 08500788 | | SOL[1.16075564], USD[0.00] | | |
| 08500801 | | USD[1.87] | | |
| 08500805 | | USD[0.00] | | |
| 08500811 | | USD[0.00] | | |
| 08500814 | | CUSDT[2], DOGE[1], SHIB[6], USD[203.55] | | |
| 08500816 | | NFT [2890789670967144037/Pug Love #18][1] | | |
| 08500817 | | BTC[.00015934], DOGE[1], ETH[.00470535], ETHW[.00465063], MATIC[5.51442794], SHIB[2], SOL[.06246812], TRX[2], USD[16.42] | Yes | |
| 08500826 | | ALGO[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08500830 | | SOL[.00000001] | | |
| 08500835 | | USD[10.29] | Yes | |
| 08500838 | | TRX[1], USD[0.00] | Yes | |
| 08500843 | | BTC[0.00077376], USD[0.00] | Yes | |
| 08500845 | | BTC[.00001319] | Yes | |
| 08500852 | | CUSDT[1], DOGE[1], SHIB[2306736.31734317], SOL[0.16857775], USD[0.00] | | |
| 08500864 | | NEAR[36.4], USD[0.00] | | |
| 08500871 | | CUSDT[1], SHIB[1192172.67137741], USD[0.00] | Yes | |
| 08500876 | | ETHW[.094], USD[5.86] | | |
| 08500885 | | BTC[.0002], USD[97.50], USDT[.001553] | | |
| 08500896 | | CUSDT[1], TRX[387.91358195], USD[0.00] | Yes | |
| 08500901 | | USD[100.00] | | |
| 08500925 | | USD[100.65] | Yes | |
| 08500928 | | ETH[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08500947 | | ETH[0], TRX[1] | Yes | |
| 08500964 | | BTC[.0026], EUR[16.98], GBP[13.99], LINK[3.4965], MATIC[30], SOL[1.34934], USD[1.33] | | |
| 08500966 | | ETH[.0097], ETHW[.0097], NFT [431066755689336190/The Great Bartering][1] | | |
| 08500970 | | ETH[0.08754482], ETHW[0.08754482], EUR[0.00], LTC[0], USD[0.00], USDT[0] | | |
| 08500986 | | BF_POINT[300] | Yes | |
| 08500991 | | USD[513.76] | Yes | |
| 08501016 | | DOGE[.18630405], USD[0.00] | Yes | |
| 08501017 | | NEAR[.99] | | |
| 08501026 | | USD[500.00] | | |
| 08501027 | | USD[0.00] | | |
| 08501029 | | BRZ[1], ETH[.00000001], NFT [392306872237591646/67yco67 #3][1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08501038 | | BAT[1.00354039], DOGE[160.33056277], GRT[1], NFT [332645181886900939/Ravager #1451][1], NFT [368907865744831041/Snek #1848][1], NFT [415878597425425690/Sigma Shark #2494][1], NFT [430498513060222246/Sigma Shark #2113][1], NFT [435478938068278609/Sloth #5093][1], NFT [482885234189206400/Inaugural Collection #962][1], NFT [492422768313856646/Ravager #1604][1], NFT [567805577075815879/Sigma Shark #3732][1], NFT [573436519191096540/SolDad #3299][1], SHIB[2], SOL[.29130988], TRX[3], USD[0.01] | Yes | |
| 08501049 | | BRZ[1], ETHW[.11421192], SHIB[11], USD[0.00] | | |
| 08501054 | | BTC[.00010522] | | |
| 08501060 | | USD[0.03] | | |
| 08501064 | | ETH[.01053225], ETHW[.01053225], USD[0.00] | | |
| 08501074 | | CUSDT[2], SHIB[2912904.16545295], SOL[.62086661], USD[50.00] | | |
| 08501081 | | USD[0.51] | | |
| 08501083 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 08501088 | | NFT [363715710992793225/Rupture - FTX US Logo Remix][1] | | |
| 08501089 | | BTC[0.00018117] | | |
| 08501091 | | USD[0.00] | | |
| 08501103 | | NFT [337148075518749183/Simple Chick 3][1], NFT [517389616647011472/Simple Chick 2][1], SOL[.049] | | |
| 08501115 | | SOL[1.7844561], USD[0.25] | Yes | |
| 08501116 | | CUSDT[4], ETH[.01591138], ETHW[.01571761], MATIC[10.83246455], TRX[1.02391045], UNI[4.28449862], USD[0.00] | Yes | |
| 08501121 | | CUSDT[3], DOGE[.75], MATIC[3.92913972], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08501125 | | USD[0.00] | Yes | |
| 08501132 | | BAT[1], DOGE[1], ETHW[.34588758], SHIB[11], TRX[3], USD[0.01] | Yes | |
| 08501141 | | BTC[0.00114631], ETH[.0049955], ETHW[.0049955], USD[117.07] | | |
| 08501143 | | USD[535.48] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08501148 | | USD[0.07] | Yes | |
| 08501151 | | SOL[.00676738], USD[0.00], USDT[0] | | |
| 08501153 | | USD[4.31] | | |
| 08501155 | | USD[50.01] | | |
| 08501156 | | DOGE[1], SOL[.98765846], USD[0.00] | | |
| 08501158 | | NFT (330385327304809736/Chaos Theory 1.0 #2)[1], NFT (344813791516738639/Chaos Theory 1.0)[1], NFT (446855062694477929/Chaos Theory)[1], NFT (498214373477586146/Rainbow Logo)[1], NFT (528774029544629407/Solninjas #1275)[1], NFT (569991080728987716/Logo Remix Contest )[1], TRX[0], USD[0.00] | | |
| 08501167 | | NFT (358835280951246503/Imola Ticket Stub #1169)[1], NFT (368094804362580359/FTX - Off The Grid Miami #2249)[1] | Yes | |
| 08501169 | | BAT[1], DOGE[1], ETHW[21.04209456], GRT[1], TRX[.000002], USD[5020.51], USDT[0] | Yes | |
| 08501178 | | NFT (312700301921720186/Sun Set #963)[1], USD[0.43] | | |
| 08501188 | | SOL[.00119713] | | |
| 08501195 | | ETH[.02794965], ETHW[.02794965], USD[0.00], USDT[1.93065094] | | |
| 08501201 | | CUSDT[1], USDT[0.00000060] | | |
| 08501205 | | BRZ[1], SUSHI[21.48198705], TRX[1], USD[2.18] | | |
| 08501213 | | BTC[0.00000001], SHIB[9], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08501222 | | NFT (486398373551935901/Petal to the Metal #19-Rookie)[1], SHIB[1], SOL[.06889292], USD[0.01] | Yes | |
| 08501233 | | ETH[.00014], ETHW[.00014], USD[1.66] | | |
| 08501238 | | CUSDT[1], TRX[1542.27824692], USD[0.00] | Yes | |
| 08501251 | | NFT (301944248939814126/Paradisiacal wet desert)[1], NFT (515653146293982518/Paradise Tropical Ilhabela Brazil 2)[1], SOL[1.024], USD[1.85] | | |
| 08501266 | | NFT (437617713018787862/Solana Islands #1091)[1], SOL[.01093001] | | |
| 08501268 | | USD[83.64] | | |
| 08501279 | | BTC[.2514437], USD[11.98] | | |
| 08501282 | | USD[214.21] | Yes | |
| 08501297 | | ETH[.00179876], ETHW[.00179876], USD[0.00] | | |
| 08501314 | | SHIB[1], USD[10.64] | Yes | |
| 08501323 | | BRZ[1], DOGE[1], SHIB[1], TRX[1.000032], USD[0.26], USDT[0.00000001] | | |
| 08501328 | | ETH[.00031183], ETHW[50.27397701] | Yes | |
| 08501332 | | ETH[0.03043981], ETHW[0.03043981] | | |
| 08501339 | | ETH[.0026404], ETHW[.0026404], USD[0.00] | | |
| 08501345 | | SHIB[1400000], USD[100.00], USDT[0] | | |
| 08501361 | | SOL[4.93310077], TRX[2], USD[0.02] | Yes | |
| 08501364 | | NFT (481966045129612563/FTX - Off The Grid Miami #1067)[1] | | |
| 08501365 | | BTC[.00131358] | | |
| 08501374 | | SOL[.34], USD[0.00] | | |
| 08501378 | | BTC[.00000372], USD[0.00], USDT[0.00023674] | | |
| 08501379 | | BF_POINT[100], DOGE[1], ETHW[.85496401], GRT[1], SHIB[7], TRX[1], USD[0.05], USDT[1.06104143] | Yes | |
| 08501387 | | USD[0.00] | Yes | |
| 08501388 | | USD[0.00] | | |
| 08501397 | | USD[2010.18] | Yes | |
| 08501413 | | ETH[5.8745861], ETHW[2.1978], SOL[34.79517], USD[6.59] | | |
| 08501415 | | DOGE[2494.44185177], SOL[0.10855075] | | |
| 08501417 | | USD[0.07] | Yes | |
| 08501419 | | BTC[0], USD[0.00] | | |
| 08501422 | | USD[100.40] | Yes | |
| 08501425 | | USD[10.71] | Yes | |
| 08501452 | | BRZ[1], SHIB[1], SOL[.02324446], TRX[1], USD[0.20] | | |
| 08501463 | | USD[0.00] | Yes | |
| 08501468 | | BTC[.002997], ETH[.039], ETHW[.039], USD[1.30] | | |
| 08501476 | | ETHW[1.0185401], USD[0.01] | | |
| 08501494 | | LTC[.00335904], SUSHI[.86082181], TRX[52.56651388], USD[0.33] | | |
| 08501508 | | BTC[.001], ETH[.01298765], ETHW[.01298765], USD[3.77] | | |
| 08501511 | | BRZ[55.49065615], USD[10.00] | | |
| 08501512 | | DOGE[1], ETH[0], ETHW[.045747], NFT (302545893794629419/Barcelona Ticket Stub #1943)[1], NFT (439096548933942620/Australia Ticket Stub #237)[1], SHIB[1], TRX[1] | Yes | |
| 08501514 | | BTC[.00425427], NFT (405099979448047244/The Hill by FTX #8702)[1], SOL[9.22026338], USD[0.63] | | |
| 08501526 | Contingent, Disputed | NFT (314813985252648726/Logo remix Contest by @Biskyer on Twitter. )[1] | | |
| 08501535 | | SOL[4.995], USD[107.38] | | |
| 08501545 | | TRX[1], USD[0.00], USDT[1598.85409301] | Yes | |
| 08501547 | | NFT (431880220173278125/Coachella x FTX Weekend 1 #21924)[1] | | |
| 08501552 | | USD[0.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08501567 | | DOGE[1], ETH[.03819184], ETHW[.03771489], USD[0.00] | Yes | |
| 08501570 | | NFT (471085681560408458/Imola Ticket Stub #2147)[1], SOL[.00000002], USD[2449.28], USDT[0 | | |
| 08501575 | | DOGE[93.74086485], SOL[.01767401], USD[0.00] | | |
| 08501586 | | CUSDT[5], USD[0.00] | Yes | |
| 08501587 | | CUSDT[1], ETH[.01584329], ETHW[.01584329], USD[0.00] | | |
| 08501598 | | ETH[.00327131], ETHW[.00327131], USD[0.00] | | |
| 08501600 | | NFT (359997840655702690/Coachella x FTX Weekend 1 #23689)[1] | | |
| 08501602 | | USD[298.72] | | |
| 08501606 | | USD[5.00] | | |
| 08501616 | | AAVE[0], AVAX[0], BRZ[0], BTC[0], CUSDT[5], DOGE[13.37733286], ETH[0], GRT[0], LTC[0], MATIC[0], MKR[0], SHIB[3], SOL[0], TRX[5], USD[0.00], USDT[0.00000072] | Yes | |
| 08501634 | | ETH[.012987], ETHW[.012987], USD[0.29] | | |
| 08501635 | | USD[21.41] | Yes | |
| 08501640 | | AAVE[0], BTC[0], SOL[0], USD[4.39], USDT[0] | | |
| 08501641 | | USD[10.00] | | |
| 08501643 | | CUSDT[3], LINK[2.14111151], MATIC[13.28555689], SOL[.16572359], USD[0.00] | Yes | |
| 08501663 | | CUSDT[1], ETH[.14142088], ETHW[.14047199], USD[0.00] | Yes | |
| 08501688 | | USD[0.00] | | |
| 08501690 | | MATIC[2.07556897], SUSHI[.55936634], USD[0.00] | Yes | |
| 08501691 | | PAXG[.00435472], SOL[.00000007], USD[0.00] | Yes | |
| 08501693 | | BTC[.00000003] | Yes | |
| 08501696 | | BTC[0.00040129], CUSDT[2430.25237805], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08501697 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], MXN[0.00], PAXG[0], SGD[0.00], SHIB[0], SOL[0.00100000], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0], ZAR[0.00] | Yes | |
| 08501698 | | BTC[0], SHIB[1878298.79326186], USD[0.00], USDT[0] | | |
| 08501701 | | CUSDT[2], DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08501711 | | LINK[0], USD[0.47] | | |
| 08501716 | | CUSDT[1], SOL[1.15950636], USD[0.00] | | |
| 08501722 | | DOGE[ 56383668], ETH[.031], ETHW[.031], SHIB[1818308.79679065], USD[0.00] | | |
| 08501725 | | CUSDT[1], USD[0.00] | | |
| 08501727 | | SOL[2.80111475], USD[0.00] | | |
| 08501728 | | GRT[13.90583527], TRX[129.47209565], USD[0.00] | | |
| 08501733 | | DOGE[1], USD[0.00] | Yes | |
| 08501739 | | USD[0.00] | | |
| 08501745 | | USD[0.28] | | |
| 08501749 | | BAT[0.00017355], BCH[.0002292], BTC[0], CUSDT[0], DOGE[2], GRT[0], SHIB[18], SOL[19.00959483], SUSHI[0.00005260], TRX[3.00285955], USD[0.00] | Yes | |
| 08501756 | | AAVE[.1432252], BCH[.07809114], BTC[.00156278], CUSDT[1527.32145046], DOGE[705.40279985], ETH[.03093329], ETHW[.0305505], GRT[147.68789403], KSHIB[1197.84183159], MATIC[416.50952843], SHIB[6111092.001197], SOL[.21123046], TRX[516.38707101], USD[1489.40] | Yes | |
| 08501763 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08501764 | | BTC[0], SOL[.68183394], USD[0.00], USDT[0.00000051] | | |
| 08501765 | | SHIB[1426.61993627], USD[0.00] | Yes | |
| 08501766 | | ETH[.00058535], ETHW[0.00058534], USD[2.14] | | |
| 08501769 | | BTC[0.00001475], LINK[.07416], MATIC[9.829], SOL[.00525], USD[0.87] | | |
| 08501773 | | BRZ[2], SHIB[35163067.88493366], USD[0.00] | Yes | |
| 08501788 | | AAVE[.00000001], USD[0.00] | Yes | |
| 08501789 | | ETH[1.69072823], ETHW[2.45299013], GRT[1], LINK[1], SHIB[1], TRX[4], USD[0.00], USDT[1] | | |
| 08501791 | | BAT[1], BRZ[8.12811827], CUSDT[1], DOGE[1739.55148414], ETH[.6156216], ETHW[.61535746], GRT[1], MATIC[241.59388509], SHIB[17406188.41198994], TRX[17.267674], USD[6411.49] | Yes | |
| 08501795 | | NFT (331415693986200697/Birthday Cake #0558)[1], NFT (453736592864087161/The 2974 Collection #0558)[1] | | |
| 08501806 | | NFT (373861227778592562/DOGO-ID-500 #100)[1] | | |
| 08501809 | | AAVE[.00000015], ETH[0], LINK[.00004318], NFT (314454073783034120/Imola Ticket Stub #1704)[1], NFT (445576892980918010/FTX - Off The Grid Miami #3697)[1], NFT (483144485378748789/#3505)[1], SHIB[30], SUSHI[.00017425], USD[3000.00], YFI[.00000007] | Yes | |
| 08501819 | | USD[213.90] | Yes | |
| 08501830 | | MATIC[259.36561458], SHIB[5293347.25332629] | Yes | |
| 08501848 | Contingent, Disputed | BTC[0], ETH[.00000001], USD[0.00], USDT[2.92] | | |
| 08501860 | | BTC[.02739115], CUSDT[2], DOGE[227.24626146], ETH[1.84218955], ETHW[1.84141583], SHIB[107153.80877886], TRX[1], USD[4432.68] | Yes | |
| 08501869 | | BTC[0], LTC[0], MATIC[0], USD[0.00], USDT[0.00435333] | | |
| 08501898 | | LINK[.00048167], SHIB[7578.709702], SOL[.00010212] | Yes | |
| 08501901 | | DOGE[2], SHIB[1], USD[0.00], USDT[1.0709419] | Yes | |
| 08501909 | | BTC[.0495], ETH[.00008476], ETHW[0.00008476], LINK[30.586], USD[12.58] | | |
| 08501934 | | BTC[.00118397], SHIB[1], USD[0.00] | Yes | |
| 08501936 | | USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08501937 | | USD[.00] | | |
| 08501952 | | ETH[0.62551551], LTC[15.98475237], MATIC[0], USD[0.37] | | |
| 08501956 | | BTC[0] | | |
| 08501961 | | AVAX[.39023073], BAT[1], BRZ[4], CUSDT[13], DOGE[8.00599309], ETHW[.0811781], SHIB[28], SOL[11.50330151], TRX[6], USD[0.81] | Yes | |
| 08501965 | | BTC[0.00000008], ETH[0], USD[0.01] | | |
| 08501978 | | AVAX[.04], BTC[.00001455], ETH[.0003], ETHW[.0003], MATIC[9.82], USD[0.01] | | |
| 08501980 | | USD[0.00] | | |
| 08501982 | | USD[21.38] | Yes | |
| 08501983 | | BTC[.2623626], USD[535.42] | Yes | |
| 08501988 | | USD[0.71] | | |
| 08502014 | | CUSDT[1], DOGE[1], ETHW[.05625531], TRX[1], USD[0.00] | | |
| 08502037 | Contingent, Disputed | SHIB[2], USD[0.00] | Yes | |
| 08502073 | | USD[0.02] | Yes | |
| 08502105 | | BTC[0], ETH[0], ETHW[0], SOL[.00000001], USD[14812.82], USDT[0.00000001] | | |
| 08502108 | | ETH[14.11483628], ETHW[14.11005878], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08502125 | | BTC[0], ETH[0], MATIC[0], PAXG[0], SHIB[44], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 08502127 | | NFT (483790348825574448/Pixels by MadTextures)[1], NFT (576404202877393362/Animated Pixels by MadTextures)[1] | | |
| 08502129 | | USD[0.01] | Yes | |
| 08502131 | | AVAX[0], BAT[3.04322542], BRZ[5.00447688], BTC[.00000001], CUSDT[7], GRT[1], SHIB[.00000026], UNI[.02318665], USD[0.00], USDT[0.00090926] | Yes | |
| 08502138 | | SOL[.00015345], USD[0.01] | | |
| 08502160 | | USD[0.47], USDT[0] | | |
| 08502193 | | USD[0.00] | | |
| 08502204 | | USDT[0.00022288] | | |
| 08502215 | | SHIB[4600], USD[1.52] | | |
| 08502219 | | DOGE[436], SHIB[2203790.08746355], USD[0.01] | | |
| 08502224 | | USD[12.66] | | |
| 08502225 | | SHIB[.00805121], USD[0.00], USDT[0.00468289] | Yes | |
| 08502231 | | BRZ[2.03734544], CUSDT[7], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08502236 | | AUD[15.94], AVAX[.60918727], BTC[.00000003], CAD[14.50], CUSDT[2], DOGE[1], ETHW[1.65055362], EUR[45.14], GBP[10.11], GRT[227.10959073], KSHIB[905.91272766], NEAR[5.1554501], PAXG[.00626579], SHIB[58], SOL[.47498409], TRX[1], USD[217.84], USDT[0] | Yes | |
| 08502238 | | BRZ[1], SHIB[1], TRX[1], USD[0.64] | | |
| 08502240 | | USD[6.00] | | |
| 08502248 | | CUSDT[1], USD[21.41], YFI[.00051858] | Yes | |
| 08502255 | | BRZ[1], CUSDT[13], DOGE[9.02135577], ETH[0], LINK[0], NFT (325832358000284794/Australia Ticket Stub #574)[1], NFT (472031870363712614/Nifty Nanas #3409)[1], SHIB[96], TRX[17.16514884], USD[310.63] | Yes | |
| 08502271 | | TRX[.000001], USDT[.331841] | | |
| 08502272 | | SHIB[15500000], USD[0.46] | | |
| 08502273 | | CUSDT[3], DOGE[.00437244], ETH[.00000019], ETHW[.00000019], SHIB[26816.98947676], SOL[.00000054], SUSHI[.0000096], TRX[.0012347], USD[0.00] | Yes | |
| 08502284 | | USD[0.00] | | |
| 08502295 | | ETH[0], SOL[0] | | |
| 08502340 | | CUSDT[4], ETH[.03356749], ETHW[.03356749], SHIB[2451798.97177691], SOL[.21677703], USD[27.50] | | |
| 08502350 | | TRX[153.52577653], USD[0.00] | Yes | |
| 08502359 | | DOGE[2], USD[0.00] | | |
| 08502365 | | BTC[.0491], USD[0.42] | | |
| 08502385 | | USD[0.09] | | |
| 08502388 | | MATIC[0], SOL[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 08502392 | | SOL[1.76824], USD[0.00], USDT[.47013631] | | |
| 08502413 | | USD[5.00] | | |
| 08502420 | | SOL[.00000001] | Yes | |
| 08502437 | | USD[0.00] | | |
| 08502438 | | CUSDT[2], DOGE[2], GRT[84.63546539], TRX[1], USD[0.00], USDT[0.00517468] | Yes | |
| 08502440 | | BTC[.00000001], ETH[0.00104502], SOL[0.00015549], USD[0.00], USDT[0.00000062] | | |
| 08502472 | | ALGO[574.74744042], AVAX[.00031372], BRZ[3.67470352], BTC[0.00471121], CUSDT[952.07256146], DOGE[7.20791304], ETH[.00100397], ETHW[15.93144089], LINK[.3027026], LTC[.0098474], MATIC[121.8966686], NFT (556114090404496600/Entrance Voucher #422)[1], SHIB[8284421.03349581], SOL[2.118047], TRX[323.20206071], UNI[14.99274733], USD[513.63] | Yes | |
| 08502487 | | USD[10.00] | | |
| 08502510 | | AVAX[.27320242], BRZ[2], BTC[.00391095], CUSDT[71.4975543], DOGE[213.58041463], ETH[.11497478], ETHW[.11385365], KSHIB[389.03982848], MATIC[33.01831142], MKR[.03215849], NFT (483392330129529470/#619)[1], SHIB[3801405.21292845], SOL[22.42327974], TRX[1], UNI[4.0601645], USD[11.10] | Yes | |
| 08502526 | | BTC[0.01923212], ETH[.27683296], ETHW[0.27683295], USDT[423.8990581] | | |
| 08502527 | | BTC[.00002298], USD[0.00] | Yes | |
| 08502531 | | TRX[10.000001] | | |
| 08502532 | | CUSDT[1], SHIB[1], TRX[2], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08502546 | | CUSDT[2], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 08502548 | | BTC[.0029973], SOL[1.248875], USD[197.84] | | |
| 08502550 | | TRX[.000011], USDT[.00000001] | | |
| 08502558 | | SOL[8.711716], USD[51.31] | | |
| 08502578 | | LINK[1.6], MATIC[20], SOL[.26], USD[0.82], USDT[0.00000001] | | |
| 08502631 | | DOGE[1], MATIC[216.90444788], USD[0.13] | Yes | |
| 08502638 | | AAVE[2.604396], AVAX[12.36616], BAT[637.407], BTC[0.01164017], ETH[.132189], ETHW[.124287], GRT[2517.8426], LINK[23.87116], MATIC[149.235], MKR[.2019202], NEAR[79.10456], SOL[9.52077], SUSHI[128.3527], UNI[27.90621], USD[7.80], USDT[0.00374857], YFI[.000036] | | |
| 08502649 | | SOL[.00000001], USD[79.29] | Yes | |
| 08502659 | | NFT (306407939200852568/The Hill by FTX #3977)[1], NFT (313953446860781183/The Hill by FTX #3973)[1], NFT (363147706651016197/FTX Crypto Cup 2022 Key #1610)[1], NFT (379252113764388554/Vista_Luna)[1], NFT (458434359150301751/FTX Crypto Cup 2022 Key #1606)[1], NFT (525252431503356082/FTX Crypto Cup 2022 Key #2371)[1], NFT (558381086978453589/Vista_Luna #2)[1], USD[1.25] | | |
| 08502666 | | BTC[.01162966] | | |
| 08502689 | | USD[53.54] | Yes | |
| 08502696 | | MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.03] | | |
| 08502697 | Contingent, Disputed | USD[0.00] | | |
| 08502730 | | BTC[.03074785], ETH[1.04422711], ETHW[1.04377905], GRT[622.0464397], LINK[20.40123259], MATIC[324.94525012], SOL[.03676643], TRX[4], USD[0.00] | Yes | |
| 08502737 | | BTC[.00069798] | | |
| 08502742 | | BAT[1.611], MATIC[0.30000000], SOL[.05] | | |
| 08502766 | Contingent, Disputed | BF_POINT[200] | Yes | |
| 08502769 | | BTC[.0576966], DOGE[37], ETH[.211], ETHW[.211], USD[212.64] | | |
| 08502778 | | ETH[.00000001], ETHW[0], USD[0.82] | | |
| 08502789 | | BAT[1], BRZ[1], CUSDT[4], GRT[1], MATIC[1.00355888], SHIB[4], TRX[2], USD[2704.62], USDT[1.04530254] | Yes | |
| 08502809 | | CUSDT[1.44578773], USD[0.00] | Yes | |
| 08502812 | | USD[23.53] | | |
| 08502835 | | BTC[.0022426], CUSDT[6], ETH[.02778633], ETHW[.02744433], MATIC[34.56630977], SHIB[619197.87694318], SOL[.59637911], USD[0.02] | Yes | |
| 08502866 | | TRX[.000028], USD[0.09] | Yes | |
| 08502882 | | BTC[.00300571], CUSDT[4], SOL[.17974535], USD[0.00] | Yes | |
| 08502893 | | BRZ[1], CUSDT[1], DOGE[1], MATIC[96.07211497], USD[0.00] | | |
| 08502894 | | GRT[.16], USD[0.01] | | |
| 08502900 | | BTC[.00042209], CUSDT[1], USD[0.00] | Yes | |
| 08502921 | | BTC[.00000002], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 08502932 | | MATIC[0], USD[0.06] | | |
| 08502940 | | USD[0.00] | | |
| 08502943 | | USD[0.56] | | |
| 08502947 | | ALGO[0], BTC[0.00000001], ETH[0], ETHW[0.01012908], USD[0.01] | | |
| 08502948 | | ETH[.00007871], ETHW[0.00007871] | | |
| 08502952 | | ETH[.00415304], ETHW[.00415304], USD[0.00] | | |
| 08502961 | | SOL[.16], USD[0.25] | | |
| 08502962 | | AAVE[.2697435], BTC[0], ETH[.0019683], ETHW[.0019683], TRX[142.86415], USD[1.57] | | |
| 08502974 | | BTC[.00272559], DOGE[576.79671142], ETH[.04067748], ETHW[.04067748], SOL[1.00626281], USD[0.00] | | |
| 08502976 | | USD[0.35], USDT[0] | Yes | |
| 08502989 | | ETH[.01864575], ETHW[.01864575], USD[0.00] | | |
| 08502997 | | BTC[0.00156738], ETH[.01540168], ETHW[.01540168], SOL[.38734926], USD[4.06] | | |
| 08503005 | | USD[10.71] | Yes | |
| 08503012 | | SHIB[155565.44278169], USD[0.00] | Yes | |
| 08503021 | | USD[21.31] | Yes | |
| 08503022 | | CUSDT[1], SOL[.42056238], USD[25.00] | | |
| 08503023 | | BTC[0.01219675], ETH[0], MATIC[0], USD[0.00], USDT[0.00033846] | | |
| 08503025 | | USD[50.00] | | |
| 08503031 | | BAT[2.03769843], BRZ[3], CUSDT[2], DOGE[8.00791233], ETHW[.09459702], GRT[3], SHIB[10], SOL[0], TRX[10], USD[8781.92], USDT[1.02565313] | Yes | |
| 08503034 | | BTC[.00000081], LINK[0.00702561], LTC[0], SOL[.0000022], USD[3087.24] | | |
| 08503048 | | BTC[.23781146], ETH[3.0702875], ETHW[3.0702875], LINK[2.2], MATIC[20], SOL[1.44081706], USD[0.00] | | |
| 08503051 | | USD[0.00] | | |
| 08503052 | | USD[690.00], USD[0.00] | Yes | |
| 08503067 | | DOGE[1], NFT (295873959380980914/ALPHA:RONIN #404)[1], NFT (363702243403622298/Scoop #628)[1], NFT (385665176344375180/ALPHA:RONIN #576)[1], NFT (458512798660378074/ApexDucks #3358)[1], SHIB[1], SOL[.02781233], USD[0.00] | | |
| 08503069 | | MATIC[.00000052], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08503072 | | BAT[2.01032797], BRZ[2], BTC[.00053704], CUSDT[10], DOGE[2], SHIB[8], TRX[4], USD[0.00], USDT[1.04653884] | Yes | |
| 08503083 | | ETH[0.00520097], ETHW[0.00520097], USD[0.00] | | |
| 08503118 | | NFT (544400903364505856/Bahrain Ticket Stub #1859)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08503120 | | ETH[.013986], ETHW[.013986], USD[2.20] | | |
| 08503127 | | USDT[0] | | |
| 08503132 | | ETHW[.068942], LINK[37.6805], SOL[.01], USD[0.57] | | |
| 08503148 | | USD[0.00] | | |
| 08503157 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 08503161 | | CUSDT[1], USD[0.00] | | |
| 08503162 | | SOL[.2] | | |
| 08503164 | | BTC[.0000968], ETH[.000955], SHIB[10], TRX[2], USD[691.94] | | |
| 08503173 | | NFT (365877883048966048/FTX - Off The Grid Miami #18)[1] | Yes | |
| 08503176 | | SHIB[1], USD[12.19] | | |
| 08503177 | | BTC[.00106322], CUSDT[1], USD[0.01] | | |
| 08503182 | | BTC[0], NEAR[3153.5], USD[0.53] | | |
| 08503187 | | USD[0.00] | | |
| 08503188 | | NFT (563444221260040899/DOGO-CN-500 #900)[1], USDT[0.00000025] | | |
| 08503191 | | DOGE[1], USD[0.00] | | |
| 08503219 | | CUSDT[1], USD[0.00] | Yes | |
| 08503235 | | AAVE[.00000001], LTC[.01002377], NFT (511197154666736863/Coachella x FTX Weekend 1 #13878)[1], SOL[.00000001], USD[10.46] | Yes | |
| 08503252 | | USD[0.30] | | |
| 08503260 | | NFT (349218402084535426/The 2974 Collection #2296)[1], NFT (426320815683986793/Birthday Cake #2296)[1], NFT (490543396346699334/Exclusive 2974 Collection Merchandise Package #1962 (Redeemed))[1], USD[365.01] | | |
| 08503271 | | BTC[.00004514], USD[0.70], USDT[0] | | |
| 08503276 | | USD[30.00] | | |
| 08503282 | | BTC[.0025174], ETH[.0999], ETHW[.0999], USD[3.22], USDT[0] | | |
| 08503283 | | USD[0.31] | | |
| 08503290 | | CAD[0.18], USDT[0.00000051] | Yes | |
| 08503295 | | ETH[0], USD[0.00] | | |
| 08503296 | | USD[0.00] | | |
| 08503297 | | BRZ[1], CUSDT[6], DOGE[4], GRT[1], MATIC[1069.95868159], SHIB[1], TRX[1], USD[0.30] | | |
| 08503305 | | TRX[336.635768], XRP[64.590703] | | |
| 08503306 | | USD[0.38] | | |
| 08503313 | | YFI[.16153462] | Yes | |
| 08503319 | | SOL[.06993], USD[4.02] | | |
| 08503322 | | ETH[0], LINK[0], USD[0.63] | | |
| 08503344 | | USD[0.01] | | |
| 08503347 | | AVAX[.00046515], DOGE[6], SHIB[5], TRX[9], USD[0.01] | Yes | |
| 08503364 | | SOL[3.11688], USD[1000.80] | | |
| 08503370 | | DOGE[947.20474515], ETH[.00000125], ETHW[.00000125] | Yes | |
| 08503375 | | BTC[.00001346], CUSDT[3], DOGE[5.50772505], ETH[.00000009], SHIB[334.31947114], SOL[.02703123], TRX[1], USD[0.00] | Yes | |
| 08503379 | | ETH[0.00000001] | | |
| 08503387 | | USD[1.93] | | |
| 08503397 | | DOGE[49], ETH[.001], ETHW[.001], GRT[2], SHIB[50000], USD[0.06] | | |
| 08503423 | | ALGO[0], DOGE[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 08503435 | | CUSDT[1], SHIB[1074883.55428161], USD[0.00] | | |
| 08503437 | | SHIB[436300.17452006], USD[8.90], USDT[6.07013131] | | |
| 08503465 | | SHIB[2], USD[0.01], USDT[0] | | |
| 08503474 | | BTC[.04134196], CUSDT[5], EUR[0.01], NFT (328513725898465991/The Hill by FTX #1647)[1], NFT (510085715234914889/The Hill by FTX #4118)[1], NFT (510789314194376464/FTX EU - we are here! #213853)[1], NFT (546662609527674317/FTX EU - we are here! #251261)[1], NFT (551454140250236007/FTX AU - we are here! #61014)[1], NFT (554186344778218033/FTX EU - we are here! #251443)[1], SOL[0.00], SHIB[2], SOL[0], TRX[9], USD[104.29] | Yes | |
| 08503476 | | USD[20.00] | | |
| 08503477 | | USD[0.01], USDT[0.00000002] | | |
| 08503490 | | CUSDT[2], DOGE[857.18501718], TRX[639.44786683], USD[0.00] | | |
| 08503507 | | SHIB[0], USD[0.00] | | |
| 08503528 | | SOL[3.36720778], USD[200.01] | | |
| 08503532 | | USD[10.00] | | |
| 08503539 | | LINK[0], LTC[0], USD[0.00], USDT[0] | | |
| 08503553 | | MATIC[0], SHIB[0.00000003], USD[0.00] | Yes | |
| 08503554 | | USD[0.00], USDT[0] | | |
| 08503555 | | MATIC[0], USD[0.02], USDT[0.0000001] | | |
| 08503559 | | MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[16.36111682] | | |
| 08503563 | | TRX[.00001], USD[0.02], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08503568 | | BTC[.01558957], ETH[.04615979], ETHW[.04559573], SHIB[2], SOL[3.65932901], USD[0.00] | | |
| 08503569 | | DOGE[1033.855803], ETH[.05902592], ETHW[.05902592], SHIB[2743135.18762561], USD[0.00] | | |
| 08503585 | | SOL[1.0820235], USD[0.38] | | |
| 08503586 | | BTC[.00109856], CUSDT[3], ETH[.01427175], ETHW[.01409391], SOL[.16303564], USD[0.05] | Yes | |
| 08503588 | | BRZ[1], BTC[.00000004], CUSDT[1], MATIC[10.03296768], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 08503591 | | CUSDT[1], DOGE[2], ETH[.00000001], ETHW[0.01252204], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08503593 | | MATIC[149.7625], SOL[1.818385], USD[43.46], USDT[290.03717414] | | |
| 08503601 | | MATIC[985.05463962], USD[5222.32], USDT[1910.16981784] | Yes | |
| 08503617 | | DOGE[0], NFT (382986447148470001/Sigma Shark #4659)[1], SHIB[5316.04546314], SOL[0] | Yes | |
| 08503619 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08503620 | | USDT[10.58941751] | | |
| 08503624 | | BRZ[2], BTC[.00799301], CUSDT[1], DOGE[4], ETH[0], SHIB[1], USD[125.39], USDT[0] | Yes | |
| 08503631 | | SHIB[4536221.65453546], USD[0.01] | Yes | |
| 08503634 | | NFT (549734078826590850/Reflection '14 #31)[1], USD[10.01] | | |
| 08503635 | | EUR[0.00], USDT[0.00002993] | Yes | |
| 08503641 | | USD[21.40] | Yes | |
| 08503655 | | USD[2.14] | Yes | |
| 08503680 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08503683 | Contingent, Disputed | ETH[0], USD[0.67] | | |
| 08503684 | | USD[51.60] | | |
| 08503688 | | AVAX[0.13776348], USD[0.00] | | |
| 08503690 | | BTC[0.00057329], USD[0.00] | | |
| 08503703 | | ETH[.00115454], ETHW[.00115454], EUR[0.00], NFT (354620357794740802/131214)[1], NFT (470685511773570487/Arrived)[1] | | |
| 08503704 | Contingent, Disputed | BRZ[2], BTC[.00000099], DOGE[6], GRT[2], SHIB[4], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 08503707 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08503717 | | BTC[.00226545], CUSDT[1], ETH[.01490185], ETHW[.01471549], MATIC[12.83872517], SHIB[5], UNI[2.02582742], USD[0.00], USDT[21.0822853] | Yes | |
| 08503725 | | USD[0.00] | | |
| 08503735 | | ETH[3], ETHW[3], USD[1094.80] | | |
| 08503742 | | SHIB[600000], SUSHI[16.5], USD[1.39] | | |
| 08503746 | | BTC[0.00090159], ETH[0], USD[1.97], USDT[0.00400163] | | |
| 08503755 | | USD[107.09] | Yes | |
| 08503761 | | NFT (539434082141488545/88rising Sky Challenge - Coin #212)[1] | | |
| 08503765 | | USD[0.00] | | |
| 08503767 | | ETHW[51.14914054], USD[0.12] | Yes | |
| 08503768 | | BTC[0.00001036], MATIC[11.06837127] | | |
| 08503772 | | USD[0.00] | | |
| 08503781 | | NFT (306605408747829030/Entrance Voucher #1647)[1] | | |
| 08503793 | | USD[45.16] | | |
| 08503810 | | SOL[.0979], USD[0.80] | | |
| 08503820 | | USD[0.01] | | |
| 08503833 | Contingent, Disputed | BCH[.04753276], BTC[.00071036], ETH[.00831619], ETHW[.00820747], USD[0.06] | Yes | |
| 08503844 | | ETH[1.50089497], ETHW[1.50089497], SOL[0.09432501] | | |
| 08503847 | | BTC[0], ETH[0], USD[339.94] | | |
| 08503851 | | SOL[0.01079031], USD[0.00] | | |
| 08503865 | | SHIB[586753.06479859], USD[0.00] | | |
| 08503870 | | BTC[.00008165], SOL[0.00000028] | | |
| 08503878 | | USDT[0.00000087] | | |
| 08503882 | | ETH[.25973535], ETHW[.25973535], USD[0.00] | | |
| 08503885 | | BTC[.052], ETH[.56], ETHW[.56], MATIC[220], SOL[.5.1], TRX[8307], USD[0.03] | | |
| 08503894 | | USD[0.01], USDT[.47811822] | | |
| 08503900 | | BTC[.0274], USD[0.11] | | |
| 08503902 | | BAT[2], BRZ[3], BTC[.00000368], CUSDT[1], DOGE[6], ETH[.00004539], ETHW[0.00004539], GRT[1], MATIC[0.02775813], SHIB[2], TRX[4], USD[0.05], USDT[0] | Yes | |
| 08503904 | | TRX[13.000777] | | |
| 08503905 | | USD[0.00] | | |
| 08503912 | | BTC[0.00015864], USD[0.00], USDT[0.00012736] | | |
| 08503918 | | USD[0.00] | | |
| 08503922 | | BTC[.00172125], DOGE[79.53185794], ETH[.0173423], ETHW[.01712342], SHIB[2233720.21893422], TRX[71.54259579], USD[0.12] | Yes | |
| 08503924 | | CUSDT[1], DOGE[1], ETH[.16240442], ETHW[.16194118], USD[1.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08503927 | | DOGE[1], ETH[.20740119], USD[0.00] | Yes | |
| 08503930 | | USD[0.52], USDT[0.00000001] | | |
| 08503936 | | NEAR[43.8], USD[0.82] | | |
| 08503939 | | BTC[.00053534], CUSDT[5], ETH[.00650007], ETHW[.00650007], SOL[.14649896], USD[26.23] | | |
| 08503943 | | BRZ[1], CUSDT[1], SOL[.12382621], USD[0.01] | | |
| 08503952 | | SOL[.00000001], USD[0.77] | | |
| 08503970 | | USD[229.74] | | |
| 08503972 | | BTC[0], ETH[.00000001], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08503976 | | BTC[.00153101], ETHW[.05479756], SHIB[368705.35190495], USD[0.00] | | |
| 08503979 | | CUSDT[1], ETH[.00648643], ETHW[.00648643], USD[0.00] | | |
| 08503985 | | TRX[1169.36032727], USD[0.00], USDT[0.00000023] | | |
| 08503986 | | CUSDT[1], SHIB[1], USD[21.23] | | |
| 08503990 | | BTC[.00261146], CUSDT[5], DOGE[574.08289495], ETH[.00413], ETHW[.00407528], TRX[68.31542211], USD[0.00] | Yes | |
| 08503994 | Contingent, Disputed | USD[5.00] | | |
| 08503995 | | CUSDT[1], DOGE[2359.31864923], ETH[.0240495], ETHW[.02374854], NFT (458905003171101511/Celebration by Zevi G #218)[1], TRX[1], USD[0.01] | Yes | |
| 08504005 | | BTC[0], USD[14.76] | | |
| 08504007 | | SOL[8.49171409], USD[3500.00] | | |
| 08504008 | | CUSDT[1], DOGE[1], TRX[1], UNI[29.37030457], USD[0.00], USDT[0.00000052] | | |
| 08504016 | | USD[500.01] | | |
| 08504017 | | BRZ.76848595], CUSDT[1], DOGE[.23407076], ETHW[.03642869], MATIC[.00554475], NEAR[.00004212], NFT (471405777064204173/Entrance Voucher #1642)[1], SHIB[57673.62602965], USD[72.49] | Yes | |
| 08504036 | | BTC[.00578746] | | |
| 08504040 | | BRZ[2], CUSDT[1], DOGE[9.01859444], ETH[.00000858], ETHW[.00000858], GRT[3.01058945], LINK[.00088923], MATIC[.01722853], SHIB[1], SOL[.00017601], TRX[6], USD[0.00], USDT[2.10429618] | Yes | |
| 08504050 | | SOL[.13329398], USD[0.00] | | |
| 08504054 | | ETH[.026], ETHW[.026], SOL[.58941], USD[1.29] | | |
| 08504061 | | USD[0.00] | | |
| 08504072 | | USD[5.00] | | |
| 08504080 | | USD[0.00] | | |
| 08504081 | | USD[0.00], USDT[5.30499439] | Yes | |
| 08504083 | | BTC[.00329365], SHIB[1], USD[0.00] | Yes | |
| 08504095 | | BRZ[1], DOGE[45170.89888621], ETH[12.51730108], ETHW[12.51357208], LTC[102.70721029], MATIC[353.19532376], NFT (422820694171979790/Cool Bean #4390)[1], SHIB[404255915.35759667], SOL[387.6155590], USD[0.00] | Yes | |
| 08504101 | | CUSDT[1], DOGE[1], NFT (411595589635679368/Baddies #1773)[1], NFT (418314808091960763/ALPHA:RONIN #1252)[1], NFT (540874402629079237/ApexDucks Halloween #1346)[1], SOL[.10957767], USD[0.00] | Yes | |
| 08504103 | | AVAX[.53340907], BAT[1], BRZ[1], DOGE[2], NFT (304636436570643436/Gangster Gorillas #2536)[1], NFT (427828693922270793/Gangster Gorillas #7434)[1], NFT (451976818120439264/ApexDucks #965)[1], NFT (468161711072696367/ApexDucks #3969)[1], NFT (545866162918605337/Gangster Gorillas #2153)[1], NFT (576392388908561210/ApexDucks Halloween #2046)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08504106 | | ETH[0] | | |
| 08504110 | | USD[0.00] | | |
| 08504134 | | BCH[1.046], ETH[.495863], ETHW[.495863], SOL[2.13], USD[0.20] | | |
| 08504136 | | BTC[.0000426], USD[0.19] | | |
| 08504137 | | USD[75.00] | | |
| 08504142 | | USD[0.01] | | |
| 08504143 | | SOL[.56259224], USD[0.00] | | |
| 08504145 | | USD[0.00] | | |
| 08504154 | | CUSDT[1], DOGE[2], ETH[.0339205], ETHW[.03349642], SOL[2.61302334], USD[0.00] | Yes | |
| 08504162 | | NFT (295494927247557746/FTX - Off The Grid Miami #2225)[1] | Yes | |
| 08504175 | | AAVE[.026546], AVAX[.09174], BTC[0.00009246], ETH[.0009762], ETHW[2.3699662], GRT[1.1982], LINK[.0604], MATIC[.411], SOL[.003188], USD[26287.44], YFI[.0000883] | | |
| 08504177 | | USD[0.00] | | |
| 08504189 | | BCH[.02663466], BTC[.00056388], CUSDT[6], DAI[11.93770855], ETH[.00375234], ETHW[.00375234], MATIC[3.65224551], SOL[.08167421], TRX[156.32712494], USD[22.83], YFI[.00037711] | | |
| 08504190 | | USD[1677.48] | | |
| 08504192 | | BTC[.00408991], CUSDT[7], ETH[0.10798181], ETHW[0.10689080], EUR[0.00], NFT (573762368318026048/Entrance Voucher #1306)[1], PAXG[0.00722923], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 08504215 | | ETH[.004423], ETHW[.004423], USD[7949.20], USDT[0] | | |
| 08504221 | | USD[5.00] | | |
| 08504226 | | ETH[0], SHIB[9], TRX[2], USD[0.00], USDT[96.35790281] | Yes | |
| 08504234 | | SHIB[1], SOL[.13218434], USD[0.00] | | |
| 08504236 | | USD[0.00] | Yes | |
| 08504241 | | SHIB[.92563769], SOL[3.9696625], USD[0.00] | | |
| 08504244 | | MATIC[2157.94], USD[4.78] | | |
| 08504259 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08504263 | | BTC[.00093146], LINK[0], USD[0.00], USDT[0.00050834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08504265 | | SHIB[659494.58388375], USD[0.00] | | |
| 08504266 | | ETH[.00340617], ETHW[.00336513], USD[7.93] | Yes | |
| 08504268 | | USD[0.00] | | |
| 08504269 | | AUD[0.00], BAT[.00029969], ETH[.00000008], ETHW[.00000008], GBP[0.78], SHIB[7.59831615], TRX[.00026316], USD[0.00], USDT[0] | Yes | |
| 08504271 | | DOGE[6.993], ETH[0], ETHW[1.77659629], SOL[.0021108], SUSHI[.00344945], USD[0.02], USDT[0.00347397] | | |
| 08504280 | | USD[0.00] | | |
| 08504290 | | ETH[0], ETHW[0], SHIB[3], TRX[2.17434715], USD[0.00] | Yes | |
| 08504294 | | NFT (396840411999552032/Entrance Voucher #320)[1], NFT (413483442737975965/FTX - Off The Grid Miami #648)[1], NFT (528656333676783849/APEFUEL by Almond Breeze #320)[1], USD[0.19] | | |
| 08504296 | | BCH[.00020999], SHIB[2], USD[0.91], USDT[0] | Yes | |
| 08504298 | | USD[2.21] | | |
| 08504299 | | NFT (368253551912655009/Lunar Monolith)[1], SOL[0], USD[0.18] | | |
| 08504302 | | USD[20.00] | | |
| 08504303 | | BTC[.2] | | |
| 08504308 | | DOGE[1], USD[0.00] | Yes | |
| 08504309 | | USD[0.01], USDT[0] | Yes | |
| 08504314 | | CUSDT[2], DOGE[1.02954636], LINK[.66752857], MATIC[7.65005303], SOL[.14385881], TRX[2], USD[41.23] | Yes | |
| 08504316 | | CUSDT[1], NFT (431119353820103180/Sigma Shark #6469)[1], SOL[.74931158], USD[0.00] | | |
| 08504327 | | BTC[.0000051] | | |
| 08504334 | | USD[50.01] | | |
| 08504336 | | DOGE[2], SHIB[1], TRX[1], USD[0.01] | | |
| 08504372 | | AVAX[0], BTC[.05726413], ETH[0], ETHW[2.11946449], LTC[1.02330033], MATIC[.00000001], TRX[.000001], USD[0.00] | Yes | |
| 08504378 | | BTC[0], ETH[0], USD[0.00] | | |
| 08504409 | | BAT[1], BRZ[2], BTC[0.00000021], DOGE[3], ETH[.00000543], ETHW[0.00000542], GRT[2], LINK[.00022067], MATIC[.01127106], SHIB[3], SUSHI[1.05172852], TRX[4], UNI[1.03359289], USD[0.01] | Yes | |
| 08504428 | | BTC[.00100675], CUSDT[6], ETH[.00694511], ETHW[.00686303], MATIC[20.0975118], SOL[.28683495], USD[0.03] | Yes | |
| 08504434 | | USD[77.09] | | |
| 08504436 | | USD[500.01] | | |
| 08504443 | | SHIB[1901159.78984491], USD[0.00] | | |
| 08504444 | | CUSDT[2], DOGE[2], GRT[1], NFT (463198154780557437/Miami Ticket Stub #574)[1], NFT (472835732256922006/Barcelona Ticket Stub #1131)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08504449 | | USDT[7], SOL[.00670604], USD[0.00] | Yes | |
| 08504458 | | BTC[.6305493], USD[22.74] | | |
| 08504464 | | BTC[.00059096], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08504466 | | USD[0.73] | Yes | |
| 08504471 | | AVAX[3.3966], LINK[6.3936], USD[0.01] | | |
| 08504482 | | DOGE[1], GRT[2], USD[309.99] | Yes | |
| 08504485 | | AAVE[.00004115], ALGO[126.38259698], AVAX[.00001832], BRZ[1], CUSDT[9], DOGE[1.0045338], ETHW[.0000368], GRT[.00463609], LINK[.0004603], NFT (478711092767823079/Ronin Duckie #13)[1], NFT (491719501954067441/Founding Frens Investor #264)[1], SHIB[15.43723423], USD[0.00], USDT[0] | Yes | |
| 08504491 | | SOL[.00000001] | | |
| 08504500 | | ETH[31.993974], USD[100.29] | | |
| 08504501 | | BTC[.001138] | | |
| 08504527 | | ETHW[1.4357067], LINK[33.66967], NFT (504763146362968644/Entrance Voucher #29500)[1], NFT (526669144933791600/Repurposed Hardware [SE])[1], SOL[21.300812], USD[4.14] | | |
| 08504532 | | USD[500.00] | | |
| 08504533 | | BTC[.02520442], ETH[.40637416], ETHW[.31532841], SOL[4.029235], USD[10.93] | | |
| 08504541 | | DOGE[1], USD[0.00] | | |
| 08504549 | | ETH[.0009609], ETHW[0.00096090] | | |
| 08504555 | | AVAX[.06646677], BTC[0.00007159], ETH[.00047789], ETHW[.00047789], USD[2091.08], USDT[.00074746] | Yes | |
| 08504564 | | ETH[0], USD[0.00], USDT[0.00000069] | | |
| 08504573 | | AVAX[0], BTC[0], DAI[0], KSHIB[0], LINK[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 08504577 | | BRZ[2], CUSDT[4], DOGE[7], ETHW[0], NFT (334907978086052612/Sigma Shark #1251)[1], NFT (350777897219859572/Sigma Shark #5916)[1], NFT (414158490572460461/Sigma Shark #1612)[1], NFT (484470585832798671/Sigma Shark #5878)[1], NFT (489046225840999703/Entrance Voucher #870)[1], NFT (524283324749650595/Sigma Shark #1320)[1], NFT (564940732093283478/Sigma Shark #6594)[1], SHIB[6], SUSHI1.00051153], TRX[6], USD[501.17] | Yes | |
| 08504583 | | BRZ[2], BTC[.00004083], CUSDT[18], DOGE[12.0342333], ETH[.0001993], ETHW[.25567705], LINK[.0072861.4], SHIB[115], TRX[11], USD[14.95] | Yes | |
| 08504585 | | CUSDT[2], MATIC[41.11887373], USD[0.00] | | |
| 08504588 | | BRZ[1], GRT[1], SOL[52.19616571], USD[0.01] | Yes | |
| 08504601 | | BCH[0.00021317], BTC[0], ETH[.000074], ETHW[.000074], SOL[0.00345195], USD[-0.12] | | |
| 08504602 | | ETH[0] | | |
| 08504607 | | AAVE[0], BAT[3.12692198], BCH[0], BRZ[22.19214426], CUSDT[0], DOGE[4], GRT[0], KSHIB[433.07725363], LINK[0], MATIC[.00012728], PAXG[0], SHIB[2431286.46305524], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[1.00], USDT[1.06354432] | | |
| 08504610 | | SOL[.10989], USD[6.57] | | |
| 08504628 | | SOL[4.7053], USD[0.29] | | |
| 08504639 | | BAT[.00000001], USD[0.00] | | |
| 08504640 | | SOL[.00000001], USD[8.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08504642 | | AAVE[0], BRZ[1], CUSDT[14], DOGE[1], GRT[1], LINK[0], MATIC[0], TRX[6], USD[0.01] | | |
| 08504648 | | USD[0.00] | | |
| 08504652 | | BRZ[1], CUSDT[2], ETH[.05582699], ETHW[.05513261], SOL[.15230171], SUSHI[8.86854723], USD[0.00] | Yes | |
| 08504662 | | USD[10.29] | | |
| 08504663 | | BAT[1], DOGE[4], NFT (307193844256000410/Juliet #362)[1], NFT (538826355389935723/Romeo #2633)[1], SHIB[4], SOL[.00072492], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08504664 | | BTC[.0003839] | | |
| 08504674 | | MATIC[49.79832077], USD[0.00] | | |
| 08504676 | | BF_POINT[400], SOL[0], USD[0.01] | | |
| 08504685 | | BAT[13.85112939], MATIC[7.34574374], SHIB[2], USD[0.00] | Yes | |
| 08504700 | | SOL[.89212184], USD[0.00] | | |
| 08504717 | | USD[98.55] | | |
| 08504724 | | SHIB[3], USD[1.78], USDT[0] | | |
| 08504746 | | CUSDT[2], DOGE[9.04746696], SHIB[34], TRX[1], USD[0.01] | Yes | |
| 08504747 | | BTC[.01188929], ETH[0.16998339], ETHW[0.16998339], USD[7.72] | | |
| 08504751 | | BTC[0], CUSDT[41.28799551], PAXG[0.00064196], USD[0.00], USDT[1.75086418] | Yes | |
| 08504754 | | USD[0.70] | | |
| 08504757 | | USD[0.00] | | |
| 08504764 | | KSHIB[300.42832065], SHIB[176411.28420687], TRX[1], USD[0.00] | Yes | |
| 08504769 | | USD[0.00] | | |
| 08504771 | | NFT (313339358411709124/Australia Ticket Stub #2083)[1] | | |
| 08504777 | | BTC[.00053266] | | |
| 08504784 | | BRZ[8], ETHW[943.82628649], SHIB[138175106.86065604], TRX[17], UNI[1], USD[2524.42], USDT[1] | | |
| 08504792 | | USD[0.00] | | |
| 08504809 | | MATIC[15.93769595], SHIB[1], SOL[.38027754], USD[16.88] | Yes | |
| 08504810 | | SOL[.83], USD[0.87] | | |
| 08504819 | | NFT (555983628372801850/The Hill by FTX #791)[1] | Yes | |
| 08504823 | | USD[17.70] | | |
| 08504837 | | BCH[0], BTC[0], CUSDT[15], DOGE[0], KSHIB[822.79524356], LINK[0], PAXG[0], SHIB[0.00000463], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 08504840 | | USD[0.00] | Yes | |
| 08504846 | | EUR[1012.19], USD[0.00] | | |
| 08504855 | | USD[0.33] | | |
| 08504861 | | ETH[.00093056], ETHW[.00093056], USD[18.70] | | |
| 08504874 | | BTC[.03578659] | Yes | |
| 08504877 | | SOL[1.07080498] | Yes | |
| 08504878 | | BTC[.00875238], CUSDT[16], DOGE[2], ETH[.03482187], ETHW[.0343875], USD[0.00] | Yes | |
| 08504879 | | BRZ[1], DOGE[1], NFT (391267708830761391/Coachella x FTX Weekend 1 #13343)[1], SOL[7.98672387], USD[0.00] | | |
| 08504890 | | SOL[.03996], USD[68.16] | | |
| 08504896 | | USD[0.01] | | |
| 08504902 | | USD[1.00] | | |
| 08504904 | | AVAX[37.02837516], BRZ[3], BTC[.19229867], DOGE[1995.51333411], ETH[4.74552109], ETHW[4.23495885], GRT[2033.92608335], LINK[59.88806327], SHIB[7932776.9105295], SOL[16.47444809], TRX[3636.06354214], UNI[20.34242042], USD[8.11] | Yes | |
| 08504908 | | DOGE[615.0385663], USD[0.00], USDT[.02135574] | | |
| 08504915 | | USD[0.25] | | |
| 08504918 | Contingent, Unliquidated | USD[194.01] | Yes | |
| 08504923 | | DOGE[11.02564618], ETH[0], SHIB[0], SOL[0], USD[0.02] | Yes | |
| 08504928 | | BCH[.07149653], BRZ[26.28075677], DAI[5.26202146], DOGE[43.26278897], ETH[.02791283], ETHW[.02757083], SHIB[524555.17059342], SUSHI[1.38937882], TRX[458.71904691], UNI[2.29184153], USD[0.00], USDT[20.99504671] | Yes | |
| 08504940 | | BTC[.00021369] | | |
| 08504943 | | BCH[.0119652], USD[0.00] | Yes | |
| 08504945 | | USD[0.00] | | |
| 08504948 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 08504953 | | BTC[0], CUSDT[1] | Yes | |
| 08504964 | | AVAX[0], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08504977 | | BTC[.00004939], LINK[.00567828] | Yes | |
| 08504983 | | TRX[.000001], USD[0.00] | | |
| 08504996 | | USD[535.40] | Yes | |
| 08504999 | | ETH[.012987], ETHW[.012987], USD[0.70] | | |
| 08505000 | | USDT[0] | | |
| 08505002 | | CUSDT[2304.51955861], DOGE[2], TRX[1936.34488067], USD[0.08], USDT[101.06283208] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08505009 | | ETH[.471], ETHW[.471], SOL[7.992], USD[15.15] | | |
| 08505018 | | USD[0.00], USDT[0] | | |
| 08505020 | | CUSDT[2], ETH[.06746153], ETHW[.06662514], MATIC[51.77171889], SOL[1.47413888], TRX[1], USD[0.00] | Yes | |
| 08505037 | | BTC[.0000999], USD[0.68] | | |
| 08505059 | | CUSDT[12], DOGE[5], ETHW[.08596098], MATIC[.00287928], SHIB[10], SOL[.00000001], TRX[4], USD[0.02] | Yes | |
| 08505062 | | ALGO[79.48953496], BTC[0.00489760], DOGE[1], NFT (52494792508948258/FTX - Off The Grid Miami #2892)[1], SHIB[2], SOL[.27812339], TRX[1], USD[0.00] | Yes | |
| 08505079 | | USD[0.00] | | |
| 08505097 | | BTC[0] | | |
| 08505118 | | SOL[.00570945], USD[0.00] | | |
| 08505121 | | USD[0.00] | | |
| 08505123 | | USD[10.00] | | |
| 08505131 | | ALGO[1002.64338444], BTC[.01572487], DOGE[2], ETH[.3406792], LINK[75.14450009], MATIC[453.72739667], NEAR[133.56039199], NFT (57431042440064244/Australia Ticket Stub #1778)[1], SHIB[12], SOL[5.00041096], TRX[1], USDI-50.00] | Yes | |
| 08505144 | Contingent, Disputed | BTC[.00019289], USD[0.61] | Yes | |
| 08505149 | | BTC[.60687961], ETH[3.05081698], ETHW[3.05081697], SOL[11.64834], TRX[112.887], USD[0.07] | | |
| 08505151 | | DOGE[1], MATIC[41.49392538], USD[0.00] | | |
| 08505173 | | SHIB[1], USD[28.26] | Yes | |
| 08505174 | | AVAX[.00000029], MATIC[1.13023037], MKR[0], SOL[.0095316], USD[5.19] | Yes | |
| 08505175 | | BAT[3.07663624], BRZ[4], CUSDT[8], DOGE[6], SHIB[13], TRX[10], USD[716.40], USDT[6.27332936] | Yes | |
| 08505188 | | USD[535.39] | Yes | |
| 08505193 | | USD[6.94] | | |
| 08505196 | | USD[475.00] | | |
| 08505202 | | DOGE[11195.66575155] | Yes | |
| 08505205 | | DOGE[4276.82770796], ETH[5.15987721], ETHW[13.08741195], SOL[47.48418304] | Yes | |
| 08505230 | | CUSDT[1], ETH[.00519996], ETHW[.00519996], USD[30.01] | | |
| 08505231 | | NFT (368244805820133879/Vintage Sahara #40)[1] | | |
| 08505244 | | ETH[0.00144405], ETHW[0.00144405], UNI[0], USD[0.00] | | |
| 08505255 | | BTC[0], USD[0.00], USDT[0.00000027] | | |
| 08505270 | | USD[1.46] | | |
| 08505282 | | USD[200.00] | | |
| 08505286 | | USD[0.00] | | |
| 08505296 | | USD[0.00] | | |
| 08505310 | | BRZ[29.62994607], CUSDT[1], SOL[.03062442], USD[0.00] | Yes | |
| 08505330 | | CUSDT[1], SOL[.03832736], USD[0.00] | Yes | |
| 08505336 | | TRX[0.00000015] | | |
| 08505337 | | DOGE[1], USD[0.00] | Yes | |
| 08505340 | | BRZ[1], CUSDT[2], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08505344 | | USD[1.68] | | |
| 08505347 | | ETH[.00000001], ETHW[0], MATIC[.0001], USD[0.00] | | |
| 08505356 | | USDT[0.00000001] | | |
| 08505366 | | BTC[.00083618], DOGE[43.04817838], ETH[.0118602], ETHW[.01172972], USD[4.66] | Yes | |
| 08505377 | | BTC[.025974], LINK[49.95], MATIC[199.8], SOL[9.54045], USD[6.11] | | |
| 08505380 | | USD[0.93] | | |
| 08505381 | | USDT[0.00000042] | | |
| 08505420 | | NFT (346985613653258494/Saudi Arabia Ticket Stub #1337)[1] | | |
| 08505425 | | USD[0.00] | Yes | |
| 08505426 | | USD[0.00], USDT[0.00000071] | | |
| 08505429 | | SOL[1.06005813] | Yes | |
| 08505433 | | USD[1.28] | | |
| 08505461 | | SHIB[2], USD[0.00] | Yes | |
| 08505462 | | BRZ[3], BTC[.00485444], CUSDT[4], DOGE[1], ETH[.28990067], ETHW[.28970987], LINK[2.80698024], SHIB[1], SOL[.61251748], USD[0.00] | Yes | |
| 08505472 | | BTC[.01130415], DOGE[2565.13203709], ETH[.16871158], ETHW[.16871158], USD[0.00] | | |
| 08505512 | | BRZ[65.934], MATIC[14.985], MKR[.01998], USD[5.46] | | |
| 08505524 | | AAVE[.26374575], ALGO[8.97183431], AVAX[1.27201172], BAT[1], BRZ[8.0291176], BTC[.00010367], DOGE[28.73455703], ETH[.01047975], ETHW[1.46067127], GRT[74.03618621], LINK[14.11904876], MATIC[1.65336699], NEAR[90.59104855], PAXG[.11397139], SHIB[193], SOL[2.89796492], TRX[33.46122078], USD[292.17], USDT[0.12654595], YFI[.01299589] | Yes | |
| 08505534 | | ETH[.00018101], ETHW[0.00018100], USD[11.78] | Yes | |
| 08505546 | | TRX[15.936924] | | |
| 08505564 | | BTC[0.12039763], ETH[1.79791351], ETHW[1.79791351], USD[1.75], USDT[0.00000001] | | |
| 08505566 | | AVAX[0], BCH[0], LINK[0.00009824], MATIC[0], SHIB[7], SOL[0], USD[0.00] | Yes | |
| 08505605 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08505641 | | USD[100.00] | | |
| 08505643 | | AAVE[0], BCH[0], BRZ[0], BTC[0.00000033], CUSDT[0], DOGE[0], ETH[0.00000003], ETHW[0.00000003], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[4], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08505664 | | TRX[.100001], USD[0.00] | | |
| 08505670 | Contingent, Disputed | USD[0.59] | | |
| 08505682 | | BTC[0], ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 08505684 | | AVAX[0], BAT[0], DOGE[0], USD[0.00] | | |
| 08505697 | | DOGE[1], ETH[.00018855], ETHW[.00018855], PAXG[.08370581], SHIB[2], USD[24.99] | Yes | |
| 08505710 | | SOL[.015], USD[1.35] | | |
| 08505719 | | LTC[.0016], USD[0.01], USDT[6.05939216] | | |
| 08505724 | | USD[0.68] | | |
| 08505743 | | MATIC[0], USD[0.00] | | |
| 08505749 | | BTC[0], DOGE[.689], ETH[.007], USD[1.47], USDT[.0420814] | | |
| 08505751 | | SUSHI[.001], USD[22.91] | | |
| 08505753 | | CUSDT[1], USD[0.01] | | |
| 08505758 | | USD[0.02] | | |
| 08505759 | | NFT [401748314735909707/mk#3][1], NFT [417585523323282609/#6209][1], SOL[.034] | | |
| 08505764 | | USD[0.00], USDT[37.29675787] | | |
| 08505776 | | NFT [325045379960994958/Microphone #187][1], NFT [393461981287253893/Romeo #1102][1], NFT [446492404860723647/FTX - Off The Grid Miami #3130][1], NFT [455552048874593508/Bahrain Ticket Stub #1725][1], SOL[.01249072] | | |
| 08505799 | | SOL[.00885596] | | |
| 08505821 | | ETH[0], USD[0.00] | Yes | |
| 08505823 | | USD[0.10], USDT[0.00000001] | | |
| 08505825 | | BTC[0], ETH[0.00000002], SOL[0], USD[9.90] | | |
| 08505829 | | SOL[0], TRX[.003825], USD[0.00] | | |
| 08505842 | | SOL[.00019], USD[0.05] | | |
| 08505855 | | ETH[.08126255], ETHW[.08126255], USD[0.00] | | |
| 08505900 | | CUSDT[1], TRX[1], USDT[0.00002992] | | |
| 08505907 | | CUSDT[1], ETH[.00365155], ETHW[.00361051], USD[0.00] | Yes | |
| 08505920 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 08505921 | | USD[0.13] | | |
| 08505931 | | USDT[.9] | | |
| 08505938 | | CUSDT[1], DOGE[64.11991916] | | |
| 08505960 | | BCH[0], BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 08505999 | Contingent, Unliquidated | DOGE[.00141003], USD[0.00] | | |
| 08506003 | | SOL[.005795], USD[0.56] | | |
| 08506011 | | CUSDT[3], SHIB[1], USD[107.77] | Yes | |
| 08506014 | | CUSDT[1], DOGE[1], EUR[0.00], SHIB[2] | Yes | |
| 08506020 | | BAT[1.00317399], CUSDT[2], SOL[2.17718875], USD[0.00] | Yes | |
| 08506023 | | USD[1500.00] | | |
| 08506032 | | CUSDT[2.30927312], KSHIB[2302.4903129], SHIB[8885610.05761652], SOL[.64015078], TRX[1], USD[0.00] | Yes | |
| 08506048 | Contingent, Unliquidated | BAT[1], BRZ[1], BTC[0.01116408], DOGE[1], ETH[.11707417], ETHW[.11593995], SHIB[1], TRX[1], USD[480.00] | Yes | |
| 08506054 | | ETH[0] | | |
| 08506070 | | USD[0.00] | | |
| 08506071 | | USD[0.00] | | |
| 08506076 | Contingent, Disputed | BTC[.0000861], ETH[.000871], ETHW[.043642], MATIC[.903], USD[133.46] | | |
| 08506079 | | BTC[.00671888], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08506107 | | USD[10.00] | | |
| 08506114 | | USD[10.00] | | |
| 08506144 | | BTC[0], DOGE[0], ETH[0], GBP[0.00], MATIC[0], NFT [489293016470733229/Magic Eden Pass][1], SHIB[14], SOL[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 08506151 | | DOGE[1], ETH[.14157409], ETHW[.14062914], USD[0.01] | Yes | |
| 08506153 | | SHIB[868546.39814814], USD[0.00], USDT[0] | | |
| 08506164 | | SHIB[3], TRX[1], USD[1.28] | | |
| 08506186 | | BTC[.00686382], CUSDT[2], DOGE[6.77183306], SHIB[2884944.56018868], SOL[1.08840699], TRX[2], USD[97.37] | Yes | |
| 08506189 | | BTC[.00319838], LINK[1.19892], MATIC[10], USD[3.29] | | |
| 08506190 | Contingent, Disputed | USD[0.20] | | |
| 08506192 | | NFT [311380687887475504/Kiddo #3682][1], NFT [325795999259321176/Kiddo #7605][1], NFT [332792142163361117/Solana Islands #1159][1], NFT [362423707215030898/Kiddo #6542][1], NFT [451937042751678398/Solana Islands #458][1], NFT [532159002736457503/Cool Bean #1293][1], SOL[.07555951] | | |
| 08506196 | | BTC[0.00044826], ETH[.00715289], ETHW[.00715289], EUR[0.00], USD[0.00] | | |
| 08506223 | | USD[21.41] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08506233 | | SOL[4.77858188], USD[3000.00] | | |
| 08506235 | | USD[20.00] | | |
| 08506244 | | USD[0.00], USDT[0] | | |
| 08506253 | | USD[685.00] | | |
| 08506270 | | NFT (427143784656158825/FTX - Off The Grid Miami #5149)[1] | | |
| 08506271 | | USD[0.00] | | |
| 08506272 | | BTC[.00000006], DOGE[1], USD[0.87], USDT[0] | Yes | |
| 08506278 | | DOGE[1], SOL[9.28295071], USD[0.00], USDT[1.07067783] | Yes | |
| 08506293 | | DOGE[.00339013], ETH[0], SHIB[.00107699], SOL[0], SUSHI[.00819464], UNI[.00977546], USD[114.05] | | |
| 08506296 | | USD[3.67] | | |
| 08506305 | | BTC[.01840267], LINK[1.93537392], MATIC[249.26349061], SHIB[2], USD[0.00] | Yes | |
| 08506317 | | CUSDT[1], SOL[0], TRX[1], USD[0.00] | | |
| 08506323 | | CUSDT[1], ETH[.054051], ETHW[.05338068], USD[0.00] | Yes | |
| 08506347 | | USD[0.00] | | |
| 08506354 | | SHIB[85100], USD[0.00] | | |
| 08506373 | Contingent, Disputed | AAVE[0], BAT[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], PAXG[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08506374 | | SOL[0] | | |
| 08506378 | | USD[173.87] | | |
| 08506390 | | USD[202.31] | Yes | |
| 08506394 | | SOL[.00000001], USD[0.00] | | |
| 08506404 | | ETH[.02664407], ETHW[.02664407] | | |
| 08506415 | | SOL[2.89], USD[0.95] | | |
| 08506420 | | NEAR[4.995], USD[51.48] | | |
| 08506425 | | EUR[6527.12], NEAR[200], USD[8141.68] | | |
| 08506436 | | USD[0.00] | | |
| 08506445 | | USD[0.00], USDT[0] | | |
| 08506450 | | USD[0.00], USDT[0] | | |
| 08506458 | | NFT (532917181393841465/Coachella x FTX Weekend 1 #28150)[1] | | |
| 08506464 | | DOGE[1], TRX[1281.26035018], USD[0.00] | | |
| 08506466 | | USD[110.40] | | |
| 08506476 | | ALGO[0], USD[0.00], USDT[0] | | |
| 08506486 | | SOL[.00972], USD[0.00] | | |
| 08506496 | | SOL[25.60437], USD[1001.89] | | |
| 08506499 | | BRZ[1], CUSDT[7], TRX[1], USD[0.00] | Yes | |
| 08506501 | | NFT (431156486750613174/Exchange)[1] | | |
| 08506504 | | ETH[1.745253], ETHW[1.745253], SOL[55.50444], USD[20.65] | | |
| 08506505 | | BTC[.0106637], DOGE[112.67919421], ETH[.03870287], ETHW[.03870287], SOL[.17048076], USD[0.00] | | |
| 08506510 | | ETH[0] | | |
| 08506516 | | ETH[0], ETHW[0], NFT (447484658750037911/Microphone #2281)[1], TRX[0.00022200], USD[0.00], USDT[0] | | |
| 08506522 | | ETH[.05], ETHW[.05] | | |
| 08506533 | Contingent, Disputed | USD[0.01] | | |
| 08506549 | | ETH[.00080101], ETHW[0.00080101] | | |
| 08506552 | | SOL[.00220341], USD[0.00] | | |
| 08506567 | | ETH[.53524618], ETHW[.53524618], USD[0.00] | | |
| 08506572 | | USD[0.00] | Yes | |
| 08506593 | | BRZ[1], CUSDT[1], ETH[0], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 08506594 | | NFT (553404536865307254/Solar Grenade)[1], USD[4.45] | | |
| 08506601 | | NFT (430233433256737707/APEFUEL by Almond Breeze #520)[1], SOL[.32251342], USD[0.00] | | |
| 08506603 | | ETH[.19477771], ETHW[.19477771], SOL[1.998], UNI[3.996], USDT[2.33221538] | | |
| 08506604 | | AVAX[355.21130054], BAT[5.15153317], BRZ[1], DOGE[11.01773912], ETH[8.71631028], ETHW[8.71369932], LINK[2.05929465], LTC[156.45986341], SHIB[4], SOL[350.19573177], SUSHI[3.09566187], TRX[8.000262], UNI[1.03089758], USD[0.00], USDT[0.06760854] | Yes | |
| 08506613 | | SOL[3.38661], USD[2.77] | | |
| 08506615 | | SHIB[600000] | | |
| 08506646 | | SOL[.0475] | | |
| 08506656 | | BTC[.0038565] | | |
| 08506661 | | MATIC[29.97], USD[136.13] | | |
| 08506686 | | USD[1000.00] | | |
| 08506698 | | SOL[.00000256] | | |
| 08506699 | | TRX[.000048], USDT[0.03665108] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08506703 | | USD[1.94] | | |
| 08506707 | | ETH[.01342143], ETHW[0.01342143] | | |
| 08506719 | | BTC[.00001215], SOL[0.00000100] | | |
| 08506740 | | SOL[.00996], USD[0.00], USDT[0] | | |
| 08506742 | | USD[0.03] | | |
| 08506754 | | CUSDT[1], LINK[.91277707], USD[0.31] | Yes | |
| 08506760 | | BAT[231.94899211], BRZ[8.18650201], CUSDT[1], NFT (507662908876947209/Entrance Voucher #1510)[1], SHIB[1], SOL[1.06371657], USD[0.00] | Yes | |
| 08506764 | | ETH[0], MATIC[0], NFT (423081173581991994/DOGO-IN-500 #1417)[1], SOL[0.09000000], TRX[0] | | |
| 08506769 | | AVAX[0], BCH[0.00000015], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[24.43764086], KSHIB[73.37739387], LTC[0], MATIC[0], MKR[0], NFT (412032891618148158/Chocolate Lab Common #4)[1], NFT (478151646345112532/Chocolate Lab Common #186)[1], NFT (491054438851752679/ApexDucks #964)[1], SHIB[3.72950485], SOL[0.00100002], SUSHI[0], TRX[24.26611902], UNI[0], USD[0.00], USDT[0.00000955] | Yes | |
| 08506777 | | BTC[.0001998], USD[0.82] | | |
| 08506786 | | SHIB[5806586.73841555] | | |
| 08506787 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08506791 | | ETH[0.09496659], SOL[.005], USD[0.00] | | |
| 08506793 | | BTC[.00000003], ETH[0.00000102], ETHW[0.00000102], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08506800 | | USD[0.00] | | |
| 08506804 | | USD[0.00] | | |
| 08506809 | | ETH[.000945], ETHW[.000945], SOL[.008], USD[0.43] | | |
| 08506812 | | BTC[5.01] | | |
| 08506815 | | ETHW[15.25636021], USD[0.00], USDT[0.00306883] | | |
| 08506820 | | NFT (412423167422352962/DOGO-IN-500 #1388)[1] | | |
| 08506828 | | ETH[.0067682], ETHW[.0067682], USD[1.35], USDT[454.50322825] | | |
| 08506853 | | USD[20.00] | | |
| 08506856 | | BF_POINT[300], DOGE[1], ETH[.27323946], ETHW[.10367773], MATIC[193.93801245], SHIB[10], USD[0.00] | Yes | |
| 08506860 | | BCH[0], BTC[0], CUSDT[0], GRT[0], PAXG[0], SOL[0], USD[0.04] | Yes | |
| 08506862 | | ETH[.00024711], ETHW[.00024711], SHIB[2.63029587], TRX[.00000344], USD[0.00], USDT[0] | Yes | |
| 08506866 | | BTC[.00248373], DOGE[1], ETH[.03846977], ETHW[.03799097], SHIB[2], SOL[2.1427858], USD[73.88] | Yes | |
| 08506868 | | BTC[0], SOL[0] | | |
| 08506873 | | NFT (406603921552490619/FTX - Off The Grid Miami #529)[1] | Yes | |
| 08506875 | | TRX[1], USD[0.00] | Yes | |
| 08506879 | | BRZ[1], BTC[0.00000048], CUSDT[1], DOGE[1], SHIB[22], TRX[3], USD[0.01] | Yes | |
| 08506882 | | NFT (304456353842363683/DOGO-IN-500 #1441)[1] | | |
| 08506884 | | NFT (399559664735026759/DOGO-IN-500 #1495)[1] | | |
| 08506890 | | NFT (340522080435349159/DOGO-IN-500 #1405)[1] | | |
| 08506902 | | BTC[0.04883038], ETH[0], ETHW[0.49452975], LINK[0], NFT (307609088947714933/The Hill by FTX #3855)[1], SOL[0], USD[0.75], USDT[.24845665] | | |
| 08506907 | | SOL[.28995301], USD[0.00] | | |
| 08506909 | | USD[3.09] | | |
| 08506910 | | USD[1.13] | | |
| 08506914 | | NFT (342165841907861692/DOGO-IN-500 #1486)[1], NFT (419731733802288675/FTX EU - we are here! #22343)[1] | | |
| 08506920 | | USD[500.00] | | |
| 08506927 | | BTC[.00267819], SHIB[27150000], USD[300.00] | | |
| 08506932 | | NFT (516646127130330811/DOGO-IN-500 #1550)[1] | | |
| 08506940 | | USD[1.00] | | |
| 08506949 | | USD[0.01] | Yes | |
| 08506954 | | BTC[.00046553], USD[0.00] | | |
| 08506955 | | CUSDT[1], USD[0.00] | | |
| 08506970 | | USD[0.00] | | |
| 08506972 | | BCH[0.00431], BTC[.00051968], ETH[1.418863], ETHW[1.0291], LTC[.0046], NEAR[.0608], SOL[.00446498], SUSHI[.496], USD[3817.20] | | |
| 08506973 | | LINK[.091], USD[0.00] | | |
| 08506982 | | BTC[.00023773], DOGE[17.37462396], ETH[.0016366], ETHW[.00162292], USD[0.03] | Yes | |
| 08506989 | | USD[0.45] | Yes | |
| 08506995 | | BTC[.00143153], CUSDT[7], DOGE[2.00078158], ETH[.00004619], ETHW[.00004619], KSHIB[.00004097], PAXG[.00000683], SHIB[6185.62712571], TRX[2.03487981], USD[0.84] | | |
| 08507001 | | ETH[1.54247315], ETHW[1.54308731], USD[0.00], USDT[0.00002793] | | |
| 08507005 | | NFT (406431580213894743/DOGO-IN-500 #1652)[1] | | |
| 08507006 | | BTC[.003], ETH[.1], ETHW[.1], LTC[4], SOL[5.33415025], USD[0.63], YFI[.009992] | | |
| 08507026 | | USD[0.02] | | |
| 08507028 | | USD[0.00] | | |
| 08507033 | | ALGO[696.54048125], AVAX[19.08722878], BAT[222.96850872], BCH[0], BTC[0], CUSDT[1.64982775], GRT[403.18711126], LTC[0.00003093], MATIC[.00091219], NEAR[0], PAXG[0], SHIB[.00003028], TRX[2.36948476], USD[0.89], USDT[0.42220388] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08507037 | | DOGE[1], NFT (306312548179777564/Entrance Voucher #1275][1], USD[5.28], USDT[0] | Yes | |
| 08507041 | | MATIC[60], SOL[2.532], USD[14.80], USDT[0] | | |
| 08507042 | | ETH[.034965], ETHW[.034965], TRX[128.871], USD[1.30] | | |
| 08507047 | | BTC[.0002] | | |
| 08507054 | | DOGE[0], ETH[.28779903], ETHW[.28779903], MATIC[0], SOL[7.53246], USD[0.00] | | |
| 08507058 | | SOL[.14621309], USD[0.00] | | |
| 08507062 | | ETHW[0], USD[0.00] | Yes | |
| 08507074 | | USD[50.54] | | |
| 08507076 | | AVAX[3.44633528], BAT[279.02759357], MATIC[162.4459291], SHIB[3], USD[0.00] | Yes | |
| 08507080 | | ETH[0.00980000], ETHW[0.00980000], MATIC[0], NFT (341219597218000621/ETH powered)[1], NFT (419974107364699176/ETH powered #2)[1], NFT (481214051170293947/The Dark Horse)[1], SHIB[0], SOL[0], USD[0.75], USDT[0] | | |
| 08507082 | | CUSDT[1], DOGE[1], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 08507087 | | CUSDT[3], DOGE[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08507096 | | BTC[.00063319], CUSDT[1], DOGE[55.89488504], ETH[.00276581], ETHW[.00272902], USD[0.05] | Yes | |
| 08507102 | | ETH[.9384056], ETHW[.93801138] | Yes | |
| 08507103 | | NFT (544000433622126905/DOGO-GB-500 #1741)[1] | | |
| 08507108 | | CUSDT[1], SHIB[797318.0694993], USD[0.00] | Yes | |
| 08507111 | | BRZ[4], BTC[.00002898], DOGE[9], GRT[1], NEAR[49.6486187], SHIB[27], TRX[1], USD[0.00] | | |
| 08507126 | | SOL[.2912301], USD[0.00] | | |
| 08507130 | | AAVE[0], AVAX[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08507142 | | SOL[.00883577], USD[0.01] | | |
| 08507144 | | BRZ[1], DOGE[3], ETHW[1.06109537], NFT (574033449498886502/FTX - Off The Grid Miami #1327)[1], SHIB[2], TRX[1], USD[1238.44] | Yes | |
| 08507156 | | SOL[.4995], USD[415.97] | | |
| 08507158 | | DOGE[104.14924918], USD[1.45] | | |
| 08507168 | | NFT (508641342938635227/DOGO-IN-500 #1492)[1] | | |
| 08507178 | | AVAX[0], BAT[2], BRZ[1], BTC[0], DAI[0], DOGE[5], ETH[0], PAXG[0], SHIB[3], SOL[0], TRX[7], USD[4.37], USDT[0.00572684] | Yes | |
| 08507179 | | DOGE[29.18709447], LTC[.03351526], USD[0.00] | | |
| 08507180 | | ALGO[86.69553864], BTC[.02743631], DOGE[89.22777233], ETH[.47759889], ETHW[.38780351], MATIC[121.32069429], SHIB[1221725.34863426], SOL[3.77430443], USD[0.06] | Yes | |
| 08507182 | | ETH[.000731], ETHW[.128799], USD[206.69] | | |
| 08507193 | | SOL[.00126], USD[0.00], USDT[0.00000097] | | |
| 08507201 | | ETH[0], ETHW[0], USD[8.59], USDT[0.00003128] | | |
| 08507206 | | USD[110.00] | | |
| 08507226 | | BTC[0.00453905], SOL[1.02496978], USD[2.07] | | |
| 08507227 | | ETH[.00062852], ETHW[.00316485], NFT (406854002021438145/Entrance Voucher #72)[1], USD[4992.22] | | |
| 08507230 | | ALGO[339.69318033], ETH[.18065809], MATIC[54.21716538], SHIB[2], TRX[1], USD[0.39] | Yes | |
| 08507253 | | BRZ[1], CUSDT[4], DOGE[3], ETHW[.24919807.78666472], TRX[1], USD[839.37] | | |
| 08507258 | | USD[0.01], USDT[0] | | |
| 08507261 | | NFT (296297595243387046/DOTB #6604)[1], NFT (329271216076441644/Pixel Cat)[1], NFT (341067839030778374/DOTB #2168)[1], NFT (356602720479105916/DOTB #5375)[1], NFT (447104321462055537/Pixel Cat #6)[1], NFT (458048782538357116/Space Burns #8986)[1], NFT (518074309038483118/Coogi #1077)[1], NFT (526651822590909459/DOTB #1847)[1], NFT (566241168331495581/Pixel Cat #5)[1], NFT (570489284469255324/DOTB #3616)[1], SOL[.00670627] | | |
| 08507266 | | BAT[1], BTC[.02157832], DOGE[1], ETH[.26303374], ETHW[.26303374], TRX[1], USD[0.01], USDT[1] | | |
| 08507267 | | SHIB[18917769.98065161], TRX[281.89968839], USD[0.00] | | |
| 08507269 | | BAT[1], BRZ[2], CUSDT[1], DOGE[3], SHIB[2], TRX[1], USD[542.83] | Yes | |
| 08507296 | | USD[20.00] | | |
| 08507297 | | BAT[1], BF_POINT[100], BRZ[1], CUSDT[5], DOGE[4], ETHW[1.02882196], SOL[3.31293704], TRX[4], USD[0.00] | Yes | |
| 08507304 | | BTC[.0114], ETH[.000085], ETHW[.000085], NFT (310232730789187408/Curious Dog)[1], NFT (402905906840202630/Shady Lamp 2)[1], NFT (423166295997559692/Somewhere in Paris 2)[1], NFT (431029211415785573/Somewhere in Paris 2 #2)[1], NFT (438655152275107165/Sunset in the French Farmland)[1], NFT (445374814789111742/Eiffel Tower Through the Trees )[1], NFT (463397628702787960/French Ice Cream To-Go)[1], NFT (527587870967774601/Eiffel Tower Before a Storm)[1], NFT (528577281842410737/Shady Lamp 1)[1], NFT (529545244169473348/Bookworm)[1], NFT (529674907857163799/Somewhere in Paris 1)[1, USD[4.16], USDT[.00073437] | | |
| 08507306 | | AAVE[0.45110365], BTC[.0258], ETH[.356], ETHW[.356], MATIC[69.79880806], MKR[.281], SOL[.00000001], UNI[8.492743], USD[1.14] | | |
| 08507320 | | USD[0.00] | Yes | |
| 08507335 | | BRZ[2], DOGE[32479.61711687], ETH[17889087.65652951], TRX[2], USD[0.00] | | |
| 08507341 | | USD[50.00] | | |
| 08507343 | | SHIB[2791792.71662849], USD[1000.00] | | |
| 08507345 | | USD[80.00] | | |
| 08507347 | | DOGE[1], SHIB[17], TRX[5], USD[0.00] | Yes | |
| 08507348 | | USD[100.00] | | |
| 08507370 | | ETH[1.05454017], ETHW[1.05409719], USD[0.01] | Yes | |
| 08507379 | | BTC[.0099], ETH[.00128423], ETHW[.00128423], USD[3.71] | | |
| 08507386 | | LINK[0], SOL[0], USD[0.00] | | |
| 08507387 | | USD[592.00] | | |
| 08507391 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08507398 | | USD[50.00] | | |
| 08507401 | | ETH[0], USD[0.00] | | |
| 08507413 | | BTC[.0004995], ETH[.006], ETHW[.006], SOL[.14], USD[30.67] | | |
| 08507414 | | SOL[3.731995] | | |
| 08507415 | | CUSDT[1], DOGE[1], ETH[.05547196], ETHW[.05478404], SOL[.62560934], USD[0.00] | Yes | |
| 08507420 | Contingent, Disputed | BTC[0], ETH[.00090105], ETHW[.00090105], USD[0.00] | | |
| 08507456 | | SOL[.1], USD[20.10] | | |
| 08507464 | | ETHW[.017982], USD[2.87] | | |
| 08507470 | | BRZ[3], CUSDT[ 21302644], DOGE[6], NFT (316290548870068504/Imola Ticket Stub #2484)[1], SHIB[14], TRX[9.00002], USD[200.51], USDT[0] | Yes | |
| 08507487 | | SOL[.02], USD[1.38] | | |
| 08507488 | | USD[0.00] | | |
| 08507506 | | BTC[0], USD[0.00] | | |
| 08507515 | | USD[0.00] | | |
| 08507516 | | NFT (408105294037543218/Romeo #374)[1] | | |
| 08507534 | | TRX[63.58352688], USD[0.00], USDT[4.97501997] | | |
| 08507536 | | AAVE[.06494396], BTC[0.00050773], EUR[2.12], GRT[.00598432], LINK[1.96722308], PAXG[.00109968], SHIB[6], UNI[.02394016], USD[0.01], USDT[26.89423608] | Yes | |
| 08507539 | | MATIC[30], USD[0.95], USDT[0] | | |
| 08507545 | | DOGE[19.31652568], KSHIB[205.31385096], SHIB[102585.1456709], USD[0.00] | | |
| 08507550 | | BRZ[1], CUSDT[2], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08507552 | | USD[0.01] | Yes | |
| 08507566 | | ETHW[3.728], USD[2004.85] | | |
| 08507575 | | USD[0.00] | | |
| 08507594 | | BTC[.00531907] | Yes | |
| 08507595 | | USD[1.57] | | |
| 08507596 | | BTC[0], TRX[.014449], USD[22.03], USDT[37.0441258] | | |
| 08507597 | | USD[100.00] | | |
| 08507606 | | BTC[.0001], NFT (442529094151347046/meta interiors)[1], USD[0.50] | | |
| 08507608 | | AVAX[4.01823179], BTC[.019982], SOL[2.24583578], USD[1002.20] | | |
| 08507611 | | USD[10.00] | | |
| 08507627 | | USD[1000.00] | | |
| 08507628 | | USD[100.00] | | |
| 08507640 | | USD[0.00] | | |
| 08507642 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08507644 | | SOL[.04562442], USD[0.00] | | |
| 08507657 | | SOL[0], USD[0.00] | | |
| 08507669 | | DOGE[1], GRT[1], USD[0.00] | Yes | |
| 08507672 | | BTC[.00053146], CUSDT[2], ETH[.0068817], ETHW[.00679962], USD[53.52] | Yes | |
| 08507691 | | SHIB[36028137.29583777], SOL[297.69], USD[0.00] | | |
| 08507692 | | USD[0.01] | | |
| 08507708 | | BTC[0], USD[0.00] | | |
| 08507710 | | BRZ[1], DOGE[2], SHIB[4], TRX[168.59239422], USD[0.13] | | |
| 08507714 | | SOL[.98901], USD[49.05] | | |
| 08507715 | | ALGO[37.36976379], AVAX[.75330132], BAT[14.78006627], BTC[.00959814], CUSDT[15], DOGE[160.70059273], ETHW[.06557343], GRT[75.88483764], LINK[.83997916], MATIC[8.87926595], SHIB[1315451.12736338], SOL[2.30150928], TRX[31, UNI[2.30897008], USD[91.67] | Yes | |
| 08507716 | | BTC[0], ETHW[3.05731416], USD[0.00] | | |
| 08507720 | | BTC[.00232588], CUSDT[3], ETH[.00988865], ETHW[.00988865], MATIC[9.99528332], USD[0.00] | | |
| 08507730 | | USD[0.66] | | |
| 08507748 | | BTC[.00000001], CUSDT[5], ETH[.00000012], ETHW[.00000012], LINK[.00000468], SHIB[4], SOL[.000005], TRX[1], USD[0.00] | Yes | |
| 08507753 | | BTC[.00050662] | | |
| 08507761 | | BRZ[1], CUSDT[10], DOGE[3], MATIC[.00004561], NFT (300738563941147068/GOONEY #1911)[1], NFT (309077330572804449/GOONEY #2699)[1], NFT (366168471799140586/Boneworld #220)[1], NFT (403572998682508874/GalaxyKoalas # 421)[1], NFT (429779900695835736/#7777 Inverse Bear)[1], NFT (434288395898728747/Battle against the Straw Hats)[1], NFT (507919018029455487/#2581 Inverse Bear)[1], SHIB[14593.21415541], SOL[.0356631], USD[0.05] | Yes | |
| 08507770 | | USD[0.92] | | |
| 08507780 | | SOL[.00000001], USD[0.00] | | |
| 08507786 | | AAVE[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08507788 | | SOL[.27419616], USD[0.00] | | |
| 08507791 | | BRZ[1], BTC[.1297424], CUSDT[2], DOGE[2], TRX[3], USD[0.02] | Yes | |
| 08507797 | | USD[0.00] | | |
| 08507799 | | ETHW[.00924263], SHIB[675678.75279352], USD[51.45] | | |
| 08507804 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08507816 | | CUSDT[3], DOGE[62.18277754], ETH[.02797235], ETHW[.02762844], GRT[9.73334409], LINK[1.110606], MATIC[2.1656408], SHIB[319961.09308175], SOL[1.07563304], TRX[15.28305541], USD[0.02] | Yes | |
| 08507835 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08507849 | | SOL[.21259743], USD[0.00] | Yes | |
| 08507851 | | USD[10.00] | | |
| 08507853 | | BTC[.0001528], DOGE[332] | | |
| 08507856 | | BTC[.0007], ETH[.008991], ETHW[.008991], LTC[.11], USD[17.38] | | |
| 08507860 | | ETH[1.309], ETHW[1.309], USD[1.17] | | |
| 08507877 | | BTC[.0318], USD[1.35] | | |
| 08507879 | | NFT[567820493195247608/ZiebladeBanner0][1] | | |
| 08507895 | | CUSDT[1], SHIB[3542111.0896247], USD[0.00] | Yes | |
| 08507896 | | USD[0.99] | | |
| 08507901 | | BRZ[2], CUSDT[1], MATIC[98.56910182], SOL[2.0207801], TRX[1], USD[2.00] | | |
| 08507904 | | LINK[17.76514904], TRX[1], USD[0.01] | | |
| 08507910 | | ALGO[445.98251054], AVAX[12.10774292], BRZ[1], BTC[.01314562], DOGE[304.10179167], ETH[.18680649], ETHW[.16750019], LINK[34.88163186], MATIC[305.57945213], SHIB[51], SOL[6.81598068], TRX[5], USD[136.45] | | |
| 08507911 | | BAT[4.30320825], BTC[.00007447], DOGE[64.70258337], GRT[8.01692701], LINK[.23163554], MATIC[1.38977067], PAXG[.00110967], SHIB[377944.69713275], SOL[.00078365], SUSHI[.00000002], TRX[48.84714223], USD[0.00], USDT[.00001, USDT[.20262184], YFI[.00002318] | Yes | |
| 08507923 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 08507933 | | USD[0.00] | | |
| 08507936 | | USD[4.27] | Yes | |
| 08507969 | | AVAX[2.0048461], DOGE[1617.58173897], ETHW[.00203953], MATIC[26.50945508], SHIB[1229685.81260342], SOL[2.00488272], TRX[1], USD[50.71] | Yes | |
| 08507995 | | NFT[469981016159406836/DOGO-MA-500 #2038][1] | | |
| 08507997 | | USD[3.42] | | |
| 08508004 | | TRX[0] | | |
| 08508007 | | ETH[.0299715], ETHW[.0299715], USD[50.11] | | |
| 08508009 | | CUSDT[4], USD[0.00] | | |
| 08508022 | | NFT[289267932760636841/DOGO-NG-500 #2040][1] | | |
| 08508030 | | AVAX[.00000001], USD[0.00] | | |
| 08508039 | | BTC[0.00009586], DOGE[13], ETH[.018], ETHW[.018], LTC[.06], USD[0.05], USDT[11.52972110] | | |
| 08508044 | | ETH[.00000001], SOL[0] | | |
| 08508045 | | BTC[.00166476], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 08508051 | | DOGE[5294.69023123], KSHIB[3010.72224863], SHIB[19037036.59578831], TRX[2], USD[0.01] | Yes | |
| 08508053 | | DOGE[0], SOL[0], USD[0.00] | | |
| 08508058 | | MATIC[339.66], SOL[33.08275], UNI[54], USD[123.59] | | |
| 08508060 | | BTC[.00078521], ETH[0], USD[0.00] | | |
| 08508067 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08508083 | | USD[3.40] | | |
| 08508084 | | USD[199.61] | | |
| 08508095 | | BTC[.01418104], USD[25100.00] | | |
| 08508100 | | USD[22.01] | | |
| 08508102 | | USD[200.01] | | |
| 08508106 | | SOL[.86559659], USD[0.00] | | |
| 08508124 | | BTC[.00021602], SOL[.06298176], USD[0.00] | Yes | |
| 08508138 | | BTC[0.00000008], ETH[0] | | |
| 08508148 | | SOL[.45913298], USD[4820.36] | | |
| 08508150 | | NFT[532989355452640340/DOGO-IN-500 #2940][1] | | |
| 08508157 | | BAT[0], SHIB[1], SOL[0], SUSHI[0], TRX[1069.19356523], USD[0.61] | Yes | |
| 08508161 | | SOL[.09] | | |
| 08508168 | | ETH[.02623739], ETHW[.02623739], USD[0.00] | | |
| 08508175 | | DOGE[.792], LTC[.72019], USD[0.13] | | |
| 08508184 | | USD[50.01] | | |
| 08508186 | | CUSDT[1], SHIB[654537.91292994], USD[0.00] | Yes | |
| 08508190 | | CUSDT[1], ETH[.10849964], ETHW[.10849964], USD[0.00] | | |
| 08508191 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.07145487], ETHW[.07145487], SHIB[4], TRX[1], USD[0.20] | | |
| 08508197 | | SOL[.02682589], USD[0.00] | | |
| 08508199 | | ETH[.00714962], SHIB[1], USD[0.00] | | |
| 08508201 | | CUSDT[1], DOGE[239.42624124], SOL[3.00072839], USD[0.00] | | |
| 08508205 | | USD[0.00] | | |
| 08508212 | | SOL[1.95], USD[129.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08508216 | | TRX[.010414], USD[0.33], USDT[0.45407802] | | |
| 08508218 | | USD[5.00] | | |
| 08508234 | | BTC[0.00077887], CUSDT[1], MATIC[.848934], NFT (363591594008933395/Australia Ticket Stub #1124)[1], NFT (394675379219310004/Founding Frens Investor #105)[1], SHIB[7], SOL[0.00838895], TRX[1], USD[0.24] | Yes | |
| 08508236 | | DOGE[3], SHIB[11], USD[81.82] | Yes | |
| 08508251 | | CUSDT[1], USD[0.00] | | |
| 08508253 | | BTC[.01230815], ETH[.06913254], ETHW[.06827335], NFT (366628471258361121/Barcelona Ticket Stub #487)[1], NFT (567885118979281214/Australia Ticket Stub #2363)[1], SHIB[3], SOL[0.17637018], TRX[1], USD[2.71] | Yes | |
| 08508266 | | ETHW[0], SHIB[1], SOL[.00000001], USD[0.00] | Yes | |
| 08508267 | | CUSDT[5], DOGE[477.91507138], ETH[.01769773], ETHW[.01747885], MATIC[36.65360111], SHIB[90890.33034826], SOL[1.00336957], TRX[2], USD[37.06] | Yes | |
| 08508270 | | NFT (423592930401247012/DOGO-IN-500 #3263)[1] | | |
| 08508303 | | LINK[.01404613], NFT (400069033760676415/Pointy Aromas)[1], NFT (434469076757133136/Mi Torso)[1], NFT (560706740177984716/Viajar en Skate Deck )[1] | Yes | |
| 08508310 | | USD[0.62] | | |
| 08508311 | | AVAX[0], NFT (425191231961923398/Anti Social Bot #140)[1], SHIB[1717209.80128864], USD[0.01], USDT[0] | Yes | |
| 08508316 | | SOL[.00000001] | | |
| 08508319 | | NFT (572030987271505612/Microphone #3224)[1] | | |
| 08508324 | | NFT (304544878937496471/FTX Crypto Cup 2022 Key #81)[1], NFT (333122874061755524/Series 1: Capitals #423)[1], NFT (345166519294860111/France Ticket Stub #23)[1], NFT (345909833900051083/Series 1: Wizards #381)[1], NFT (507051082673314280/The Hill by FTX #535)[1], NFT (511323158084515295/Entrance Voucher #1454)[1], NFT (570743480387856248/Hungary Ticket Stub #171)[1] | Yes | |
| 08508331 | | SHIB[2], USD[0.01] | | |
| 08508342 | | CUSDT[2], DOGE[.06074969], ETH[.05858487], ETHW[.05133441], SHIB[40059.82879404], SOL[.3318875], USD[0.00] | Yes | |
| 08508347 | | ETH[.07565376], ETHW[.07565376], MATIC[9.9715], SHIB[8], SUSHI[9.9905], TRX[1], USD[54.24] | | |
| 08508355 | | SOL[0], USD[0.00] | | |
| 08508361 | | GRT[162.915], USD[0.62] | | |
| 08508362 | | ALGO[0], AVAX[0], BTC[0.00000001], ETH[0], EUR[0.00], PAXG[0.00000830], SOL[0.07], USDT[0.00085809] | | |
| 08508364 | | USD[1.00] | | |
| 08508370 | | USD[9.53] | Yes | |
| 08508371 | | BTC[.0006874], USD[120.38], USDT[219.59696] | | |
| 08508380 | | USD[2966.88] | | |
| 08508383 | | USD[30.00] | | |
| 08508384 | | GRT[0], MATIC[0], SHIB[2], TRX[0], USD[0.00] | | |
| 08508396 | | DOGE[1368.63733334], TRX[1], USD[0.01] | | |
| 08508399 | | MATIC[0] | | |
| 08508417 | | NFT (343561600378906212/DOGO-LK-500 #2302)[1] | | |
| 08508418 | | ETH[.00000001], ETHW[0] | | |
| 08508423 | | NFT (379852448852118705/DOGO-IN-500 #1111)[1], NFT (416380246693116319/FTX Crypto Cup 2022 Key #157)[1], NFT (535854586833399494/The Hill by FTX #2078)[1] | | |
| 08508425 | | USD[5015.00] | | |
| 08508430 | | BTC[.00188003], USD[107.06] | Yes | |
| 08508432 | | GRT[1], LTC[2.06005878], SOL[6.50131252], USD[0.01], USDT[3.14344021] | Yes | |
| 08508433 | | LTC[2.36763], MATIC[60], USD[0.24], USDT[0] | | |
| 08508439 | | USD[0.00], USDT[10.63307007] | Yes | |
| 08508441 | | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08508454 | | DOGE[1], LINK[1.14688972], NEAR[1.46752957], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08508455 | | ETH[.00021221], ETHW[.00021221], NFT (321660069702748393/Medallion of Memoria)[1], NFT (338878454356239709/FTX Crypto Cup 2022 Key #58)[1], NFT (349171359681494103/The Reflection of Love #6415)[1], NFT (385112034799106795/Austria Ticket Stub #73)[1], NFT (391708034424192606/The Hill by FTX #551)[1], NFT (395623039364818620/Hungary Ticket Stub #150)[1], NFT (414611832617462704/Series 1: Wizards #402)[1], NFT (418304022001158278/Montreal Ticket Stub #68)[1], NFT (440091070538734793/Humpty Dumpty #751)[1], NFT (443954319600156451/Silverstone Ticket Stub #320)[1], NFT (479157336251217809/France Ticket Stub #79)[1], NFT (486851522161670278/Juliet #302)[1], NFT (505484577274595587/Medallion of Memoria)[1], NFT (523362297084767441/FTX - Off The Grid Miami #516)[1], NFT (548362670432647953/Series 1: Capitals #441)[1], NFT (562141896289400699/Entrance Voucher #1445)[1], NFT (565843597001715398/Belgium Ticket Stub #193)[1], SHIB[1], USD[0.00] | Yes | |
| 08508462 | | USD[200.49] | | |
| 08508463 | | SHIB[3000000], SOL[.58], USD[3.83] | | |
| 08508464 | Contingent, Disputed | USD[0.00] | | |
| 08508466 | | USD[0.00], USDT[4.29405421] | | |
| 08508494 | | USD[2.62] | | |
| 08508504 | | USD[0.02] | | |
| 08508508 | | BRZ[554.08691655], CUSDT[1210.52670415], DOGE[561.78572779], SHIB[1793796.67453575], TRX[2908.06044799], USD[159.37] | Yes | |
| 08508517 | | CUSDT[2], SHIB[3810766.72300525], TRX[1], USD[0.01] | Yes | |
| 08508519 | Contingent, Disputed | TRX[0] | | |
| 08508521 | | MATIC[0], SHIB[41], TRX[9], USD[0.00] | Yes | |
| 08508533 | | SOL[60.2468114], USD[0.00] | | |
| 08508536 | | CUSDT[1], DOGE[1], SHIB[1], TRX[1], USD[104.08] | Yes | |
| 08508539 | | GRT[0], MKR[0], SOL[0], USD[0.00], USDT[0.94151955] | | |
| 08508545 | | SHIB[5.95115218], USD[0.00] | Yes | |

Amended Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08508546 | | DOGE[1], SHIB[1662786.8307283], USD[50.00] | | |
| 08508556 | | ETHW[0.00088693], USD[585.47], USDT[0] | | |
| 08508561 | | ETH[0.00000012], ETHW[0.00000012], NFT (294942828005553165/Belgium Ticket Stub #114)[1], NFT (314429878431612586/FTX Crypto Cup 2022 Key #66)[1], NFT (317495686679555260/Entrance Voucher #1456)[1], NFT (350848475651266234/FTX - Off The Grid Miami #707)[1], NFT (353890208612280164/Humpty Dumpty #583)[1], NFT (372583548295050904/Montreal Ticket Stub #102)[1], NFT (504285254352477105/France Ticket Stub #37)[1], NFT (536756645005133237/Hungary Ticket Stub #160)[1], NFT (542837109482087415/Series 1: Capitals #444)[1], NFT (543799428378415192/Austria Ticket Stub #46)[1], NFT (545112593175444799/Series 1: Wizards #404)[1], SHIB[2], USD[0.00] | Yes | |
| 08508563 | | SOL[11.99799], USD[3.31] | | |
| 08508564 | | AVAX[.02966283], BRZ[2], CUSDT[126.97916172], ETH[.00000001], ETHW[0.61803191], GRT[18.56716002], MATIC[16.30104104], TRX[14.11567103], USD[0.01] | Yes | |
| 08508565 | | NFT (337349212996078356/DOGO-IN-500 #1245)[1] | | |
| 08508575 | | ETH[.03996], ETHW[.03996], SOL[.999], USD[7.15] | | |
| 08508576 | | NFT (538163291939269871/Microphone #5808)[1] | | |
| 08508580 | | BF_POINT[200], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08508582 | | CUSDT[3], LINK[4.07897818], SHIB[2313284.8645076], TRX[1], USD[3.52] | | |
| 08508590 | | USD[50.00] | | |
| 08508607 | | DOGE[1], SHIB[1], USD[1604.86] | Yes | |
| 08508609 | | CUSDT[2], NFT (298335415937126344/Sigma Shark #2534)[1], NFT (315530464260143779/Molty Water #31)[1], NFT (366229635342247411/ApexDucks #4672)[1], NFT (477524263470741256/ALPHA:RONIN #333)[1], NFT (522959104289088442/ApexDucks #3639)[1], SOL[.31257576], USD[0.00] | | |
| 08508619 | | BTC[0], ETH[0], USD[2.97] | | |
| 08508621 | | NFT (351073037398469819/FTX - Off The Grid Miami #5596)[1], NFT (575903933413279456/Saudi Arabia Ticket Stub #1210)[1] | | |
| 08508625 | Contingent, Disputed | USD[0.00] | | |
| 08508627 | | NFT (405824694309876903/DOGO-PK-500 #2407)[1] | | |
| 08508629 | | USD[0.00] | | |
| 08508635 | | USD[0.00] | Yes | |
| 08508642 | | NFT (323432765249857963/DOGO-IN-500 #1393)[1] | | |
| 08508666 | | NFT (482529208764957380/DOGO-IN-500 #1294)[1] | | |
| 08508675 | | CUSDT[1.00413704], SHIB[344549.09453977], UNI[3.32846387], USD[0.00] | Yes | |
| 08508678 | | NFT (365597777962386201/DOGO-KR-500 #8537)[1], NFT (571003285418415418/DOGO-KR-500 #8543)[1], SOL[0], USDT[0] | | |
| 08508703 | | SOL[1.76997], USD[1.36] | | |
| 08508710 | | SOL[.02], USD[2.81] | | |
| 08508713 | | BTC[.01608371], USD[0.01] | | |
| 08508719 | | LINK[9.2], SOL[.04], TRX[755], USD[0.06] | | |
| 08508723 | | NFT (332113410125571395/DOGO-ID-500 #4972)[1], NFT (356399419079545779/DOGO-ID-500 #2415)[1] | | |
| 08508727 | | SOL[0] | | |
| 08508737 | | USD[0.00] | Yes | |
| 08508741 | | LTC[.07356788], USD[10.00] | | |
| 08508743 | | USD[38.00], USDT[0] | | |
| 08508764 | | CUSDT[2], SHIB[4.30924849], TRX[1], USD[0.01] | Yes | |
| 08508773 | | ETH[.18199364], ETHW[.18175294] | Yes | |
| 08508777 | Contingent, Disputed | BAT[2.01783243], BRZ[3], BTC[.00059951], DOGE[1379.03023734], ETH[0], MATIC[0], SHIB[12], SOL[0], SUSHI[0], TRX[8], UNI[0], USD[0.11], USDT[1.02543197] | Yes | |
| 08508784 | | SOL[2.96223107], USD[0.00] | | |
| 08508794 | | USD[1.31] | | |
| 08508811 | | AAVE[0], ETH[0], USD[0.00], USDT[0.00031849] | | |
| 08508814 | | USD[0.05] | | |
| 08508819 | | CUSDT[1], SHIB[2634351.94942044], USD[0.00] | | |
| 08508825 | | NFT (468869130871265293/DOGO-IN-500 #1653)[1] | | |
| 08508840 | | USD[107.05] | Yes | |
| 08508845 | | NFT (367317578120058688/Microphone #1603)[1] | | |
| 08508856 | | USD[0.09] | Yes | |
| 08508868 | | BTC[.0003], USD[0.88] | | |
| 08508873 | | MATIC[0], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08508882 | | BTC[.00000733], CUSDT[3], SHIB[2], SOL[.21187148], TRX[1], UNI[.00007303], USD[0.00] | Yes | |
| 08508888 | | NFT (427207480543580389/Saudi Arabia Ticket Stub #563)[1] | | |
| 08508892 | | SOL[5.39972311], TRX[2], USD[31.08] | Yes | |
| 08508900 | | BTC[.27359123], ETH[7.89084717], ETHW[7.88815145], SHIB[2], SOL[5.24667228], TRX[1], USD[2802.93] | Yes | |
| 08508912 | | SOL[0.07001040], USD[0.00] | | |
| 08508918 | | SHIB[552.79489725], SOL[.08382326], USD[0.00] | Yes | |
| 08508920 | | ETH[.02222887], ETHW[0.02222886] | | |
| 08508927 | | BTC[0.00000001], ETH[0], ETHW[0], LINK[0], LTC[0], NFT (573356297695349147/The Misfit #1098)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 08508939 | | USD[81.97] | | |
| 08508945 | | SHIB[370.14529847], TRX[1], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08508949 | | USD[0.00] | | |
| 08508950 | | BTC[.00014201], USD[0.00], USDT[0.00040502] | | |
| 08508957 | | NFT (421854172908513420/Entrance Voucher #313)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08508960 | | DOGE[1], SOL[.20887822], USD[0.00] | | |
| 08508967 | | ETH[.01702324], ETHW[.01681487], TRX[1], USD[0.00] | Yes | |
| 08508969 | | BTC[.00053559], CUSDT[1], USD[0.00] | | |
| 08508972 | | USD[5.00] | | |
| 08508977 | | NFT (536533166091266488/DOGO-IN-500 #1739)[1] | | |
| 08508984 | | NFT (297396709363826533/Vale Rel #1431)[1] | | |
| 08508989 | | DOGE[600] | | |
| 08508994 | | ETH[.00000001], ETHW[0], MATIC[0], USDT[0] | | |
| 08508998 | | USDT[26.23385] | | |
| 08509007 | | AAVE[1.93667884], ALGO[842.19202386], AVAX[32.61926825], BRZ[303.72331459], BTC[.07619229], CUSDT[18], DOGE[5251.22324646], GRT[2302.54876655], LINK[98.63337329], MATIC[1170.65294989], MKR[.14302739], SHIB[31379449.35597421], SOL[59.75375203], SUSHI[549.26368313], TRX[3127.17116005], UNI[57.77528312], USD[2470.83] | Yes | |
| 08509008 | | ALGO[8.37169224], GRT[132.41069709], SHIB[5550602.05738015], TRX[167.13992966], USD[0.00] | | |
| 08509013 | | NFT (559400420025534412/DOGO-IN-500 #2554)[1] | | |
| 08509033 | | BRZ[3], DOGE[2], GRT[1], SHIB[10.00000018], SUSHI[0], TRX[4], USD[0.00] | Yes | |
| 08509042 | Contingent, Disputed | USD[0.30] | | |
| 08509049 | | BF_POINT[100] | | |
| 08509055 | | NFT (367008438034314470/Juliet #622)[1], NFT (400951012410373117/Australia Ticket Stub #1334)[1], NFT (420798282423101550/Humpty Dumpty #79)[1], USD[0.63], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08509059 | | NFT (371791824590784413/Series 1: Wizards #399)[1], NFT (357323299759497183/Series 1: Capitals #438)[1], NFT (384745874065010228/Entrance Voucher #1565)[1], NFT (546064084477086591/Humpty Dumpty #620)[1] | Yes | |
| 08509084 | | USD[1000.00] | | |
| 08509119 | | USD[10.00] | | |
| 08509130 | | USD[0.00] | Yes | |
| 08509139 | | ETH[.06948255], ETHW[.06948255], USD[119.38] | | |
| 08509145 | | NFT (311153618316194160/DOGO-ID-500 #3066)[1], NFT (470126389925281743/DOGO-ID-500 #1760)[1] | | |
| 08509147 | | USD[0.00] | | |
| 08509178 | | ETH[.2058043], ETHW[.2058043], USD[3.13] | | |
| 08509194 | | NFT (302084992437343884/DOGO-IN-500 #2735)[1] | | |
| 08509196 | | AAVE[0], DAI[0], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 08509226 | | NFT (509012549515109707/DOGO-IN-500 #1063)[1] | | |
| 08509230 | | USD[0.00] | | |
| 08509235 | | DOGE[2], ETH[.01507091], ETHW[.01487939], SHIB[6], TRX[1], USD[0.18] | Yes | |
| 08509240 | | ETH[0], USD[0.00] | | |
| 08509243 | | NFT (494056501986230461/DOGO-IN-500 #2944)[1] | | |
| 08509249 | | NFT (471943991616658864/Logo series )[1] | | |
| 08509250 | | NFT (299534687464310585/FTX EU - we are here! #5715)[1], NFT (356818046318648652/FTX EU - we are here! #5972)[1], NFT (518111431515246714/FTX EU - we are here! #5876)[1] | | |
| 08509252 | | BTC[.01] | | |
| 08509259 | | NFT (338873078207676886/Fancy Frenchies #8411)[1], SOL[.306] | | |
| 08509263 | | NFT (341325586635874930/Imola Ticket Stub #329)[1], NFT (422173712806197017/Miami Grand Prix 2022 - ID: 86B257F5)[1], NFT (453161854741210198/FTX - Off The Grid Miami #5246)[1] | | |
| 08509268 | | NFT (481494511513528667/FTX - Off The Grid Miami #4845)[1], USD[0.00] | | |
| 08509270 | | NFT (422404274212156952/HashTiki #2183)[1] | | |
| 08509273 | | BTC[0], ETH[0], ETHW[0.01055925], MATIC[0], USD[13.44] | | |
| 08509278 | | NFT (469709731811746546/DOGO-DZ-500 #3212)[1] | | |
| 08509279 | | ETH[.00000002], ETHW[0.00000001] | | |
| 08509288 | | NFT (292140719323792359/DOGO-IN-500 #2485)[1] | | |
| 08509300 | | SOL[.00265527], USD[1.15] | | |
| 08509307 | | USD[0.00] | | |
| 08509310 | | BTC[.004995], ETH[.02997], ETHW[.02997], SOL[.32], SUSHI[1], UNI[1], USD[0.65] | | |
| 08509320 | | CUSDT[1], SOL[.66096953], USD[0.00] | | |
| 08509322 | | USD[0.00] | | |
| 08509327 | | NFT (392139087875981323/DOGO-ID-500 #5279)[1], NFT (517156212209179295/DOGO-ID-500 #2097)[1] | | |
| 08509331 | | SOL[5] | | |
| 08509354 | | ETH[0], NFT (390711102117318742/Girl in depression)[1], USD[1.98] | | |
| 08509356 | | AVAX[3.7], BTC[.0113], DOGE[11], ETH[.08], ETHW[.08], MATIC[280], SOL[20.828879], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08509381 | | ETH[0], ETHW[0], NFT (28921628572792393 1#435)[1], NFT (28945557661276240 4/BOASC526)[1], NFT (28978084781287 1990/BOASC467)[1], NFT (29484938303003863/MOUSE #276)[1], NFT (29658290141187352 8/BOASC459)[1], NFT (30001959378422517 2/ApeTrashClub #12)[1], NFT (30677854172026550 9/SGA #72)[1], NFT (30693623911 7138314/BOASC438)[1], NFT (31079943672641749 1/MOUSE #074)[1], NFT (31287488229148043 5/MOUSE #139)[1], NFT (31646392874167479 0/BOASC453)[1], NFT (31686254199288269 2/SolGorilla #1791)[1], NFT (32486119065974001 4/CHIMP #950)[1], NFT (32875762542582749 5/SGA #20)[1], NFT (33876363482039522 0/SGA #100)[1], NFT (34096954671563595 8/Alpha Cyborg #43)[1], NFT (34206941575586512 7/BOASC224)[1], NFT (34332636928558045 3/MOUSE #488)[1], NFT (34507521495253459 0/MOUSE #438)[1], NFT (34669357103470744 6/SGA #3)[1], NFT (34926447184944231 7/ApeTrashClub #8)[1], NFT (34983998257845613 0/Bored Ape Acid Club #0787)[1], NFT (34998764879695373 2/Reversed Cyclops Ape #239)[1], NFT (35542704952979334 5/Bored Ape Acid Club #0613)[1], NFT (35847382499157188 0/Apes #681)[1], NFT (36001214999500068 9/Super Big Ape Club #8)[1], NFT (36392421889059463 4/SGA #17)[1], NFT (36856530325505658 6/Bored Ape Acid Club #1446)[1], NFT (37309369438976952 6/MOUSE #093)[1], NFT (37769864212114236 6/MOUSE #10)[1], NFT (38202684489989759 1/SGA #31)[1], NFT (38230519291601549 8/MOUSE #530)[1], NFT (38365941168613072 7/SGA #99)[1], NFT (38403902371660076 6/The Ox Squad 8126)[1], NFT (38492150788610808 2/SGA #54)[1], NFT (38603678578913281 0/MOUSE #377)[1], NFT (38653947316870664 6/MOUSE #197)[1], NFT (38725191975157486 2/Bored Ape Acid Club #0272)[1], NFT (38914671022910454 4/Matrix key #2)[1], NFT (39719603142997711 3/Bored Ape Acid Club #1344)[1], NFT (39823244861960198 5/BOASC197)[1], NFT (39860401155641467 4/MOUSE #278)[1], NFT (40286509939466059 8/MOUSE #439)[1], NFT (40744652771128734 8/BOASC477)[1], NFT (40852698270905115 0/BORED #439)[1], NFT (41344116429944291 9/MOUSE #215)[1], NFT (41360409540448139 0/MOUSE #552)[1], NFT (41518873959110652 4/MOUSE #207)[1], NFT (41852456229104896 9/SGA #67)[1], NFT (41920717548223901 9/MOUSE #516)[1], NFT (42295550842565785 3/Tiny Dude #196)[1], NFT (42304444621584349 4/Bored Ape Acid Club #1430)[1], NFT (42420798752307069 1/MOUSE #399)[1], NFT (42536677548607847 4/MOUSE #175)[1], NFT (42717122730969173 6/Bored Ape Acid Club #0435)[1], NFT (43018966398120468 4/Bored Ape Acid Club #0930)[1], NFT (43563816302746640 3/SGA #101)[1], NFT (43718081149138353 5/Super Big Ape Club #19)[1], NFT (43830755281816521 8/MOUSE #062)[1], NFT (43916124507679747 0/GH #342)[1], NFT (43947773813891059 0/Bored Ape Acid Club #0592)[1], NFT (44029550409808484 3/LittlePoundPuppies #336)[1], NFT (44828987070544958 7/MOUSE #424)[1], NFT (45103490219124822 8/LittlePoundPuppies #528)[1], NFT (45302928084511411 2/MOUSE #441)[1], NFT (45446110332083047 0/NFT #Cash Ape738)[1], NFT (45470664705980549 7/MOUSE #503)[1], NFT (46199064293909426 2/Richy Apes Club #106)[1], NFT (46363053367185534 1/MOUSE #024)[1], NFT (46368637687452023 2/Bored Ape Acid Club #28)[1], NFT (46533160423273261 7/MOUSE #419)[1], NFT (47522038409360163 1/Apes #831)[1], NFT (47871521024467406 8/RSlotie #205)[1], NFT (47877897164490246 8/BOASC290)[1], NFT (48333876457594925 3/Rich Ape Empire #41)[1], NFT (48407884708761124 7/MOUSE #171)[1], NFT (48420541213472129 8/Wizard #39)[1], NFT (48695558651386734 3/ApeTrashClub #13)[1], NFT (48893798180010315 7/Sol Krakens35)[1], NFT (49208567634205116 1/SGA #97)[1], NFT (49652806984449455 6/SGA #81)[1], NFT (49882850472661232 3/Bored Ape Acid Club #1161)[1], NFT (49906174866662771 9/Super Big Ape Club #26)[1], NFT (50040527132543306 3/Bored Ape Acid Club #0716)[1], NFT (51476951120410466 1/SGA #55)[1], NFT (51542660913494226 1/MOUSE #152)[1], NFT (51678210296584248 9/MOUSE #128)[1], NFT (51829949744854913 0/MOUSE #150)[1], NFT (51933269655131368 2/#364)[1], NFT (51969311456555816 5/Corrupt Apes Club #459)[1], NFT (52135690415605238 3/Bored Ape Acid Club #0804)[1], NFT (52345444236921510 3/MOUSE #144)[1], NFT (52520973432067272 6/MOUSE #391)[1], NFT (52767796265566130 2/Hunter Academy Pass #868)[1], NFT (53185539345901297 3/LittlePoundPuppies #240)[1], NFT (53203608463037471 2/MOUSE #324)[1], NFT (53336677667880639 4/SGA #49)[1], NFT (53595683193030182 0/SGA #98)[1], NFT (54171047429913006 6/Sol Krakens32)[1], NFT (54338062001603160 4/MOUSE #434)[1], NFT (55485955434801667 3/MOUSE #134)[1], NFT (55639801449177650 7/MOUSE #211)[1], NFT (55765310935147206 9/MOUSE #439)[1], NFT (55900291370406394 8/BOASC542)[1], NFT (55922844085785012 4/Robber#33115)[1], NFT (56081576387256799 5/BOASC422)[1], NFT (56133368626133988 7/MOUSE #228)[1], NFT (56425936159612352 7/MOUSE #522)[1], NFT (56719964290425289 8/Reversed Cyclops Ape #84)[1], NFT (56797145761855773 2/MOUSE #016)[1], NFT (56938812271534430 4/MOUSE #442)[1], NFT (57028647472191064 5/MOUSE #095)[1], NFT (57539611702541817 6/MOUSE #342)[1] | | |
| 08509382 | | AAVE[0], BCH[0], BTC[0.00000001], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], USD[2.06], USDT[0] | | |
| 08509398 | | BTC[0], ETH[0], USD[46.99] | | |
| 08509411 | | DOGE[0], SHIB[251520.24139994], USD[0.00], USDT[0] | | |
| 08509414 | | NFT (48113807030646931 9/DOGO-IN-500 #1666)[1] | | |
| 08509414 | | USD[0.00], USDT[9.96] | | |
| 08509424 | | NFT (45885589355928245 1/Juliet #49)[1], NFT (51268823450971758 9/Humpty Dumpty #1661)[1], USD[1.92], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08509425 | | ETH[.06289503], USD[0.00] | | |
| 08509449 | | SOL[.00000001], USD[0.00] | | |
| 08509458 | | USD[0.45], USDT[0] | | |
| 08509464 | | DOGE[135.76479824], ETH[.0220684], ETHW[.0217948], KSHIB[622.6576998], LINK[1.2863589], LTC[.16200806], SHIB[1531412.40261017], SOL[.85277568], TRX[151.1379279], USD[7.06] | Yes | |
| 08509476 | | NFT (35978629097081915 7/EL SALVADOR #458)[1], NFT (47169533798362776 6/DOGO-IN-500 #3523)[1] | | |
| 08509494 | | NFT (45197030035322087 1/Microphone #2375)[1] | | |
| 08509496 | | SOL[.00007285], TRX[.0174] | | |
| 08509519 | | NFT (47206070069164942 06/Entrance Voucher #4003)[1] | | |
| 08509520 | | NFT (33635785775325841 2/StickWives #3771)[1], NFT (45500444066145729 1/DOGO-ID-500 #4274)[1] | | |
| 08509522 | | NFT (43048162737274011 4/Microphone #3876)[1], NFT (53728126610297124 0/DOGO-IN-500 #2677)[1] | | |
| 08509547 | | BTC[0.00020477], MATIC[45.69045312], USD[0.00] | | |
| 08509558 | | SHIB[2], TRX[4], USD[0.00], USDT[0] | | |
| 08509559 | | USD[0.00] | | |
| 08509569 | | USD[0.00] | | |
| 08509584 | | CUSDT[6], DOGE[1], ETH[0.02524990], ETHW[0.02493526], MATIC[.00425531], SHIB[6], TRX[1], USD[0.00], USDT[0.00117054] | Yes | |
| 08509585 | | NFT (56767186283496854 2/NANDI)[1], USD[0.00], USDT[0] | | |
| 08509590 | | USD[21.42] | Yes | |
| 08509597 | | BTC[0.00000046], ETH[0], ETHW[0], NFT (39005398716911449 4/Bahrain Ticket Stub #163)[1], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 08509605 | | CUSDT[1], DOGE[1], SOL[.95086335], USD[0.01] | Yes | |
| 08509607 | | SOL[0] | | |
| 08509634 | | BTC[.00113878], CUSDT[1], USD[0.00] | Yes | |
| 08509641 | | USD[0.09] | Yes | |
| 08509659 | | NFT (34614450362657606 5/DOGO-IN-500 #2877)[1] | | |
| 08509660 | | USD[0.00] | Yes | |
| 08509663 | | BRZ[3], CUSDT[12], DOGE[5], ETHW[.20112979], SHIB[7015784.86362483], TRX[7], USD[0.00] | | |
| 08509681 | | NFT (30827291883931895 4/DOGO-IN-500 #4864)[1] | | |
| 08509686 | | USD[3.18] | | |
| 08509688 | | MATIC[1.64785335], SOL[0.12365371], USD[0.00], USDT[2.44761025] | | |
| 08509691 | | CUSDT[2], SOL[.38093257], USD[0.00] | Yes | |
| 08509707 | | NFT (30282906648314419 0/FTX LOGO DESIGN V2)[1], NFT (37806746534249967 2/FTX LOGO DESIGN)[1] | | |
| 08509720 | | ETH[.00000001], SOL[0] | | |
| 08509730 | | SHIB[302206.10456331], USD[0.00] | | |
| 08509731 | | NFT (55244423545851021 1/FTX - Off The Grid Miami #1409)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08509734 | | NFT (560540184160426807/Coachella x FTX Weekend 1 #19698)[1] | | |
| 08509747 | | USD[0.17] | | |
| 08509766 | | BRZ[1], DOGE[1], MATIC[389.56081428], SHIB[7], TRX[3], USD[0.40] | Yes | |
| 08509780 | | BRZ[2], DOGE[4], ETH[0], SHIB[19.07609594], TRX[1], USD[0.00] | Yes | |
| 08509793 | | USD[0.02] | | |
| 08509794 | | ETH[.00255111], ETHW[.00255111], USD[0.00] | | |
| 08509796 | | NFT (497554813295279789/DOGO-IN-500 #3628)[1], NFT (504224155960124092/DOGO-IN-500 #7696)[1] | | |
| 08509800 | | BRZ[1], BTC[.02870961], CUSDT[3], DOGE[1], ETH[.45094565], ETHW[.3855427], SHIB[23], TRX[2], USD[0.00] | Yes | |
| 08509802 | | USD[2.00] | | |
| 08509810 | | NFT (426646481135191230/Starry Night #469)[1], NFT (536115412767592371/Misty Winter #398)[1], SOL[.2], USD[0.01] | | |
| 08509821 | | ETH[0.00093928], ETHW[0.00093928], USD[0.00] | | |
| 08509826 | | MATIC[16.16998074], SOL[0], USD[0.00], USDT[0.08429580] | | |
| 08509828 | | BTC[0], USD[0.53] | | |
| 08509833 | | NFT (535722413738586062/DOGO-NG-500 #3889)[1] | | |
| 08509835 | | MATIC[.01], NFT (529021923734322676/Microphone #5070)[1] | | |
| 08509839 | | BTC[.00520725], ETH[.29236858], ETHW[.29236858], SOL[1.24127999] | | |
| 08509844 | | NFT (408600532549998224/DOGO-IN-500 #3518)[1] | | |
| 08509848 | | USD[0.00] | | |
| 08509854 | | BTC[0.00754203], EUR[0.00], USD[0.00], USDT[0.00016395] | Yes | |
| 08509857 | | BTC[.00027553] | Yes | |
| 08509884 | | USD[10.00] | | |
| 08509890 | | BTC[0], USD[0.00] | | |
| 08509893 | | NFT (301669610835276636/DOGO-IN-500 #1290)[1] | | |
| 08509900 | | USD[0.01] | | |
| 08509902 | | SOL[.00000001] | Yes | |
| 08509915 | | NFT (469089976274872626/Akita Fashion  #2)[1], NFT (497600464039515496/Akita Fashion  #3)[1], NFT (523375590606514429/Akita Fashion )[1], USD[7.00] | | |
| 08509934 | | BRZ[1], NEAR[1], SHIB[2], USD[0.00] | | |
| 08509944 | | BRZ[1], CUSDT[9], DOGE[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 08509953 | | ETHW[.12844544], SHIB[2], USD[0.00] | Yes | |
| 08509962 | | NFT (324229416151403457/Australia Ticket Stub #1231)[1], SOL[7.81214674], USD[4.02] | | |
| 08509968 | | NFT (291535618176037924/La Lelita #0001 - Compassion between Man and Woman)[1], NFT (569236693459195843/La Lelita #0002 - Starry night)[1], SOL[.09743261], USDT[0] | | |
| 08509970 | | ETHW[.2], USD[0.00], USDT[538.93844649] | | |
| 08509973 | | USD[0.00], USDT[0] | | |
| 08509979 | | BTC[0], GRT[1], TRX[3], USD[0.00] | | |
| 08509980 | | AAVE[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SOL[0.00130963], TRX[0], USD[0.00] | Yes | |
| 08510000 | | BAT[3.13293958], DOGE[1], MATIC[1.01533727], PAXG[0], TRX[2], USD[0.00] | Yes | |
| 08510001 | | TRX[.000002], USDT[0] | | |
| 08510022 | | USD[0.00] | Yes | |
| 08510038 | | ETH[.00089927], ETHW[.00089927], USD[49.45], USDT[0.00001876] | | |
| 08510040 | | NFT (304966627407599224/DOGO-TR-500 #3892)[1] | | |
| 08510050 | | ETH[.00547965], ETHW[.00547965] | | |
| 08510051 | | NFT (384675839746662985/Entrance Voucher #118)[1] | | |
| 08510055 | | SOL[.02], USD[1.61] | | |
| 08510068 | | CUSDT[1], DOGE[3], SHIB[4], SUSHI[1], TRX[2], USD[0.00] | | |
| 08510070 | | USD[0.00], USDT[0.40646700] | | |
| 08510074 | | UNI[21.69049456], USDT[71.49756202] | | |
| 08510078 | | USD[0.13] | | |
| 08510085 | | CUSDT[2], SOL[1.03155713], USD[0.00] | Yes | |
| 08510091 | | CUSDT[0], PAXG[0], USD[1.61] | Yes | |
| 08510112 | | USDT[.05299907] | Yes | |
| 08510123 | | SHIB[1], TRX[32.63275366], USDT[1707.99654034] | Yes | |
| 08510145 | | USD[0.00] | | |
| 08510161 | | USD[0.15], USDT[0.00000001] | | |
| 08510178 | | SOL[.06], USD[0.00], USDT[6.62691688] | | |
| 08510185 | | SOL[.08784586], USD[0.00] | | |
| 08510193 | | BAT[1], DOGE[1], USD[0.00] | Yes | |
| 08510207 | | NFT (511144897281411175/Coachella x FTX Weekend 1 #27704)[1], USD[25.51] | | |
| 08510215 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08510232 | | BTC[.04892401], USD[0.00] | | |
| 08510275 | | ETH[0], USD[0.79] | | |
| 08510283 | | LTC[0], SOL[0], USDT[0] | | |
| 08510294 | Contingent, Disputed | BTC[.00458043], ETH[.01605997], ETHW[.01605997], NFT (296086820314727327/Good Boy #2)[1], NFT (33584268288708847/Good Boy #273)[1], SOL[.36576638], USD[3.95] | | |
| 08510299 | | CUSDT[1], LINK[.20428599], USD[0.00] | | |
| 08510302 | | BTC[.00288145], ETH[.04441471], ETHW[.04386588], MATIC[7.77581939], SHIB[2], SOL[.20430594], USD[0.00], USDT[0] | Yes | |
| 08510319 | Contingent, Disputed | BCH[0], BTC[0], ETH[0], USD[0.00] | | |
| 08510324 | | USD[0.01] | Yes | |
| 08510327 | | USD[0.00] | | |
| 08510339 | | ETH[.000124], ETHW[.000124], SOL[.002125], USD[0.01] | | |
| 08510342 | | NFT (359584090848847783/DOGO-NG-500 #3297)[1] | | |
| 08510351 | | BTC[.1251747], USD[23.59] | | |
| 08510352 | | CUSDT[1], GRT[55.28882282], SHIB[3393283.30302002], SOL[1.00115153], USD[0.00] | | |
| 08510355 | | ETH[.62872959], ETHW[.62872959], USD[0.00] | | |
| 08510358 | | ETH[.02602808], ETHW[.02602808], TRX[1], USD[0.00] | | |
| 08510366 | | CUSDT[2], LINK[.5320262], MATIC[5.63374768], USD[0.00] | Yes | |
| 08510378 | | BAT[116.92231403], BTC[.00303594], CUSDT[8], DOGE[2], ETH[.04336288], ETHW[.04282622], MATIC[592.00977088], SHIB[4698602.89784371], SOL[6.96112458], TRX[3], USD[105.11] | Yes | |
| 08510382 | | NFT (477902481646879239/DOGO-TR-500 #3175)[1] | | |
| 08510394 | | USD[0.00] | | |
| 08510415 | Contingent, Disputed | BTC[.00011448], DOGE[20.95183159], ETH[.00030902], ETHW[.00030902], TRX[14.45322301], USD[1.00], USDT[2.98202992] | | |
| 08510434 | | USD[0.00] | | |
| 08510438 | Contingent, Disputed | USD[0.00] | | |
| 08510442 | | USD[2.54] | | |
| 08510448 | | USD[0.01] | | |
| 08510465 | | BAT[86], ETH[1.329974], ETHW[1.329974], TRX[13061], USD[19.94] | | |
| 08510466 | | NFT (546260943028901677/Microphone #1642)[1] | | |
| 08510471 | | BTC[.00672896], CUSDT[16], DOGE[3], ETH[.08022106], ETHW[.07922901], LTC[.53551377], SHIB[13], TRX[1], USD[0.01] | Yes | |
| 08510472 | | BTC[.00062946], USD[1.94] | Yes | |
| 08510479 | | USD[0.00], WBTC[0.14425800] | | |
| 08510483 | | AVAX[.27349688], SHIB[1], USD[0.00] | Yes | |
| 08510485 | | BRZ[2], BTC[.00000005], CUSDT[3], DOGE[1], ETH[.00000072], ETHW[.00000072], TRX[4], USD[0.97] | Yes | |
| 08510493 | | NFT (537375354622546902/DOGO-TR-500 #2950)[1] | | |
| 08510494 | | ETH[0], USD[0.00] | | |
| 08510496 | | MATIC[2260], USD[18.31] | | |
| 08510500 | | USD[10.00] | | |
| 08510507 | | SOL[.009975], USD[0.60] | | |
| 08510509 | | USD[0.21] | | |
| 08510516 | | SHIB[.0000591], USD[0.00] | Yes | |
| 08510522 | | USD[142.00] | | |
| 08510525 | | CUSDT[2], USD[96.63] | | |
| 08510547 | | USD[0.05] | | |
| 08510549 | | USD[2.66] | | |
| 08510564 | | SOL[1.16566447], USD[0.00] | | |
| 08510569 | | ETH[.04344796], ETHW[.04344796], USD[0.00] | | |
| 08510578 | | MATIC[2.05361421], SUSHI[.57571539], USD[0.00] | | |
| 08510588 | | AAVE[0], EUR[0.00], NFT (339570908672071172/OCEAN Concept #92 Sport)[1], NFT (420665358352663257/Divine Soldier #4804)[1], NFT (460803333894915432/Divine Soldier #6938)[1], SHIB[33982.26415094], SOL[0], TRX[36191.17560427], USD[23.33], USDT[0] | | |
| 08510589 | | CUSDT[8], DOGE[1], SHIB[4], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08510590 | | NFT (313232891141927423/FTX AU - we are here! #43374)[1] | | |
| 08510593 | | SOL[7.98170652], USD[0.00] | | |
| 08510595 | | NFT (527069895584470365/DOGO-IN-500 #3504)[1] | | |
| 08510597 | | USD[0.00], USDT[0] | | |
| 08510601 | | BRZ[2], BTC[0], CUSDT[6], ETH[0], ETHW[.22721118], TRX[6], USD[0.01] | Yes | |
| 08510607 | | SHIB[1], USD[0.59] | Yes | |
| 08510615 | | SOL[.095] | | |
| 08510629 | | BTC[.05219496], ETH[0.16565627], USD[0.02] | Yes | |
| 08510635 | | BTC[.00798099], TRX[1], USD[0.00] | Yes | |
| 08510636 | | EUR[1.08] | Yes | |
| 08510637 | | SOL[.00070755], USD[159.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08510644 | | USD[0.00] | | |
| 08510662 | | USD[1.21] | | |
| 08510672 | | NFT (475684895149156974/Microphone #4572)[1] | | |
| 08510697 | | USD[0.00] | | |
| 08510702 | | SOL[0.01309924] | | |
| 08510703 | | AAVE[0], ETH[0], ETHW[0] | | |
| 08510716 | | NFT (298082918450680329/Microphone #8733)[1] | | |
| 08510723 | | CUSDT[1], SOL[0], USD[0.00] | Yes | |
| 08510728 | Contingent, Disputed | USD[10.00] | | |
| 08510729 | | USD[0.31], USDT[3.6857526] | | |
| 08510735 | | TRX[.000682], USDT[0] | | |
| 08510740 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08510744 | | SHIB[912455.9081081], USD[0.00] | | |
| 08510755 | | BTC[.0351887], ETH[.615384], ETHW[.615384], MATIC[210], SOL[5.46], USD[9.89] | | |
| 08510761 | | USD[0.00], USDT[0.00007417] | | |
| 08510773 | | SOL[3], USD[186.45] | | |
| 08510774 | | BTC[.00001449], ETH[.00054045], ETHW[0.00054044], TRX[.000895], USD[0.00], USDT[.0057475] | | |
| 08510792 | Contingent, Disputed | CUSDT[2], SOL[6.98562398], TRX[1], USD[0.66] | Yes | |
| 08510797 | | USD[0.01] | | |
| 08510800 | | NFT (411432350013644347/PokeBall)[1] | | |
| 08510802 | | BAT[1], BRZ[3], CUSDT[4], DOGE[4], ETHW[2.55271427], SHIB[15], TRX[10], USD[21.94] | Yes | |
| 08510810 | | CUSDT[2], USD[0.00] | Yes | |
| 08510822 | | BTC[.0203], ETH[.274], ETHW[.198], USD[0.80] | | |
| 08510833 | | NFT (380887964328810452/DOGO-TR-500 #4411)[1] | | |
| 08510857 | | CUSDT[2], DOGE[.0215023], TRX[1], USD[0.00] | Yes | |
| 08510865 | | CUSDT[1], DOGE[1], TRX[1], USD[0.15] | Yes | |
| 08510878 | | USD[0.91] | | |
| 08510879 | | BTC[.00000431], TRX[4], USD[0.00] | Yes | |
| 08510886 | | NFT (291412920638077491/DOGO-NG-500 #4417)[1] | Yes | |
| 08510887 | | NFT (342556801138552545/DOGO-IN-500 #1116)[1], NFT (366127763211279604/DOGO-IN-500 #2183)[1] | | |
| 08510891 | | DOGE[1], ETH[.00000001], ETHW[0], LINK[0], SHIB[7], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 08510901 | | BRZ[1], BTC[.00356003], CUSDT[3], DOGE[358.14842139], ETH[.04793145], ETHW[.04733599], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 08510902 | | BRZ[1], USD[3.98] | Yes | |
| 08510905 | | AVAX[.20023473], BTC[.01], ETHW[.13512283], MATIC[2.98708595], NEAR[1.61940464], SHIB[1], USD[324.06] | Yes | |
| 08510907 | | BTC[.00043125], DOGE[1], USD[0.00] | Yes | |
| 08510918 | | SOL[.00068046], USDT[0.00000088] | | |
| 08510931 | | SOL[.42529588], USD[0.00] | | |
| 08510940 | | BRZ[0], LINK[0], LTC[0.02882034], SOL[0], USD[0.00], YFI[0] | Yes | |
| 08510942 | | GRT[100], NEAR[1], SHIB[2], SOL[1], USD[1.42] | | |
| 08510957 | | NFT (325126797780322837/SolDad #2207)[1], NFT (343924377539434372/Sigma Shark #6640)[1], NFT (417493528505518781/DOTB #6487)[1], NFT (454933781109827404/DOTB #4205)[1], SOL[.94855001], USD[0.00] | | |
| 08510962 | | USD[0.00] | Yes | |
| 08510964 | | BTC[.00047132], ETH[.002], ETHW[.002], USD[1.58] | | |
| 08510973 | | BRZ[150.8312897], BTC[.00194045], CUSDT[4], DOGE[1621.82293519], ETH[.08638501], ETHW[.08536404], KSHIB[745.97193802], MATIC[105.97040057], SHIB[9812806.66066785], SOL[3.31741732], TRX[5], USD[0.00] | Yes | |
| 08510980 | | USD[51.01] | | |
| 08510988 | | DOGE[66.28420328], MATIC[5.38432441], PAXG[.00555011], SHIB[1], USD[0.20], USDT[10.54938925] | Yes | |
| 08510995 | | BTC[.00020472], DOGE[127.60085349] | Yes | |
| 08511006 | | KSHIB[1813.43194534], SHIB[1788269.95565092], TRX[1], USD[0.00] | | |
| 08511028 | | BTC[.00056621], CUSDT[1], USD[0.00] | | |
| 08511029 | | USD[0.00], USDT[0] | | |
| 08511047 | | CUSDT[1], USD[0.00] | | |
| 08511066 | | DAI[26.80250947], USD[5011.82] | | |
| 08511069 | Contingent, Disputed | SOL[0] | | |
| 08511070 | | USD[10.00] | | |
| 08511073 | | CUSDT[4783.09574923], DOGE[2], ETH[.03332376], ETHW[.03291306], SHIB[246587.89954075], USD[0.03] | Yes | |
| 08511078 | | ETH[.00732325], ETHW[.00722749], USD[0.00], USDT[0] | Yes | |
| 08511089 | | BTC[.00004883], USD[0.00], USDT[0.00000001] | Yes | |
| 08511096 | | SOL[.08901], USD[3.27] | | |
| 08511131 | | BTC[.00076238], USD[272.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08511140 | | USD[0.53], USDT[0] | | |
| 08511149 | Contingent, Disputed | BTC[.01189595], USD[0.01] | | |
| 08511152 | | USD[0.71] | | |
| 08511153 | | ETH[.021], ETHW[.021] | | |
| 08511155 | | USD[0.00], USDT[0] | | |
| 08511172 | | USD[982.14], USDT[0] | Yes | |
| 08511173 | | BTC[.0000972], USD[0.93] | | |
| 08511175 | | DAI[0], LINK[0], LTC[0], SHIB[0], USD[27.99] | Yes | |
| 08511192 | | USD[1.14] | | |
| 08511205 | | AAVE[0], ETH[0], LTC[0] | Yes | |
| 08511206 | | USD[0.00] | | |
| 08511210 | | CUSDT[3], USD[0.00] | | |
| 08511222 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 08511227 | | NEAR[0], USD[0.00] | | |
| 08511242 | | USD[0.00] | Yes | |
| 08511249 | | BTC[.00000004], SHIB[4], SOL[.00002323], USD[0.00], USDT[1.02544286] | Yes | |
| 08511257 | | SOL[.17], USD[0.17] | | |
| 08511259 | | USD[10.01] | | |
| 08511267 | | BTC[.00002326], USD[0.00] | | |
| 08511272 | | USD[0.32], USDT[0] | | |
| 08511277 | | USD[0.01] | | |
| 08511278 | | USD[0.12], USDT[0] | | |
| 08511279 | | AVAX[6.71534819], BRZ[1], SHIB[1], TRX[3313.82111277], USD[250.00] | | |
| 08511292 | | NFT (31239942337412593/Hatchet Boyee)[1], NFT (329595875093238386/Burn Baby Burn)[1], NFT (520513462964518624/Stoned in Flames)[1], SOL[.03523554] | | |
| 08511302 | | NFT (300993672439396209/river56 #2)[1], NFT (365313922621716507/lazyPanda #41)[1], NFT (371997457755641120/doll #9)[1], NFT (388544343959926408/Malankitty)[1], NFT (412108953699138645/SolBunnies #3735)[1], NFT (468629462745313581/White.FTX.Marble)[1], NFT (542401809197728369/RocketCat)[1], USD[0.00], USDT[0] | Yes | |
| 08511312 | | CUSDT[1], TRX[645.77164868], USD[0.01] | | |
| 08511326 | | NFT (566573355051365953/FTX Moon #29)[1], SOL[.03756] | | |
| 08511335 | | USD[0.00], USDT[0] | Yes | |
| 08511341 | | SOL[0], USD[0.00] | | |
| 08511349 | | MATIC[2.60102770], USD[0.00] | | |
| 08511358 | | CUSDT[4], MATIC[11.82921677], SHIB[396573.60406091], SUSHI[1.76759152], USD[0.00] | | |
| 08511366 | | SHIB[2], USD[164.39] | | |
| 08511387 | | SOL[.03827423], USD[0.00] | Yes | |
| 08511399 | | TRX[1], USD[289.87] | | |
| 08511405 | | AVAX[.11722952], BCH[.01624592], BTC[.000615], DAI[7.21890392], ETH[.00000002], ETHW[.00033912], KSHIB[446.72008999], LINK[.39945885], MATIC[1.22960761], PAXG[.00052821], SHIB[298651.15104931], TRX[13.08526346], USD[0.43], USDT[2.07805395] | Yes | |
| 08511406 | | DAI[99.5], USD[0.10] | | |
| 08511410 | | BTC[.001569], USD[0.00] | | |
| 08511418 | | NFT (338858707600756288/DOGO-RU-500 #4412)[1], NFT (397520234838284663/DOGO-RU-500 #6219)[1], NFT (411252532681022646/DOGO-RU-500 #6644)[1] | | |
| 08511429 | | ETH[.00000001], SOL[0] | | |
| 08511435 | | USD[0.00] | | |
| 08511436 | | USD[0.00], USDT[0] | Yes | |
| 08511452 | | NFT (472715770141648683/SBF Hair & Signature #7 #46)[1] | | |
| 08511454 | | BCH[.00472837], USD[0.00], USDT[0.00000009] | | |
| 08511460 | | BTC[0.01022282], USD[168.88] | | |
| 08511465 | | BRZ[5.56391384], CAD[0.77], CUSDT[1132.71915642], DOGE[1], GRT[18.52347024], LINK[.98767434], SHIB[977388.81271107], TRX[1], USD[0.00], USDT[10.94394946] | | |
| 08511472 | | BRZ[1], BTC[.13363833], SHIB[1], USD[329.97] | Yes | |
| 08511474 | | BTC[0], ETH[0], ETHW[0], USD[342.25] | | |
| 08511476 | | USD[60.00] | | |
| 08511478 | | CUSDT[2], DOGE[1], SHIB[3], TRX[2], USD[0.00] | | |
| 08511503 | Contingent, Disputed | BTC[0], ETH[0], LTC[0], SOL[0], TRX[0], UNI[0], USDT[0] | | |
| 08511505 | | AVAX[0], BTC[0], ETH[0], ETHW[0], LTC[0.00000001], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08511507 | | ETH[.05734255], ETHW[.05734255], SOL[0], USD[64.51] | Yes | |
| 08511508 | | USD[0.00] | | |
| 08511520 | | USD[200.92] | | |
| 08511532 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08511563 | | BTC[.00021602], USD[0.00] | Yes | |
| 08511570 | | BF_POINT[100], BRZ[1], DOGE[1], TRX[1], USD[4117.64] | Yes | |
| 08511580 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08511600 | | USD[2.65] | | |
| 08511606 | Contingent, Disputed | LTC[3.3579541], USD[0.00] | | |
| 08511610 | | BTC[.00011493], CUSDT[1], DOGE[5.89836207], GRT[4.37325924], MATIC[1.01831215], SHIB[55109.8789493], SOL[.05830581], USD[0.08] | Yes | |
| 08511619 | | ETH[.00000001], SOL[1.16706658], USD[0.00] | | |
| 08511624 | | BTC[0], ETH[0], ETHW[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08511638 | | AUD[7.15], BCH[.00000001], BRZ[.04762809], BTC[.00322794], CUSDT[2], DOGE[1.00002475], ETH[.26137955], ETHW[.26118357], MATIC[50.04180686], SHIB[7958555.91462943], SOL[1.85760995], TRX[1.00014557], USD[0.01] | Yes | |
| 08511647 | | BRZ[1], ETH[0], NFT (424825113116618354/DOTB #7726)[1], SHIB[1], UNI[0], USD[0.00] | Yes | |
| 08511649 | | BTC[.00008757], USD[49468.08] | | |
| 08511655 | | USDT[0.00000346] | | |
| 08511687 | | BTC[.00021591] | | |
| 08511692 | | BTC[.0046], USD[4.60] | | |
| 08511694 | | BTC[.00021562], ETH[.00259794], ETHW[.00259794], SOL[.05857414], USD[0.00] | | |
| 08511696 | | USDT[0.00002128] | | |
| 08511703 | | CUSDT[1], USD[0.00] | | |
| 08511706 | | ALGO[59.30669275], SHIB[1], USD[0.00] | Yes | |
| 08511715 | | CUSDT[2], USD[0.00] | Yes | |
| 08511722 | | NFT (563646871445649656/Entrance Voucher #1189)[1] | | |
| 08511726 | | BTC[.0004], SHIB[800000], USD[7.79] | | |
| 08511742 | | BTC[0], ETHW[.398], USD[0.00] | | |
| 08511746 | | BTC[.0231868T], SHIB[1], USD[0.00] | | |
| 08511748 | | NFT (358306337796347755/Entrance Voucher #822)[1] | | |
| 08511762 | | DOGE[39.96870122], USD[0.11] | Yes | |
| 08511770 | | GRT[.00003578], SHIB[4], USD[21.08] | | |
| 08511777 | | NFT (495875763896511888/Lukoki)[1], NFT (514560220295863069/DOGO-TR-500 #4381)[1], SOL[.011], USD[0.00], USDT[0] | | |
| 08511785 | | USD[6061.50] | | |
| 08511788 | | USD[800.00] | | |
| 08511791 | | CUSDT[1], SHIB[1514131.48143957], USD[0.01] | Yes | |
| 08511800 | | TRX[.372793], USD[0.00] | | |
| 08511807 | | NFT (538247138183663588/Australia Ticket Stub #186)[1] | | |
| 08511826 | | CUSDT[2], DAI[.00003383], USD[19.79] | | |
| 08511830 | | BRZ[1], USD[0.00] | | |
| 08511865 | | ETHW[.00064526], USD[1.95] | Yes | |
| 08511872 | | SOL[.00001054] | Yes | |
| 08511892 | | BAT[254.52505822], BTC[.00937284], CUSDT[13], DAI[21.11565706], DOGE[1], ETH[.13595603], ETHW[.10613622], MATIC[57.16923889], SHIB[17826792.87389164], SOL[12.51868573], TRX[3], USD[231.02] | Yes | |
| 08511896 | | CUSDT[2], ETH[.10437426], ETHW[.10437426], MATIC[41.00724622], USD[0.00] | | |
| 08511901 | | ETH[.01363527], ETHW[.01363527], USD[0.00] | | |
| 08511903 | | ETH[2.05680139], ETHW[2.05680139], USD[0.00] | | |
| 08511911 | | DOGE[31.32923027], ETH[.00275663], ETHW[.0027229], USD[0.00] | Yes | |
| 08511942 | | SOL[.01], USD[0.60] | | |
| 08511959 | | BTC[.0001], USD[990.83], USDT[19.65720874] | | |
| 08511960 | | AAVE[0], BTC[0.00011002], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 08511975 | | BTC[0.19019280], DOGE[100741.5059], ETH[2.6367205], ETHW[2.6367205], SHIB[114856536], SOL[73.6577646], SUSHI[1642.02085], USD[2.99] | | |
| 08511981 | | BRZ[1], SOL[1.75776973], USD[0.00] | | |
| 08511989 | | CUSDT[1], USD[0.00] | | |
| 08511995 | | USD[0.00], USDT[0] | Yes | |
| 08512022 | | ETH[.01319657], ETHW[.01303241], NFT (306195184236996653/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #87)[1], SHIB[2], USD[21.88] | Yes | |
| 08512034 | | BTC[0], USD[0.00] | | |
| 08512036 | | BTC[.0040307], DOGE[1], ETH[.12701695], ETHW[.12590366], GBP[151.61], MATIC[41.39802651], SHIB[1617681.20355912], SOL[1.49452877], TRX[603.89707355], USD[0.03] | Yes | |
| 08512047 | | BTC[0.00008962], USD[3.46] | Yes | |
| 08512056 | | USDT[0] | | |
| 08512082 | | BRZ[1], BTC[0.00000010], CUSDT[34], ETH[.00000013], ETHW[.00000013], MKR[0], SHIB[1164202.6561036], SOL[0], TRX[4], USD[0.01] | Yes | |
| 08512087 | | USD[0.00] | | |
| 08512093 | | CUSDT[5], DOGE[1], NFT (298940299146143350/7050)[1], NFT (308325612963842203/Astral Apes #2284)[1], NFT (311632729350722139/Sigma Shark #4735)[1], NFT (360564686686675519/Kiddo #422)[1], NFT (375963730446549128/Sigma Shark #1316)[1], NFT (518500751936431478/Solana Islands #1337)[1], NFT (562846262528244304/Eitbit Ape #2645)[1], SOL[1.12666255], TRX[3], USD[0.02] | | |
| 08512103 | | USD[0.00] | | |
| 08512110 | | BTC[.00114359], TRX[1], USD[0.00] | | |
| 08512119 | | USD[0.02] | | |
| 08512121 | | ALGO[.87895815], DOGE[.89770559], GRT[.19939392], NEAR[.05827048], USD[0.28], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08512127 | | BTC[.0010743] | Yes | |
| 08512159 | | BTC[0], ETHW[.21944291], NFT (348167019580322094/Series 1: Wizards #1399)[1], NFT (466586577970315756/Serum Surfers X Crypto Bahamas #35)[1], NFT (53206504082047860¼/FTX Crypto Cup 2022 Key #2417)[1], SHIB[1], USD[0.00] | Yes | |
| 08512170 | | USD[1.15] | | |
| 08512172 | | BCH[.00873977], BTC[.00004053], LINK[.10558831], MATIC[1.05126095], USD[0.00] | Yes | |
| 08512174 | Contingent, Disputed | BTC[.00053882], CUSDT[1], USD[0.00] | Yes | |
| 08512187 | | DOGE[1], ETH[.00753257], ETHW[.00743681], TRX[820.74736077], USD[0.00] | Yes | |
| 08512196 | | USD[41.00] | | |
| 08512202 | | USD[0.01] | Yes | |
| 08512220 | | BTC[.0022], SOL[0], USD[22.81] | | |
| 08512234 | | BRZ[1], CUSDT[6], SHIB[1], USD[0.01] | Yes | |
| 08512250 | | USD[37.46] | Yes | |
| 08512251 | | ETH[.001], ETHW[1.723], USD[3081.94] | | |
| 08512255 | | BTC[.00000002], SHIB[13], TRX[2], USD[48.67] | Yes | |
| 08512256 | | BTC[.00357923], SHIB[15], USD[0.00], USDT[0.00013699] | Yes | |
| 08512266 | | ETH[.00074549], ETHW[.00074549], NFT (410225822080591718/Sun Set #264)[1], USD[0.00] | | |
| 08512276 | | ETH[.00651297], ETHW[.00651297], USD[0.00] | | |
| 08512278 | | BTC[.13671251], DOGE[1], USD[0.41] | Yes | |
| 08512285 | | USD[110.04] | | |
| 08512288 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.01] | | |
| 08512313 | | ETH[0], USDT[0] | | |
| 08512314 | | USD[126.01] | | |
| 08512319 | | USD[0.00], USDT[29.95] | | |
| 08512323 | | ETH[.00081715], ETHW[.00081715], SHIB[8900000], USD[0.75] | | |
| 08512324 | | BTC[0], SOL[.00000001], USD[0.52] | | |
| 08512327 | | BTC[0], ETH[0] | | |
| 08512359 | | BRZ[1], DOGE[616.74017334], KSHIB[3604.14061759], MATIC[33.40331345], SHIB[5], TRX[506.43853845], USD[52.66] | Yes | |
| 08512366 | | SOL[.33984483], USD[0.00] | | |
| 08512376 | | BTC[0], USD[139.39] | | |
| 08512382 | | BTC[.00475] | | |
| 08512385 | | NFT (391500005071064884/Astral Apes #1647)[1], SHIB[1], USD[0.00] | Yes | |
| 08512387 | | BRZ[2], BTC[.01948788], CUSDT[5], ETH[.12767448], ETHW[.12299704], SHIB[5], SOL[2.25257639], TRX[1], USD[20.59] | Yes | |
| 08512390 | | SOL[14.42], USD[3.31] | | |
| 08512394 | | USDT[152.84] | | |
| 08512410 | | SOL[29.69], USD[1.33] | | |
| 08512419 | | USD[1.00] | | |
| 08512424 | | NFT (448434402048744880/Connect Miami @ Miami Tech Week #13)[1] | | |
| 08512432 | | BTC[.00074707], CUSDT[2], DOGE[5.59007694], PAXG[.00411392], SOL[.08946764], TRX[1], USD[21.95] | Yes | |
| 08512442 | | USD[1000.00] | | |
| 08512451 | | USD[0.01] | Yes | |
| 08512461 | | BAT[1], BRZ[2], DOGE[3], SOL[.00010267], TRX[5], USD[0.00] | Yes | |
| 08512466 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 08512471 | | BTC[.00021552], USD[0.00] | | |
| 08512473 | | SHIB[212153.22082944], SOL[1.0817981], USD[0.01] | Yes | |
| 08512490 | | SOL[.02], USD[0.00] | | |
| 08512492 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08512500 | | TRX[43], USD[26.63] | | |
| 08512505 | Contingent, Disputed | BF_POINT[300], USD[0.66] | | |
| 08512528 | | BAT[1], BTC[.00231602], DOGE[1], ETH[0.22666122], ETHW[.03444511], MATIC[61.0330971], NFT (333961442628883428/Bahrain Ticket Stub #329)[1], SHIB[44.27314862], TRX[4], USD[0.00] | Yes | |
| 08512529 | | BF_POINT[100], BRZ[1], DOGE[1], SHIB[1], SOL[.000178], TRX[1], USD[0.00] | Yes | |
| 08512558 | | AVAX[.14690008], BCH[.00104514], BTC[.00000001], CUSDT[5], DOGE[6.48107415], ETH[.00645874], ETHW[.00637666], GRT[1.46964923], LTC[.00218267], MATIC[.5022767], SHIB[64665.9438288], SOL[.20687819], TRX[161.46034575], UNI[.67120912], USD[0.00], YFII.00005184] | Yes | |
| 08512576 | | USD[0.00] | | |
| 08512588 | | BRZ[59.83425926], CUSDT[3], DOGE[53.78889908], ETH[.00004654], ETHW[.00004654], NFT (316726174540641004/KryptoKid 1 #4)[1], NFT (322239109770115149/DOGO-IN-500 #2351)[1], NFT (465238764833084012/SolBunnies #122)[1], NFT (545116820965001213/SolBunnies #2857)[1], SOL[.08579916], USD[20.67] | Yes | |
| 08512590 | | AVAX[.8], BTC[.0000898], ETH[.000808], ETHW[4.779808], USD[10249.85] | | |
| 08512621 | | MATIC[8.71342555], USD[0.00] | | |
| 08512623 | | USD[0.00] | Yes | |
| 08512636 | | USD[33.55] | | |
| 08512640 | | DOGE[65.61672901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08512652 | | USD[.00] | | |
| 08512654 | | USD[2.85] | Yes | |
| 08512665 | | USD[0.25] | | |
| 08512675 | | TRX[.635118] | | |
| 08512684 | | NFT (487269020822037948/DOGO-BD-500 #1569)[1], SOL[.14455425], USDT[0.00000150] | | |
| 08512685 | | CUSDT[4], DOGE[1], MATIC[2.21075491], TRX[3], USD[0.01] | Yes | |
| 08512703 | | SOL[.04934202], USD[0.00] | | |
| 08512705 | | NFT (442681882215464672/Coachella x FTX Weekend 1 #30240)[1] | | |
| 08512706 | | LINK[.00000001], NFT (302499683540834098/Australia Ticket Stub #1750)[1], NFT (337398831699648171/Barcelona Ticket Stub #2428)[1], NFT (504020250697367990/FTX - Off The Grid Miami #2097)[1], USD[0.00] | Yes | |
| 08512707 | | CUSDT[399.65], NFT (373058713262227000/The Hill by FTX #3423)[1], TRX[250], USD[0.70] | | |
| 08512712 | | AAVE[2.63114316], ALGO[0], AVAX[0], BAT[0], BTC[0.00226637], DAI[0], ETH[0.05261096], ETHW[20.15630558], GRT[0], LINK[10.00889635], LTC[0], MATIC[10.36714628], NEAR[0], SUSHI[0], TRX[0], UNI[179.31935220], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08512713 | | AVAX[2.09988002], BTC[.00322092], ETH[.07096552], ETHW[.0700848], SHIB[1557073.90923086], SOL[.58784701], TRX[1], USD[0.00] | Yes | |
| 08512717 | | ETH[.00000519], ETHW[.00000519], GRT[15773.59860707], LINK[68.82278242], MATIC[718.21364759], MKR[.44447496], SHIB[1], SOL[10.42477117], SUSHI[1822.29449254], USD[0.83] | Yes | |
| 08512744 | | ETH[.00622065], ETHW[.00622065], SOL[.00670686], USD[0.00] | | |
| 08512753 | | SHIB[.4830741], USD[0.27] | | |
| 08512756 | | SOL[3.23482499], TRX[1], USD[0.00] | | |
| 08512757 | | CUSDT[451.1391489], GRT[4.16702919], USD[5.00] | | |
| 08512759 | | TRX[6876.962095] | | |
| 08512760 | | BTC[.00022696], SOL[.00000001] | | |
| 08512780 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 08512792 | | ETH[.00000001], ETHW[0], NFT (321720913431784180/Anti Social Bot #2453)[1], NFT (331293981159774918/3D CATPUNK #2388)[1], NFT (353320391967832337/Anti Social Bot #3550)[1], NFT (399755531120443675/3D CATPUNK #1165)[1], NFT (418157593410899892/3D SOLDIER #1159)[1], NFT (464181501359122648/3D CATPUNK #177)[1], NFT (534861100843414571/Astral Apes #1492)[1], SOL[0.02454918], TRX[1] | | |
| 08512795 | | BTC[.04899612], DOGE[2], KSHIB[409.23981657], NFT (433207509824012823/Barcelona Ticket Stub #2006)[1], NFT (496357398079786911/Australia Ticket Stub #2263)[1], SHIB[2], SOL[6.86844362], SUSHI[9.38579523], TRX[16.15855675], USD[10.62] | Yes | |
| 08512798 | | USD[0.01] | | |
| 08512799 | | DOGE[1], SHIB[4], TRX[3], USD[0.00], USDT[0.00003035] | Yes | |
| 08512817 | | ETH[.00000001], SHIB[1], SOL[0.17475495], USD[0.00] | Yes | |
| 08512835 | | GBP[14.00], USD[0.52] | | |
| 08512848 | | ETH[.004114], ETHW[.000114], USD[2226.36] | | |
| 08512849 | | BTC[.0345691] | Yes | |
| 08512851 | | CUSDT[2], USD[0.00] | Yes | |
| 08512856 | Contingent, Disputed | BTC[.0000068], USD[0.44], USDT[.29912536] | | |
| 08512858 | | DOGE[5.81247468], ETH[.00000001], USD[0.01] | | |
| 08512861 | | AAVE[.49375194], AVAX[.00000001], BTC[.00000017], DOGE[.01453198], ETHW[.32082645], MATIC[32.01980508], SHIB[25], TRX[10], USD[2.57], USDT[0.00005076] | Yes | |
| 08512867 | | SHIB[3], USD[0.01] | Yes | |
| 08512880 | | CUSDT[2], KSHIB[6449.11040594], SHIB[1323706.80035143], TRX[1], USD[0.00] | Yes | |
| 08512882 | | NFT (494058122961489929/DOGO-IN-500 #4772)[1] | | |
| 08512883 | | USD[0.00] | Yes | |
| 08512888 | | DOGE[381.47036684], MATIC[22.31011126], SHIB[1], TRX[707.01874644], USD[0.03] | | |
| 08512891 | | NFT (504347267858631729/Entrance Voucher #618)[1], SHIB[1], USD[0.00] | Yes | |
| 08512896 | | BTC[0.00084573], CUSDT[4], MATIC[0], USD[28.94] | Yes | |
| 08512900 | | NFT (320641720376221396/Microphone #2379)[1], USD[0.00] | | |
| 08512905 | | TRX[1], USD[0.00] | | |
| 08512914 | | ETH[.04695687], USD[1.03] | Yes | |
| 08512916 | | USD[0.00], USDT[0] | | |
| 08512918 | | SOL[.10551372], USD[0.00] | Yes | |
| 08512921 | | AVAX[.35784955], BTC[.00391916], DOGE[2], ETH[0], ETHW[0.29282372], SHIB[12], SOL[0.61922017], TRX[3], USD[20.91], USDT[0.00000489] | Yes | |
| 08512924 | | USD[0.01] | Yes | |
| 08512927 | | BRZ[1], CUSDT[1], USD[52.49] | Yes | |
| 08512930 | | USD[535.06] | Yes | |
| 08512937 | | USD[0.20] | | |
| 08512938 | | USD[10.70] | Yes | |
| 08512941 | | USD[0.00] | | |
| 08512951 | | CUSDT[3], DOGE[3], USD[0.00], USDT[0.35073787] | Yes | |
| 08512966 | | AVAX[.0000001], BRZ[2], BTC[.00000026], DOGE[1], ETH[.10432264], ETHW[.16333003], MATIC[.0000777], SHIB[5], SOL[6.21225483], TRX[2], USD[551.37], USDT[0.00000001] | Yes | |
| 08512967 | | USD[0.00] | | |
| 08512968 | | BAT[1], SOL[5.06801788], USD[0.01] | | |
| 08512969 | | CUSDT[244.11946005], DOGE[28.22720836], MATIC[1.32665535], SOL[.21064509], USD[12.82] | Yes | |
| 08512979 | | NFT (437137264546614823/Entrance Voucher #1076)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08512990 | | PAXG[0], USD[0.00], USDT[9.51825025] | | |
| 08512994 | | SOL[0], TRX[0.00000059] | | |
| 08512996 | | BTC[.00000008], DOGE[2], LINK[0], MATIC[1070.42956678], SHIB[60472122.21328866], SOL[24.63167103], SUSHI[266.76458832], TRX[1], USDT[1.02543197] | Yes | |
| 08512997 | | USD[25.00] | | |
| 08513011 | | SOL[.007] | | |
| 08513018 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08513029 | | USD[106.99] | Yes | |
| 08513045 | | NFT [397667797616495824/Abstractions][1], USD[22.00] | | |
| 08513048 | | USD[0.00], USDT[0.00001956] | | |
| 08513069 | | USD[0.00] | Yes | |
| 08513071 | | CUSDT[1], MATIC[17.26312886], USD[0.00] | | |
| 08513081 | | CUSDT[1], KSHIB[400.13884818], USD[0.00] | Yes | |
| 08513082 | | BTC[.000009], ETH[.0004], ETHW[.0004], TRX[.000725], USD[0.00] | | |
| 08513095 | | SOL[.02713085], USD[306.71] | | |
| 08513096 | | BTC[.0414585], ETH[.03001029], ETHW[.03001029], NFT [342737148978879026/The 2974 Collection #0122][1], NFT [437448267438572473/Birthday Cake #0122][1], USD[4.47] | | |
| 08513110 | | BTC[.00000021], CUSDT[21], DOGE[7.00773941], ETH[.00000367], ETHW[.40222329], LINK[.00064096], SHIB[27], SOL[.00010214], TRX[5], USD[0.00] | Yes | |
| 08513118 | | USD[61.23] | | |
| 08513119 | | DOGE[1], SHIB[2], USD[0.00], YFI[.00104188] | Yes | |
| 08513122 | | NFT [501676870294588241/Miami Ticket Stub #129][1] | | |
| 08513135 | | BTC[0], DOGE[35.15837777] | | |
| 08513144 | | CUSDT[3], TRX[62.53584699], USD[0.01] | Yes | |
| 08513148 | | USD[0.00] | | |
| 08513164 | | BRZ[4], DOGE[.00890712], ETHW[.27898366], SHIB[192], TRX[10], USD[0.01] | Yes | |
| 08513171 | | USD[0.00] | | |
| 08513181 | | SOL[0], USD[0.00] | Yes | |
| 08513198 | | CUSDT[3], SHIB[3165714.69261096], USD[0.00] | Yes | |
| 08513214 | | USD[0.00] | | |
| 08513224 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08513227 | | USD[0.00], USDT[0] | | |
| 08513248 | | NFT [313811838110839798/DOGO-BD-500 #4530][1] | | |
| 08513259 | | BTC[.00010831], USD[0.00] | | |
| 08513263 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], GRT[2], TRX[1], USD[0.01], USDT[0.00315229] | Yes | |
| 08513269 | | BTC[.0066], ETH[.07708454], ETHW[.07708454], SHIB[3298229.73029376], USD[0.00], USDT[0.00000692] | | |
| 08513271 | | USD[0.54] | | |
| 08513274 | | USD[55.01] | | |
| 08513280 | | BTC[.0593], ETH[.788], ETHW[.788], USD[0.07] | | |
| 08513289 | | SOL[.003995], USD[0.00] | | |
| 08513291 | | ETH[.00000001], ETHW[0], USD[1.46] | | |
| 08513292 | | MATIC[4.23201119], USD[10.00] | | |
| 08513293 | | SOL[12.93230296], TRX[1], USD[0.01] | Yes | |
| 08513295 | | DOGE[4.00002606], MATIC[1.79045246], USD[0.00], YFI[.00016871] | Yes | |
| 08513299 | | BAT[290.22486436], DOGE[1730.10871518], USD[0.00] | | |
| 08513300 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 08513302 | | SOL[.05878389], USD[0.00] | | |
| 08513305 | | BTC[.00010778] | | |
| 08513317 | | BTC[.0001998], USD[2.73] | | |
| 08513328 | | DOGE[4], SHIB[37762482.6630159], USD[0.38] | Yes | |
| 08513334 | | NFT [538448178039655602/DOGO-ID-500 #4860][1] | Yes | |
| 08513345 | | BTC[.00007038], CUSDT[2], USD[2.38] | Yes | |
| 08513351 | | CUSDT[1], DOGE[1], ETH[.00000025], ETHW[.00000025], SHIB[1], SOL[0], TRX[2.000052], USD[0.00], USDT[0] | Yes | |
| 08513352 | | BTC[.00004285], CUSDT[.01734451], DOGE[11.65780178], ETH[.00130154], ETHW[.00130154], SHIB[30257.18608169], SOL[.0292974], USD[0.00] | | |
| 08513357 | | USD[1.16] | | |
| 08513360 | | CUSDT[11], DOGE[2], ETH[0], SHIB[2], USD[0.01] | Yes | |
| 08513363 | | DOGE[52.56346638], USD[0.00] | | |
| 08513367 | | USD[0.14] | Yes | |
| 08513369 | | CUSDT[1], SUSHI[1.63151562], USD[0.00] | | |
| 08513386 | | BAT[1], BRZ[2], DOGE[7], LINK[1], MATIC[1], SHIB[1], TRX[7], USD[0.00], USDT[1492.50599309] | | |
| 08513425 | | SHIB[0], USD[0.00] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08513426 | | USD[1.37] | | |
| 08513434 | | USD[4.91] | Yes | |
| 08513455 | | BTC[.00002284], USD[4.25] | Yes | |
| 08513456 | | BTC[.00053634], CUSDT[1], USD[0.00] | | |
| 08513458 | | USD[176.73] | | |
| 08513460 | | AVAX[1.34229309], BTC[.00285774], DOGE[29.08518112], ETH[.02351178], ETHW[.00891193], LINK[.23604841], MATIC[11.63656637], SHIB[1301579.06397184], SOL[1.02838649], USD[169.76] | Yes | |
| 08513461 | | USD[0.32] | | |
| 08513477 | | USD[0.65], USDT[1.07816836] | | |
| 08513481 | | NFT [369172910531467831/THE WAY][1], USD[2.00] | | |
| 08513484 | | AAVE[.00000262], CUSDT[121.12751656], DOGE[1], SOL[.43651441], SUSHI[7.51564394], TRX[2], USD[0.04] | Yes | |
| 08513498 | | USD[5.00] | | |
| 08513500 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 08513502 | | BTC[.11411997] | Yes | |
| 08513508 | | CUSDT[5], DOGE[5], NFT [299384503278644908/Skeleton Glock #109][1], SHIB[19864975.14906252], SOL[20.78786485], TRX[1504.161351], USD[21.18] | Yes | |
| 08513526 | | BTC[0], ETHW[.0259766], SOL[0], UNI[0], USD[0.00] | | |
| 08513529 | | ETH[.15735805], ETHW[.15735805], USD[0.00] | | |
| 08513556 | | NFT [499966575191517971/DOGO-ID-500 #4897][1] | | |
| 08513563 | | SOL[.00039756] | | |
| 08513572 | | BRZ[263.48808041], SHIB[9583135.6847149], SOL[2.41049148], USD[0.00] | | |
| 08513576 | | NFT [546254910465867105/DOGO-IN-500 #3874][1] | | |
| 08513586 | | BTC[.00244972], DOGE[1], USD[0.00] | Yes | |
| 08513604 | | NFT [559069747361347328/DOGO-IN-500 #4928][1] | | |
| 08513605 | | CUSDT[1], NFT [529342859764772350/Australia Ticket Stub #2141][1], SHIB[1189136.76541931], USD[0.00] | | |
| 08513608 | | CUSDT[.00505685], LTC[.00000051], TRX[.00150077], USD[46.37] | Yes | |
| 08513609 | | NFT [411839943425442114/Microphone #1759][1] | | |
| 08513613 | | NFT [436369848169573947/asdfad][1] | | |
| 08513625 | | USD[0.03] | | |
| 08513629 | | BTC[.00000001], USDT[0] | | |
| 08513646 | | BTC[0], ETH[0], MATIC[0], USD[299.31], USDT[.00000001] | | |
| 08513652 | | BCH[0], USD[0.00] | Yes | |
| 08513660 | | CUSDT[2], ETH[.00000001], NFT [528169239360374801/Ancient Civilization #33][1], NFT [537068951712778577/Club member #5][1], TRX[1], USD[2.23] | Yes | |
| 08513672 | | CUSDT[3], DOGE[2], SHIB[2], SOL[2.39526916], TRX[1], USD[0.68] | | |
| 08513677 | | SOL[.00425701] | | |
| 08513679 | | USD[0.00] | Yes | |
| 08513689 | | BTC[.00000003], CUSDT[1], DOGE[1], LTC[0], SHIB[7], SOL[.00000001], USD[62.91] | Yes | |
| 08513691 | | DOGE[1], USD[0.00] | | |
| 08513697 | | BTC[.00000266], LINK[1.00041054], SOL[.00000001], USD[52946.76], USDT[1.00032774] | Yes | |
| 08513700 | | BRZ[1], CUSDT[2], ETH[.00000022], ETHW[.03406371], GRT[2], SHIB[5], TRX[4], USD[31.04], USDT[0] | Yes | |
| 08513708 | | GRT[504], USD[199.26] | | |
| 08513735 | | BAT[1], BRZ[1], DOGE[4], ETH[.00000456], NFT [548326380843581672/Bahrain Ticket Stub #1452][1], SHIB[3], TRX[3], USD[0.00], USDT[.00917799] | Yes | |
| 08513748 | | BTC[.0000781], ETH[.002043], ETHW[.662043], USD[2.90] | | |
| 08513773 | | NFT [387149306060605688/DOGO-IN-500 #2519][1] | | |
| 08513778 | | AVAX[5.42402883], DOGE[1], SHIB[1], USD[0.00] | | |
| 08513791 | | CUSDT[1], DOGE[1], TRX[1], USD[7.33] | Yes | |
| 08513803 | | NFT [434459575105343883/DOGO-ID-500 #4955][1] | Yes | |
| 08513807 | | BRZ[1], BTC[0.00496669], CUSDT[0], NFT [433255228981634300/FTX - Off The Grid Miami #2955][1], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 08513818 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 08513826 | | BTC[.0207544], ETHW[.063], USD[1561.95] | | |
| 08513844 | | CUSDT[2], MATIC[.61539315], SOL[.1935679], USD[0.00] | Yes | |
| 08513858 | | BTC[.00000001], SOL[.00000306], USD[0.00] | Yes | |
| 08513878 | | ETH[.00000001], ETHW[2.05273721], TRX[49385.470358], USD[0.00] | | |
| 08513884 | | BTC[.00106261], CUSDT[1], SHIB[1], SOL[0.15530975], USD[0.57] | Yes | |
| 08513900 | | CUSDT[1], LINK[6.43683485], SHIB[1], SOL[7.44086722], TRX[3], USD[7.33] | Yes | |
| 08513918 | | BTC[.01040108], DOGE[1], ETH[.19201735], ETHW[.19180385], MATIC[75.35184957], SHIB[5], USD[742.47] | Yes | |
| 08513919 | | CUSDT[1], USD[0.00], USDT[149.2505993] | | |
| 08513927 | | BTC[.00809954], CUSDT[7], DOGE[3], ETH[.11406214], ETHW[.11294582], LINK[8.11259335], SHIB[3293462.06661547], SOL[.98597004], TRX[1], USD[0.00] | Yes | |
| 08513928 | | NFT [440872994507800114/DOGO-ID-500 #5028][1], NFT [502615509680799348/Microphone #7382][1] | | |
| 08513936 | | DOGE[1], USD[6.54] | Yes | |

Amended Schedule F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08513944 | | NFT (42925955811736229/Microphone #2655)[1], NFT (52225770371247665/DOGO-ID-500 #5024)[1] | | |
| 08513946 | | ETH[.01], ETHW[.01], NFT (36765252693234680/Originals by Talented Artists)[1] | | |
| 08513955 | | NFT (338091121926386116/Microphone #6765)[1] | | |
| 08513956 | | BTC[.00000268], DOGE[2.06203353], ETH[.00003019], ETHW[.00003019], KSHIB[20.88292513], SHIB[22459.03356298], TRX[1.0043247], USD[0.00] | Yes | |
| 08513957 | | SOL[6.00175033], USD[88.00] | | |
| 08513958 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 08513967 | | DOGE[1], USD[0.00] | Yes | |
| 08513972 | | NFT (523143584946574586/Microphone #1056)[1], USD[0.00] | | |
| 08513982 | | NFT (401263908193516647/DOGO-ID-500 #5052)[1] | | |
| 08513983 | | NFT (335686527565389276/DOGO-ID-500 #5012)[1], NFT (522242193573168332/Microphone #1583)[1] | | |
| 08514009 | | NFT (297181750235965275/DOGO-ID-500 #5072)[1] | | |
| 08514029 | | NFT (340027961737281159/DOGO-ID-500 #5083)[1] | | |
| 08514046 | | NFT (525622678492889554/DOGO-ID-500 #5079)[1] | | |
| 08514047 | | NFT (352891727479374150/DOGO-IN-500 #1675)[1] | | |
| 08514049 | | BRZ[1], MATIC[46.21155583], USD[0.00] | Yes | |
| 08514054 | | BRZ[1], SHIB[2], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08514061 | | SOL[.076] | | |
| 08514072 | | NFT (351664858656081948/DOGO-ID-500 #5144)[1] | | |
| 08514080 | | SOL[.00000756], USD[0.00] | Yes | |
| 08514091 | | NFT (479603184221203973/DOGO-ID-500 #5105)[1] | | |
| 08514100 | | NFT (523125041539748327/Entrance Voucher #1209)[1], USD[0.01] | | |
| 08514103 | | NFT (328287551789601054/DOGO-PK-500 #3076)[1] | | |
| 08514107 | | NFT (431443471168225313/DOGO-ID-500 #5250)[1] | | |
| 08514108 | | NFT (454473548027510622/DOGO-ID-500 #5103)[1] | | |
| 08514109 | | USD[10.70] | Yes | |
| 08514111 | | USD[0.03], USDT[0] | | |
| 08514112 | | NFT (509043970298847026/DOGO-IN-500 #1074)[1] | | |
| 08514114 | | CUSDT[1], DOGE[1], ETH[.00073992], SHIB[9], USD[0.00] | Yes | |
| 08514116 | | SOL[.002] | Yes | |
| 08514119 | | NFT (377995688225832590/Cyber Frogs Ramen)[1], SOL[.010005], USD[0.00] | | |
| 08514120 | | SOL[.14459209], USD[0.00] | | |
| 08514127 | | NFT (524485520219858059/Microphone #3834)[1] | | |
| 08514137 | | ETHW[.00037542], USD[0.00] | | |
| 08514143 | | CUSDT[3], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 08514154 | | NFT (449636426566214702/FTX - Off The Grid Miami #671)[1] | | |
| 08514169 | | SOL[0] | | |
| 08514170 | | SHIB[1738232.83109424], USD[0.00] | Yes | |
| 08514179 | | NFT (438665117163813335/DOGO-ID-500 #5263)[1] | | |
| 08514181 | | ETH[0], NFT (389659706638672175/Entrance Voucher #212)[1], NFT (432756179648701010/FTX - Off The Grid Miami #922)[1], USD[0.00] | Yes | |
| 08514197 | | ETH[.001], ETHW[.001], USD[0.15] | | |
| 08514204 | | NFT (359403638338466108/Microphone #1509)[1] | | |
| 08514212 | | SOL[.0951] | | |
| 08514225 | | USD[0.00], USDT[0] | | |
| 08514248 | | NFT (4335525293098728157/Microphone #6903)[1] | | |
| 08514261 | | NFT (527178953723204800/Microphone #5157)[1] | | |
| 08514264 | | NFT (483376840483955156/DOGO-ID-500 #5238)[1] | | |
| 08514276 | | NFT (383155146536797555/Coachella x FTX Weekend 2 #388)[1], NFT (439358923371255720/Oasis Ocotillo Ferris Wheel #153)[1] | | |
| 08514293 | | NFT (338134868260573706/Microphone #1674)[1], NFT (438424609067134876/DOGO-IN-500 #5293)[1] | | |
| 08514295 | | NFT (358253294775705032/Microphone #7623)[1], NFT (367092491103062264/StarAtlas Anniversary)[1], NFT (384868345740036494/StarAtlas Anniversary)[1], NFT (491438681197905534/StarAtlas Anniversary)[1], NFT (508137962778510942/StarAtlas Anniversary)[1], NFT (519844028150977424/StarAtlas Anniversary)[1], NFT (552009011465241850/StarAtlas Anniversary)[1], NFT (557681108663325015/StarAtlas Anniversary)[1], NFT (563938301167916670/StarAtlas Anniversary)[1] | | |
| 08514304 | | BTC[.00200185], SHIB[2431312.31880343], TRX[1], USD[0.02] | Yes | |
| 08514305 | | NFT (393267146157433902/DOGO-ID-500 #5979)[1] | | |
| 08514311 | | NFT (434724750537723454/DOGO-TR-500 #5341)[1] | | |
| 08514329 | | USD[100.49] | | |
| 08514344 | | DOGE[1], EUR[0.00], MATIC[.00131396] | Yes | |
| 08514348 | | BF_POINT[400] | | |
| 08514351 | | BTC[0], SHIB[0], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08514368 | | NFT (449989082192888350/DOGO-ID-500 #5182)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08514384 | | BAT[0], BRZ[2], CHF[0.00], CUSDT[0], DOGE[3], ETHW[.04560024], LINK[0], SHIB[5], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08514387 | Contingent, Unliquidated | BRZ[1], PAXG[1.18037758], SHIB[1], USD[0.00] | Yes | |
| 08514395 | | NFT (389561620175703891/DOGO-ID-500 #1845)[1] | | |
| 08514406 | | USDT[0.00000049] | | |
| 08514409 | | BTC[0.03229962], DOGE[1], USD[0.01] | Yes | |
| 08514416 | | SOL[.095] | | |
| 08514422 | | AVAX[9.99], BTC[.0091944], ETH[.106893], ETHW[.3836264], NEAR[19.98], SOL[7.992], USD[1.46] | | |
| 08514435 | | NFT (542879113996630186/The Hill by FTX #4550)[1], NFT (551699815042456944/Imola Ticket Stub #595)[1], SOL[.1] | | |
| 08514437 | | AVAX[0], NFT (392182792245238204/Microphone #6176)[1], TRX[0], USD[0.00], USDT[0] | | |
| 08514443 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08514445 | | NFT (499308046386082745/BabyBlob #8)[1], SOL[.25] | | |
| 08514447 | | NFT (531100619946071518/Microphone #5071)[1] | | |
| 08514463 | | BTC[.00002134] | | |
| 08514465 | | CUSDT[2], ETHW[.54038148], SHIB[7], SOL[.00004172], TRX[2], USD[0.00] | Yes | |
| 08514489 | | NFT (311161402919719350/Microphone #1877)[1] | | |
| 08514491 | | USD[1.17] | Yes | |
| 08514492 | | NFT (382875156583098009/Microphone #6833)[1] | | |
| 08514513 | | NFT (393080124843408637/DOGO-ID-500 #5451)[1], SOL[.01] | | |
| 08514514 | | TRX[.73], USD[0.03] | | |
| 08514527 | | NFT (575049513759479842/DOGO-IN-500 #4366)[1] | | |
| 08514550 | | USD[100.00] | | |
| 08514577 | | USD[0.00] | | |
| 08514581 | | USDT[0] | | |
| 08514586 | | USD[25.00] | | |
| 08514587 | | ETH[0], USDT[.0446825] | | |
| 08514601 | | NFT (441588256378167499/DOGO-ID-500 #2707)[1], NFT (509297324967387572/Microphone #5237)[1] | | |
| 08514610 | | BRZ[2], DOGE[4765.56681777], SHIB[1], TRX[5], USD[0.00] | | |
| 08514634 | | NFT (382055530436298234/Microphone #6583)[1], SOL[0], USD[0.00] | | |
| 08514637 | | MATIC[0], SOL[0], USDT[0] | | |
| 08514638 | | NFT (569786826188798892/DOGO-ID-500 #5261)[1] | | |
| 08514647 | | MATIC[0.00000001], USD[0.00], USDT[0] | | |
| 08514653 | | ETH[0], TRX[.000022], USD[0.00], USDT[0.00000720] | | |
| 08514662 | | USD[5.35] | Yes | |
| 08514669 | | NFT (315590066357559308/Microphone #5730)[1], SOL[.0013] | | |
| 08514671 | | DAI[.99476691], DOGE[.00993444], USD[0.00] | Yes | |
| 08514688 | Contingent, Disputed | NFT (472844059648381176/Microphone #8734)[1] | | |
| 08514697 | | NFT (529026874078862509/DOGO-IN-500 #1411)[1] | | |
| 08514701 | | AAVE[2.447795], ETH[1.9982], ETHW[1.9982], SOL[7.363367], USD[2997.34], YFI[.0549568] | | |
| 08514707 | | MATIC[103.37610907], TRX[1], USD[0.00] | | |
| 08514713 | | KSHIB[0], USD[0.00], USDT[0] | | |
| 08514740 | | USD[27.77] | | |
| 08514742 | | AVAX[9.00750808], MATIC[.00679185], SHIB[31809871.68908513], SOL[25.26638664], SUSHI[87.56604009], TRX[2], USD[7414.21], USDT[0] | Yes | |
| 08514744 | | CUSDT[4], USD[0.00] | | |
| 08514759 | | SOL[6], USD[489.28] | | |
| 08514770 | | NFT (493237399285459446/DOGO-ID-500 #6454)[1], NFT (528977752786238958/FTXGLTCH)[1] | | |
| 08514817 | | BTC[.00927561], CUSDT[4], DOGE[2.74256601], ETH[.17262857], ETHW[.17235277], MATIC[53.87891991], SHIB[9221.6894135], SOL[.00954732], TRX[1], USD[0.00], USDT[26.59287298] | Yes | |
| 08514820 | | NFT (463865114307761778/Microphone #7460)[1], NFT (525229539398608050/DOGO-ID-500 #5232)[1] | | |
| 08514847 | | TRX[1], USD[0.00] | Yes | |
| 08514850 | | USD[0.00] | | |
| 08514865 | | BRZ[1], BTC[0], CUSDT[11], DOGE[3], KSHIB[0], SHIB[2], TRX[2], UNI[0], USD[0.00] | | |
| 08514867 | | BTC[.04316662], USD[0.00] | | |
| 08514869 | | BTC[.00403521], CUSDT[3], DOGE[1], ETH[.10596798], ETHW[.10489065], SHIB[1], SOL[.06302521], USD[0.00] | Yes | |
| 08514880 | | USD[0.00] | | |
| 08514919 | | NFT (375379402207863773/DOGO-TR-500 #6530)[1] | | |
| 08514921 | | ALGO[.00003028], CUSDT[2], DOGE[.09306278], LINK[.00000787], MATIC[.00008464], SHIB[397.23841178], TRX[.00001704], USD[0.00] | Yes | |
| 08514927 | | NFT (429937823860964772/DOGO-ID-500 #5284)[1] | | |
| 08514932 | | USD[1.06], USDT[0.00000001] | Yes | |
| 08514938 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08514990 | | NFT (523420155547990508/Microphone #3222)[1], SOL[.00095] | | |
| 08515008 | | AVAX[5.30008241], BRZ[3], BTC[.00000165], CUSDT[2], DOGE[2], LINK[1.05845792], MATIC[322.14046299], SHIB[1], TRX[6], USD[0.01] | Yes | |
| 08515015 | | USD[0.00], USDT[0] | | |
| 08515020 | | USD[0.00] | | |
| 08515021 | | USD[1.07] | Yes | |
| 08515026 | | BRZ[5], BTC[.02365048], CUSDT[6], DOGE[9.01897883], ETH[2.73274895], ETHW[2.06192416], SHIB[1630902.54049117], SOL[3.22329914], SUSHI[3.72480067], TRX[6], UNI[3.25559422], USD[0.00], USDT[1.02543197] | Yes | |
| 08515027 | | SHIB[1], UNI[10.91414029], USD[1.18] | Yes | |
| 08515052 | | USD[0.00] | | |
| 08515056 | | SHIB[1], USD[0.00] | Yes | |
| 08515063 | | ETH[.01589166], ETHW[.01589166], USD[0.01] | | |
| 08515077 | | CUSDT[1], ETH[.16303829], ETHW[.162584], USD[0.00] | Yes | |
| 08515088 | | NFT (490097267108601312/DOGO-IN-500 #1377)[1] | | |
| 08515100 | | NFT (304391012726201723/Microphone #4341)[1] | | |
| 08515115 | | SOL[.33], USD[0.34] | | |
| 08515119 | | CUSDT[2], DOGE[1], NFT (296078348645674195/Sloth #6584)[1], NFT (334716949572258267/Nifty Nanas #8005)[1], NFT (361633976574498656/Rogue Circuits #109)[1], NFT (367321859329487827/Nifty Nanas #6778)[1], NFT (369066659358074029/Rogue Circuits #3846)[1], NFT (400406099386467978/Rogue Circuits #3981)[1], NFT (400831129216209314/ALPHA:RONIN #1071)[1], NFT (469831890361663108/Sloth #2193)[1], NFT (487492145433225581/7133)[1], NFT (547351792422688788/Rogue Circuits #4760)[1], SOL[1.48674213], USD[5.37] | Yes | |
| 08515132 | | NFT (380569439506393693/DOGO-IN-500 #6014)[1], NFT (443707780756447429/Australia Ticket Stub #1527)[1] | | |
| 08515138 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 08515169 | | NFT (477850467488042288/Microphone #2331)[1] | | |
| 08515207 | Contingent, Disputed | USD[0.01] | | |
| 08515214 | | NFT (423540255397752703/Entrance Voucher #824)[1] | | |
| 08515225 | | NFT (568440800921864209/Penguin Drawing)[1] | | |
| 08515235 | | USD[100.00] | | |
| 08515255 | | SOL[.24475] | | |
| 08515265 | | BRZ[1], CUSDT[4806.41942994], USD[0.00] | Yes | |
| 08515283 | | NFT (515252408284168796/DOGO-ID-500 #6211)[1] | | |
| 08515299 | | DOGE[1], GRT[.00071062], SHIB[5], SUSHI[6.96637938], USD[0.00] | Yes | |
| 08515308 | | NFT (322416934236832932/DOGO-ID-500 #6943)[1] | | |
| 08515314 | | NFT (383906036584435747/DOGO-IN-500 #6277)[1] | | |
| 08515316 | | NFT (408172033276564670/DOGO-ID-500 #5808)[1] | | |
| 08515328 | | TRX[0] | | |
| 08515338 | | SHIB[3277761.20708967] | Yes | |
| 08515352 | | ETH[.261], ETHW[.261], USD[0.64] | | |
| 08515356 | | NFT (395811246465325414/The 2974 Collection #0916)[1], NFT (536657951135941831/Birthday Cake #0916)[1], USD[650.00] | | |
| 08515362 | | AAVE[0], AVAX[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], NFT (488996455600229244/Imola Ticket Stub #2160)[1], NFT (515614608072007746/France Ticket Stub #174)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08515380 | | BTC[0], ETH[-0.00000001] | | |
| 08515381 | | CUSDT[3], SOL[.00004558], USD[0.01] | | |
| 08515393 | | BTC[0.00001725], USD[2.01], USDT[.9391104] | | |
| 08515397 | | DOGE[1], SOL[2.99906588], TRX[1], USD[0.01] | | |
| 08515410 | | USD[0.00] | | |
| 08515416 | | ETH[.69974428], ETHW[.69945034], USD[0.00], USDT[1.06298114] | Yes | |
| 08515424 | | CUSDT[2], DOGE[2], ETHW[.00882338], SHIB[2], USD[0.00] | Yes | |
| 08515427 | | BTC[.0000999], SOL[1.49], USD[21.44] | | |
| 08515434 | | USD[107.46] | | |
| 08515439 | | SOL[.62716428] | Yes | |
| 08515440 | | BF_POINT[600], DOGE[1], SOL[43.4282498], USD[89.79] | Yes | |
| 08515455 | | CUSDT[1], SHIB[984574.9917952], TRX[384.49051842], USD[0.00] | | |
| 08515469 | | NFT (343651114004656838/The Hill by FTX #1644)[1], USD[0.00] | | |
| 08515473 | | USD[10.00] | | |
| 08515476 | | SOL[.00001725], USDT[0.00000103] | | |
| 08515485 | | DOGE[1.33804993], USD[0.00] | | |
| 08515503 | | BTC[.01428277], ETH[.30027226], ETHW[.16388288], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08515516 | | ALGO[.000173], BTC[0.01835417], USD[0.70] | | |
| 08515532 | | GRT[1], USDT[0.00003391] | Yes | |

Amended Schedule F Top 50 priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08515547 | | ETH[.3348], ETHW[.3348], NFT [289040051449816482/Kevat][1], NFT [311488332718566512/Jason][1], NFT [313045670551652439/Martino][1], NFT [319506040410379886/Korkmaz][1], NFT [321278560992675968/Gogu][1], NFT [324366132002423966/Baylor][1], NFT [324626720519179893/Yanise][1], NFT [324956109396343284/Hansika][1], NFT [326385481838267254/Dok-Hwan][1], NFT [326757116473441881/Gurash][1], NFT [327688583283317610/Mohamed][1], NFT [340321748555251602/Sunny][1], NFT [346698707582269105/Raelynn][1], NFT [347924560842693921/Velvet][1], NFT [350331042575545137/Crosby][1], NFT [355820592364594927/Ekio][1], NFT [359022781974480466/Taranis][1], NFT [361028043628758914/Caine][1], NFT [364766088701670255/Chanel][1], NFT [366854510035452372/Behruz][1], NFT [366956510220138369/Amon][1], NFT [368107830853631426/Galet][1], NFT [386614270060865678/Tithonus][1], NFT [388592817408377790/Tatsuo][1], NFT [388689746281266678/Anala][1], NFT [392971584567754345/Kada][1], NFT [397155840218799739/Kamdyn][1], NFT [397507150685259639/Kalel][1], NFT [403118428286255173/Oksana][1], NFT [406039708591099927/Louie-Alexander][1], NFT [407080216285465810/Vasudev][1], NFT [412395907197368693/Barzan][1], NFT [420606752180162628/Chanel][1], NFT [422107910975666884/Niels][1], NFT [429955941206690150/Idrees][1], NFT [438340305983817162/Taran][1], NFT [439304598613788286/Hosidias][1], NFT [441513889840950393/Layton][1], NFT [444734430850925370/Waylon][1], NFT [447775620378899451/Kylen][1], NFT [448386831203321457/Makaio][1], NFT [466920543054013655/Fawad][1], NFT [469764182581151810/Matius][1], NFT [470091040603003961/Yago][1], NFT [473609010792909998/Engelbert][1], NFT [477019034806085513/Tegan][1], NFT [486639012636684814/Sahen][1], NFT [487696201745967249/Corann][1], NFT [489616667897826556/Lot][1], NFT [489822644996949871/Cosimo][1], NFT [493499758422882642/Bonar][1], NFT [497840470737848726/Misu][1], NFT [504452097304740/Yancy][1], NFT [505614700947228497/Mikhail][1], NFT [506458795024814661/Rovic][1], NFT [512097236795842370/Mull][1], NFT [513587895478085685/Tewder][1], NFT [525518408231646164/Vilhelmas][1], NFT [527689068844198045/Dinadan][1], NFT [538839468601883507/Zeeshan][1], NFT [547662946710298496/Ingvar][1], NFT [570505646491722361/Buxton][1], NFT [570582427013023865/Kauly][1], NFT [571890563335944808/Evangelista][1], NFT [574264717071266698/Jintao][1], NFT [575910597121067847/Kegan][1] | | |
| 08515555 | | NFT [472402761578875731/prolifico.eth][1] | | |
| 08515561 | | BTC[.00040028], SOL[.00340531], USD[1.77] | | |
| 08515565 | Contingent, Disputed | SHIB[8.35448418], USD[0.00] | Yes | |
| 08515586 | | NFT [402788394450403807/DOGO-ID-500 #5197][1], NFT [429111400354374944/DOGO-ID-500 #5625][1], NFT [436821766245554061/DOGO-ID-500 #5836][1], NFT [530753341227656347/DOGO-ID-500 #6225][1] | | |
| 08515603 | | SOL[0] | | |
| 08515604 | | USD[4.82] | | |
| 08515606 | | NFT [443420936904789156/DOGO-IN-500 #6439][1] | | |
| 08515608 | | ETH[.00369677], ETHW[.00369677], USD[0.00] | | |
| 08515609 | | BTC[.0019], ETH[.022], ETHW[.013], SOL[.77], USD[0.22] | | |
| 08515610 | | DOGE[4913.28636889], ETH[.00000291], MATIC[9.10554662], SHIB[3252991.44316832], TRX[3], USD[0.00] | Yes | |
| 08515616 | | AVAX[21.479575], GRT[608.78112689], MATIC[130], USD[8.00] | | |
| 08515631 | | USD[0.00] | | |
| 08515632 | | BTC[.00000002], ETH[.00001389], ETHW[.00006222], MATIC[.00043871], SHIB[52.87281638], TRX[.26392119], USD[0.01], USDT[0] | Yes | |
| 08515635 | | DOGE[1], ETHW[0], LINK[0], USD[0.00] | | |
| 08515639 | | BTC[.00010753] | Yes | |
| 08515643 | | CUSDT[1], ETH[.01385439], ETHW[.0136774], LINK[1.16881888], SHIB[5], SUSHI[4.3592443], TRX[274.41225374], UNI[1.79940863], USD[0.00] | Yes | |
| 08515650 | | USD[2.78] | | |
| 08515651 | | USD[0.00] | | |
| 08515654 | | BTC[.00132857], CUSDT[1], USD[54.58] | Yes | |
| 08515672 | | NFT [400118231809368537/DOGO-TR-500 #7206][1], SOL[.00095] | Yes | |
| 08515676 | | BRZ[1], MATIC[222.04365701], USD[0.00] | Yes | |
| 08515688 | | BTC[.00398945], CUSDT[2], ETH[.02912984], ETHW[.02877], MATIC[44.69650641], USD[0.00] | Yes | |
| 08515717 | | USDT[0.00000001] | | |
| 08515723 | | BRZ[1], CUSDT[9], DOGE[1], ETH[.00554022], ETHW[.00547182], LINK[4.63275513], MATIC[.00095805], SHIB[15], TRX[4], USD[0.01] | Yes | |
| 08515724 | | NFT [422119306131926773/Queen ki][1], NFT [479700835864085978/King k1][1] | | |
| 08515726 | Contingent, Disputed | BTC[.00334502], USD[0.00], USDT[0] | | |
| 08515733 | | BRZ[1], CUSDT[1], DOGE[.00000962], DOGE[7.00057537], ETHW[.21974802], LTC[0], SHIB[56], TRX[14.00569998], USD[0.00] | Yes | |
| 08515738 | | NFT [354899005381607886/DOGO-TR-500 #6518][1] | | |
| 08515740 | | ETH[.00000001] | | |
| 08515751 | | USDT[0] | | |
| 08515756 | | USD[2.68] | | |
| 08515758 | | BTC[.47750736], DOGE[216.783], USD[0.19] | | |
| 08515763 | | BTC[.0071961], ETH[.13494], ETHW[.13494], SOL[1.99835], UNI[3], USD[50.65] | | |
| 08515771 | | NFT [563384965963338125/FTX - Off The Grid Miami #2632][1] | | |
| 08515778 | | USD[0.00] | Yes | |
| 08515808 | | CUSDT[2], GRT[45.83614217], SHIB[3205443.35112903], USD[0.00] | | |
| 08515811 | | SOL[.095] | | |
| 08515818 | | USD[0.00], USDT[0] | Yes | |
| 08515830 | | SOL[.06513375], USD[0.00] | | |
| 08515838 | | AAVE[2.95347438], BRZ[2], BTC[.03811756], CUSDT[2], DOGE[2], ETH[.00000288], ETHW[.00000288], EUR[468.31], LINK[21.47780625], SOL[7.56415425], TRX[3], USD[0.00] | Yes | |
| 08515839 | | NFT [350427130710803236/DOGO-IN-500 #7483][1] | | |
| 08515840 | | NFT [452611635902426280/The Hill by FTX #2666][1], NFT [500109105470677529/DOGO-IN-500 #1716][1], NFT [533953912617105697/FTX Crypto Cup 2022 Key #1165][1] | | |
| 08515846 | | USD[0.00] | | |
| 08515856 | | BTC[.0893106], SOL[0], USD[6.96] | | |
| 08515868 | | CUSDT[3], DOGE[1], SHIB[1], USD[0.00] | | |
| 08515911 | | AVAX[0], USD[0.00], USDT[0.00000694] | | |
| 08515922 | | AVAX[1.18668824], BRZ[1], SHIB[2], SOL[1.35950102], USD[0.00] | | |
| 08515944 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08515945 | | CUSDT[1], ETH[0], SHIB[1], SOL[0] | | |
| 08515947 | | DOGE[1], SHIB[501.8782984], TRX[1], USD[0.04] | Yes | |
| 08515950 | | EUR[114.61], USD[0.00] | | |
| 08515952 | | BTC[.32869058], SOL[2] | | |
| 08515993 | | USD[0.00] | Yes | |
| 08516015 | | ALGO[233.36843832], BTC[.00660028], ETHW[.00632456], MATIC[9.08756523], SHIB[5604000.87779521], SUSHI[48.0930313], TRX[1], UNI[12.7614735], USD[0.67] | Yes | |
| 08516027 | | ETHW[.08201719], USD[0.00] | | |
| 08516033 | | NFT (392094948650781940/FTX - Off The Grid Miami #1344)[1] | | |
| 08516039 | | AUD[0.00], DAI[0], ETH[.00306226], ETHW[.00302122], LINK[0], USD[0.01], USDT[0] | Yes | |
| 08516048 | | BTC[0.00000038], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08516054 | | USD[10.00] | | |
| 08516055 | | USD[0.00] | | |
| 08516056 | | BTC[.0000856], USD[0.01] | | |
| 08516088 | | KSHIB[999], LTC[.23976], NFT (295126598379610708/Elysian - #5624)[1], NFT (326836318143503954/Elysian - #3001)[1], NFT (335417443436505194/Summer Series)[1], NFT (408159145065192535/Solninjas #3775)[1], NFT (440877142959691302/Elysian - #5587)[1], NFT (491134906539414122/Solninjas #7575)[1], NFT (502135292687148581/Elysian - #1969)[1], SHIB[5690800], SOL[.19005494], USD[2.29] | | |
| 08516089 | | ETH[1.49352230], SHIB[126182.96529968], USD[2.28] | | |
| 08516093 | | NFT (342561571351978968/SBF Hair & Signature #7 #26)[1], NFT (402838251257554704/The Hill by FTX #3967)[1] | | |
| 08516104 | | ALGO[222.94834], BTC[.00753806], DOGE[890.28659378], ETH[.05160097], ETHW[.37693282], NEAR[58.40313501], SHIB[10504837.94003728], TRX[12], USD[0.00] | | |
| 08516105 | | USD[37.22] | | |
| 08516108 | | ETH[.00000001], NFT (466088269907292612/The 2974 Collection #1541)[1], USD[33.29] | | |
| 08516116 | | NFT (473871544407673057/Empty Wine)[1], NFT (503012641017806134/DOGO-IN-500 #4248)[1], NFT (509362193237294122/Wining)[1] | | |
| 08516130 | | USD[1000.00] | | |
| 08516132 | | AVAX[.0104678], BRZ[1], BTC[.00002902], CUSDT[1], DOGE[15.35507178], ETH[.06314964], LTC[.012207], MATIC[.56819109], NEAR[.70504574], SHIB[9767.08297567], TRX[5.5985977], USD[0.39], USDT[14.85394464] | Yes | |
| 08516134 | | CUSDT[1], DOGE[2], SHIB[1], TRX[1], USD[198.54] | | |
| 08516150 | | BTC[.04903883], ETH[.05493012], ETHW[.05424612] | Yes | |
| 08516154 | | NFT (352206644634154186/SBF Hair & Signature #7 #3)[1] | | |
| 08516155 | | USD[0.00] | Yes | |
| 08516160 | | USD[1.00] | | |
| 08516186 | | USD[20.89] | | |
| 08516187 | | NFT (386654236171402260/SBF Stickman by CWZ #11)[1], NFT (410166010370015572/SBF Stickman by CWZ #8)[1], NFT (489358677536158608/SBF Stickman by CWZ #6)[1] | | |
| 08516193 | | NFT (311743854796484631/FTXPromo #2)[1] | | |
| 08516220 | | CUSDT[2], DOGE[1], USDT[0.00000165] | Yes | |
| 08516221 | | USD[0.00], USDT[13.39491659] | | |
| 08516222 | | USD[2.00] | | |
| 08516242 | | CUSDT[2], MATIC[10.44861683], USD[0.00], YFI[.00068212] | | |
| 08516255 | | NFT (535507428082324222/SBF Hair & Signature #7 #51)[1] | | |
| 08516258 | | NFT (363918040309326834/DOGO-TR-500 #4517)[1] | | |
| 08516279 | | AAVE[.0258877], LTC[.04044544], MATIC[6.18768982], SHIB[367043.75929575], SOL[.10940057], TRX[77.77980687], UNI[.33108544], USD[0.00] | Yes | |
| 08516292 | | USD[0.00] | | |
| 08516326 | | AVAX[.13979966], USD[0.03] | Yes | |
| 08516328 | | BAT[1], BRZ[1], CUSDT[4], DOGE[5], ETH[.00878705], ETHW[1.00890206], GRT[1], SHIB[10], TRX[5], USD[57.05] | Yes | |
| 08516332 | | SOL[36.03], USD[50.00], USDT[.41429451] | | |
| 08516340 | | ETH[0], USD[0.01] | | |
| 08516346 | | USD[19.02] | Yes | |
| 08516357 | | LINK[7.39499033], SHIB[1], USD[0.00] | Yes | |
| 08516360 | | ETH[.00263106], ETHW[.00263106], NFT (293585891684392843/Into the Jungle #2)[1], NFT (318562885256676247/Hadis Digital Art)[1], NFT (533924583906440777/Into the Jungle)[1], SHIB[800000], USD[18.98] | | |
| 08516373 | | SOL[0.03423716] | | |
| 08516374 | | SOL[0], USD[0.00] | | |
| 08516383 | | BRZ[1], BTC[.01178765], USD[0.00] | | |
| 08516386 | | NFT (520018572229266245/SBF Hair & Signature #7 #29)[1], NFT (535579486624100232/The Hill by FTX #3968)[1] | | |
| 08516403 | | BTC[.00117477], ETH[.00796525], ETHW[.00796525], GRT[22.94164624], SOL[.12664109], USD[0.02] | | |
| 08516406 | | ETH[0], ETHW[0], NFT (386668011005643637/FTX Crypto Cup 2022 Key #227)[1], TRX[1] | | |
| 08516421 | | NFT (507675016982489626/Entrance Voucher #728)[1] | | |
| 08516426 | | AVAX[0], BTC[0], ETH[0], ETHW[0], LTC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | | |
| 08516452 | | NFT (319636229826955469/DOGO-IN-500 #1537)[1] | | |
| 08516454 | | NFT (329553610066725336/DOGO-ID-500 #6768)[1], NFT (354238262284051769/DOGO-ID-500 #7020)[1], NFT (438728833258199425/DOGO-ID-500 #5863)[1] | | |
| 08516464 | | NFT (361605516133485028/Doodle #179)[1], NFT (379765456326334339/Doodle #176)[1], NFT (509389753600559650/Doodle #175)[1], NFT (535064859230426848/Doodle #178)[1], NFT (562389361180793806/Doodle #177)[1] | | |
| 08516481 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08516484 | | ETH[.0000004], ETHW[.0000004], NFT (34634515187254035/The Hill by FTX #865)[1], NFT (39432139102788357/Australia Ticket Stub #2264)[1], USD[0.16], USDT[0.00000001] | Yes | |
| 08516497 | | USD[0.01] | Yes | |
| 08516499 | Contingent, Disputed | USD[0.00] | | |
| 08516503 | | USD[0.00] | | |
| 08516504 | | BF_POINT[100], CUSDT[1], DOGE[32.47121394], SHIB[175315.56802244], SOL[.18473746], USD[25.01] | | |
| 08516514 | | BTC[1.24038265], ETH[13.9034756], ETHW[13.9034756], MATIC[2267.957], SOL[55.909636], USD[11092.52] | | |
| 08516519 | | BTC[0.00008374], ETH[0.00086388], ETHW[0.00086614], USD[0.00], USDT[0] | | |
| 08516539 | | CUSDT[2], USD[1.05] | | |
| 08516545 | | USD[0.00] | | |
| 08516567 | | CUSDT[1], NFT (302964884147965414/Golden bone pass)[1], NFT (336771486937343942/Cyber Frogs Ramen)[1], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00000067] | Yes | |
| 08516579 | | BRZ[1], BTC[0], CUSDT[3], ETH[.00000001], ETHW[0], YFI[0] | Yes | |
| 08516582 | | NFT (437822792934301820/DOGO-TR-500 #4268)[1] | | |
| 08516585 | | DAI[3.14445843], DOGE[14.34803998], SHIB[128727.41038004], USD[5.27] | Yes | |
| 08516593 | | NFT (492274232250495507/SBF Hair & Signature #7 #99)[1] | | |
| 08516604 | | USD[20.00] | | |
| 08516609 | | NFT (476660563147163734/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #118)[1], USD[5.35] | Yes | |
| 08516611 | | BTC[.00021681], TRX[1], USD[0.00] | | |
| 08516616 | | SOL[.00075], USD[0.00], USDT[1.44875] | | |
| 08516619 | | MATIC[.36521233], SHIB[49622336.78891020], USD[0.00] | | |
| 08516620 | | NFT (326193524689454311/Microphone #6639)[1] | | |
| 08516624 | | USD[0.00], USDT[49.7601498] | | |
| 08516649 | | USD[116.41], USDT[0] | | |
| 08516659 | | ETH[.0003164], ETHW[.0003164], MATIC[17.67177058], USD[0.00] | Yes | |
| 08516666 | | USD[0.01] | | |
| 08516681 | | CUSDT[1], LINK[3.93847932], SHIB[2], SOL[1.00846309], TRX[1], USD[0.00] | Yes | |
| 08516682 | | ETH[.00331537], ETHW[.00327433], USD[0.00] | Yes | |
| 08516691 | | CUSDT[2], USD[92.32] | | |
| 08516693 | | NFT (472199665437893523/The Hill by FTX #1816)[1] | | |
| 08516696 | | BRZ[1], DOGE[1], ETH[.22742143], ETHW[.22742143], USD[0.01] | | |
| 08516701 | | ETHW[.037962] | | |
| 08516702 | | SOL[0] | | |
| 08516703 | | ALGO[0], BTC[0], SOL[5.00742535], USD[0.00] | Yes | |
| 08516705 | | USD[11176.01] | | |
| 08516713 | | DOGE[1], GRT[1], USD[0.01] | Yes | |
| 08516715 | | CUSDT[1213.96165542], TRX[699.91419841], USD[26.75], USDT[106.49391204] | Yes | |
| 08516720 | | BTC[0], LINK[0], SOL[0] | | |
| 08516725 | | USD[0.00], USDT[0] | Yes | |
| 08516735 | | ETH[0.00004481], ETHW[0], USD[5545.02] | | |
| 08516739 | | BTC[.00003972], ETH[.00087175], ETHW[.00087175], USD[0.00] | | |
| 08516747 | | USD[0.01] | Yes | |
| 08516750 | | ETH[.10600556], ETHW[.10223408], NFT (346899898320260190/Microphone #657)[1], NFT (430186630900421578/Reflection '13 #68)[1], USD[118.98] | | |
| 08516771 | | CUSDT[1], NFT (467359838329939983/Fancy Frenchies #5477)[1], USD[0.00] | | |
| 08516785 | | LINK[0], SHIB[4.17058404], USD[0.00] | | |
| 08516790 | | CUSDT[144.83447272], GRT[29.9354709], MATIC[17.39348942], SHIB[645335.28506143], USD[16.76] | Yes | |
| 08516791 | | USD[0.78] | Yes | |
| 08516796 | | BTC[0], NFT (429117977344499213/Entrance Voucher #26732)[1], SHIB[632], TRX[1], USD[0.42], USDT[0.00006064] | Yes | |
| 08516819 | | NFT (544401382999998480/Coachella x FTX Weekend 2 #28626)[1] | | |
| 08516820 | | NFT (521063569184739317/Coachella x FTX Weekend 2 #26009)[1] | | |
| 08516828 | Contingent, Disputed | CUSDT[1], USD[0.01] | | |
| 08516840 | | SOL[.418] | | |
| 08516865 | | USD[250.00] | | |
| 08516874 | | CUSDT[8], TRX[3], USD[0.16], USDT[1.06826536] | Yes | |
| 08516884 | | BF_POINT[100], USD[29097.89] | Yes | |
| 08516885 | | MATIC[6.73210462], SHIB[312940.44739857], TRX[65.67849431], USD[0.00] | | |
| 08516888 | | KSHIB[80], SHIB[400000], USD[0.33] | | |
| 08516892 | | NFT (475548816142646860/Shaq's Fun House Commemorative Ticket #199)[1] | | |
| 08516901 | | ETH[0.03430347], ETHW[0.03387939], SHIB[5], TRX[3.96877603], USDT[28.44120245] | Yes | |
| 08516908 | | SOL[0.39570209], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08516910 | | BTC[0.00006940], ETH[0], SOL[0.00097439], TRX[.00586744], USD[0.13] | | |
| 08516912 | | USD[10.00] | | |
| 08516925 | | BTC[.0051], USD[2.86] | | |
| 08516928 | | USD[0.00] | | |
| 08516929 | | NFT [420185950565141824/MEFL SUPER BOWL XVIII][1] | | |
| 08516936 | | BTC[0], ETH[0], ETHW[0], MATIC[7.94000000], SOL[0], USD[0.00] | | |
| 08516945 | | CUSDT[530.1057797], SHIB[694550.43813566], TRX[2], USD[0.00] | Yes | |
| 08516957 | | USD[3.70] | | |
| 08516960 | | USD[2.00] | | |
| 08516965 | Contingent, Disputed | BF_POINT[100], USD[0.00] | Yes | |
| 08516966 | | NFT (291334863244048003/Warriors Hoop #154 (Redeemed))[1], NFT (301698690893920100/GSW Western Conference Finals Commemorative Banner #679)[1], NFT (318864211809455207/GSW Round 1 Commemorative Ticket #642)[1], NFT (324529725561536863/Barcelona Ticket Stub #353)[1], NFT (326442129277189405/The 2974 Collection #1941)[1], NFT (346592162276440259/Birthday Cake #0658)[1], NFT (355246851472284641/GSW Round 1 Commemorative Ticket #479)[1], NFT (366100083085690401/GSW Western Conference Semifinals Commemorative Ticket #324)[1], NFT (379763815150952200/GSW Western Conference Finals Commemorative Banner #677)[1], NFT (475069704535938731/Birthday Cake #1941)[1], NFT (500383418464050344/Warriors Hoop #490 (Redeemed))[1], NFT (533819775471710017/GSW Championship Commemorative Ring)[1], NFT (543376079038409363/GSW Western Conference Finals Commemorative Banner #678)[1], NFT (544993788069082440/GSW Western Conference Finals Commemorative Banner #680)[1], NFT (553294705076914619/GSW Championship Commemorative Ring)[1], NFT (556987076801191467/GSW Western Conference Semifinals Commemorative Ticket #325)[1], NFT (567777482666491372/The 2974 Collection #0658)[1], USD[0.36] | | |
| 08516978 | | NFT (397708381921038672/FTX Crypto Cup 2022 Key #479)[1], NFT (433568867175855097/Microphone #8769)[1] | | |
| 08516979 | | BTC[.01238023], TRX[1], USD[0.00] | Yes | |
| 08516994 | | SHIB[1], USD[0.05] | Yes | |
| 08516998 | | BTC[0.00002494], SOL[0] | | |
| 08516999 | | CUSDT[1], DOGE[1], SHIB[3607035.25], USD[0.00] | | |
| 08517007 | | USD[53.42] | Yes | |
| 08517035 | | BTC[.00011349], USD[10.68] | Yes | |
| 08517037 | | LINK[16.66451801], MATIC[141.83954433], SOL[1.99698344], USD[0.00] | | |
| 08517054 | | SOL[.88538261], USD[0.54] | | |
| 08517064 | | BTC[.0021978], ETH[.035], ETHW[.035], USD[6.52] | | |
| 08517066 | | MATIC[4.45619026], USD[0.00] | | |
| 08517068 | | USD[20.00] | | |
| 08517086 | | USD[0.00] | | |
| 08517089 | | USD[760.35], USDT[0] | | |
| 08517090 | | LINK[38], USD[31.63] | | |
| 08517093 | | CUSDT[1], SOL[.00000001], TRX[164.94429046] | | |
| 08517106 | | ALGO[283], AVAX[5.7], BTC[.005], LINK[12.4], MATIC[130], SHIB[12700000], SOL[3.05], SUSHI[122], TRX[1679.319], UNI[15.6], USD[5975.82] | | |
| 08517132 | | TRX[0] | | |
| 08517133 | Contingent, Disputed | USD[0.00] | | |
| 08517134 | | CUSDT[317.91330067], TRX[210.98307028], USD[2.00] | | |
| 08517169 | | ETH[.002], ETHW[.002], TRX[38], USD[0.09] | | |
| 08517174 | | CUSDT[2], SOL[1.33796], USD[0.01] | Yes | |
| 08517175 | | NFT (346142165209375206/Exiled Alien #182)[1], NFT (392551144381230915/Exiled Alien #127)[1], NFT (491903983257246013/Exiled Alien #251)[1], USD[75.01] | | |
| 08517180 | | ETH[.02810731], ETHW[.02810731], USD[0.00] | | |
| 08517186 | | SOL[.02590605], USDT[0.00000033] | | |
| 08517226 | | BRZ[1], DOGE[5], ETH[.14598596], ETHW[.0564915], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08517231 | | BAT[126.873], BTC[.0205794], DOGE[4178.30982720], GRT[619.777], SOL[11.18590473], TRX[7055], USD[5.22] | | |
| 08517235 | | SHIB[2], SOL[0], USD[0.10] | Yes | |
| 08517240 | | ETH[0.30154683], ETHW[0.30154683], SOL[0], USD[0.00] | | |
| 08517241 | | ETH[.00000001], USD[0.00] | Yes | |
| 08517242 | | BTC[0.00528771], USD[0.00] | | |
| 08517244 | | USD[0.00] | | |
| 08517257 | | USD[0.00], USDT[0.00000001] | | |
| 08517258 | | BTC[.00056208], ETH[.004], ETHW[.004], SOL[.11724812], USD[0.00] | | |
| 08517264 | | ETH[0], ETHW[.675], USD[7534.88] | | |
| 08517266 | | AAVE[.12240568], ALGO[55.85097127], AVAX[.42068218], BTC[.0011177], DOGE[2.34424138], ETH[.00406069], GRT[8.65863759], MATIC[19.66146378], SHIB[50144.50813517], SOL[.01926781], TRX[1], USD[169.06] | Yes | |
| 08517271 | | DOGE[122.877], SHIB[299700], USD[0.62] | | |
| 08517272 | | CUSDT[11], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 08517274 | | SOL[.00405517] | | |
| 08517291 | | USD[1750.00] | | |
| 08517292 | | USD[125.00] | | |
| 08517293 | | ETH[0] | | |
| 08517299 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08517303 | | BTC[0.00109980], MATIC[49.85], SOL[.41058926], USD[117.52], USDT[39.27218870] | | |
| 08517337 | | CUSDT[968.69927033], DOGE[1], SHIB[1050357.59516245], TRX[1], USD[0.01] | Yes | |
| 08517344 | | BTC[.0000975], ETH[.000922], ETHW[.000922], LINK[.0873], USD[2.42] | | |
| 08517349 | | NFT (290095013842633648/The 2974 Collection #2155)[1], NFT (407303019242215817/2974 Floyd Norman - OKC 6-0097)[1], NFT (427056128035778665/Birthday Cake #2155)[1] | | |
| 08517358 | | BTC[.00022488], CUSDT[2], ETH[.06295245], ETHW[.06217269], SOL[.13415645], USD[0.00] | Yes | |
| 08517370 | | USD[100.00] | | |
| 08517374 | | SOL[.32485661], USD[0.00] | | |
| 08517375 | | DOGE[890.109], SOL[11.989], USD[0.37] | | |
| 08517377 | | NFT (373624923240352494/Microphone #1592)[1], NFT (528469371536332442/DOGO-IN-500 #3495)[1], SOL[.001] | | |
| 08517387 | | USD[50.01] | | |
| 08517409 | | CUSDT[1], NFT (296537558807735342/Entrance Voucher #827)[1], USD[0.00] | Yes | |
| 08517412 | | SOL[134.53533], USD[20.46] | | |
| 08517416 | | NFT (367786565021605179/pac zam)[1], NFT (382172096895920997/Income Bear Hero Club #8541)[1], NFT (392115948541324095/2D SOLDIER #3451)[1], NFT (424882935393350936/Income Bear Hero Club #9545)[1], NFT (433483536101234680/Income Bear Hero Club #6198)[1], NFT (457097406556781164/The awesome remix)[1], NFT (476370360292205182/Cloud kid)[1], SOL[2.19069833], USD[0.00] | | |
| 08517418 | | TRY[0.00], USD[0.92] | | |
| 08517429 | | ETH[.05306721], ETHW[.05306721], USD[0.00] | | |
| 08517437 | | USD[25.00] | | |
| 08517443 | | ETH[.10680392], ETHW[.10680392], TRX[1], USD[0.00] | | |
| 08517466 | | CUSDT[2], MATIC[29.56522343], TRX[1], USD[0.00] | Yes | |
| 08517476 | | ETH[0.77354886], ETHW[0.77354886], SOL[.00000001], USD[0.00] | | |
| 08517479 | | SOL[.0194], USD[1.50] | | |
| 08517486 | | USD[10674.28] | Yes | |
| 08517492 | | BTC[.0244], ETH[.6137201], ETHW[.6137201], SOL[5.25, USD[69.70] | | |
| 08517500 | | BTC[.0001998], SOL[48.55544], USD[0.89] | | |
| 08517501 | | BAT[2.11206782], BRZ[5.0793905], BTC[.02790411], CUSDT[24], DOGE[171.02238121], ETH[.68621329], ETHW[.68592502], GRT[1.00153538], LINK[.00055857], SOL[2.70522119], SUSHI[5.08543151], TRX[236.13278504], UNI[.00007305], USD[0.00] | | |
| 08517515 | | SOL[.00926239], USD[10.01] | | |
| 08517532 | | USD[0.00] | | |
| 08517555 | | CUSDT[2], DOGE[65.91948425], LINK[3.65813473], USD[0.00] | | |
| 08517569 | | BCH[.00127613], BTC[.00038742], CUSDT[17.13386385], ETH[.00098074], ETHW[.00096705], LINK[.12725596], LTC[.0086677], MATIC[.00015192], PAXG[.00003606], SHIB[121243.13060131], SOL[.09965631], TRX[1], USD[5.79], USDT[6.34726810], YFI[.00001611] | Yes | |
| 08517576 | | BTC[.00330568], NFT (305894641019896101/GSW Championship Commemorative Ring)[1], NFT (313323493803892844/GSW Championship Commemorative Ring)[1], NFT (314128887165316310/Warriors Hoop #388 (Redeemed))[1], NFT (333227655177220565/GSW Western Conference Finals Commemorative Banner #2140)[1], NFT (335830660507981815/GSW Championship Commemorative Ring)[1], NFT (384422620011487048/The 2974 Collection #2773)[1], NFT (386614924246285105/Ferris From Afar #296)[1], NFT (424353292614165962/Birthday Cake #0347)[1], NFT (436162275785590980/Reflection '15 #94 (Redeemed))[1], NFT (441830448999204216/GSW Western Conference Finals Commemorative Banner #2139)[1], NFT (474969263706844674/The 2974 Collection #0837)[1], NFT (508102527039577092/GSW Western Conference Semifinals Commemorative Ticket #574)[1], NFT (535026655352076463/Colossal Cacti #825)[1], NFT (575061879022416147/Birthday Cake #0148)[1], USD[0.47], USDT[0] | | |
| 08517579 | | SOL[.35], USD[49.92] | | |
| 08517594 | | NFT (395411812340059622/FTXPromo #3)[1] | | |
| 08517606 | | BTC[.00019262], ETH[0.00038056], ETHW[0.00038056], SOL[.01], USD[18.00], USDT[0.03209984] | | |
| 08517613 | | ETH[.0003], ETHW[.0003], USD[35148.24] | | |
| 08517624 | | BTC[0.00000330], USD[125.07], USDT[1.3199194] | | |
| 08517634 | | AVAX[.00003199], BRZ[5], DOGE[7.00057537], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08517646 | | ETH[0], USD[1500.00] | | |
| 08517661 | | ETH[0.00000001], ETHW[0], USD[10.14], USDT[0] | | |
| 08517665 | | BTC[.03976418], ETHW[.6352071], SOL[23.194838], USD[1.94] | | |
| 08517669 | | BRZ[1], ETH[.00001298], NEAR[.00066226], TRX[7], USD[0.00] | | |
| 08517671 | | PAXG[.06243446], SHIB[2], TRX[.000113], USD[0.00], USDT[0.00000550] | Yes | |
| 08517677 | | ETH[0], ETHW[0.00930885], SOL[0], USD[0.00] | | |
| 08517679 | | NFT (330637227026038489/DOGO-MA-50 #4542)[1] | | |
| 08517686 | | AVAX[10.2888], ETH[.899988], ETHW[.899988], LINK[70.9551], SHIB[1243697.75500222], SOL[23.00049], USD[0.01], USDT[0] | | |
| 08517692 | | USD[0.00] | | |
| 08517693 | | USD[0.01] | | |
| 08517702 | | LINK[207.45915301], TRX[1], USD[0.00] | | |
| 08517709 | | USD[0.02], USDT[0] | | |
| 08517711 | | USD[1.07] | Yes | |
| 08517721 | | BAT[0], NFT (329056229302849113/Exiled Alien #944)[1], NFT (410111964208099107/Fancy Frenchies #271)[1], NFT (480624876708618830/Exiled Alien #353)[1], SOL[0], USD[0.00] | | |
| 08517725 | | NFT (509585638592509929/FTXPromo #4)[1] | | |
| 08517727 | | ETHW[.0007579], SOL[.109901], USD[0.17] | | |
| 08517728 | | ETH[.00303456], ETHW[.00299351], USD[0.00] | Yes | |
| 08517730 | | USD[0.48] | | |
| 08517751 | | BRZ[2], ETH[.00639159], CUSDT[2], DOGE[1], ETHW[.00889539], ETHW[.00878595], LINK[2.40092437], MATIC[24.23605195], SHIB[8], TRX[3], USD[0.00], USDT[1.05040715] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08517760 | | DOGE[1], USD[0.00] | Yes | |
| 08517767 | | BRZ[1], BTC[0], DOGE[1], MATIC[2.43503033], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08517783 | | ETH[0.14400000], ETHW[0.14400000], SOL[.00828293] | | |
| 08517797 | | USD[69.32] | Yes | |
| 08517799 | | CUSDT[1], USD[0.00] | | |
| 08517800 | | NFT (290750696066491696/Dragon "龍" Series #3)[1], NFT (355264166504105234/Dragon "龍" Series)[1], NFT (403984391780786440/Dragon "龍" Series #4)[1], NFT (416300414317564886/Dragon "龍" Series #2)[1], USD[46.01] | | |
| 08517818 | | BCH[1.03354417], BRZ[3], BTC[.04586854], CUSDT[1], DOGE[3], ETH[.86367778], ETHW[.67134044], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08517830 | | BTC[.00046298] | | |
| 08517837 | | BTC[.00378344], CUSDT[4], ETH[.06545194], ETHW[.05766177], LINK[1.29161973], SHIB[5], SOL[2.86438157], TRX[4], USD[10.03] | | |
| 08517849 | | NFT (483798409332548940/Coachella x FTX Weekend 2 #438)[1] | | |
| 08517852 | | USD[0.00] | Yes | |
| 08517855 | | BTC[.00121414], CUSDT[2], ETH[.01498271], ETHW[.01479119], USD[0.00] | Yes | |
| 08517858 | | SOL[.00883531], USD[0.00] | | |
| 08517860 | | ETH[.01568973], ETHW[.01549821], TRX[1], USD[0.95] | Yes | |
| 08517863 | | BTC[0], DOGE[0], MATIC[438.06392312], NFT (326648704992894011/ApexDucks #2721)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08517866 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08517867 | | CUSDT[1], DOGE[1], KSHIB[4536.13690786], LTC[3.1308485], NFT (498369841840211624/Evening On The Lake)[1], SHIB[1], USD[1.20] | Yes | |
| 08517878 | | BTC[0], USD[0.00] | | |
| 08517899 | | AAVE[.005], USD[3.02] | | |
| 08517901 | | USD[0.00] | | |
| 08517902 | | AAVE[0], LINK[0], MATIC[0.20078256], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08517908 | | CUSDT[1], SHIB[1], USD[0.00], USDT[5.94785576] | | |
| 08517911 | | ALGO[0], AVAX[1.05699035], ETH[0], ETHW[10.42592445], KSHIB[0], LTC[1.02190566], MATIC[0], NEAR[0], SHIB[10168917.50092715], SOL[1.05695891], UNI[0], USD[0.00] | Yes | |
| 08517924 | | CUSDT[1], SOL[.12726013], USD[0.00] | | |
| 08517970 | | SOL[.00000001], USD[0.00] | | |
| 08517972 | | NFT (473096059787430369/SBF Hair & Signature #7)[1] | | |
| 08517984 | | CUSDT[1], USD[9.71] | Yes | |
| 08517985 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08517995 | | AAVE[.04804852], AVAX[.05462674], BAT[11.21546071], BCH[.02962796], BRZ[29.9963249], BTC[.00051213], CUSDT[10], DAI[10.63586605], DOGE[69.53303111], ETH[.00771872], ETHW[.00762296], GRT[19.86326895], KSHIB[103.16514091], LINK[.57204505], LTC[.07790263], MATIC[4.99004173], MKR[.00946435], PAXG[.00633165], SHIB[368582.33506056], SOL[.0735649], SUSHI[1.04349501], TRX[2], UNI[.32835227], USD[116.43], USDT[24.43593732], YFI[.00032354] | Yes | |
| 08518000 | | USD[0.00] | | |
| 08518011 | | USD[0.00], USDT[11.70579067] | Yes | |
| 08518020 | | MATIC[52.58529249], USD[0.00] | | |
| 08518030 | | SOL[.06870262], TRX[1], USD[0.00] | | |
| 08518046 | | USD[0.00] | | |
| 08518055 | | BTC[0], SHIB[0], TRX[0], USD[0.04], USDT[0.00024064] | | |
| 08518063 | | DOGE[250.02667288], ETH[.014192], ETHW[.014192], NFT (452099684657260474/3D Drawing Series)[1], NFT (457597890962339121/3D Drawing)[1], NFT (490960095649288596/3D Drawing Series #2)[1], NFT (501519285328711871/3D Drawing #2)[1], NFT (542787634443011872/3D Drawing #3)[1] | | |
| 08518069 | | ETHW[.00026026], USD[0.01] | | |
| 08518092 | | NFT (517183995138963470/DOGO-IN-500 #6416)[1] | | |
| 08518095 | | NFT (303058462956773277/SolWarrior #4265)[1], NFT (385809971985576747/Cyber Frogs Ramen)[1], NFT (389035712826950000/Cool Bean #3377)[1], NFT (451345884284150668/FTX Crypto Cup 2022 Key #1341)[1], NFT (464679217712920622/The Hill by FTX #3446)[1], NFT (483236396162358320/Deep #602)[1], NFT (514655906885967967/Fancy Frenchies #2550)[1], SOL[1.2103364] | | |
| 08518099 | | USD[0.00] | | |
| 08518101 | | BTC[.0000403], USD[4919.73], USDT[149.95] | | |
| 08518109 | | BAT[1.53558613], DOGE[.19405497], SHIB[177034.08489471], USD[0.01] | Yes | |
| 08518113 | | USD[0.00], USDT[0.00010592] | | |
| 08518116 | | USD[69.38], USDT[7.93034752] | | |
| 08518125 | | GRT[1], MATIC[340.46553428], USD[0.01] | Yes | |
| 08518151 | | KSHIB[436.01349374], SHIB[1], USD[0.00] | Yes | |
| 08518161 | | DOGE[1416.6529], ETH[.4895345], ETHW[.4895345], SOL[23.877295], USD[5303.41] | | |
| 08518165 | | DOGE[0], SHIB[4], SOL[0], UNI[0], USD[0.01] | | |
| 08518176 | | LTC[.6371] | | |
| 08518195 | | MATIC[9.96], SOL[.009], USD[367.30] | | |
| 08518198 | | USD[50.00] | | |
| 08518201 | | USD[10.00] | | |
| 08518206 | | CUSDT[2], SOL[.69802165], USD[0.00] | Yes | |
| 08518214 | | SOL[.96354076], USD[0.00] | | |
| 08518220 | | BTC[.0001184], DOGE[35.59437422], ETH[.00116197], ETHW[.00114829], SHIB[98346.04276411], SOL[1.14810447], USD[4.23] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08518226 | | NFT (325469986684769919/Sacred Sunflower #13)[1], NFT (353022734551926939/Sacred Sunflower #15)[1], NFT (398479584988944104/Sacred Sunflower #10)[1], NFT (413015095142348203/Sacred Sunflower #12)[1], NFT (421366422079934526/Sacred Sunflower #8)[1], NFT (440739057144342618/Sacred Sunflower #5)[1], NFT (443237742594182256/Sacred Sunflower #1)[1], NFT (445097025254959198/Sacred Sunflower #14)[1], NFT (450700904390638796/Sacred Sunflower #9)[1], NFT (489399823746768285/Sacred Sunflower #11)[1], NFT (567764874275099861/Sacred Sunflower #7)[1], USD[75.10] | | |
| 08518228 | | SOL[.0475] | | |
| 08518243 | | NFT (299449127877274710/Microphone #1856)[1] | | |
| 08518250 | | CUSDT[1], USD[0.00], USDT[16.62829366] | Yes | |
| 08518254 | | SOL[.06548919], USD[0.00] | | |
| 08518265 | | USD[0.00] | | |
| 08518267 | | CUSDT[1213.76406069], GRT[89.29845615], USD[74.88] | Yes | |
| 08518277 | | USD[0.00] | | |
| 08518282 | | SHIB[1], USD[1.21] | | |
| 08518289 | | SOL[9.92344443], USD[0.00] | | |
| 08518297 | | ALGO[174.45714204], AVAX[2.31796809], BAT[88.89159943], BRZ[7.09822348], BTC[.00799873], CUSDT[1], DOGE[12.02944342], ETH[.14193002], LINK[16.2822191], MATIC[151.74607184], NEAR[89.6721621], SHIB[82], SOL[2.83114574], TRX[14], USD[8126.80], USDT[1.01220325] | Yes | |
| 08518315 | | USD[161.76] | Yes | |
| 08518320 | | BTC[.0131], USD[3.56] | | |
| 08518331 | | BTC[0.00302117], DOGE[1], ETH[0.00000001], ETHW[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08518334 | | BTC[.00136388], USDT[0.00017681] | | |
| 08518335 | | ETH[.00018448], ETHW[.00018448], SOL[.00096444], USD[0.05], USDT[0.40892695] | | |
| 08518347 | | LINK[0.00001865], MATIC[.00026235], USD[0.00] | Yes | |
| 08518352 | | TRX[69.84952317], USD[0.00] | | |
| 08518355 | | SOL[.00000001] | | |
| 08518363 | | CUSDT[505.24593557], DOGE[353.31250575], ETH[.01569468], ETHW[.00759664], MATIC[7.36948947], SHIB[8413389.92769033], TRX[2], USD[0.04] | | |
| 08518368 | | BTC[0], SOL[0], USD[0.00], USDT[0.00002496] | | |
| 08518370 | | BTC[.00000005] | Yes | |
| 08518385 | | BTC[.00009262], ETH[.0009829], ETHW[.0009829], USD[0.16] | | |
| 08518393 | | USD[0.00] | | |
| 08518412 | | AVAX[0], BCH[0], BRZ[0], BTC[0.02392616], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[4], USD[0.01], YFI[0] | Yes | |
| 08518417 | | USD[100.00] | | |
| 08518423 | | USD[0.00], USDT[1.06939765] | Yes | |
| 08518425 | | BCH[.00094541], ETH[.00015084], ETHW[.00015084], SHIB[2], TRX[15.72151076], USD[0.40] | Yes | |
| 08518441 | | USD[11.00] | | |
| 08518445 | | USD[500.00] | | |
| 08518451 | | NFT (331723239639661238/FTX - Off The Grid Miami #2779)[1] | | |
| 08518455 | | USD[0.00], USDT[0] | | |
| 08518456 | | SOL[6.76323], USD[4.81] | | |
| 08518467 | | SHIB[1], USD[0.00] | | |
| 08518470 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08518475 | | DOGE[3], GRT[1], SHIB[11], TRX[1], USD[0.00], USDT[0] | | |
| 08518492 | | NFT (292375025799493139/FTX Crypto Cup 2022 Key #74)[1], NFT (483937091776479336/Austria Ticket Stub #128)[1] | | |
| 08518496 | | BAT[2], BRZ[6], BTC[.00014003], CUSDT[9], DOGE[6], ETH[.00000001], ETHW[0], SHIB[20], TRX[8], USD[0.01], USDT[0] | | |
| 08518497 | | SOL[3.44841749], USD[0.00] | | |
| 08518503 | | USD[0.00], USDT[0] | Yes | |
| 08518521 | | NFT (358367919082564662/DOGO-ID-500 #6912)[1], NFT (405213610354685305/DOGO-ID-500 #7784)[1], NFT (495244843223850935/DOGO-ID-500 #7347)[1], NFT (560516497137188476/DOGO-ID-500 #6498)[1] | | |
| 08518532 | | BTC[.01141437], CUSDT[1], USD[0.00] | | |
| 08518535 | | USD[0.00] | Yes | |
| 08518536 | | NFT (376968213414420216/FTX Crypto Cup 2022 Key #262)[1], NFT (549245619127045447/Microphone #4876)[1] | | |
| 08518546 | | NFT (323670503674968336/DOGO-IN-500 #6838)[1] | | |
| 08518554 | | AUD[0], DOGE[0], PAXG[0], USD[0.00], USDT[0.00001702] | | |
| 08518569 | | USD[0.00], USDT[0] | Yes | |
| 08518577 | | CUSDT[1], USD[0.00] | Yes | |
| 08518581 | | USD[0.00] | | |
| 08518585 | | USD[10.00] | | |
| 08518587 | | CUSDT[10], GRT[2], SHIB[14], TRX[16.07902167], USD[0.01], USDT[0] | Yes | |
| 08518589 | | BTC[0], EUR[0.00], NFT (289049949475732754/Encanto#8)[1], NFT (318566811251667281/Encanto#14)[1], NFT (333937279619789817/Encanto #7)[1], NFT (350725916268614733/Encanto#10)[1], NFT (361076731186645590/Rick and Morty #1)[1], NFT (365699984721277343/Encanto#4)[1], NFT (367448463835746469/Encanto#9)[1], NFT (372439408338111036/Harry potter #4)[1], NFT (378890406054366156/Squid Game #7)[1], NFT (388063685097239498/Post Malone avatar)[1], NFT (400446806258845002/Encanto#7)[1], NFT (410749805241465652/Squid game #6)[1], NFT (417237701217513376/Encanto#15)[1], NFT (417722672215881658/Encanto#6)[1], NFT (421009815202001980/Encanto#12)[1], NFT (426045506119967937/Encanto#13)[1], NFT (434719128291325536/Drake avatar)[1], NFT (436555075183371013/Heisen)[1], NFT (438325602716979861/Encanto#3)[1], NFT (457257109580975586/Rick and Morty #2)[1], NFT (465835185836526701/Ariana Grande)[1], NFT (476657592437943744/Harry potter #3)[1], NFT (487320419526853462/Encanto#11)[1], NFT (487330839334453819/Encanto #1)[1], NFT (501614317536378/Spongebob #1)[1], NFT (504074121386679678/The martian)[1], NFT (520114355476015692/Encanto#5)[1], NFT (552658090811721912/Spongebob #3)[1], NFT (561304024246466546/Encanto#2)[1], NFT (573538646822417129/Spongebob #2)[1], SOL[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08518629 | | NFT (480516710481771124/DOGO-ID-500 #6103)[1] | | |
| 08518630 | | USD[0.00] | Yes | |
| 08518641 | | USD[464.80] | | |
| 08518643 | | USD[2000.00], USDT[497.45224856] | | |
| 08518645 | | AVAX[0], BAT[1], BF_POINT[300], BTC[0], CUSDT[32], DOGE[11.19489557], ETH[0], ETHW[0], GRT[3.03394387], LTC[0], MATIC[0], SHIB[23], SOL[0], TRX[10.00310800], USD[0.00], USDT[0.00000342] | Yes | |
| 08518646 | | USD[2.00] | | |
| 08518652 | | BTC[.00689591], DOGE[237.60804824], ETH[.13515912], ETHW[.13409552], LTC[.50790935], TRX[2] | Yes | |
| 08518673 | Contingent, Disputed | USD[0.00] | | |
| 08518680 | | BTC[.00000012], DOGE[0], ETH[.00000001], NFT (341373830728961450/FTX Crypto Cup 2022 Key #2384)[1], NFT (413124971361230825/Juliet #244)[1], NFT (488522382121859680/Humpty Dumpty #434)[1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08518684 | | USD[0.00], USDT[11.36636531] | | |
| 08518690 | | SOL[.33781303] | | |
| 08518695 | | ETHW[.01606917], SHIB[5], USD[0.03] | Yes | |
| 08518703 | | NFT (538653456352282163/DOGO-ID-500 #5037)[1] | | |
| 08518706 | | SOL[0], USD[0.00] | | |
| 08518709 | | BTC[.0011], SOL[4.66769707], USD[1.39] | | |
| 08518721 | | SHIB[1], USDT[0.00000235] | Yes | |
| 08518740 | | BTC[.026], USD[98.01] | | |
| 08518754 | | SHIB[33388.98163606] | | |
| 08518763 | | BAT[1], BRZ[1], DOGE[1], GRT[2.00088813], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 08518774 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08518776 | | NFT (475442760591596209/OCEAN Concept #69 Sport)[1], SOL[.68849257] | | |
| 08518777 | | USD[0.00] | Yes | |
| 08518782 | | USD[19.63], USDT[0] | Yes | |
| 08518783 | | USD[0.00], USDT[1.06112864] | Yes | |
| 08518790 | | ETH[.00292172], ETHW[.00292172], KSHIB[166.10848678], SOL[.0066416], USD[4.00] | | |
| 08518791 | | USD[0.00] | | |
| 08518792 | | USD[50.00] | | |
| 08518813 | | NFT (300274258698358097/Cosmic Creations #727)[1], NFT (361940054420298647/Night Light #317)[1], NFT (419337559317319051/Golden Hill #794)[1], NFT (569618769791043846/Sun Set #577)[1], USD[6.91] | | |
| 08518819 | | USD[0.90], USDT[0] | | |
| 08518821 | | DAI[.00000001], USD[0.00] | | |
| 08518823 | | USD[53.51] | Yes | |
| 08518825 | | BRZ[1], SOL[.83173936], TRX[1], USD[0.00] | | |
| 08518853 | | NFT (290051809293413327/DOGO-ID-500 #5588)[1] | | |
| 08518854 | | USD[0.01] | Yes | |
| 08518861 | | ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 08518877 | | ETH[0], ETHW[0.03877524], SHIB[2], TRX[1], USD[0.00] | | |
| 08518895 | | SOL[.17643037], USD[0.00] | | |
| 08518907 | | ETH[0.00645270], ETHW[0.00637062], SOL[.07092226], USD[0.00] | Yes | |
| 08518909 | | USD[10.70] | Yes | |
| 08518927 | | CUSDT[2], MATIC[133.20256475], SOL[10.12173219] | Yes | |
| 08518936 | | USD[2624.22] | Yes | |
| 08518953 | | BF_POINT[100], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], NFT (318171209066915799/Careless Cat #470)[1], NFT (500336437681477988/Entrance Voucher #910)[1], SHIB[0], USD[3922.86], USDT[0.00000001] | Yes | |
| 08518955 | | USD[0.02] | | |
| 08518959 | | BTC[.00769374], USD[0.27] | | |
| 08518960 | | LTC[.82421], USD[100.00] | | |
| 08518963 | | AAVE[.71062073], AVAX[.65057919], BRZ[2], BTC[.00293894], CUSDT[42], DOGE[323.07449118], LINK[5.58739429], MATIC[75.02448349], MKR[.07201086], SHIB[3], SOL[4.91370703], SUSHI[22.48766745], USD[0.00] | Yes | |
| 08518965 | | BF_POINT[400], DOGE[1], SHIB[2], TRX[1], USD[0.10] | Yes | |
| 08518968 | | NFT (420430687864982512/Barcelona Ticket Stub #2194)[1] | | |
| 08518970 | | CUSDT[1], DOGE[1], ETH[.00000001], SHIB[6897044.95747553], USD[0.00] | | |
| 08518973 | | BRZ[1], USD[0.01], USDT[0] | | |
| 08518988 | | TRX[154.34688939], USD[0.00] | | |
| 08519001 | | BTC[.00199414], DOGE[2], GRT[1], SHIB[.00000008], SUSHI[1.00712105], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08519006 | | NFT (444336788813265543/DOGO-IN-500 #6551)[1], NFT (575003762857078964/Microphone #2710)[1] | | |
| 08519013 | | USD[50.01] | | |
| 08519015 | | NFT (350376369159421213/Entrance Voucher #5705)[1] | | |
| 08519025 | | DAI[100], SOL[.66], USD[800.29] | | |
| 08519026 | | CUSDT[1], ETH[.01876005], EUR[11.70], GBP[5.85], SHIB[1], SOL[.21685606], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08519031 | | CUSDT[.25], SHIB[851065.61632454], USD[0.00] | Yes | |
| 08519034 | | USD[107.01] | Yes | |
| 08519059 | | NFT (307854348966451983/Exiled Alien #870)[1], NFT (328425229185620665/The 2974 Collection #1615)[1], NFT (357622013282000676/Exiled Alien #666)[1], NFT (395779906539377584/Exiled Alien #489)[1], NFT (480414137013565280/Exiled Alien #940)[1], NFT (482565064094739706/Birthday Cake #1615)[1], SOL[.543666], USD[0.00] | | |
| 08519075 | | CUSDT[1], DOGE[2], ETH[.00001023], ETHW[.00001016], LINK[0], SHIB[3], TRX[3], USD[0.02], USDT[0] | Yes | |
| 08519081 | | BAT[1.00257859], BRZ[1], ETH[.00000001], USD[0.00] | Yes | |
| 08519096 | | BTC[.00057742], CUSDT[3], ETH[.00715182], ETHW[.00715182], SOL[.66421772], USD[350.00] | | |
| 08519098 | | NFT (538610605313244079/DOGO-IN-500 #6945)[1] | | |
| 08519114 | | USDT[0.00000102] | | |
| 08519115 | | CUSDT[2], SOL[.01009071], USD[0.00] | Yes | |
| 08519117 | | BRZ[1], DOGE[1], GRT[1], NFT (313617277412920829/Elysian - #3292)[1], NFT (327791335137970529/Gangster Gorillas #7415)[1], NFT (421575385754092694/ApexDucks #5244)[1], NFT (434589646732596672/Gangster Gorillas #2065)[1], NFT (554580979044004860/Pirate #2154)[1], NFT (571900096487733176/Gangster Gorillas #7077)[1], SHIB[2], SOL[1.04050632], TRX[2], USD[0.00] | Yes | |
| 08519123 | | ETH[.17327784], ETHW[.17300924], GRT[1], USD[0.06] | Yes | |
| 08519126 | | USD[0.00] | Yes | |
| 08519138 | | BTC[.00076666], CUSDT[1], USD[0.00] | Yes | |
| 08519141 | | BTC[.0006993], SHIB[1300000], SOL[.74], USD[2.92] | | |
| 08519154 | | MATIC[55.33419461], SHIB[21895728.95010093], USD[0.00] | | |
| 08519156 | | USD[0.64] | | |
| 08519163 | | DOGE[0], SHIB[1969.36342699], USD[0.00] | Yes | |
| 08519166 | | DOGE[2], ETHW[0.00000236], GRT[1.81746329], SHIB[3452759.47628472], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08519171 | | USD[0.00], USDT[0] | | |
| 08519173 | | MATIC[.44682727], USD[1.07] | Yes | |
| 08519175 | | BTC[0.00007053], DOGE[25.56419381], USD[0.00], USDT[0] | Yes | |
| 08519176 | | USD[0.83] | | |
| 08519188 | | ETH[.00000003], ETHW[.00000003], SHIB[0.04516889], SOL[0], USD[0.00], USDT[0.0000097] | Yes | |
| 08519192 | | DOGE[1], GRT[.00195906], SHIB[0], TRX[0.00314211], USD[0.00], USDT[0] | Yes | |
| 08519195 | | CUSDT[1], USD[0.01] | Yes | |
| 08519198 | | CUSDT[1], ETH[.09619656], ETHW[.09515603], USD[212.80] | Yes | |
| 08519202 | | CUSDT[3], DOGE[1], ETH[.03058991], ETHW[.03020659], NFT (417235165250162470/The CaLabs #12)[1], NFT (479288788327346244/The CaLabs #13)[1], TRX[1], USD[2.05] | Yes | |
| 08519209 | | BTC[0], NFT (314931994315962861/Saudi Arabia Ticket Stub #852)[1], NFT (563015740022414272/Dalmatian Common #405)[1], SOL[0.00000001], USD[1.24], USDT[0.00000001] | Yes | |
| 08519218 | | USD[106.99] | Yes | |
| 08519222 | | LINK[.097], MATIC[49.89], USD[9.88] | | |
| 08519228 | | USD[2.29] | | |
| 08519230 | | TRX[.000035], USD[0.89] | Yes | |
| 08519235 | Contingent, Disputed | USD[0.00] | | |
| 08519237 | | USD[499.00] | | |
| 08519247 | | SOL[.004], USD[0.44] | | |
| 08519255 | | CUSDT[1], SOL[.16536439], USD[0.00] | | |
| 08519256 | | ETH[0], NFT (374427455769473220/Humpty Dumpty #1380)[1], USD[0.00] | Yes | |
| 08519263 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NEAR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08519280 | | BTC[.36793925], ETH[3.00177503], ETHW[3.00177503], SOL[48.0519], USD[444.77] | | |
| 08519286 | | NFT (353971055125226007/DOGO-ID-500 #1976)[1] | | |
| 08519290 | | LTC[.0000087], SHIB[3.50649002], SOL[.00000093], USD[0.05] | Yes | |
| 08519291 | | SHIB[1], TRX[1], USD[0.01] | | |
| 08519292 | | USD[2.37] | | |
| 08519297 | | BRZ[4], CUSDT[3], DOGE[1], GRT[1], SHIB[1], SOL[.26992853], TRX[1], USD[0.00] | | |
| 08519310 | | NFT (559547701073048891/DOGO-US-500 #1917)[1] | | |
| 08519313 | | CUSDT[2], DOGE[1], ETH[.05708563], ETHW[.05708563], LINK[3.04501625], SUSHI[29.8154528], USD[0.00] | | |
| 08519319 | | CUSDT[.0013022], DAI[.00648843], DOGE[.00001782], KSHIB[0], SHIB[1], USD[142.08] | Yes | |
| 08519321 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08519331 | | BRZ[1], USD[0.00] | | |
| 08519376 | | USD[23.21] | | |
| 08519382 | | ETH[0], NFT (561867855720055963/Coachella x FTX Weekend 1 #18471)[1], SHIB[9], USD[0.01] | Yes | |
| 08519386 | | SHIB[1762425.09693338], TRX[1], USD[0.00] | | |
| 08519393 | | SOL[0], USD[0.15] | | |
| 08519394 | | CUSDT[1], SOL[.00005516], TRX[1], USD[1.01] | | |
| 08519398 | | CUSDT[1], LINK[1.88498177], USD[0.01] | | |
| 08519432 | | BTC[.00011572], ETH[.0014378], ETHW[.0014378], TRX[1], USD[0.00] | | |
| 08519436 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08519445 | | USDT[0.00002424] | | |
| 08519448 | | BRZ[2], CUSDT[1], TRX[3], USD[0.06] | | |
| 08519480 | | BAT[2], BRZ[1], CUSDT[4], DOGE[3], GRT[2], SHIB[2], TRX[4], USD[0.00] | | |
| 08519504 | | AAVE[0.00734622], BTC[.0000467], ETH[.00009585], ETHW[.00009585], SOL[.00535471], USD[1.32] | Yes | |
| 08519513 | | ETH[0], TRX[.000783] | | |
| 08519514 | | USD[1067.96] | Yes | |
| 08519536 | | NFT (424909918606555943/DOGO-PK-500 #7588)[1] | | |
| 08519546 | | NFT (420042883160742876/Sunrise)[1], USD[0.00] | | |
| 08519557 | | BRZ[2], DOGE[1434.55281089], ETH[.4859919], ETHW[.48578766], SHIB[4], SOL[3.91854354], TRX[1], USD[0.00] | Yes | |
| 08519577 | | BAT[1], BRZ[6.35184625], BTC[0], CUSDT[2], DOGE[2], LINK[1.06172955], MATIC[0], SHIB[204502501.85491229], SUSHI[0], TRX[7.00091948], USD[0.00], USDT[2.09208594] | Yes | |
| 08519581 | | SOL[6.74403002], USD[2103.24] | | |
| 08519582 | | SOL[0] | | |
| 08519594 | | NFT (358679008577723692/Woodlands Scot-T)[1] | | |
| 08519607 | | BTC[1.7378153], ETH[15.28867439], ETHW[15.28867439], SOL[101.60837545], USD[-39019.22] | | |
| 08519624 | | BTC[0.01551770], DOGE[.432], ETH[.224775], ETHW[.224775], LINK[11.988], MATIC[129.87], USD[0.78] | | |
| 08519627 | | USD[52.01] | Yes | |
| 08519631 | | USD[2.00] | | |
| 08519634 | | DOGE[2], USD[52.73] | Yes | |
| 08519655 | | USD[300.00] | | |
| 08519665 | | BTC[.00011916], DOGE[31.5338639], ETH[.00143517], ETHW[.00143517], LINK[.18442398], USD[0.00] | | |
| 08519666 | | LTC[0], SOL[0] | | |
| 08519695 | | CUSDT[1], DOGE[3473.33975118], ETH[.1226506], ETHW[.1214779], TRX[1], USD[521.34] | Yes | |
| 08519705 | | NFT (406342884388512577/DOGO-VN-500 #6549)[1] | | |
| 08519707 | | NFT (526256230119955093/BRONZE)[1] | | |
| 08519718 | | USD[10.00] | | |
| 08519723 | | BTC[0], CUSDT[1], ETH[0], SHIB[2], USD[0.04] | Yes | |
| 08519748 | | CUSDT[1], SOL[1.04241138], TRX[1], USD[0.00] | | |
| 08519770 | | SOL[1], USD[0.20] | | |
| 08519785 | | ETH[0], SOL[0] | | |
| 08519788 | | CUSDT[1], USD[6.23] | Yes | |
| 08519797 | | SOL[.00000001] | | |
| 08519811 | | BTC[0.00007622], SOL[0], USD[0.00] | | |
| 08519815 | | BTC[0], SHIB[0], USD[0.01], USDT[0] | | |
| 08519837 | | CUSDT[2415.11130479], DOGE[320.35812766], ETH[.02924035], ETHW[.02887642], NFT (468935113278842976/ApexDucks #5040)[1], NFT (542818280805511003/ApexDucks #2501)[1], SHIB[3495121.82674408], SOL[1.17760625], USD[0.00] | Yes | |
| 08519839 | | SOL[.076] | | |
| 08519861 | | USD[0.00], USDT[0.00000022] | | |
| 08519863 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.12697233], ETHW[.12585828], MATIC[156.71118242], SHIB[1], SOL[1.55093745], USD[22.23] | Yes | |
| 08519873 | | BTC[.00009422], CUSDT[0], DOGE[0], MATIC[0], TRX[0], USD[-1.45] | Yes | |
| 08519875 | | ETHW[.46303177] | | |
| 08519877 | | BTC[0], NFT (308871785339648526/Reflection '11 #35)[1], NFT (399725176788202123/Sun Set #51)[1], NFT (575711712283106472/Bahrain Ticket Stub #1254)[1], SOL[0], USD[0.02], USDT[0.00041072] | | |
| 08519885 | | USD[0.00] | | |
| 08519911 | Contingent, Disputed | BRZ[2], CUSDT[8], DOGE[2], MATIC[.0000404], TRX[1], USD[0.00], USDT[0.00000081] | Yes | |
| 08519915 | | NFT (291798393496926798/Abstracted Logo)[1], NFT (456535676954326285/Humpty Dumpty #918)[1], NFT (509854206637787428/Romeo #4446)[1], NFT (514024958405261515/The Hill by FTX #3170)[1], NFT (547699365933232565/FTX Crypto Cup 2022 Key #1286)[1], SOL[.08] | | |
| 08519917 | | SHIB[1], USD[0.03] | Yes | |
| 08519921 | | USD[4.23] | | |
| 08519925 | Contingent, Disputed | DOGE[1], USD[0.00] | Yes | |
| 08519927 | | USD[0.04], USDT[0.00000765] | Yes | |
| 08519962 | | NFT (444121975150244946/Cavus x FTX)[1] | | |
| 08519968 | | ETH[.0005], ETHW[.0005], USD[0.01] | | |
| 08520009 | Contingent, Disputed | USD[267.47] | Yes | |
| 08520020 | | USD[4.28] | Yes | |
| 08520028 | | USD[21.16] | Yes | |
| 08520031 | | USD[1.87] | | |
| 08520052 | | USD[2.14] | Yes | |
| 08520065 | | USD[0.00], USDT[0] | | |
| 08520091 | | USD[5.00] | | |
| 08520096 | | NFT (394143458636175256/Microphone #8725)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08520102 | | SHIB[1], USD[0.00] | | |
| 08520103 | | SOL[.00243337] | | |
| 08520141 | | USD[5.35] | Yes | |
| 08520155 | | BTC[.00012239], CUSDT[3], DOGE[0], USD[0.00] | | |
| 08520156 | | ETH[0], SOL[0], USD[0.00] | | |
| 08520158 | | TRX[14.10562574], USD[0.00] | | |
| 08520177 | | USD[535.02] | Yes | |
| 08520184 | | NFT (296608582711849380/Alpha X 88)[1], NFT (301053698612700709/Alpha X 57)[1], NFT (308602529388115126/Alpha S 95 #4)[1], NFT (312233094777491844/T Series)[1], NFT (313148555707345439/Alpha X 71)[1], NFT (316284226117653166/Alpha T 85)[1], NFT (318473749827829384/Alpha T 82)[1], NFT (319027429892123592/Alpha T 88)[1], NFT (326425683965813216/Alpha S 97)[1], NFT (332086199177033056/Alpha X 74)[1], NFT (334888224400849260/Alpha S 94)[1], NFT (347937544582278172/Alpha T Series #099)[1], NFT (351128998312885109/Alpha S 98)[1], NFT (354939044026784695/Alpha S 95 #3)[1], NFT (375246799380218721/Alpha T 81)[1], NFT (389606340153938018/Alpha T 87)[1], NFT (393277649620826297/Alpha T 83)[1], NFT (398931313448679778/Alpha X 99)[1], NFT (400832218029649645/Alpha X 94)[1], NFT (401144954532979774/Alpha S 95 #2)[1], NFT (410498957379444067/Alpha X 93)[1], NFT (411244284778037243/Alpha T 89)[1], NFT (416862591183289280/Alpha X 51)[1], NFT (429997959627971547/Alpha S 93)[1], NFT (443664031616663078/Alpha S 99)[1], NFT (458909492251560186/Alpha S 95)[1], NFT (470947382054744839/Alpha X 60)[1], NFT (486322168083461063/Alpha T 86)[1], NFT (499986767531351458/Alpha X 86)[1], NFT (511347097519993542/Alpha X 48)[1], NFT (532841814516509029/Alpha X 70)[1], NFT (538729045720847762/Alpha X 64)[1], NFT (546282721010524664/Degen Hen)[1], NFT (557788929354726256/Alpha X 62)[1], NFT (563112572958337421/Alpha T 84)[1], NFT (564538969319456049/Alpha X 55)[1] | | |
| 08520188 | | NFT (374333920457248057/Sunset in the Metaverse)[1] | | |
| 08520190 | | SOL[.06461828], USD[10.00] | | |
| 08520197 | | USDT[2.731196] | | |
| 08520227 | | USD[33.22] | | |
| 08520230 | | KSHIB[70], SHIB[3296700], USD[0.03] | | |
| 08520240 | | SHIB[1], SOL[1.85939115], USD[0.00] | | |
| 08520262 | Contingent, Disputed | USD[4.98], USDT[0] | | |
| 08520267 | | NFT (474957955362016305/DOGO-ID-500 #5603)[1] | | |
| 08520312 | | CUSDT[2], USD[0.00] | Yes | |
| 08520345 | | CUSDT[1], DOGE[1], ETH[.12508776], ETHW[.12394053], SOL[.71151271], USD[0.01] | Yes | |
| 08520356 | | NFT (512617020175660086/Microphone #1845)[1] | | |
| 08520372 | | USD[65.01] | | |
| 08520423 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08520432 | | USD[5000.00] | | |
| 08520433 | | USD[0.00], USDT[0] | | |
| 08520436 | | AVAX[2.32808906], USD[0.00], USDT[0.00000072] | | |
| 08520437 | | BTC[.00023236], CUSDT[486.68508728], DOGE[1], ETH[.00279074], ETHW[.0027497], SOL[.07184441], USD[0.95] | Yes | |
| 08520450 | | USD[150.00] | | |
| 08520452 | | ETHW[1.40713421], USD[5.00] | Yes | |
| 08520454 | | BCH[.009], BTC[0.00050000], USD[125.88], USDT[0.00000001] | | |
| 08520455 | | BRZ[1], BTC[0.00506689], DOGE[823.98454366], ETH[0.07404756], ETHW[0.07404756], LINK[6.48437012], MATIC[127.78392704], NFT (298109551509015130/Solana Squirrel #48)[1], NFT (307014033749308287/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #85)[1], NFT (318987756425554945/Ghoulie #5961)[1], NFT (325853114467991124/StarAtlas Anniversary)[1], NFT (326684822888251299/Ravager #1739)[1], NFT (359882271710682435/StarAtlas Anniversary)[1], NFT (389301627126787336/ApexDucks #5576)[1], NFT (389345663971577246/Sigma Shark #4649)[1], NFT (391095831093984455/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #77)[1], NFT (394910529818045888/StarAtlas Anniversary)[1], NFT (397750816903822186/StarAtlas Anniversary)[1], NFT (403156589974610506/Solana Penguin #4998)[1], NFT (403458832710201936/StarAtlas Anniversary)[1], NFT (405552427652575823/PixelPuffins #2097)[1], NFT (414204390127832253/Space Bums #3879)[1], NFT (423173395313487714/Golden bone pass)[1], NFT (429180250819936132/Frog #4907)[1], NFT (434640332803085968/ApexDucks #7070)[1], NFT (440231161095185619/Ghoulie #6769)[1], NFT (446462346419618846/StarAtlas Anniversary)[1], NFT (474331800595723978/ApexDucks #1415)[1], NFT (474977125769457732/DarkPunk #8491)[1], NFT (478309497315904770/SOLYETIS #4760)[1], NFT (508706585401248056/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #78)[1], NFT (512050174812288636/PixelPuffins #2377)[1], NFT (522908265033562098/StarAtlas Anniversary)[1], NFT (531773987363949223/StarAtlas Anniversary)[1], NFT (536324174056738300/Ghoulie #1993)[1], NFT (544978845331942276/StarAtlas Anniversary)[1], NFT (545428115616037443/Sigma Shark #6537)[1], NFT (567765926295767698/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #90)[1], NFT (569106603354432566/Cyber Frogs Ramen)[1], NFT (570761099347851754/Ghoulie #1795)[1], NFT (572360383751668208/Cadet 405)[1], NFT (574408896230539444/Space Bums #4750)[1], SHIB[0], SOL[1.43908023], TRX[4], USDT[9.42], USDT[0] | Yes | |
| 08520459 | | MXN[0.00], SHIB[1.962704], USD[2.20], USDT[0] | Yes | |
| 08520460 | | USDT[0.00000121] | | |
| 08520465 | | LINK[6334.35591], USD[174.26] | | |
| 08520491 | | ETH[.007], ETHW[.007], USD[1.60] | | |
| 08520492 | | USD[5.00] | | |
| 08520495 | | BCH[.10038641], BTC[.00476768], CUSDT[731.46815167], DOGE[668.47489203], ETH[.04947426], ETHW[.04947426], KSHIB[1540.19894279], LTC[.09863499], SHIB[5412542.84928052], SOL[1.70617885], TRX[280.60222492], USD[4.18] | | |
| 08520496 | | USD[0.00], USDT[1.1281681] | | |
| 08520499 | | USD[0.00] | Yes | |
| 08520511 | | USD[1499.59] | | |
| 08520513 | | BRZ[1], CUSDT[2], DOGE[201.66081792], SHIB[1], USD[44.86] | Yes | |
| 08520515 | | USD[106.76] | Yes | |
| 08520531 | | USDT[0.00000138] | | |
| 08520533 | | USD[250.00] | | |
| 08520607 | | ETHW[.05821154], SHIB[607156.66730801], USD[376.93] | Yes | |
| 08520624 | | CUSDT[1], ETH[.00345526], ETHW[.00341422], USD[11.55] | Yes | |
| 08520626 | | BTC[.00123321], MATIC[24.93930257], USD[0.00] | Yes | |
| 08520638 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08520660 | | CUSDT[4], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08520662 | | SHIB[1], USD[0.00] | | |
| 08520664 | | NFT (295476696713437446/The Hill by FTX #848)[1], USDT[.32270135] | | |
| 08520672 | | USD[0.00], USDT[0] | | |
| 08520702 | | LTC[0], USD[0.00] | | |
| 08520704 | | BTC[.00709474] | | |
| 08520726 | | NFT (500124096320455836/Space Bums #7351)[1] | | |
| 08520729 | | USDT[.9422802] | | |
| 08520735 | | CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08520748 | | USD[0.01] | | |
| 08520751 | | NFT (331309594798174533/Microphone #8950)[1] | | |
| 08520766 | | USD[25.00] | | |
| 08520770 | | BTC[.00000021], TRX[2], USD[0.00] | Yes | |
| 08520786 | | USD[16.84] | | |
| 08520797 | | USD[0.56] | | |
| 08520802 | | NFT (356899299329752942/Celebrations New)[1], NFT (535188704071509063/Celebrations)[1], USD[3.00] | | |
| 08520817 | | BTC[0], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08520834 | | NFT (441761464411993475/Orc # 056)[1] | | |
| 08520849 | | USD[473.93] | | |
| 08520853 | | BTC[.00055203] | | |
| 08520859 | | USD[50.00] | | |
| 08520862 | | USD[1.12] | | |
| 08520869 | | AVAX[3.11653693], BAT[1], BRZ[5.02660006], CUSDT[1], DOGE[20.76680377], GRT[1], LINK[.00002376], MATIC[.00030016], NFT (453029483213313849/FTX - Off The Grid Miami #939)[1], SHIB[49], SOL[2.08299446], SUSHI[16.68301258], TRX[14.08544661], UNI[5.081983599], USD[0.00] | Yes | |
| 08520881 | | USD[20.00] | | |
| 08520887 | | USD[1.31] | | |
| 08520888 | | CUSDT[1], SOL[1.10764886], USD[0.00] | Yes | |
| 08520926 | | SOL[0] | | |
| 08520940 | | USD[120.00] | | |
| 08520943 | | ETH[0], ETHW[0], NFT (475131119855444820/Together we build)[1] | | |
| 08520953 | | CUSDT[1], LINK[1.2241268], SHIB[1], USD[0.00] | Yes | |
| 08520955 | | BTC[.35872587], USD[0.00] | | |
| 08520969 | | BTC[.00046193], CUSDT[1], DOGE[1], ETH[.00648078], ETHW[.0063987], LINK[.38910523], USD[0.06] | Yes | |
| 08520970 | | SOL[.00000001] | | |
| 08520987 | | AAVE[0.35214796], ETH[.00005506], ETHW[.00005506], SOL[1.65371523], USD[0.00] | Yes | |
| 08521012 | | BTC[0], ETH[0], ETHW[0], USD[166.18] | Yes | |
| 08521014 | | USD[0.00] | Yes | |
| 08521016 | | BTC[0.00000008], SHIB[11], TRX[.94], USD[0.00] | Yes | |
| 08521034 | | CUSDT[1], DOGE[1], TRX[1552.89523476], USD[0.00], USDT[0] | Yes | |
| 08521045 | | USD[11.37] | Yes | |
| 08521056 | | ETH[0], KSHIB[0], LINK[0], SHIB[1], USD[0.00] | Yes | |
| 08521083 | | NFT (487255189969582610/Dreamland)[1], NFT (512846909452759680/Space Galaxies)[1], NFT (524003440554427968/Galaxy Milky Way)[1] | | |
| 08521084 | | SOL[.002], USD[0.06] | | |
| 08521085 | | SOL[14.52308371] | | |
| 08521090 | | CUSDT[1], ETH[.2517847], ETHW[.2515915], NFT (350457450186366571/SOLYETIS #2353)[1], NFT (363435224521204966/ApexDucks #7121)[1], SHIB[2], SOL[3.15496986], TRX[1], USD[310.46], USDT[1.05713385] | Yes | |
| 08521106 | | BAT[168], BTC[.00676283], ETH[.0289739], ETHW[.0289739], USD[1.69] | | |
| 08521128 | | USD[0.39] | | |
| 08521137 | | MATIC[4.27794027], USD[0] | | |
| 08521143 | | BTC[.00002572], NFT (335594427701895848/Exiled Alien #881)[1], NFT (346716047756073582/Exiled Alien #393)[1], NFT (395536052401944757/Exiled Alien #978)[1], NFT (462539480420216488/Exiled Alien #369)[1], USD[0.19] | | |
| 08521149 | | SOL[2.20430622], USD[0.00] | | |
| 08521172 | | CUSDT[1], ETH[.0059342], ETHW[.0058658], SOL[2.16798107], USD[141.51] | Yes | |
| 08521174 | | SOL[.06615463], USD[0.00] | Yes | |
| 08521181 | | CUSDT[4.02989448], SHIB[3], TRX[1], USD[474.79] | Yes | |
| 08521209 | | CUSDT[1], PAXG[.05179328], USD[0.00] | Yes | |
| 08521214 | | AVAX[16.05770098], BTC[.13624007], ETH[.51187199], ETHW[.51187199], SOL[21.96978298], USD[5197.82] | | |
| 08521237 | | BF_POINT[500], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 08521250 | | CUSDT[1], ETH[.00812419], ETHW[.00812419], USD[0.00] | Yes | |
| 08521276 | | CUSDT[1], MATIC[.00055824], USD[16.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08521277 | | ETH[.161], ETHW[.161], SOL[3.4965], USD[310.69] | | |
| 08521284 | | USD[0.00] | | |
| 08521294 | Contingent, Disputed | BTC[0], CUSDT[0], DOGE[0], KSHIB[0], NFT (528961538336746532/Barcelona Ticket Stub #366)[1], TRX[0], USD[0.00] | Yes | |
| 08521295 | | MATIC[19.98], SOL[.36], USD[0.65] | | |
| 08521315 | | DOGE[.458], USD[65.34], USDT[0.00010010] | | |
| 08521316 | | BRZ[1], BTC[.00238847], DOGE[146.39911346], ETH[.14955469], ETHW[.06501263], MATIC[136.53079792], SHIB[7], TRX[245.00312307], USD[0.32] | Yes | |
| 08521325 | | DOGE[999], LTC[9.99], TRX[999], USD[474.51] | | |
| 08521326 | | NFT (289248047589809245/SBF Hair & Signature #7 #5)[1] | | |
| 08521336 | | CUSDT[1], ETH[.02890984], ETHW[.02890984], USD[0.00] | | |
| 08521337 | | CUSDT[1], ETH[.00919647], ETHW[.00908703], TRX[1], USD[0.00] | Yes | |
| 08521343 | | USD[0.86] | | |
| 08521352 | | CUSDT[1], USD[0.00] | | |
| 08521354 | | LTC[1], SHIB[13000000], SOL[2], USD[350.62] | | |
| 08521367 | | SOL[.00030538] | | |
| 08521394 | | AVAX[2.5872318], BTC[0.00886692], DOGE[1], ETH[0.13438835], ETHW[0.13332004], LINK[7.04963817], LTC[.00000278], MATIC[90.71810773], SHIB[29], SOL[1.23622908], TRX[1], USD[19.68] | Yes | |
| 08521406 | | USDT[.0000499] | Yes | |
| 08521430 | | USD[1.62], USDT[.48629352] | | |
| 08521443 | | ETH[0], ETHW[0], NFT (533410363251179068/Panda Fraternity #3576)[1], SOL[1.05870873], USD[0.94] | Yes | |
| 08521444 | | USD[0.00] | | |
| 08521447 | | USD[0.28], USDT[0.00000019] | | |
| 08521456 | | ETH[1.04767599], ETHW[1.04767599], SOL[45.52069029], USD[0.00] | | |
| 08521499 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 08521502 | | USD[0.02] | Yes | |
| 08521507 | | BAT[44.38469374], BRZ[3], BTC[.45527308], CUSDT[3], DOGE[2], ETH[1.18420945], ETHW[1.18375843], SHIB[5726600.96003222], SOL[5.56829542], TRX[2], USD[1097.09] | Yes | |
| 08521516 | | BTC[.0449], USD[4.06] | | |
| 08521527 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08521528 | | USD[0.19] | | |
| 08521535 | | BTC[.0847], ETH[.8895], ETHW[.6255], USD[1442.40], USDT[0] | | |
| 08521536 | | USD[213.99] | Yes | |
| 08521543 | | USD[50.01] | | |
| 08521584 | | ETH[0], ETHW[0], TRX[.000001] | | |
| 08521589 | | CUSDT[3], DOGE[1], ETH[.90160241], ETHW[.90122383], SHIB[1], TRX[2], USD[0.00], USDT[1.04421893] | Yes | |
| 08521597 | | CUSDT[1], USD[0.00] | | |
| 08521605 | | CUSDT[1], ETH[.00581351], ETHW[.00581351], USD[0.00] | | |
| 08521606 | | BTC[.02361184], CUSDT[4], DOGE[2], ETH[.28731765], ETHW[.28712377], GRT[2.0013521], SOL[7.02366188], TRX[4], USD[0.10] | Yes | |
| 08521613 | | USD[13.38] | | |
| 08521619 | | NFT (377150564545890332/OG Nebbies)[1], NFT (444982699852741967/OG Nebbies #2)[1], USD[18.00] | | |
| 08521620 | | DOGE[62.86965647], SHIB[325520.83333333], USD[0.00] | | |
| 08521628 | | SOL[.03216411], USD[0.00] | | |
| 08521630 | | BTC[.00001951], ETH[.16757631], ETHW[.16757631], TRX[1], USD[101.26] | | |
| 08521643 | | SOL[.01222144], USD[1.28], USDT[0] | | |
| 08521655 | | BTC[.00354477], CUSDT[1], LINK[4.33535519], TRX[1], USD[0.00] | Yes | |
| 08521667 | | USD[110.00] | | |
| 08521687 | | BTC[0.00000149], USD[0.00] | Yes | |
| 08521705 | | BTC[.00001155], USD[1.60] | Yes | |
| 08521715 | | NFT (405382514692910464/SBF Hair & Signature #7 #10)[1] | | |
| 08521720 | | NFT (296759168597543951/Monocle #89)[1], USD[0.01], USDT[.542574] | | |
| 08521721 | | USD[53.49] | Yes | |
| 08521724 | | SOL[.2697435], USD[1.12], USDT[0.00299186] | | |
| 08521750 | | BTC[.000082] | | |
| 08521773 | | SOL[1.9718791], USD[0.00] | | |
| 08521777 | | DOGE[0], SHIB[4300240.83249838], TRX[1], USD[0.00] | Yes | |
| 08521789 | | CUSDT[1], MATIC[15.06881941], USD[0.00] | Yes | |
| 08521819 | | MATIC[32.98579497], NEAR[8.48735559], SHIB[2], USD[100.15] | Yes | |
| 08521829 | | BTC[.00726279], USD[0.00] | | |
| 08521843 | | USD[0.00] | | |
| 08521857 | | USD[0.00] | | |
| 08521867 | | CUSDT[8], DOGE[4], ETHW[.4168268], SHIB[12], TRX[2], USD[2.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08521875 | | USD[0.00] | | |
| 08521877 | | DOGE[0], ETH[0], SOL[0], USD[63.96] | | |
| 08521878 | | SOL[1.3], USD[0.32] | | |
| 08521886 | | USD[0.02] | | |
| 08521894 | | NFT (404162226032462828/The Hill by FTX #916)[1], NFT (501076004860279850/Australia Ticket Stub #1902)[1], USD[0.01] | | |
| 08521896 | | USD[0.00] | | |
| 08521903 | | ETH[.15252098], ETHW[.15252098], USD[0.01] | | |
| 08521915 | | BTC[.00042316], ETH[.001], ETHW[.001], USD[0.00] | | |
| 08521929 | | BF_POINT[200] | | |
| 08521939 | | USD[0.00], USDT[0] | | |
| 08521951 | | NFT (511893180900989772/SBF Hair & Signature #7 #12)[1] | | |
| 08521952 | | AVAX[7.81970704], BRZ[2], DOGE[4], ETH[2.11662105], ETHW[2.11573206], MATIC[614.63438747], SHIB[8], SOL[124.93806278], TRX[8], USD[3068.40], USDT[1.04761346] | | |
| 08521955 | | SOL[.00000001], USD[0.41] | | |
| 08521970 | | ETH[0], SOL[0.00003865], USD[0.00] | | |
| 08521973 | | USD[0.00] | Yes | |
| 08521980 | | NFT (461054673131974636/SBF Hair & Signature #7 #17)[1] | | |
| 08521987 | | SHIB[1], USD[0.00] | | |
| 08521989 | | AAVE[0], CAD[0.00], CUSDT[6.0001457], DOGE[0], LINK[.00041632], PAXG[0], SOL[.00036], TRX[1.00579615], USD[51.58], YFI[0] | Yes | |
| 08521999 | | SOL[.25495353], USD[0.00] | | |
| 08522007 | | USD[4.69], USDT[0] | | |
| 08522011 | | USD[0.00] | | |
| 08522021 | | NFT (328447851457662667/SBF Hair & Signature #7 #25)[1] | | |
| 08522024 | | DOGE[2], GRT[1], TRX[2], USD[0.00] | Yes | |
| 08522030 | | SOL[1.428415], USD[1.10] | | |
| 08522038 | | SOL[28.04721938], USD[0.28] | | |
| 08522043 | | USD[0.00] | | |
| 08522053 | | CUSDT[6], USD[0.01] | | |
| 08522054 | | BTC[0], CUSDT[1], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 08522060 | | NFT (390045013930238141/SBF Hair & Signature #7 #30)[1] | | |
| 08522066 | | NFT (396297603699658486/SBF Hair & Signature #7 #31)[1] | | |
| 08522071 | | ETH[2.2538568], ETHW[2.2538568], USD[11.34] | | |
| 08522073 | | NFT (481352491064639901/SBF Hair & Signature #7 #32)[1] | | |
| 08522074 | | ETH[.00370927], MATIC[.54612524], SHIB[120972.22871784], SOL[.07228743], TRX[4.3372192], USD[1.00] | | |
| 08522086 | | BF_POINT[200], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00299628], ETHW[0.00295524], KSHIB[0], MATIC[0], NFT (294794394373614529/Molly Water #57)[1], NFT (298584431910543628/Molly Water #54)[1], NFT (309035048604307049/Molly Water #18)[1], NFT (309083476741095387/Molly Water #47)[1], NFT (313524303358455165/Molly Water #16)[1], NFT (318023953716154820/Molly Water #58)[1], NFT (323846813835067355/Molly Water #75)[1], NFT (324784797820428149/Mona Lisa Blue Black)[1], NFT (328677452807651428/The Weird Apes #4)[1], NFT (330648103730948289/Molly Water #32)[1], NFT (333755618822463553/Mona Lisa Space Grey)[1], NFT (341906742519165780/Molly Water #12)[1], NFT (349048211660838455/First 50 #25)[1], NFT (354082775159632012/Molly Water #3)[1], NFT (361542799459341416/Second 50 #13)[1], NFT (362436729536218123/Molly Water #33)[1], NFT (364401214578732274/First 50 #27)[1], NFT (400901924683844199/Molly Water #19)[1], NFT (403025172118006800/The Weird Apes #12)[1], NFT (416593603712947001/Materials)[1], NFT (416968754783376050/First 50 #48)[1], NFT (421574773055529457/Molly Water #71)[1], NFT (433139098922426576/Rox #160)[1], NFT (442379488371605587/Molly Water #53)[1], NFT (442395865789393225/employment )[1], NFT (444957901627628895/Molly Water #13)[1], NFT (452723256097905174/Molly Water #37)[1], NFT (459172509432899117/Molly Water #17)[1], NFT (483448318932805678/First 50 #13)[1], NFT (486097320254331527/The Weird Apes #5)[1], NFT (499553109360328487/Momentum #740)[1], NFT (524020369535294774/Molly Water #15)[1], NFT (530030263494306000/Molly Water #14)[1], NFT (537931282872807971/Deli Sheily)[1], NFT (538292879883360275/Molly Water #52)[1], NFT (566945717156524821/Juice Wrid)[1], NFT (571531818666075735/First 50 #21)[1], PAXG[0], SHIB[1], SOL[0.58085762], SUSHI[12.07915626], USD[0.00], YFI[0] | Yes | |
| 08522098 | | USD[2.01], USDT[0] | | |
| 08522099 | | NFT (379256975128807740/SBF Hair & Signature #7 #34)[1] | | |
| 08522106 | | SOL[13.0524855], USD[5.27] | | |
| 08522109 | | BTC[.00022915], ETH[.00303916], MATIC[2.32139627], USD[0.56] | Yes | |
| 08522120 | | ETH[.00160947], ETHW[.00159579], USD[0.00] | Yes | |
| 08522121 | | NFT (546416840990153227/SBF Hair & Signature #7 #35)[1] | | |
| 08522125 | | BTC[.00000022], ETH[0.00221541], ETHW[.00005708], USD[1781.10] | | |
| 08522132 | | NFT (467820006945603192/SBF Hair & Signature #7 #36)[1] | | |
| 08522136 | | NFT (544276305110146687/SBF Hair & Signature #7 #38)[1] | | |
| 08522137 | | NFT (473670651557713504/DOGO-ID-500 #5088)[1] | | |
| 08522143 | | BTC[.00023844], TRX[1], USD[0.00] | | |
| 08522145 | | BAT[.00027812], BRZ[.29711469], CUSDT[3], SHIB[18], TRX[1], USD[0.74] | | |
| 08522150 | | NFT (311975092353438322/SBF Hair & Signature #7 #37)[1] | | |
| 08522161 | | NFT (373782654828524602/SBF Hair & Signature #7 #39)[1] | | |
| 08522162 | | NFT (377200046245385441/Warriors 75th Anniversary Icon Edition Diamond #24)[1] | | |
| 08522185 | | SOL[.49021746], USD[0.71] | | |
| 08522190 | | CAD[33.50], CUSDT[1], USD[26.75] | Yes | |
| 08522192 | | NFT (493447567616516963/Entrance Voucher #884)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08522202 | | USD[.00] | | |
| 08522203 | | ETH[0], SOL[1.66789917], USD[700.00] | | |
| 08522205 | | NFT (428146973598319821/SBF Hair & Signature #7 #43)[1] | | |
| 08522206 | | USD[10.70] | Yes | |
| 08522210 | | AAVE[13.986], AVAX[77.922], BTC[.1162836], DOGE[25078.896], ETH[.999], ETHW[.999], SOL[50.95899], USD[5753.75] | | |
| 08522213 | | NFT (395461442503801137/SBF Hair & Signature #7 #65)[1] | | |
| 08522233 | | SOL[.14194716], USD[0.00] | | |
| 08522239 | | TRX[0], USD[0.95], USDT[0.00000086] | | |
| 08522251 | | BTC[.0230883], MATIC[82.34963073], USD[3.06] | | |
| 08522261 | | ETH[.004], ETHW[.004], LTC[.07], USD[37.09] | | |
| 08522264 | | BTC[.00000876], USD[0.00] | Yes | |
| 08522268 | | DAI[0], DOGE[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 08522279 | | BTC[0], CUSDT[3], DAI[0], DOGE[1], USDT[0.00000763] | Yes | |
| 08522299 | | NFT (298377641534741577/ApexDucks Halloween #385)[1], SOL[.00000001] | | |
| 08522308 | | BRZ[1], BTC[0.01220133], DOGE[4], ETH[.00000001], MATIC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08522329 | | ETHW[.03529931], USD[0.00] | Yes | |
| 08522331 | | NFT (448365345727054118/Microphone #1693)[1] | | |
| 08522333 | | BTC[0.00000122], SHIB[1], USD[201.00], USDT[.96640946] | | |
| 08522347 | | USD[0.01], USDT[0.00000001] | | |
| 08522351 | | SOL[.19], USD[0.95] | | |
| 08522356 | | SHIB[1], SOL[.18850541], USD[0.00] | Yes | |
| 08522360 | | SOL[.0069242] | | |
| 08522361 | | BRZ[1], DOGE[0], ETH[9.02823698], ETHW[408.76431636], GRT[1], SUSHI[2], TRX[4], USD[0.00] | | |
| 08522389 | | NFT (473367891067137740/SBF Hair & Signature #7 #44)[1] | | |
| 08522390 | | NFT (500293119492810307/SBF Hair & Signature #7 #45)[1] | | |
| 08522404 | | BTC[0], CUSDT[1], ETH[.00000001], ETHW[.00000001], LINK[0], SHIB[5], SOL[0], TRX[12.27255069], USD[0.01] | Yes | |
| 08522417 | | USD[53.49] | Yes | |
| 08522419 | | KSHIB[1303.01053807], USD[0.00] | | |
| 08522422 | | USD[2000.00] | | |
| 08522436 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08522442 | | SOL[.00032895] | | |
| 08522457 | | AVAX[27.06723854], BTC[0.00008969], ETH[2.17080305], ETHW[2.22080304], SOL[0], USD[0.00] | | |
| 08522473 | | BTC[.84885673], ETH[17.7604822], ETHW[39.48711697], LINK[5580.30506332], SOL[152.55677133], SUSHI[643.49023785] | | |
| 08522478 | | UNI[.4], USD[0.00], USDT[1.11823994] | | |
| 08522485 | | NFT (502654814766286390/SBF Hair & Signature #7 #47)[1] | | |
| 08522493 | | USD[25.00] | | |
| 08522505 | | NFT (454124853343648160/SBF Hair & Signature #7 #48)[1] | | |
| 08522506 | | NEAR[0], USD[0.00], USDT[0.00000087] | | |
| 08522509 | | NFT (373279126071427073/SBF Hair & Signature #7 #49)[1] | | |
| 08522515 | | NFT (421610165098458521/SBF Hair & Signature #7 #50)[1] | | |
| 08522520 | | BCH[.01437378], BTC[.0000001], DAI[.00476932], EUR[0.36], LTC[.00093851], MATIC[.00670481], USD[0.01] | | |
| 08522527 | | BTC[.00045995], CUSDT[2], ETH[.00633153], ETHW[.00624945], USD[0.00] | Yes | |
| 08522529 | | CUSDT[1], DOGE[2], SHIB[4], USD[0.00] | | |
| 08522535 | | BTC[.03521749], ETH[.05233395], ETHW[.05233395], SOL[19.446231], USD[0.00] | | |
| 08522540 | | USD[3.00] | | |
| 08522543 | | BF_POINT[200], DOGE[1], USD[0.00] | | |
| 08522561 | | USD[0.00] | | |
| 08522571 | | AAVE[0], AVAX[0], BAT[0], BCH[0.00018093], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0.00133688], MATIC[0], SHIB[1], SOL[0], TRX[0], USD[30.69] | Yes | |
| 08522576 | | USD[50.00] | | |
| 08522586 | | CUSDT[1], USD[0.00], USDT[532.12587176] | Yes | |
| 08522587 | | ALGO[.00223542], SHIB[1], USD[0.00] | | |
| 08522593 | | USD[4.29] | | |
| 08522594 | | NFT (320646937478396777/The 2974 Collection #1740)[1], NFT (569216329091472594/Birthday Cake #1740)[1], USD[240.00] | | |
| 08522609 | | TRX[1], USD[0.01] | Yes | |
| 08522610 | | CUSDT[1], TRX[921.58132289], USD[0.01] | Yes | |
| 08522612 | | USD[2.45] | | |
| 08522618 | | USD[0.01] | Yes | |
| 08522620 | | SOL[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Shires / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08522622 | | BTC[0.00007229], ETH[0], LTC[0], USD[-0.77], USDT[0] | | |
| 08522625 | | ETH[.05834382], ETHW[.05834382] | | |
| 08522632 | | BTC[.0002], ETH[.001], ETHW[.001], USD[0.89] | | |
| 08522635 | | BTC[.16166189], CUSDT[2], DOGE[1], SOL[10.93790113], TRX[3148.66762274], USD[0.56], USDT[1] | | |
| 08522637 | | SHIB[.00000001] | | |
| 08522639 | | BCH[.00058285], BTC[0.00055240], ETH[.0060158], ETHW[.0060158], LINK[.27688], LTC[.032026], USD[4940.21], USDT[0.62950525] | | |
| 08522642 | | NFT (316030995327949238/SBF Hair & Signature #7 #53)[1] | | |
| 08522653 | | SOL[.20416492], USD[0.00] | | |
| 08522661 | | BTC[0.00232401], ETH[.00020703], ETHW[.00020703], USD[0.00] | | |
| 08522662 | | LTC[0], TRX[.000029], USDT[0.00000053] | | |
| 08522665 | | SOL[.03609762], USD[0.00] | Yes | |
| 08522674 | | USD[50.01] | | |
| 08522678 | | USD[0.00] | | |
| 08522687 | | USD[1000.00], USDT[497.30307074] | | |
| 08522688 | | BTC[0.00000886], USD[0.00], USDT[0.00000001] | Yes | |
| 08522696 | | USD[10.00] | | |
| 08522698 | | USD[0.00] | | |
| 08522708 | | BAT[0], BTC[0.00000002], CUSDT[9], DOGE[1], ETH[0.00000022], ETHW[0.00000022], SHIB[11530.37752161], TRX[1], USD[99.01] | Yes | |
| 08522721 | | BRZ[2], CUSDT[12], ETHW[.39704339], USD[2000.00] | Yes | |
| 08522731 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08522733 | | CUSDT[2], USD[0.00] | Yes | |
| 08522742 | Contingent, Disputed | USD[0.00] | Yes | |
| 08522749 | | DOGE[.912], USD[0.13], USDT[0] | | |
| 08522750 | | ETH[.00000825], ETHW[.46007742], SHIB[18], USD[0.05] | Yes | |
| 08522751 | | BAT[3.1348631], BRZ[5], DOGE[7.02238754], GRT[4], NFT (483860871439942383/Barcelona Ticket Stub #177)[1], NFT (556823624402442866/Saudi Arabia Ticket Stub #1073)[1], SHIB[3], TRX[4], USD[0.00], USDT[3.17684508] | Yes | |
| 08522754 | | USD[50.01] | | |
| 08522764 | | NFT (295179084790950309/Imola Ticket Stub #2270)[1] | | |
| 08522776 | | ALGO[30.53828854], BRZ[1], BTC[.00000004], ETH[.00000028], ETHW[.00000028], MATIC[.00068898], SHIB[11], TRX[1], USD[4.23] | Yes | |
| 08522778 | | DOGE[1], MATIC[62.71924541], PAXG[.15438161], TRX[1], USD[1.00] | Yes | |
| 08522780 | | BTC[.3578695], USD[1.29] | | |
| 08522807 | | USD[2000.00] | | |
| 08522810 | | MKR[0], USD[0.00] | Yes | |
| 08522811 | | NEAR[.0002022], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08522813 | | BRZ[1], DOGE[1], ETH[.00000001], ETHW[1.52724738], GRT[1], MATIC[132.42367586], SHIB[34], SOL[12.13514807], USD[0.00] | Yes | |
| 08522817 | | NFT (335973638929497726/Miracle tree)[1], NFT (351282911650844890/Portrait Easy #16)[1], NFT (373306437178471318/Fort)[1], NFT (374596580880456429/A night bird)[1], NFT (478941463312719394/Portrait Easy #18)[1], NFT (484354154325349470/Portrait Easy #13)[1], USD[29.09] | | |
| 08522827 | | BAT[1], BRZ[2], CUSDT[21], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 08522828 | | USD[0.55] | | |
| 08522856 | | AVAX[1.29883], BTC[.00159856], USD[45.62] | | |
| 08522861 | | NFT (323461331709410089/A.Y.O.T?? aka Ahe-Yaht #2)[1], NFT (514823183463556057/A.Y.O.T?? aka (Ahe-Yaht))[1], NFT (526465238031901246/A.Y.O.T?? Lifestyle)[1] | | |
| 08522863 | | USD[214.33] | Yes | |
| 08522884 | | AAVE[.21741736], BTC[.00019047], DOGE[1], ETH[.00696603], ETHW[.00688395], TRX[300.44993816], USD[18.65] | Yes | |
| 08522892 | | SOL[.999], USD[0.00] | | |
| 08522908 | | LTC[.24745288], USD[0.00] | | |
| 08522912 | | ETH[.00346856], ETHW[.00342702], KSHIB[198.71605582], SHIB[209757.33779377], USD[0.01] | Yes | |
| 08522917 | | ETHW[7.00496908], LINK[0], SHIB[2], USD[452.36], USDT[0.00000002] | Yes | |
| 08522918 | | USD[6.00] | | |
| 08522920 | | ETHW[.040959], USD[540.13] | | |
| 08522927 | | CUSDT[1], ETH[.03167653], ETHW[.03167653], USD[0.00] | | |
| 08522929 | | GRT[1], SOL[8.46113187], USD[0.00] | Yes | |
| 08522934 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000215] | | |
| 08522951 | | USD[100.00] | | |
| 08522956 | | BRZ[1], BTC[.12047289], CUSDT[3], DOGE[1], ETH[1.18321218], ETHW[1.08158666], MATIC[833.09046500], SHIB[5], SOL[6.4630214], TRX[2], USD[393.18] | Yes | |
| 08522964 | | BRZ[1], CUSDT[5], ETH[.05416965], ETHW[.05349933], USD[347.72] | Yes | |
| 08522971 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 08522977 | | BRZ[12.33325952], DOGE[17.55336528], GRT[6.4824269], KSHIB[136.95229224], SOL[.01514116], USD[0.00] | Yes | |
| 08522984 | | SOL[.42989353], USD[0.00] | | |
| 08522986 | | SOL[.00000001] | | |
| 08523000 | | TRX[1], USD[0.00], USDT[49.55517468] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08523012 | | ETHW[.09583951], SHIB[2], TRX[.000175], USD[0.00], USDT[0] | | |
| 08523017 | | BTC[.03750776], CUSDT[2], DOGE[3], ETH[.17293825], ETHW[.17266491], LINK[10.27317085], MATIC[284.19958185], SHIB[3], SOL[6.37438963], USD[0.66] | Yes | |
| 08523028 | | ETH[0.00036640], SOL[0], TRX[.000002], USD[0.01] | | |
| 08523030 | | NFT (535279548173052960/SBF Hair & Signature #7 #54)[1] | | |
| 08523034 | | USD[0.69] | | |
| 08523036 | | USD[0.90] | | |
| 08523050 | | ETH[0], USD[0.00] | | |
| 08523052 | | NFT (532146755278244002/SBF Hair & Signature #7 #55)[1] | | |
| 08523080 | | USD[10.70] | Yes | |
| 08523085 | | ETH[0.00000141], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08523088 | | NFT (399833426168461507/SBF Hair & Signature #7 #56)[1] | | |
| 08523107 | | USD[0.00] | | |
| 08523114 | | ETH[.007316], ETHW[.007316], NFT (370587053968932398/Raydium Alpha Tester Invitation)[1], NFT (401226429926128837/Raydium Alpha Tester Invitation)[1], NFT (458416048960117487/Raydium Alpha Tester Invitation)[1], NFT (470966382970407369/Raydium Alpha Tester Invitation)[1], NFT (479472964661064162/Raydium Alpha Tester Invitation)[1], NFT (500442814359594054/Raydium Alpha Tester Invitation)[1], NFT (537373969349608285/Raydium Alpha Tester Invitation)[1], NFT (562081511649734949/Raydium Alpha Tester Invitation)[1], NFT (562942871123104307/Raydium Alpha Tester Invitation)[1], SOL[.00031735], USD[37884.88] | | |
| 08523121 | | USDT[0] | | |
| 08523151 | | LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 08523152 | | ETHW[.34725461], LINK[0], TRX[2], USD[0.00] | Yes | |
| 08523157 | | ETH[.01281449], ETHW[.01281449], NFT (313691032667294831/Crystal Heart )[1], NFT (347292749201287330/4/20)[1], NFT (444957582101554419/Crystal Dark Mountain)[1], NFT (449019095942686020/Crystal Pink)[1], NFT (567608843618023664/The Black Loyalty Club)[1], SOL[0], USD[0.00] | | |
| 08523161 | | BTC[.00677647], USD[0.00] | | |
| 08523163 | | USD[1500.00] | | |
| 08523165 | | USD[700.00] | | |
| 08523194 | | DOGE[.00000001], LTC[0], TRX[0], USD[0.00] | | |
| 08523204 | | CUSDT[1], ETH[.00609305], ETHW[.00609305], USD[0.00] | | |
| 08523207 | | USD[0.36], USDT[0] | | |
| 08523211 | | LINK[.0999], USD[9.22] | | |
| 08523216 | | USD[0.00] | | |
| 08523220 | | USD[0.00], USDT[0] | | |
| 08523225 | | USD[1050.00] | | |
| 08523232 | | NFT (524042276566382379/SBF Hair & Signature #7 #59)[1] | | |
| 08523233 | | NFT (383571706243082009/DOGO-ID-500 #7114)[1] | | |
| 08523236 | | NFT (413669630275317633/SBF Hair & Signature #7 #60)[1] | | |
| 08523238 | | NFT (431972747841937326/SBF Hair & Signature #7 #58)[1] | | |
| 08523241 | | BTC[.0001], PAXG[.001], SOL[.01998], USD[1.17], USDT[5] | | |
| 08523242 | | USD[0.00] | | |
| 08523245 | | BTC[0.00229781], USD[4.08] | | |
| 08523247 | | USD[5.38], WBTC[.0000999] | | |
| 08523249 | | USD[0.00] | | |
| 08523250 | | ETH[.00018921], ETHW[.00018921] | Yes | |
| 08523257 | | AVAX[11.81359302], BAT[1], BRZ[2], BTC[.0164566], CUSDT[6], DOGE[5], ETH[.00000001], ETHW[0.71302641], SHIB[24], SOL[9.53614813], TRX[8], USD[0.03] | Yes | |
| 08523258 | | USD[1.36] | | |
| 08523263 | | NFT (425296128987322582/SBF Hair & Signature #7 #61)[1] | | |
| 08523271 | | BTC[0.00084918], ETH[0], USD[0.18] | Yes | |
| 08523274 | | USD[0.29] | | |
| 08523280 | | NFT (572544472972073162/SBF Hair & Signature #7 #63)[1], SOL[.06369622] | Yes | |
| 08523281 | | NFT (503132624944643320/SBF Hair & Signature #7 #62)[1] | | |
| 08523284 | | USD[0.01] | Yes | |
| 08523286 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 08523289 | | USD[0.00] | | |
| 08523292 | | NFT (411866190670591260/SBF Hair & Signature #7 #64)[1] | | |
| 08523301 | | USD[0.00] | Yes | |
| 08523306 | | BTC[.0004], USD[0.75] | | |
| 08523315 | | CUSDT[1], DAI[53.22221087], DOGE[1], TRX[1], USD[326.35], USDT[116.52894107] | Yes | |
| 08523317 | | SOL[0], USD[0.00] | | |
| 08523332 | | ALGO[61.28881488], CUSDT[8], DOGE[.08407196], ETH[.04327433], ETHW[.04274027], SHIB[31013.12124609], SOL[14.01196709], TRX[1], USD[0.04] | Yes | |
| 08523333 | | ETH[.00193902], ETHW[.00193902] | | |
| 08523336 | | NFT (473413599955923392/SBF Hair & Signature #7 #67)[1] | | |
| 08523338 | | USD[0.00], USDT[510.62848898] | | |

Amended Schedule F4 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08523339 | | DOGE[3], SHIB[51.66005798], TRX[2], USD[0.01] | Yes | |
| 08523341 | | USD[24.50] | | |
| 08523345 | | NFT (3386155495550520044/SBF Hair & Signature #7 #69)[1] | | |
| 08523346 | | BTC[0.00000003], DOGE[3085.05028360], ETHW[.9905142], MATIC[1536.03700992], USD[0.15], USDT[0] | | |
| 08523348 | | CUSDT[2], USD[0.00] | | |
| 08523360 | | NFT (368142956102413596/SBF Hair & Signature #7 #70)[1] | | |
| 08523365 | | ETH[.00087796], ETHW[.00086432], NFT (331968651813143203/Imola Ticket Stub #452)[1], NFT (458238211865141734/Entrance Voucher #276)[1], USD[8.28] | Yes | |
| 08523384 | | USD[229.42] | | |
| 08523386 | | BRZ[1], CUSDT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08523392 | | NFT (473741753412283662/SBF Hair & Signature #7 #72)[1] | | |
| 08523401 | | NFT (322900635227444686/SBF Hair & Signature #7 #71)[1] | | |
| 08523402 | | BTC[.2321111] | Yes | |
| 08523408 | | BTC[.00247257], CUSDT[2], DOGE[1], ETH[.03144352], ETHW[.03105235], SOL[.41384184], USD[0.00] | Yes | |
| 08523415 | | USD[100.76] | | |
| 08523429 | | BRZ[2], CUSDT[1], ETH[.11074144], ETHW[.11390786], SHIB[7], TRX[2], USD[105.00], USDT[376.41336543] | | |
| 08523448 | | USD[0.00] | | |
| 08523450 | | BTC[.1765], USD[89.56] | | |
| 08523459 | | SOL[.07715235], USD[0.00] | Yes | |
| 08523460 | | NFT (510960013700603427/SBF Hair & Signature #7 #73)[1] | | |
| 08523466 | | SHIB[76500000], USD[1098.49] | | |
| 08523478 | | BRZ[1], BTC[.03563482], DOGE[1], ETH[.8017764], ETHW[.80143968], MATIC[196.72084218], SHIB[1], SOL[5.1197905], TRX[1], USD[1124.72] | Yes | |
| 08523480 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08523488 | | USDT[0] | | |
| 08523505 | | BTC[.0012], ETH[.013986], ETHW[.013986], USD[0.95] | | |
| 08523509 | | USD[0.00] | | |
| 08523515 | | NFT (380099603052403656/SBF Hair & Signature #7 #75)[1] | | |
| 08523519 | | USD[3.00] | | |
| 08523533 | | USD[0.01], USDT[.004429] | | |
| 08523535 | | NFT (288999485181520744/SBF Hair & Signature #7 #74)[1] | | |
| 08523537 | | ETH[.981815], ETHW[.981815], MATIC[419.58], SOL[.00634], SUSHI[35.4645], UNI[15.3846], USD[20.10] | | |
| 08523542 | | SHIB[1], SOL[6.43948219], TRX[1], USD[0.00] | | |
| 08523549 | | BTC[.12691873], CUSDT[1], ETH[1.65694391], ETHW[1.6562328], USD[0.00], USDT[1.0667728] | Yes | |
| 08523560 | | AVAX[2.28962246], BTC[.00092033], CUSDT[2], DOGE[645.30546419], ETH[.10180357], ETHW[0.10075751], USD[0.00] | Yes | |
| 08523566 | | BAT[1], BRZ[3], DOGE[5], SHIB[16], SOL[.02863024], SUSHI[.47870543], TRX[6], USD[0.64] | Yes | |
| 08523572 | | SOL[0] | | |
| 08523575 | | BTC[.00037468], DOGE[2], SHIB[40540.80329049], SOL[.7145708], USD[0.00], USDT[0] | Yes | |
| 08523581 | | AVAX[1.3], USD[3.94] | | |
| 08523584 | | ETH[0], SOL[0] | Yes | |
| 08523591 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08523596 | | ETH[.5215428], ETHW[.5215428], GRT[1280.8462], SUSHI[138.37535], UNI[48.9559], USD[155.43] | | |
| 08523600 | | BRZ[1], CUSDT[3], MATIC[0], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 08523605 | | USD[0.00], USDT[0] | Yes | |
| 08523615 | | ETHW[.0999], USD[456.06] | | |
| 08523623 | | CUSDT[6], ETH[.00033795], ETHW[.00033795], NFT (308858930073966638/DOTB #5413)[1], NFT (340717540206819700/ApexDucks #6750)[1], NFT (350758204680075797/Toasty Turts #2442)[1], NFT (361677072941664649/Ghoulie #6318)[1], NFT (370161781367746947/3D CATPUNK #7189)[1], NFT (376799723390591727/Toasty Turts #4974)[1], NFT (384371627358463728/Miner Bot 728)[1], NFT (386608717773514606/Flash Brown)[1], NFT (402981861241511295/Cadet 623)[1], NFT (407814090657224459/Fabiano Dookewtie)[1], NFT (416141928456329298/Careless Cat #381)[1], NFT (418228407236458955/#428)[1], NFT (427364617627448851/Baddies #2955)[1], NFT (425348600786732022/Cloud Show 2 #484)[1], NFT (428837424597572286/Solana Penguin #2087)[1], NFT (428864136846362031/Toasty Turts #4599)[1], NFT (472385083505033476/ApexDucks Halloween #2479)[1], NFT (472675723554003807/#548812)[1], NFT (484031514019629961/Nobu Sensei #935)[1], NFT (486980154681182449/Miner Bot 140)[1], NFT (489259770805159790/Ravager #363)[1], NFT (501063580455660383/Ghoulie #5881)[1], NFT (506589894229014289/ApexDucks #5798)[1], NFT (540175434870308762/Nifty Nanas #2390)[1], NFT (548361594787950242/Nifty Nanas #2435)[1], SHIB[2], SOL[.01103823], TRX[2], USD[0.06] | | |
| 08523627 | | BAT[1], SHIB[6], TRX[3], USD[2.60] | Yes | |
| 08523643 | | CUSDT[4524.99334825], TRX[1], USD[0.00] | | |
| 08523644 | | ETH[.02447818], ETHW[.02447818], USD[0.00] | | |
| 08523646 | | BTC[.0071], USD[2.78] | | |
| 08523648 | | BRZ[1], SHIB[6.25855173], USD[2.13] | Yes | |
| 08523651 | | NFT (403331228141933382/Coachella x FTX Weekend 2 #2075)[1] | | |
| 08523654 | | DOGE[1], SHIB[1], USD[39.91] | Yes | |
| 08523670 | | AAVE[.099], ALGO[.711112], AVAX[.07280074], ETHW[.4909], USD[0.00] | | |
| 08523676 | | USD[0.00] | | |
| 08523683 | | BRZ[1], BTC[.22182461], DOGE[4], ETH[.58524174], ETHW[.5849961], SHIB[1], TRX[2], USD[0.00], USDT[1.06800202] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08523690 | | BTC[.00000949], SOL[.03493125], USD[0.45] | | |
| 08523716 | | AVAX[32.66049087], GRT[1], USD[16.00] | | |
| 08523729 | | USD[500.01] | | |
| 08523732 | | NFT (522540253417100041/SBF Hair & Signature #7 #76)[1] | | |
| 08523733 | | NFT (425506550183281708/Reflection '15 #31)[1], NFT (439011866128110429/Cosmic Creations #583)[1], SOL[18.43], USD[2281.58], USDT[0] | | |
| 08523735 | | USD[0.01] | Yes | |
| 08523749 | | USD[500.00] | | |
| 08523751 | | SOL[.00661725], USD[0.00] | | |
| 08523754 | | BTC[.00000596] | Yes | |
| 08523760 | | BTC[0.00009895], SUSHI[29], USD[0.02] | | |
| 08523763 | | SOL[.01], USD[0.17] | | |
| 08523766 | | BTC[.30091386], USD[21.80] | | |
| 08523777 | | ETH[.00000001], USD[0.00] | | |
| 08523792 | | ETH[.20819045], ETHW[.20819045], USD[0.01], USDT[1.75659644] | | |
| 08523793 | | BTC[.00000449], USD[0.02] | | |
| 08523839 | | MATIC[648.54615481], SUSHI[135.258524], USD[218.22] | | |
| 08523854 | | NFT (512456084451929692/Logo Remix Contest 2022)[1], NFT (558004544423305309/Logo Remix Contest New year)[1], USD[0.00] | | |
| 08523860 | | CUSDT[1], DOGE[1], ETH[.09999447], ETHW[.09896312], SOL[2.16330312], TRX[2], USD[0.00], USDT[.00003316] | Yes | |
| 08523862 | | BTC[.0058], ETH[.074], ETHW[.074], MATIC[110], SOL[3.44], USD[260.62] | | |
| 08523863 | | CUSDT[1], SHIB[906816.67014527], USD[0.00] | Yes | |
| 08523890 | | ETH[0], SOL[.17032549], USD[0.00] | Yes | |
| 08523891 | | NFT (562337196664563501/SBF Hair & Signature #7 #77)[1] | | |
| 08523914 | | ETH[0], ETHW[0], GRT[1], PAXG[0], SHIB[7], SOL[7.84521548], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08523915 | | USD[0.00] | | |
| 08523922 | | NFT (402568045573736813/SBF Hair & Signature #7 #78)[1] | | |
| 08523927 | | ALGO[146.35651327], BTC[0.00000003], DOGE[1], MATIC[.00016503], SHIB[1404989.30449384], SOL[1.14409699], TRX[.00075427], USD[1.91] | Yes | |
| 08523936 | | USD[0.00] | | |
| 08523947 | | USD[0.74] | | |
| 08523952 | | USD[0.00] | | |
| 08523977 | | USD[5.95] | Yes | |
| 08523986 | | BTC[.00637414], ETH[.07], ETHW[.07], NFT (370176256377389889/Coachella x FTX Weekend 1 #20695)[1], SOL[.69], TRX[584], UNI[2.4], USD[0.18] | | |
| 08523990 | | USD[1.49] | | |
| 08523995 | | BAT[1], BRZ[1], DOGE[1], SHIB[.00000004], TRX[1], USD[1036.97] | Yes | |
| 08523998 | | BTC[.01271164], ETH[.20111904], ETHW[.20090758], TRX[2], USD[474.90] | Yes | |
| 08523999 | | USD[0.00] | Yes | |
| 08524011 | | MATIC[4.00717237], SUSHI[1.37444653], USD[2.77], USDT[0] | Yes | |
| 08524014 | | SOL[.41], USD[1.25] | | |
| 08524016 | | SHIB[1600000], USD[0.70] | | |
| 08524030 | | CUSDT[2], SHIB[2], USD[0.01] | Yes | |
| 08524040 | | USD[0.06] | | |
| 08524044 | | DOGE[64.25716333], USD[1.03] | | |
| 08524053 | | USD[0.00] | | |
| 08524058 | | USD[1.58] | | |
| 08524072 | | BTC[.0280953], DOGE[1], ETH[0.43557985], ETHW[.28310631], SHIB[29], TRX[1], USD[112.66] | Yes | |
| 08524079 | | BCH[1.71940014], CUSDT[3], DOGE[28240814.1106371], UNI[16.59167479], USD[0.48], USDT[1.06868504] | Yes | |
| 08524084 | | BTC[0.00225043], SOL[0], USD[0.00], USDT[0] | | |
| 08524088 | | BTC[.0931068], ETH[.200799], ETHW[.200799], SOL[18.59139], USD[381.23] | | |
| 08524090 | | TRX[0], USD[0.00], USDT[0.02663118] | | |
| 08524091 | | TRX[9421.569], USD[17.31] | | |
| 08524101 | | BRZ[2], CUSDT[6], DOGE[4], LINK[.00022815], MATIC[.00450641], TRX[1], USD[0.00] | Yes | |
| 08524107 | | BTC[0], USD[0.00] | Yes | |
| 08524111 | | USD[7.05] | | |
| 08524117 | | BTC[0], CUSDT[3], KSHIB[.44111364], SHIB[2], USD[0.00] | Yes | |
| 08524170 | | AVAX[.06658562], SHIB[1], USD[10.55] | Yes | |
| 08524171 | | USD[25.00] | | |
| 08524185 | | BTC[.0011], USD[0.00], USDT[2.77133464] | | |
| 08524191 | | ETH[.0030746], ETHW[.0030746], USD[0.00] | | |
| 08524200 | | CUSDT[3], DOGE[1], ETH[.18363367], ETHW[.18339188], SHIB[22553043.78654906], SOL[.55791894], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08524205 | | BCH[.74072085], BRZ[1], BTC[.02164639], CUSDT[4], DOGE[165.19124646], ETH[.1098967], ETHW[.09735111], SHIB[12], TRX[1], USD[396.32] | Yes | |
| 08524227 | | ETH[.156], ETHW[.156], USD[2.51] | | |
| 08524230 | | BTC[0], USD[1.67], USDT[0] | Yes | |
| 08524232 | | BF_POINT[300], BTC[0], ETH[0], PAXG[0], USD[0.00] | Yes | |
| 08524235 | | USD[50.00] | | |
| 08524240 | | SOL[2.41596823], USD[0.31] | | |
| 08524247 | | DOGE[1], EUR[14364.27], GRT[1], SHIB[1], TRX[4], USD[3010.21], USDT[2.01491421] | Yes | |
| 08524253 | | USD[0.00], USDT[0] | | |
| 08524256 | | CUSDT[1], SOL[.56235784], USD[0.00] | | |
| 08524257 | | BTC[.0001], ETH[.002], ETHW[.002], USD[5.47] | | |
| 08524258 | | ETH[0], LINK[0], LTC[0], USD[0.00] | | |
| 08524259 | | BTC[.00001294], USDT[0.00033963] | | |
| 08524264 | | BCH[0], BTC[0], ETH[0], UNI[0], USD[0.60] | | |
| 08524272 | | BAT[2.07050285], GRT[5.14540936], LTC[.06126687], SHIB[1], SOL[.0569336], USD[0.00] | Yes | |
| 08524285 | | ETH[0], MATIC[0] | | |
| 08524293 | | SOL[.08] | | |
| 08524313 | | NFT (457604045837661965/Coachella x FTX Weekend 1 #14650)[1] | | |
| 08524314 | | USD[0.00] | | |
| 08524324 | | BTC[0], DOGE[0], ETH[0.00145150], ETHW[0.00143782], LINK[0], MATIC[0.00002607], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 08524334 | | USD[500.00] | | |
| 08524342 | | BCH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08524344 | | ETH[.00000001], ETHW[0], SOL[0.00005130] | | |
| 08524345 | | ETHW[2.320677], USD[14.09] | | |
| 08524371 | | SOL[2.77156125], USD[105.23] | | |
| 08524375 | | ALGO[1232.99633317], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 08524386 | | USD[0.00] | Yes | |
| 08524397 | | USD[511.00] | | |
| 08524415 | | NFT (314897404133791083/Coachella x FTX Weekend 2 #6213)[1] | | |
| 08524427 | | BAT[1], BRZ[7.05689948], GRT[4], NEAR[.0034368], NFT (305228051370215944/Activity Reward Coin)[1], NFT (388714468672024613/Monkey League Cup)[1], NFT (499478614934236629/Monkey League Cup)[1], SHIB[31], SOL[.0002817], TRX[17.01756591], USD[0.00] | Yes | |
| 08524443 | | SHIB[114.60547754], USD[44.60] | Yes | |
| 08524448 | | SOL[0] | | |
| 08524452 | | SOL[0.00373389], USD[0.01], USDT[0] | | |
| 08524463 | | BTC[.0058], ETH[.034859], ETHW[.034859], USD[287.99], USDT[125.39] | | |
| 08524464 | | LINK[.00000001], UNI[.00000001] | | |
| 08524467 | | AAVE[2.07063320], AVAX[8.21031539], BCH[0], BRZ[1], BTC[0.00282737], CUSDT[.00000439], ETH[0.01234510], ETHW[0.07201807], LINK[0], LTC[0], MKR[0.02689939], SHIB[12], SUSHI[80.83118029], TRX[2], USD[0.00] | Yes | |
| 08524473 | | BAT[1180.19736657], ETH[.15799094], ETHW[.1573631], TRX[2], USD[0.00] | Yes | |
| 08524479 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08524481 | | USD[0.65] | | |
| 08524492 | | USD[5000.01] | | |
| 08524514 | | ETH[.19501797], ETHW[.19501797], KSHIB[1720], NFT (484206653294190700/Skull Ape Art #12)[1], NFT (506551910694363770/Skull Ape Art #17)[1], SHIB[7563760.53848716], SOL[3], USD[0.41] | | |
| 08524531 | | BAT[1], USD[0.00] | | |
| 08524540 | | SOL[0.05357469], USD[1.16] | | |
| 08524542 | | ETH[.000972], ETHW[.000972], UNI[.094], USD[74.51] | | |
| 08524547 | | SOL[.21] | | |
| 08524553 | | SOL[0.33451771], USD[0.04] | | |
| 08524554 | | AVAX[0], BCH[.00053923], BTC[0], SOL[0], USD[0.01] | | |
| 08524557 | | BRZ[1], CUSDT[1], DOGE[1], SOL[4.8752915], USD[0.00] | | |
| 08524558 | | USD[225.87] | | |
| 08524561 | | BCH[.00008793] | | |
| 08524595 | | USD[13.91] | Yes | |
| 08524618 | | USD[50.01] | | |
| 08524619 | | SOL[.00008287], USD[0.00] | Yes | |
| 08524624 | | USD[0.00] | | |
| 08524643 | | USD[0.80], USDT[0] | Yes | |
| 08524644 | | USD[0.00] | | |
| 08524647 | | NFT (410775213472449051/SBF Hair & Signature #7 #79)[1] | | |
| 08524651 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], GRT[1], TRX[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08524665 | | SHIB[53226.55781406], USD[0.00], USDT[0] | | |
| 08524666 | | LTC[.13376483], NFT (525327407619611681/Entrance Voucher #1107)[1], USD[0.00] | | |
| 08524667 | | BTC[0], USD[0.02], WBTC[0] | | |
| 08524669 | | MATIC[930], SOL[1.7], USD[58.71] | | |
| 08524675 | | AVAX[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NFT (361241462573703260/3D CATPUNK #6998)[1], NFT (467347376756477335/Entrance Voucher #1521)[1], NFT (558430141959845830/Astral Apes #1392)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08524683 | | USD[3.21] | Yes | |
| 08524688 | | ETHW[.67652918], USD[0.00] | | |
| 08524695 | | ALGO[0], BAT[1], BF_POINT[300], BRZ[1], BTC[0], ETH[.00000001], MATIC[0], SOL[0.00000001], USD[0.86], USDT[0] | Yes | |
| 08524699 | | USD[0.00] | | |
| 08524719 | | BTC[.00011996], USD[215.01] | | |
| 08524720 | | ETH[.00000001], SHIB[1], USD[0.00] | | |
| 08524722 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 08524737 | | USD[1000.00] | | |
| 08524752 | | DOGE[1], GRT[1], SUSHI[706.66553891], USD[19.24], USDT[1.06024712] | Yes | |
| 08524758 | | CUSDT[2], MATIC[.00065513], SHIB[1], USD[0.01] | Yes | |
| 08524764 | | SOL[0], USD[0.00] | | |
| 08524767 | | BTC[.00875734], SHIB[15990000], USD[2.45] | | |
| 08524779 | | CUSDT[1], ETH[.00818545], ETHW[.00808969], USD[0.00] | Yes | |
| 08524781 | | USD[3.33] | | |
| 08524804 | | USD[4.44] | Yes | |
| 08524821 | | BRZ[1], BTC[0], DOGE[1.00033053], NFT (479025392394594305/Magic Eden Prime)[1], SHIB[214], SOL[5.49145208], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08524826 | | TRX[0] | | |
| 08524827 | | CUSDT[1], DOGE[1], ETH[.9845441], ETHW[.9845441], USD[1800.00] | | |
| 08524833 | | USD[3.29] | | |
| 08524842 | | USD[120.01] | | |
| 08524859 | | DOGE[1], ETH[0.20846676], SHIB[0.00000004], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08524864 | | BRZ[1], BTC[0], DOGE[2], SHIB[11], SOL[0], TRX[1], USD[0.00] | | |
| 08524865 | | CUSDT[1], DOGE[510.67732586], SHIB[1], SOL[.02034976], USD[0.78] | | |
| 08524869 | | SHIB[2], USD[0.00], USDT[.00027301] | Yes | |
| 08524902 | | DOGE[3], ETH[.01590923], ETHW[.0157156], KSHIB[7221.02021005], SHIB[17], SOL[2.3348853], USD[0.25] | Yes | |
| 08524921 | | ETH[0], USD[0.00] | | |
| 08524961 | | ETHW[.11722575], GRT[999.05], USD[0.97] | | |
| 08524974 | | NFT (293398268478211310/Barcelona Ticket Stub #1019)[1], NFT (311246070298888525/88rising Sky Challenge - Fire #168)[1], NFT (313339794426360578/88rising Sky Challenge - Coin #357)[1], NFT (372628477589206844/88rising Sky Challenge - Cloud #198)[1], NFT (404116655087895535/Coachella x FTX Weekend 2 #10491)[1], NFT (489600721806451181/Miami Ticket Stub #192)[1], SOL[0], USD[0.00] | | |
| 08524978 | | ETH[0], SOL[0], USD[3.85] | | |
| 08525000 | | NFT (536890568409294240/Saudi Arabia Ticket Stub #1842)[1], SOL[0.32479644] | | |
| 08525027 | | NFT (467054438502658833/Microphone #2739)[1] | | |
| 08525036 | | BTC[.00007659], USD[69.43] | | |
| 08525039 | | DAI[0], DOGE[0], KSHIB[0], SHIB[2597.84112933], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08525040 | | BRZ[1], CUSDT[26], DOGE[2], ETH[.0000166], ETHW[.0000166], SHIB[1], TRX[6], USD[70.25] | Yes | |
| 08525110 | | SOL[0], USD[0.00] | | |
| 08525119 | | DOGE[.00099369], KSHIB[.00005758], MATIC[.00004224], USD[0.01] | Yes | |
| 08525130 | | USD[1.56] | Yes | |
| 08525154 | | ETH[0.00052455], ETHW[.00052455], USDT[0.00001052] | | |
| 08525162 | | BTC[0], DOGE[2], ETH[0], LTC[0], SHIB[4], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08525180 | | ALGO[305.64313171], AVAX[1.82282652], CUSDT[1], DOGE[3], ETH[.0245544], ETHW[.02425344], MATIC[296.85707824], SHIB[5], SOL[.881377], TRX[2], USD[0.78] | Yes | |
| 08525217 | | BRZ[180.08993303], CUSDT[1], ETH[.00160762], ETHW[.00159394], TRX[1], USD[4.48] | Yes | |
| 08525224 | | NFT (482396025605305815/DOGO-ID-500 #8119)[1] | | |
| 08525232 | | SOL[.06541826], USD[0.80] | | |
| 08525241 | | EUR[0.00], SOL[.7318592], USD[0.96] | | |
| 08525255 | | USD[53.34] | Yes | |
| 08525282 | | BTC[.00989823], DOGE[0.31584433], ETH[0.06840324], ETHW[0.06840324], SOL[0.72858461] | | |
| 08525290 | | USD[21.40] | Yes | |
| 08525329 | | USD[10.00] | | |
| 08525332 | | USD[0.00] | | |
| 08525334 | | SOL[.34965], USD[51.18] | | |
| 08525378 | | CUSDT[1], DOGE[1], ETH[.00365576], ETHW[.00361472], MATIC[4.74822037], SHIB[1315858.67115038], USD[0.00] | Yes | |
| 08525382 | | NFT (495681269680874605/Serum Surfers X Crypto Bahamas #153)[1], NFT (556791454507640543/Resilience #61)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08525409 | | CUSDT[74.21413951], GRT[7.60834924], SHIB[144271.66780747], SOL[.06777196], USD[10.75], USDT[0.00000001], YFI[.00065564] | Yes | |
| 08525440 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08525441 | | NFT [371536174543644796/BRIDGETOWER 2021 CHRISTMAS NFT'][1] | | |
| 08525447 | | NFT [458056416528694131/DOGO-ID-500 #7755][1] | | |
| 08525460 | | CUSDT[2], ETH[0], TRX[0], USD[0.00] | | |
| 08525462 | | AUD[0.00], AVAX[4.80163312], BAT[7.37153447], BRZ[9.48221144], BTC[0], DOGE[376.86400762], ETH[.0130672], ETHW[.01290304], GRT[0], KSHIB[4029.64249349], LINK[0], NFT [509178705149973087/Entrance Voucher #4463][1], PAXG[0], SHIB[3482035.52739093], SOL[40.72023901], TRX[41.17993054], USD[0.00], USDT[3.16674516] | Yes | |
| 08525471 | | BTC[.00034838], ETH[.0242167], ETHW[.02391574], USD[0.00] | Yes | |
| 08525473 | | SOL[.40959], USD[0.92], USDT[0.00000079] | | |
| 08525490 | | BTC[.00095415], TRX[1], USD[0.00] | | |
| 08525492 | | SOL[.44127845], USD[0.00] | | |
| 08525509 | | DOGE[2], TRX[2], USD[0.01] | Yes | |
| 08525516 | | NFT [350571705946776900/Entrance Voucher #1397][1] | Yes | |
| 08525525 | | USD[1.42] | | |
| 08525529 | | BTC[.00025] | Yes | |
| 08525531 | | DOGE[1756.8789499], SHIB[9541639.80377107], TRX[1], USD[0.02] | Yes | |
| 08525534 | | BTC[0], DOGE[134.16425518], ETH[0.01028853], ETHW[0.01028853], SOL[0], USD[0.00], USDT[0.00000972] | | |
| 08525550 | | SOL[3.47], USD[0.05] | | |
| 08525552 | | NFT [475291559783640144/Microphone #7506][1] | | |
| 08525567 | | SOL[9.56132101], TRX[2], USD[0.04] | Yes | |
| 08525569 | | BTC[.00007314], USD[0.32] | | |
| 08525573 | | ETH[.08879193], ETHW[.08879193], USD[0.00] | | |
| 08525594 | | CUSDT[1], USD[15.95] | | |
| 08525602 | | SOL[.00807828], USDT[0.00000014] | | |
| 08525634 | | BTC[0] | | |
| 08525638 | | USD[0.04] | | |
| 08525654 | | HKD[.70], SGD[1.33], USD[0.00] | Yes | |
| 08525657 | | USD[0.01] | Yes | |
| 08525684 | | SOL[0], USD[0.00] | | |
| 08525690 | | USD[106.98] | Yes | |
| 08525695 | | ETHW[.37378895], SHIB[10000000], USD[1709.75] | | |
| 08525703 | | USD[0.00] | | |
| 08525705 | | TRX[.011154], USD[1.84], USDT[0.00000001] | | |
| 08525711 | | SOL[.12], USD[40.01] | | |
| 08525712 | | ETH[0], SOL[0] | | |
| 08525751 | | BTC[.00054061], CUSDT[1], USD[0.00] | | |
| 08525773 | | BTC[.00126853], CUSDT[2], DOGE[139.82502208], SHIB[1001242.22141444], USD[0.00] | Yes | |
| 08525775 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 08525781 | | ETH[0], SOL[0], USD[0.00] | | |
| 08525782 | | USD[14.00] | | |
| 08525784 | | USD[10.70] | Yes | |
| 08525795 | | MATIC[0] | | |
| 08525802 | | USD[0.00] | | |
| 08525808 | | BTC[.0012315], USD[0.00] | | |
| 08525865 | | USD[0.00] | | |
| 08525869 | | BTC[.0084915], ETH[.046953], ETHW[.046953], USD[1.70] | | |
| 08525871 | | CUSDT[1], ETHW[.29430631], MATIC[2.86726373], SHIB[274609.36000326], TRX[5], USD[444.58] | Yes | |
| 08525876 | | BTC[.04579269], DOGE[1], ETH[3.48845507], ETHW[3.51345507], SHIB[7], TRX[3], USD[0.00] | | |
| 08525887 | | SOL[.43956], USD[0.32] | | |
| 08525893 | | ETH[0.00278210], SOL[0], USD[1.00] | | |
| 08525894 | | SOL[.04703422], SUSHI[3.4965], USD[1.40] | | |
| 08525896 | | USD[0.00] | | |
| 08525906 | | SHIB[382584.32332989], SOL[.03729528] | | |
| 08525909 | | CUSDT[1], MATIC[9.24451878], SOL[.03373385], USD[0.00] | | |
| 08525921 | | ETHW[1.486512], USD[0.01] | | |
| 08525929 | | ETHW[.0319712], USD[0.64] | | |
| 08525933 | | ETH[.000997], ETHW[.000997], LINK[.7972], TRX[.975], USD[0.99] | | |
| 08525940 | | DOGE[1], SHIB[1], TRX[3.78019263], USD[0.01], USDT[0] | Yes | |
| 08525941 | | LTC[.42], MATIC[50], SOL[0.00375982], USD[0.50], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08525950 | | CUSDT[904.84567929], DOGE[1], KSHIB[2127.62939377], USD[0.44] | | |
| 08525953 | | BAT[9.42750851], CUSDT[6.71601777], ETH[.00635574], ETHW[.00635574], LINK[1.07711919], MATIC[8.80893193], SOL[.18298449], TRX[1], USD[0.01] | | |
| 08525971 | | NFT (400242428035063257/Coachella x FTX Weekend 1 #24996)[1], TRX[0], USD[0.03] | Yes | |
| 08525980 | | USD[0.00] | | |
| 08525993 | | BTC[.00000518] | Yes | |
| 08525997 | | CUSDT[1], SOL[.15391758], USD[219.30] | Yes | |
| 08526018 | | CUSDT[1], SOL[.22506896], USD[0.00] | | |
| 08526031 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08526034 | | USD[0.01] | | |
| 08526037 | | DOGE[1], ETH[.00606244], ETHW[.00600704], LINK[1.00092904], UNI[1.00442208], USD[0.01] | Yes | |
| 08526050 | | BTC[.24349151], USD[0.91] | | |
| 08526059 | | DOGE[1], SHIB[9282137.87206964], USD[0.62] | Yes | |
| 08526060 | | ETH[.10089507], ETHW[.10089507], SOL[.35286569], USD[0.00] | | |
| 08526068 | | SHIB[1], SOL[2.12345166], USD[0.00] | | |
| 08526081 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08526083 | | BTC[.01558546], DOGE[2], ETH[.20516699], SHIB[549.56667497], USD[0.01] | Yes | |
| 08526103 | | MATIC[6.15999555], USD[0.00] | Yes | |
| 08526110 | | BTC[0], USD[0.00] | | |
| 08526128 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 08526137 | | BAT[0], CUSDT[1005.37510041], MATIC[0], SHIB[2], TRX[0], USD[8.89], USDT[0] | Yes | |
| 08526150 | | SOL[.00080258], USD[0.00], USDT[0.39748270] | | |
| 08526173 | | BTC[.00463975], USD[0.00] | | |
| 08526187 | | NFT (564030337760645698/FTX - Off The Grid Miami #1823)[1] | | |
| 08526201 | | USD[53.49] | Yes | |
| 08526209 | | AVAX[9.99], LINK[9.99], MATIC[49.95], NEAR[51.3486], USD[3343.41] | | |
| 08526213 | | SUSHI[6.993], USD[0.00], USDT[0.00000059] | | |
| 08526224 | | AVAX[3.33790126], BTC[.00072746], ETHW[5.00854014], SHIB[430948.57425481], SOL[.15576162], USD[0.00] | Yes | |
| 08526251 | | USD[0.00] | | |
| 08526283 | | DOGE[1], USD[0.00] | | |
| 08526291 | | ARS[0.64], ETHW[0], USDT[1.30869002] | Yes | |
| 08526296 | | NFT (341747620613322930/Imola Ticket Stub #786)[1], SHIB[1], USD[0.00] | Yes | |
| 08526302 | | ETH[0.00092867], ETHW[0.00091499], SOL[.51344697] | Yes | |
| 08526306 | | ETH[.00000001], USDT[0.00019175] | | |
| 08526332 | | USD[0.00], USDT[0.00002620] | | |
| 08526338 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08526340 | | CUSDT[2], SHIB[5.66050136], USD[0.20] | Yes | |
| 08526341 | | ETH[.00000001], ETHW[0], USD[0.79] | | |
| 08526345 | | NFT (294590525450855139/Beasts #424)[1], NFT (408984646872169392/Cosmic Creations #732)[1], NFT (431580160589822285/Reflection '10 #97)[1], NFT (441999222133521686/SBF Hair & Signature #7 #81)[1], NFT (539936986373062244/Coachella x FTX Weekend 1 #31034)[1], UNI[47.1], USD[905.18] | | |
| 08526346 | | ETH[0], ETHW[0], SOL[0], USD[0.75] | | |
| 08526348 | | AVAX[1], BAT[7], BTC[.00215824], ETH[.028706], ETHW[.028706], LTC[1.14053], NFT (426370913948470390/The Dope Goats Collective)[1], SOL[2], USD[8.72], USDT[.62144411] | | |
| 08526349 | | SOL[.01375738], USD[0.00] | | |
| 08526352 | | BRZ[2], CUSDT[2], SOL[4.5483222], TRX[1], USD[0.00] | | |
| 08526360 | | BCH[0], BTC[0.00005018], DOGE[0], SHIB[0], USD[0.00], USDT[0] | | |
| 08526369 | | DOGE[1], ETH[.08082255], ETHW[.08082255], SHIB[1], TRX[2], USD[0.00] | | |
| 08526371 | | USD[106.94] | Yes | |
| 08526377 | | USD[0.00] | | |
| 08526395 | | NFT (491266294304216018/SBF Hair & Signature #7 #82)[1] | | |
| 08526409 | | NFT (444052295058259934/SBF Hair & Signature #7 #83)[1] | | |
| 08526412 | | CUSDT[1], TRX[1481.36071542], USD[0.00] | Yes | |
| 08526415 | | USD[5000.00] | | |
| 08526419 | | SHIB[1064520] | | |
| 08526420 | | NFT (353097593979535865/SBF Hair & Signature #7 #84)[1] | | |
| 08526422 | | CUSDT[2], USD[0.00] | Yes | |
| 08526430 | | BTC[.0113], USD[1.57] | | |
| 08526433 | | BRZ[.97310064], BTC[.00026648], CUSDT[1], USD[0.81] | Yes | |
| 08526438 | | ETH[.0033545], ETHW[7.16857953], GRT[2.00077214], SOL[.00001916], TRX[4], USD[13340.57] | Yes | |
| 08526462 | | NFT (557270340180534119/SBF Hair & Signature #7 #86)[1] | | |
| 08526469 | | ETH[.00018916], ETHW[.00018916], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08526473 | | USD[0.01] | Yes | |
| 08526476 | | SHIB[2], USD[1.00] | | |
| 08526480 | | CUSDT[2], DOGE[1], SHIB[3], TRX[1], USD[0.01] | | |
| 08526486 | Contingent, Disputed | AVAX[0], ETH[0], NFT (29255594211494898/Entrance Voucher #612)[1], NFT (381299781213502451/Primitive #12)[1], NFT (408791557230980022/Primitive #7)[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08526487 | | NFT (431772104433038978/FTX - Off The Grid Miami #5473)[1] | | |
| 08526509 | | NFT (461486270475288815/SBF Hair & Signature #7 #87)[1] | | |
| 08526512 | | LINK[30.73336254], MATIC[.00621236], SHIB[7], USD[0.00] | Yes | |
| 08526520 | | BAT[1], BRZ[3], CUSDT[19], DOGE[2], GRT[1], LINK[.00003066], MATIC[.00057741], SUSHI[1.46537416], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08526522 | | LTC[.0733] | | |
| 08526523 | | USD[1.00] | | |
| 08526542 | | ETH[.3077979], ETHW[0.30779789], NFT (436942101267334850/Reflector #481 (Redeemed))[1], USD[27.77] | | |
| 08526556 | | CUSDT[4], USD[14.05] | | |
| 08526563 | | NFT (435818924991801708/Microphone #3452)[1] | | |
| 08526569 | | BAT[1.00022825], BRZ[1], CUSDT[1], DOGE[1], ETHW[.94295828], SHIB[1], USD[0.04], USDT[1.06878264] | Yes | |
| 08526579 | | DOGE[0.00000001], ETH[0], SHIB[4], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08526586 | | CUSDT[1], USDT[0.00000035] | | |
| 08526600 | | SOL[.03638135], USD[0.00] | | |
| 08526608 | | BRZ[1], CUSDT[12], DOGE[5], ETH[1.32069972], ETHW[1.32014496], MATIC[313.63137737], SHIB[8], SOL[9.84208966], TRX[5], USD[10.73] | Yes | |
| 08526613 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08526618 | | NFT (314023323891646128/Spectra #723)[1], NFT (316403314398867627/Beasts #970)[1], USD[35.94] | | |
| 08526620 | | BTC[.02997], USDT[603.469399] | | |
| 08526647 | | BTC[.00000006], CUSDT[22], DOGE[1], SHIB[1], TRX[14.03839477], USD[0.01] | Yes | |
| 08526652 | | USD[0.20] | | |
| 08526654 | | BTC[0], CUSDT[5], DOGE[1], LTC[0], SHIB[922848.85612613], SOL[0], TRX[2], USD[0.01] | | |
| 08526660 | | NFT (308067265127119031/Microphone #2816)[1] | | |
| 08526689 | | NFT (516950478956359559/Saudi Arabia Ticket Stub #2275)[1], USD[0.00] | Yes | |
| 08526693 | | NFT (567803277758711066/Coachella x FTX Weekend 2 #4260)[1] | | |
| 08526696 | | ETH[0], ETHW[0.67889805], SOL[0], USD[0.00] | | |
| 08526702 | | USD[0.00] | | |
| 08526727 | | SOL[.06666619], USD[0.00] | | |
| 08526732 | | USD[2.22] | | |
| 08526734 | | AAVE[1.00150412], AVAX[9.63814066], BTC[.00263234], CUSDT[12], DOGE[46.23670103], ETH[.21327053], ETHW[.21327053], MATIC[72.74135918], NEAR[10.67197629], NFT (316463929654904526/GSW Western Conference Finals Commemorative Banner #1606)[1], NFT (347483189954161826/GSW Championship Commemorative Ring)[1], NFT (416831902806861888/GSW Western Conference Semifinals Commemorative Ticket #983)[1], NFT (424707587306714716/GSW Western Conference Finals Commemorative Banner #1605)[1], NFT (517217674847736030/Warriors Hoop #520)[1], SHIB[15], SOL[1.22651156], TRX[3], USD[0.00] | | |
| 08526741 | | DOGE[2491.13509683], SHIB[5816808.24583203], USD[0.00] | | |
| 08526742 | | NFT (565049793365716419/SBF Hair & Signature #7 #88)[1] | | |
| 08526743 | | BRZ[1], CUSDT[4], DOGE[5], ETHW[.25094859], USD[0.00] | Yes | |
| 08526747 | | BTC[.0182817], ETH[.196938], ETHW[.061938], MATIC[19.98], SOL[.91955], USD[3.42] | | |
| 08526748 | | ETH[.0016704], ETHW[.0016704], SOL[0], USD[0.00] | | |
| 08526758 | | CUSDT[1], DOGE[2], ETH[.04569446], ETHW[.04569446], USD[0.00] | | |
| 08526775 | Contingent, Disputed | NFT (422784510231966257/Entrance Voucher #945)[1] | | |
| 08526791 | | USD[0.43] | | |
| 08526792 | | LINK[81.9], USD[1.30] | | |
| 08526799 | | USD[1.33] | | |
| 08526800 | | NFT (455406438430522232/Microphone #6381)[1] | | |
| 08526803 | | CUSDT[1], SOL[.00000135], USD[0.00] | Yes | |
| 08526809 | | BTC[.00000005], DOGE[0], ETH[.00000001], SOL[0], TRX[.000017], USD[0.00], USDT[0.00979800] | | |
| 08526833 | | NFT (306129006295954032/metasurance.eth)[1], NFT (512713661307291905/risken.eth)[1], NFT (562981650493006594/enchiladas.eth)[1], SOL[0] | | |
| 08526836 | | SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 08526851 | | CUSDT[2], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08526858 | | ETH[.07648], USD[0.04] | | |
| 08526869 | | CUSDT[5], DOGE[2], USD[0.00] | | |
| 08526875 | | SOL[.00880537], USD[0.00] | | |
| 08526885 | | NFT (452624859379787812/FTX - Off The Grid Miami #7421)[1], NFT (545080274379008878/Miami Grand Prix 2022 - ID: A1EB146E)[1] | | |
| 08526907 | | BTC[.10837489], USD[0.00] | | |
| 08526909 | | BRZ[1], BTC[.00682189], CUSDT[22], DOGE[4], GRT[1], MATIC[602.73817438], NEAR[55.42427646], NFT (419899488153642934/Entrance Voucher #166)[1], SHIB[3], SUSHI[1.02329904], TRX[287.03675471], USD[0.00], YFI[.02880380] | Yes | |
| 08526923 | | CUSDT[1], ETH[.15482936], ETHW[.15482936], TRX[1], USD[0.01] | | |
| 08526925 | | BTC[0], USD[6.15], YFI[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08526929 | | USD[0.00], USDT[0.00021783] | | |
| 08526945 | | ETH[0], USD[0.00] | | |
| 08526946 | | NFT (293803601774348292/The Flamingo Story #3)[1], NFT (311020401662184295/Desert Animals Series #4)[1], NFT (341232056807851857/The Bubble Story #4)[1], NFT (347166629785454319/Bubbles Original Artwork)[1], NFT (428329315616018093/The Bubbles Collection)[1], NFT (440403649805221371/Desert Animals Series #5)[1], NFT (457742619173932862/Desert Animals Series)[1], NFT (459333013102975453/The Bubble Story #2)[1], NFT (483295353009819562/The Bubble Story #5)[1], NFT (486063312978722933/Desert Animals Series #3)[1], NFT (494554471033659400/Desert Animals Series #2)[1], NFT (500825625871359332/Genesis Series)[1], NFT (504321966341647286/The Bubble Story)[1], USD[0.00], USDT[0.00000009] | | |
| 08526956 | | ETHW[.01048046], SHIB[1], USD[0.00] | Yes | |
| 08526957 | | USD[0.00] | | |
| 08526966 | | USD[0.01] | | |
| 08526976 | | USD[0.00] | | |
| 08526977 | | USD[0.97] | | |
| 08526979 | | ETH[.00000074], ETHW[.00000074], TRX[1], USD[0.00], USDT[0.00000042] | Yes | |
| 08526984 | | USD[3.40] | | |
| 08526994 | | BTC[.00022041], USD[0.00] | | |
| 08526998 | | USD[0.00] | | |
| 08527011 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.01] | Yes | |
| 08527013 | | SOL[0.00000009], USDT[0.03924534] | | |
| 08527022 | | DOGE[1], ETH[.00000001], USD[0.00] | | |
| 08527030 | | BTC[.06746903], SHIB[1], USD[0.00] | | |
| 08527038 | | BTC[.00011896], USD[0.00] | | |
| 08527039 | | SHIB[1], SOL[.00002445], USD[41.50] | | |
| 08527060 | | BTC[.0024], USD[0.55] | | |
| 08527067 | | LTC[.000293], USD[0.56], USDT[0.00000002] | | |
| 08527071 | | USD[0.00] | | |
| 08527081 | | ETH[.00078025], ETHW[0.00078025], MATIC[5], SOL[0], TRX[.608035], USD[0.00], USDT[0] | | |
| 08527085 | | SOL[5.15661712], USD[0.00] | | |
| 08527090 | | CUSDT[1], DOGE[1], ETH[.00001722], ETHW[.00001722], GRT[.28878127], SHIB[2], TRX[1], USD[0.25] | Yes | |
| 08527093 | | DOGE[58.82189646], USD[0.00] | | |
| 08527103 | | SOL[.03974726], USD[0.00] | | |
| 08527104 | | AUD[4.33], CAD[5.24], EUR[3.82], TRX[51.71714883], USD[0.00] | Yes | |
| 08527106 | | ETH[0], USD[0.06] | | |
| 08527117 | | CUSDT[1], ETH[.07772567], ETHW[.07772567], USD[0.00] | | |
| 08527132 | | BAT[1], BRZ[2], CUSDT[9], SHIB[5], USD[376.71] | Yes | |
| 08527145 | | BRZ[1], DOGE[.00161101], ETHW[.00000299], SHIB[4], SOL[.00038593], SUSHI[.82749729], TRX[3], USD[1318.44], USDT[0.75694768] | Yes | |
| 08527161 | | SOL[.03554628], USD[0.00] | | |
| 08527166 | | ETH[.419942], ETHW[.419942], USD[0.01] | | |
| 08527175 | | BTC[0.38617259], ETH[.0053615], ETHW[.0053615], SOL[.04588872], USD[0.00] | | |
| 08527177 | | MATIC[8.19074637], SOL[.13450298], USD[0.00] | | |
| 08527187 | | BTC[0], USD[0.00] | | |
| 08527190 | | BTC[0], ETH[.00039953], ETHW[.00039953], SOL[0], USD[0.62] | | |
| 08527191 | Contingent, Disputed | CUSDT[3], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 08527204 | | SOL[.41538862], USD[0.00] | Yes | |
| 08527206 | | BTC[.028393] | | |
| 08527210 | | BF_POINT[100], DOGE[.24175269], NFT (427885293114494997/Entrance Voucher #332)[1], SOL[.08234644], SUSHI[106.69679894], TRX[1], USD[0.00] | Yes | |
| 08527222 | | NFT (335232264829323546/Astral Apes #3000)[1], SHIB[1], SOL[.20740775], USD[0.00] | Yes | |
| 08527223 | | CUSDT[3], DOGE[15550.66589372], USD[0.00] | Yes | |
| 08527226 | | ETH[0], USD[0.00] | | |
| 08527230 | | BCH[0], DOGE[0], MATIC[0], SOL[0], USD[0.45] | Yes | |
| 08527257 | | ETH[0], ETHW[0], SOL[0.01907229], USD[0.00] | | |
| 08527261 | | USD[0.00], USDT[49.77014176] | | |
| 08527266 | | NFT (471561804990837703/Entrance Voucher #1572)[1] | Yes | |
| 08527269 | | BTC[.0027], ETHW[.203], USD[0.23] | | |
| 08527275 | | BTC[.63925631], ETH[10.04216187], ETHW[10.04216187], LINK[718.98285189], MATIC[6870.74967184], SOL[315.06028843], USD[0.00] | | |
| 08527276 | | BTC[0.00026396], SOL[1.209] | | |
| 08527291 | | SOL[31.79363844], USD[0.00] | | |
| 08527302 | | CUSDT[1], DOGE[80.00282633], ETH[0], LINK[.24052909], USD[6.15] | | |
| 08527304 | Contingent, Disputed | ETH[0], ETHW[0] | | |
| 08527305 | | SHIB[0], SOL[0], USD[0.00] | | |
| 08527306 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08527311 | | CUSDT[1], TRX[4000.38809237], USD[267.43] | Yes | |
| 08527316 | | ETH[.00276752], ETHW[.042], USD[0.00], USDT[.83426501] | | |
| 08527329 | | SOL[.0035722] | | |
| 08527332 | | DOGE[1], SOL[0], TRX[.000004], USD[0.00], USDT[0.00117196] | Yes | |
| 08527351 | | CUSDT[2], ETH[.00791563], ETHW[.00781987], MATIC[12.3435642], USD[0.00] | Yes | |
| 08527353 | | ETH[.00192367], ETHW[0.00192366], USD[0.00] | | |
| 08527354 | | USD[0.00] | | |
| 08527361 | Contingent, Disputed | USD[0.00] | | |
| 08527369 | | NFT (364181994998210821/The Hill by FTX #831)[1], NFT (480359279646246042/Saudi Arabia Ticket Stub #243)[1], NFT (546563917100516057/FTX Crypto Cup 2022 Key #274)[1], TRX[.000066], USD[1.5803835] | | |
| 08527371 | | BTC[.00023703], USD[0.00] | Yes | |
| 08527380 | | BRZ[1], CUSDT[2], DOGE[1], MATIC[.82101809], SHIB[2], SOL[.00920995], TRX[4], USD[0.82] | Yes | |
| 08527388 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.00000411], ETHW[.00000411], USD[0.00] | Yes | |
| 08527389 | | BTC[.00148329], CUSDT[1], DOGE[1], ETH[.04488073], ETHW[.04432053], TRX[1], USD[0.00] | Yes | |
| 08527390 | | DOGE[2], SHIB[7], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 08527391 | | USD[50.01] | | |
| 08527393 | | BTC[.0074925], ETH[.75924], ETHW[.75924], LINK[15.984], MATIC[319.68], SHIB[6093900], SOL[9.58041], USD[1.22] | | |
| 08527402 | | BRZ[1], USD[0.00] | | |
| 08527416 | Contingent, Disputed | CUSDT[1], DOGE[2], SHIB[2], TRX[1], USD[1902.28] | | |
| 08527421 | | USDT[0.00000034] | | |
| 08527440 | | USD[0.00] | | |
| 08527446 | | SOL[.00183736], USDT[0.00000139] | | |
| 08527448 | | CUSDT[5], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08527466 | | USD[0.00] | | |
| 08527501 | | NFT (348500858899367208/SBF Hair & Signature #7 #90)[1] | | |
| 08527516 | | USD[534.55] | Yes | |
| 08527517 | | USD[0.00], USDT[.81774268] | | |
| 08527522 | | ETH[.00000001], GRT[0], SHIB[0], SOL[.00000002], SUSHI[0], UNI[0], USD[0.73] | | |
| 08527525 | | ETH[.01588459], ETHW[.01588459], USD[0.00] | | |
| 08527541 | | TRX[690.94695778], USDT[0] | | |
| 08527544 | | SHIB[3], TRX[1], USD[462.97] | | |
| 08527560 | | DOGE[1], NEAR[5.06304032], USD[15.01] | | |
| 08527562 | | USD[0.00] | | |
| 08527568 | | BTC[.00051233], USD[0.00] | | |
| 08527588 | | BTC[0.00011872], ETH[0.00152947], ETHW[0.00151579], USD[0.00], USDT[0.00003492], YFI[0] | Yes | |
| 08527594 | | CUSDT[2], SHIB[12861434.73863228], USD[0.02] | Yes | |
| 08527597 | | BRZ[1], BTC[.02281988], CUSDT[2], DOGE[1], ETH[.34456479], ETHW[.34441989], SHIB[9], TRX[2], USD[0.03] | Yes | |
| 08527609 | | LINK[.19774451], USD[2.14], YFI[.00008377] | Yes | |
| 08527616 | | SOL[.08810772] | | |
| 08527618 | | SOL[.08351418], USD[0.00] | | |
| 08527619 | | TRX[0], USD[0.00], USDT[0] | | |
| 08527638 | | BTC[.00632183], CUSDT[3], DOGE[1], ETH[.06191071], ETHW[.06191071], SHIB[1], TRX[1], USD[0.00] | | |
| 08527646 | | USD[10.69] | Yes | |
| 08527661 | | USDT[0.00000068] | | |
| 08527669 | | BTC[0.00000001], ETH[0], ETHW[0], SOL[0.00000001], USD[0.00] | | |
| 08527671 | | EUR[4.65], GBP[0.73], LINK[.014579], USD[100.12] | Yes | |
| 08527675 | | USD[0.01] | Yes | |
| 08527680 | | SOL[.02072023], USD[0.00] | | |
| 08527697 | | BTC[.02713687], ETH[.05214782], ETHW[.05150205], SOL[5.33170624], USD[268.05] | Yes | |
| 08527700 | | BTC[.00386356], DOGE[1], ETH[0.23849033], ETHW[.1872116], LINK[5.01567098], MATIC[17.09828123] | Yes | |
| 08527705 | | USD[0.65] | Yes | |
| 08527720 | | BTC[0], DOGE[7.97794448], ETH[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08527729 | | NEAR[.00000001], USD[0.00] | | |
| 08527730 | | SOL[1.79], USD[0.76] | | |
| 08527731 | | BAT[226.98642402], SUSHI[41.24330817], TRX[3933.02344255], USD[0.00] | | |
| 08527733 | | CUSDT[1], MATIC[.24035457], USD[2.14] | Yes | |
| 08527784 | | USD[1.29] | | |
| 08527805 | | ETH[.00343137], ETHW[.00339033], USD[0.00] | Yes | |
| 08527810 | Contingent, Disputed | USD[0.00], USDT[0.22219213] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08527821 | | USD[0.00], USDT[0.00000068] | | |
| 08527823 | | ETH[0], USD[0.00] | | |
| 08527826 | | CUSDT[2], SHIB[1], TRX[3], USD[0.00] | | |
| 08527836 | | BRZ[2], DOGE[1], TRX[1], USD[0.00] | | |
| 08527844 | | USD[0.00] | | |
| 08527849 | | SOL[.00001854] | | |
| 08527850 | | BTC[.0033354], USD[0.00], USDT[0.00000001] | | |
| 08527857 | | SOL[.0267088] | | |
| 08527871 | | BRZ[1], NFT (355318874521189126/Coachella x FTX Weekend 2 #13742)[1], SOL[3.35065093], TRX[1], USD[0.00] | Yes | |
| 08527889 | | USD[1.57] | | |
| 08527892 | | USD[8.71] | | |
| 08527899 | | USD[0.00] | | |
| 08527907 | | USD[137.39] | | |
| 08527916 | | USD[3.73] | | |
| 08527919 | | NFT (401234907109204944/SBF Hair & Signature #7 #91)[1] | | |
| 08527921 | | USD[106.50] | | |
| 08527948 | | USD[0.00] | | |
| 08527958 | | NFT (527581701493463641/SBF Hair & Signature #7 #92)[1] | | |
| 08527969 | | BRZ[2], BTC[.05589481], CUSDT[4], DOGE[734.76990857], ETH[.46617763], ETHW[.46598167], GRT[1], SHIB[1], SOL[4.87191282], TRX[3], USD[0.95] | Yes | |
| 08527970 | | SOL[.2], USD[0.13] | | |
| 08527972 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00010314] | | |
| 08527973 | | GBP[0.00], USD[0.00] | | |
| 08527982 | | SOL[19.55892508], USD[0.00] | | |
| 08527991 | | USD[0.46] | | |
| 08527996 | | SHIB[363219.33582847] | Yes | |
| 08528011 | | BTC[.1459], ETH[.985], ETHW[.985], USD[5.37] | | |
| 08528012 | | SOL[.14488016], USD[0.00] | | |
| 08528014 | | BTC[.00079164], CUSDT[2], USD[0.00], YFI[.00091604] | Yes | |
| 08528017 | | BTC[0], USD[0.00] | Yes | |
| 08528033 | | SOL[.011] | | |
| 08528036 | | BAT[.98860174], BRZ[1], CUSDT[231.2934936], DOGE[72.81112568], ETHW[15.52118632], GRT[1.61109186], HKD[76.97], KSHIB[0], SHIB[50168026.5000265], TRX[4], USD[0.00] | | |
| 08528039 | | SHIB[1], USD[0.33] | Yes | |
| 08528040 | | USD[0.01] | Yes | |
| 08528050 | | SOL[0] | | |
| 08528051 | | NFT (304346905131651274/MARNFT)[1], NFT (310394779933830820/MiLNFT)[1], NFT (316543747020905073/SimpNFT)[1], NFT (324689551368331704/AriGrandeNFT)[1], NFT (506713860273402862/ButtNFT)[1], SOL[.0353919], USD[2.89] | | |
| 08528052 | | SHIB[1], USD[0.00] | Yes | |
| 08528056 | | USD[0.00] | Yes | |
| 08528064 | | MATIC[240], USD[6.86] | | |
| 08528071 | | USD[0.00] | | |
| 08528072 | | USD[0.00], USDT[0] | | |
| 08528074 | | BTC[.00064678], DOGE[88.78672587], KSHIB[155.30935915], USD[0.29] | Yes | |
| 08528096 | | SOL[.0000523], USD[0.00] | | |
| 08528113 | | EUR[0.00], MATIC[192.64210756], SOL[27.0424649], USD[0.00], USDT[0] | | |
| 08528120 | | MATIC[5.15865247], NFT (341526807609535863/DOGO-ID-500 #1843)[1], NFT (354005120612591491/Entrance Voucher #29612)[1], NFT (415147756399994828/7858)[1], SOL[.5051], USD[0.00] | | |
| 08528135 | | USD[26.66] | Yes | |
| 08528138 | | USD[0.00], USDT[0] | | |
| 08528139 | | BRZ[2], CUSDT[5], DOGE[1], MATIC[34.57421016], SOL[.61407863], TRX[1], USD[0.01] | Yes | |
| 08528143 | | USD[20.00] | | |
| 08528151 | | ETH[.00000001], ETHW[0], NFT (344026741019199321/Coachella x FTX Weekend 2 #29558)[1], SHIB[397275.4721365], SOL[.00000001] | Yes | |
| 08528153 | | ETH[.00000001], SHIB[0], SOL[0], USD[0.00] | | |
| 08528172 | | AVAX[0], SOL[0], USD[0.00], USDT[2.66338922] | | |
| 08528177 | | ETH[.057], ETHW[.057], SOL[2.42], USD[2.51] | | |
| 08528180 | | USD[0.00] | | |
| 08528183 | | NFT (375082913030922246/DOGO-ID-500 #8314)[1] | | |
| 08528184 | | USD[0.01] | | |
| 08528227 | | BTC[.01329385], USD[0.00] | | |
| 08528243 | | CUSDT[2], ETH[.00000001], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08528248 | | TRX[.000067], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08528254 | | USD[0.00] | | |
| 08528260 | | BTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08528275 | | ETH[.999], ETHW[.999], SOL[43.956], USD[6780.87], USDT[19.88914075] | | |
| 08528276 | | NFT (571243120297710761/Entrance Voucher #2979)[1], USD[0.00] | Yes | |
| 08528281 | | CUSDT[1], USD[0.00] | | |
| 08528287 | | AVAX[0], MATIC[25.30159919], SHIB[4], SOL[1], USD[0.00], USDT[0] | | |
| 08528293 | | SOL[3.348] | | |
| 08528303 | Contingent, Disputed | ETH[.0012373], ETHW[.0012373], NFT (375830025845846210/Illustration )[1], USD[0.00] | | |
| 08528315 | | DOGE[1], SHIB[3], SOL[.00000001], USD[0.00] | Yes | |
| 08528347 | | NFT (455357760376033791/FTX - Off The Grid Miami #1425)[1] | | |
| 08528357 | | CUSDT[1], DOGE[2], ETH[.00000001], ETHW[0], SOL[.14266352], USD[0.01] | Yes | |
| 08528366 | | USD[3.06] | | |
| 08528373 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 08528377 | | BRZ[2], CUSDT[3], GRT[.00003866], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08528379 | | NFT (347701469684913382/FTX - Off The Grid Miami #6300)[1], NFT (463374349196689355/SBF Hair & Signature #7 #94)[1], NFT (527676619990456910/Saudi Arabia Ticket Stub #519)[1], NFT (537810862779463249/Miami Grand Prix 2022 - ID: A3F6B9FB)[1], NFT (565294214395092809/Warriors 75th Anniversary City Edition Diamond #1521)[1] | Yes | |
| 08528381 | | BF_POINT[300], DOGE[1], ETH[0], ETHW[0.00000054], NFT (530152517634610952/Van Gogh's Pizza)[1], USD[0.00] | Yes | |
| 08528386 | | DOGE[3], ETHW[.12368363], SHIB[6], TRX[3], USD[0.01] | Yes | |
| 08528392 | | NFT (435554372230313549/Hall of Fantasy League #391)[1] | | |
| 08528393 | | SOL[.0198578], USD[0.00] | | |
| 08528398 | | ETHW[.00027049], USD[0.00] | Yes | |
| 08528401 | | DOGE[1], ETHW[.31847934], TRX[2], USD[414.40] | | |
| 08528405 | | BTC[.002279734], ETH[.1517796], ETHW[.1478594], NFT (515325688358455733/Bahrain Ticket Stub #1407)[1], SHIB[0], USD[2.92], USDT[1.14390080] | | |
| 08528421 | | NFT (542261645228261864/SBF Hair & Signature #7 #96)[1] | | |
| 08528422 | | NFT (500594882951921802/SBF Hair & Signature #7 #97)[1] | | |
| 08528431 | | ETH[.15979951], ETHW[.15979951], USD[0.00] | | |
| 08528448 | | BRZ[1], SOL[1.12313045], USD[0.00] | Yes | |
| 08528462 | | ETH[.00091251], ETHW[0.00091250] | | |
| 08528464 | | SHIB[2112379.53823405], USD[75.01] | | |
| 08528468 | | ETH[.01549184], ETHW[0.01530032] | Yes | |
| 08528475 | | BF_POINT[100] | | |
| 08528484 | | USD[1.80] | Yes | |
| 08528486 | | DOGE[1], SHIB[2], TRX[1], USD[118.12] | | |
| 08528498 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.32759211], ETHW[.32759211], SHIB[1], TRX[2], USD[0.39] | Yes | |
| 08528499 | | MATIC[.00000001], NFT (353741337820023114/Bahrain Ticket Stub #118)[1], USD[1665.77] | Yes | |
| 08528502 | | SOL[2.110089] | | |
| 08528505 | | USD[740.00] | | |
| 08528536 | | CUSDT[1], USD[5.23] | Yes | |
| 08528543 | | SOL[3.27646242], USD[0.00] | | |
| 08528550 | | NFT (478211125723381974/SBF Hair & Signature #7 #98)[1] | | |
| 08528552 | | BTC[.0112887], DOGE[819.18], ETH[.037962], ETHW[.037962], USD[1000.23] | | |
| 08528557 | | KSHIB[440.32020085], SHIB[1], USD[3.08], USDT[0] | Yes | |
| 08528558 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 08528582 | | CUSDT[1], MATIC[25.18971925], USD[0.00] | Yes | |
| 08528593 | | CUSDT[1], ETHW[.59901314], GRT[1], SHIB[4], TRX[1], USD[4788.63] | Yes | |
| 08528595 | | ALGO[398.20937955], BRZ[1], DOGE[2], LINK[15.46555166], SHIB[10], SOL[2.19546891], TRX[3], USD[29.23] | Yes | |
| 08528606 | | USDT[0.00000060] | | |
| 08528607 | | CUSDT[2], ETH[.95453268], ETHW[.95413175], MATIC[153.89213501], SOL[1.9250091], TRX[1], USD[0.00], USDT[264.54384901] | Yes | |
| 08528627 | | USD[0.05] | | |
| 08528630 | | BTC[.00334151], LTC[.69878786], SHIB[2], USD[0.00] | Yes | |
| 08528640 | | DOGE[1], TRX[3], USD[10.30], USDT[0] | Yes | |
| 08528647 | | USD[26.73] | Yes | |
| 08528652 | | USD[0.00] | | |
| 08528656 | | DOGE[1], USD[0.00] | Yes | |
| 08528657 | | USD[0.00] | | |
| 08528664 | Contingent, Disputed | USD[0.01] | Yes | |
| 08528668 | | CUSDT[1], SOL[.52271219], USD[0.01] | Yes | |
| 08528672 | | ETH[.00099791], ETHW[.00098423], USD[0.00] | Yes | |
| 08528679 | | USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08526680 | | SHIB[1251491.30767703], USD[0.01] | | |
| 08526684 | | BTC[.00001253] | | |
| 08526694 | | BTC[0], USD[0.00], USDT[5.01191564] | | |
| 08526697 | | ETH[37.13209755], ETHW[37.13209755], MATIC[1164.72317657], SOL[17.35751158], USD[192000.00] | | |
| 08528702 | | BCH[.447777], BTC[0.01267537], ETH[.031799], ETHW[0.31401097], LINK[8.172], LTC[.04913] | | |
| 08528713 | | SOL[0], USD[0.00] | | |
| 08528721 | | USD[0.00], USDT[24.9] | | |
| 08528729 | | AAVE[.04455495], BRZ[2], BTC[.00023678], CUSDT[7], NFT (426210068110126678/SBF Hair & Signature #7 #100)[1], TRX[1], USD[0.51] | Yes | |
| 08528732 | | USDT[.75308354] | | |
| 08528733 | | ALGO[290.0480413] | Yes | |
| 08528735 | | BTC[.0059], SOL[14.11], USD[0.11] | | |
| 08528755 | | CUSDT[1], SHIB[2794336.81073025], USD[0.00] | | |
| 08528756 | | CUSDT[1], NFT (471295241951197541/Baddies #4771)[1], SHIB[152849.03607055], SOL[.0955], USD[0.00] | | |
| 08528757 | | CUSDT[1], SHIB[3582320.64304706], USD[0.00] | Yes | |
| 08528763 | | CUSDT[3], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08528768 | | AAVE[10.21758734], ALGO[101.96144527], AVAX[55.33676564], BAT[208.4523168], BRZ[112.27250466], CUSDT[528.40236295], DOGE[125.19862597], ETH[1.10550453], ETHW[.6645721], GRT[106.842229], LINK[42.29225426], LTC[8.19180905], MATIC[417.48364798], SHIB[2399427.01953578], SOL[26.99354679], SUSHI[10.75163315], TRX[11593.62673769], UNI[1.97818127], USD[-152.66] | Yes | |
| 08528776 | | CUSDT[1451.36632443], DOGE[67.69174158], KSHIB[1005.43201402], SHIB[1073774.96332743], TRX[1], USD[0.01] | Yes | |
| 08528779 | | CUSDT[2], DOGE[2], SOL[1.4324845], TRX[1], USD[381.23] | Yes | |
| 08528796 | | BTC[.0046953], USD[2.93] | | |
| 08528806 | | SOL[0], USD[0.00] | Yes | |
| 08528814 | | PAXG[0], SOL[0.00002506], USD[1.28], USDT[0.00001706] | | |
| 08528820 | | BRZ[1], DOGE[2], SHIB[3], TRX[3], USD[0.00] | | |
| 08528822 | | SOL[.48265956], USD[0.22] | | |
| 08528825 | | USD[0.00] | Yes | |
| 08528827 | | USD[0.43] | | |
| 08528828 | | BTC[0], SOL[0], USD[0.00] | | |
| 08528834 | | USD[200.00] | | |
| 08528840 | | USD[0.00] | | |
| 08528850 | | BRZ[1], DOGE[4], ETHW[.01321179], SHIB[35], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08528853 | | SOL[0], USD[0.00] | | |
| 08528870 | | MATIC[29.973], USD[19998.30] | | |
| 08528871 | | USD[534.84] | Yes | |
| 08528874 | | CUSDT[1], ETH[.00899081], ETHW[.00899081], TRX[1], USD[0.26] | | |
| 08528876 | | USD[0.11] | Yes | |
| 08528880 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 08528904 | | DOGE[92], SOL[1.38861], USD[0.01] | | |
| 08528918 | | SOL[.02999], USD[3.54], USDT[.05] | | |
| 08528931 | | CUSDT[1], SHIB[3914557.64558574], SOL[.73358861], TRX[1], USD[0.06] | Yes | |
| 08528935 | | USD[0.00], USDT[0] | Yes | |
| 08528952 | | USD[45.02] | | |
| 08528964 | | NFT (313068322087330295/What To Taste)[1], NFT (384263228425006989/Psychedelic Dilemma)[1], NFT (507739462031460020/More Eyes Than Tongues)[1], SOL[.05895526], USD[0.00] | | |
| 08528965 | | ETH[1], ETHW[1], USD[0.19] | | |
| 08528974 | | BTC[.0000001] | Yes | |
| 08528980 | | USD[0.00], USDT[0] | | |
| 08528981 | | USD[10.00] | | |
| 08528988 | | USD[0.00] | | |
| 08528996 | | USD[5.00] | | |
| 08529000 | | BRZ[27.96771898], CUSDT[3], ETH[.00462723], ETHW[.00462723], SHIB[499334.22103861], SOL[.10613213], USD[0.00] | | |
| 08529024 | | SHIB[0], SOL[0.00000048], USD[0.00] | | |
| 08529035 | | NFT (419159771322088939/Cat Racer)[1] | | |
| 08529064 | | BTC[.00054619], CUSDT[1], USD[0.00] | | |
| 08529067 | | SOL[0], USD[0.00000054] | | |
| 08529083 | | ETH[0.04185082], ETHW[0.04133060], NFT (358677093439534676/Invasor3)[1], NFT (457644333930036174/Astral Apes #1155)[1], NFT (492607251800949747/Fancy Frenchies #9178)[1], NFT (558830282813212207/Undead Sol #2837)[1], SHIB[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08529093 | Contingent, Disputed | KSHIB[70.29014718], PAXG[.00289823], SOL[.02032815], USD[0.02] | Yes | |
| 08529104 | | DOGE[1], ETH[.16551957], ETHW[.16513754], USD[0.01] | Yes | |
| 08529106 | | USD[0.00] | | |
| 08529114 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08529118 | | USD[2.14] | Yes | |
| 08529119 | | USD[4.00] | | |
| 08529125 | | USD[100.00] | | |
| 08529130 | | CUSDT[1], DOGE[2], ETH[.03051236], ETHW[.03012932], MATIC[171.66512847], SHIB[7], SOL[.57824662], TRX[1], USD[21.33] | Yes | |
| 08529131 | | CUSDT[2], USD[0.00] | Yes | |
| 08529132 | | CUSDT[4], DOGE[1], ETH[.00063695], ETHW[.00063513], SOL[.00016919], USD[0.01] | Yes | |
| 08529134 | | ETH[.00321833], ETHW[.00321833], USD[10.00] | | |
| 08529136 | | BTC[.00218604] | | |
| 08529141 | | CUSDT[1], SOL[.1843662], USD[0.00] | | |
| 08529152 | | USD[0.02] | | |
| 08529158 | | SHIB[1], SOL[1.4816278], USD[50.05] | Yes | |
| 08529159 | | USD[100.00] | | |
| 08529178 | | NFT (548459465739345253/Coachella x FTX Weekend 1 #7358)[1] | | |
| 08529183 | | BTC[.13039625], DOGE[444.94559933], ETH[.81220065], ETHW[.81185945], LINK[26.05748282], MATIC[565.61109844], SHIB[4131062.00232696], SOL[5.83401], USD[0.00] | | |
| 08529192 | | ETH[0], SOL[0], USD[0.04] | | |
| 08529221 | | SHIB[1], USD[9.49] | Yes | |
| 08529246 | | NFT (385847120278182388/Babee deer #2)[1], NFT (420389985664333104/Babee deer)[1] | | |
| 08529248 | | BTC[.05475068], ETH[.49955], ETHW[.49955], MATIC[299.73], SOL[3.9964], USD[116.20] | | |
| 08529252 | | DOGE[3606], USD[0.11] | | |
| 08529264 | | ETH[.0000109], MATIC[.00077463], SHIB[12], TRX[2], USD[2004.90] | Yes | |
| 08529271 | | LTC[.17496843], USD[0.00] | | |
| 08529272 | | BTC[.00000323], USD[13.82], USDT[1] | | |
| 08529282 | | USD[34004.59] | | |
| 08529283 | | SHIB[1], USD[0.00] | Yes | |
| 08529285 | | ETH[.00330638], ETHW[.00030638], USD[0.00] | Yes | |
| 08529287 | | BTC[0], ETH[0], USD[6.71] | | |
| 08529290 | | CUSDT[1], ETH[.00451626], ETHW[.00446154], USD[0.00] | Yes | |
| 08529292 | | USD[32.03] | Yes | |
| 08529327 | | BTC[0], USD[0.00] | | |
| 08529330 | | DOGE[1], LINK[3.91946056], USD[0.00] | Yes | |
| 08529381 | | NFT (437802755611249505/Romeo #3268)[1] | | |
| 08529390 | | SHIB[2], USD[0.00] | | |
| 08529404 | | USDT[.2] | | |
| 08529410 | | NFT (320972925042386126/FTX - Off The Grid Miami #6778)[1] | | |
| 08529420 | | BTC[.00118795], CUSDT[1], DOGE[1], ETH[.01632081], ETHW[.01632081], USD[0.00] | | |
| 08529426 | | BAT[2.02699326], BF_POINT[100], BRZ[1], CUSDT[3], DOGE[1], ETHW[1.13988725], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 08529432 | | USD[0.00] | | |
| 08529442 | | USD[1.00] | | |
| 08529454 | | BTC[0], DOGE[1.28997132], USD[0.00], USDT[0] | Yes | |
| 08529464 | | USD[0.40] | | |
| 08529486 | | DOGE[3], SHIB[6], USD[0.00] | Yes | |
| 08529493 | | BTC[0], DAI[0], ETH[0], SOL[0], USD[0.01] | Yes | |
| 08529494 | | ETH[0], ETHW[0], TRX[.000001], USDT[0.00002316] | | |
| 08529497 | | ALGO[0], ETH[0], PAXG[.00000001], USD[12556.47], USDT[0] | Yes | |
| 08529501 | | DOGE[2], EUR[0.00], GBP[0.00], KSHIB[0], PAXG[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08529503 | Contingent, Disputed | DOGE[1], SHIB[996583.95531274], TRX[2.00002098], USD[0.00], USDT[1.02543197] | Yes | |
| 08529517 | | BAT[1], DOGE[1], SOL[11.35470887], USD[0.00] | Yes | |
| 08529530 | | NFT (335312637371071044/Night Light #205)[1], NFT (557562584298395115/Ferris From Afar #289)[1] | | |
| 08529536 | | AAVE[0.00000052], ALGO[0], AVAX[0], CHF[0.00], CUSDT[0], DOGE[0], GRT[0], HKD[0.00], KSHIB[0], MATIC[0], MXN[0.00], NFT (288476627113001068/Eitbit Ape #1504)[1], NFT (529598785009980292/Anti Social Bot #1583)[1], SGD[0.00], SHIB[1349172.18677088], SOL[0.01000000], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08529538 | | USDT[0.00003149] | | |
| 08529562 | | ETH[0], MATIC[0], USD[0.00] | | |
| 08529564 | | AVAX[26.80779334], BAT[1], BRZ[3], BTC[.04863972], CUSDT[18], DOGE[104529.84715464], ETH[.69351582], ETHW[.69326785], LINK[142.86602462], MATIC[1444.87259254], SHIB[115688551.08395778], SOL[37.21479918], SUSHI[1760.18015051], TRX[21.86480139], UNI[195.70599929], USD[5.36] | Yes | |
| 08529570 | | USD[2.46] | | |
| 08529572 | | NFT (354819796600089655/Microphone #359)[1] | | |
| 08529592 | | NFT (425066477862230490/DOGO-NG-500 #1683)[1] | | |
| 08529610 | | ETHW[.02994316], SHIB[2], USD[0.00] | Yes | |
| 08529657 | | USD[0.01] | | |
| 08529667 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08529686 | | SHIB[1], USD[0.01] | Yes | |
| 08529703 | | ETH[.02599675], ETHW[.02599675], GRT[1], USD[0.00] | | |
| 08529734 | | BAT[1], BRZ[1], BTC[0.02577959], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 08529735 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00] | | |
| 08529741 | | AAVE[0], AVAX[0], LTC[0], MATIC[0], SOL[0.00000001], USD[0.00] | Yes | |
| 08529751 | | LTC[.117] | | |
| 08529756 | | USD[100.00] | | |
| 08529762 | | SOL[.00000001] | Yes | |
| 08529773 | | ETH[.001], ETHW[.001], USD[2.06] | | |
| 08529774 | | USD[20.00] | | |
| 08529775 | | SOL[.57], USD[1.22] | | |
| 08529786 | | SOL[.02009525], USD[0.00] | Yes | |
| 08529791 | | DOGE[1], TRX[189.94946324], USD[0.00] | Yes | |
| 08529797 | | BAT[1.00021659], BRZ[4], BTC[.00000017], CUSDT[79.97372664], DOGE[6.00076719], ETH[.00000138], ETHW[.00000138], GRT[1], MATIC[5.73254159], SHIB[13], SUSHI[13.57809794], TRX[3], USD[0.00], YFI[.00039833] | Yes | |
| 08529841 | | SHIB[33613.44537815] | | |
| 08529849 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 08529856 | | BTC[.00004773], EUR[6.51], MATIC[.50153351], SUSHI[.92833], USD[1.08], USDT[3.1875376] | Yes | |
| 08529876 | | USD[0.04] | Yes | |
| 08529877 | | USD[0.00] | | |
| 08529900 | | CUSDT[4], DOGE[1], SHIB[.00000277], TRX[1], USD[0.00] | Yes | |
| 08529923 | | SOL[.38] | | |
| 08529945 | | BTC[0.00000734], CUSDT[4], DOGE[0], ETH[.0000111], ETHW[.0000111], GBP[0.00], LTC[0], SOL[0.09403180], TRX[0.00002967], USD[0.04] | Yes | |
| 08529971 | | NFT (319328841513483202/DOGO-IN-500 #6099)[1], NFT (370621905334751641/DOGO-IN-500 #4996)[1], NFT (395172403274753869/DOGO-IN-500 #5900)[1], SOL[.095] | | |
| 08529986 | | SOL[.670706118], USD[0.00] | | |
| 08529994 | | CUSDT[4], DOGE[2], ETH[.01563413], ETHW[.01544261], LINK[1.95303697], MATIC[31.70540248], PAXG[.00567579], SOL[.30238487], USD[0.32] | Yes | |
| 08530001 | | NFT (381384781240356794/Barcelona Ticket Stub #1933)[1] | Yes | |
| 08530070 | | BTC[.00022475] | Yes | |
| 08530112 | | BTC[.0001194] | | |
| 08530129 | | CUSDT[3], SHIB[4], USD[0.00] | Yes | |
| 08530137 | | USD[5.00] | | |
| 08530163 | | CUSDT[1], USDT[0.00002971] | | |
| 08530175 | | TRX[306.97312007], USD[0.00] | Yes | |
| 08530176 | | USD[356.85], USDT[0] | Yes | |
| 08530179 | | DOGE[0], USD[0.00] | | |
| 08530181 | | ETH[0], ETHW[0], SUSHI[50.49154301], TRX[0], USD[0.31] | | |
| 08530190 | | NFT (340980409848044480/CAT#3)[1], NFT (390480883385037975/CAT#4)[1], NFT (390571938297401171/CAT#2)[1], NFT (461200959431636581/CAT#5)[1], NFT (549412957069762883/CAT#1)[1], USD[0.00], USDT[4.97601511] | | |
| 08530205 | | NFT (361325727106459063/nftX)[1], NFT (558555771624232930/nftX the First Version)[1] | | |
| 08530221 | | USD[5.00] | | |
| 08530222 | | BTC[0], ETH[0], USD[0.01] | | |
| 08530239 | | AVAX[0], ETH[0], LINK[0], MATIC[0], SHIB[1], TRX[1], USD[0.01], USDT[0.00000002] | | |
| 08530266 | | BTC[.01387742], USD[100.00] | | |
| 08530282 | | BRZ[1], CUSDT[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 08530286 | | USD[0.00] | Yes | |
| 08530298 | | SOL[1], USD[3.53] | | |
| 08530299 | | NFT (325476722715828366/Entrance Voucher #5677)[1] | Yes | |
| 08530339 | | BRZ[1], CUSDT[1], USD[50.64] | | |
| 08530349 | | USD[0.00] | Yes | |
| 08530352 | | USD[3.36] | | |
| 08530354 | | DOGE[1], ETH[0], ETHW[5.97197860], GRT[1], USD[0.00] | Yes | |
| 08530365 | Contingent, Disputed | USD[0.20] | Yes | |
| 08530367 | | CUSDT[2], SOL[.717479], TRX[1], USD[0.00] | Yes | |
| 08530380 | | BRZ[0], CAD[0.00], DOGE[0], EUR[0.00], GBP[0.00], GRT[0], SHIB[0], USD[0.00] | Yes | |
| 08530391 | | BAT[2.83723442], BRZ[3], DOGE[7.00057537], ETH[.00000023], ETHW[.02503363], GRT[5.29447216], LINK[.00002633], MATIC[1.43058353], SHIB[119], TRX[7], USD[0.00] | Yes | |
| 08530392 | | SOL[.08], USD[1.39] | | |
| 08530410 | | BRZ[1], CUSDT[1], ETH[.00000004], ETHW[0.00000004], MATIC[.00001598], SHIB[2], USD[0.01] | Yes | |
| 08530411 | | BRZ[.00229244], BTC[.00246094], CUSDT[4], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 08530412 | | USD[0.77] | | |
| 08530416 | | BRZ[1], CUSDT[1], USD[48.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08530421 | | USD[0.00] | | |
| 08530424 | | USD[10.00] | | |
| 08530427 | | BRZ[1], CUSDT[3], DOGE[342.37813048], LINK[1.11088942], SHIB[1], TRX[1], USD[2296.68] | Yes | |
| 08530481 | | SOL[.00001804], USD[0.06] | Yes | |
| 08530493 | | CUSDT[1], SOL[3.46997474], USD[0.00] | | |
| 08530496 | | USD[20.00] | | |
| 08530517 | | SOL[.85914], USD[1.42] | | |
| 08530523 | | BTC[.00032844], CUSDT[3], NFT [329734476289312673/ApexDucks #7432][1], NFT [50858913149728521/ALPHA.RONIN #1254][1], SHIB[5151645.15105226], USD[0.16] | | |
| 08530524 | | SHIB[1398135.89167096], USD[0.00] | Yes | |
| 08530541 | | BTC[.0000954], ETH[0], EUR[0.00], USD[2.17], USDT[13.84268263] | | |
| 08530542 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08530543 | | EUR[9.25], MKR[.00682061], TRX[2], USD[0.00] | Yes | |
| 08530558 | | LTC[0], PAXG[0.00091678], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08530560 | | SOL[.2], USD[0.00] | | |
| 08530599 | | BTC[.00002387], SOL[.00687769], USD[0.00] | Yes | |
| 08530616 | | USD[0.83] | | |
| 08530618 | | BAT[10.10476566], BTC[.00381226], CUSDT[3], ETH[.03348049], ETHW[.03306742], USD[0.00] | Yes | |
| 08530621 | | USD[0.10] | | |
| 08530633 | | DOGE[1], SHIB[1], SOL[0], TRX[1], USD[24.65] | | |
| 08530640 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08530642 | | SHIB[2], USD[20.23] | | |
| 08530649 | | BTC[.05032965], ETH[.05472073], ETHW[.05404005], LTC[.52409785] | Yes | |
| 08530663 | | SOL[2.14136032], USD[47.13] | | |
| 08530666 | | USD[0.00] | | |
| 08530685 | | SHIB[1], TRX[4507.10466459], USD[337.82] | Yes | |
| 08530697 | | ETH[0], USD[1.80] | | |
| 08530707 | | BRZ[1], BTC[.0000001], CUSDT[11], ETH[.0000005], ETHW[.0000005], MATIC[.00003411], SHIB[1], SOL[.00004414], TRX[2], USD[0.01] | Yes | |
| 08530710 | | NFT [512353772542254308/Artificial life #1][1], SOL[.094] | | |
| 08530711 | | ETH[0], SHIB[0], SOL[0.00000004], USD[0.01] | | |
| 08530718 | | NFT [527875262889142272/Unverfied Token][1], SOL[.00000001] | | |
| 08530721 | | BTC[.44965977], USD[0.00] | | |
| 08530723 | | CUSDT[2], DOGE[73.1640702], SOL[.2751891], USD[0.01] | | |
| 08530728 | | BTC[.02304244], USD[0.00] | | |
| 08530731 | | AVAX[9.9994225], BTC[.11907244], SOL[4.97090879], USD[0.00] | Yes | |
| 08530734 | Contingent, Disputed | BTC[0.00000001], ETH[0.00000016], ETHW[0.00000016], USD[0.00], USDT[0] | | |
| 08530746 | | BAT[1], BRZ[9.07767356], BTC[.00000062], DOGE[11.02161681], ETH[0], ETHW[0.51299213], GRT[1], MATIC[.00299415], SHIB[19], SOL[0.00012498], TRX[.02999212], USD[929.44] | Yes | |
| 08530780 | | NFT [380645591577013073/RedHead  In  Life][1], NFT [461516229290965092/Monte B 4][1], USD[21.00] | | |
| 08530783 | | BTC[.00007527], USDT[206.8121] | | |
| 08530800 | Contingent, Disputed | BRZ[7], BTC[0], CUSDT[39], DOGE[4], ETH[0], GRT[2], MATIC[0], SHIB[56], SOL[0], TRX[618.88601848], USD[0.00], USDT[0] | | |
| 08530803 | | BAT[1], BTC[.04155296], USD[1.14] | Yes | |
| 08530806 | | MATIC[350], USD[1.01] | | |
| 08530808 | | CUSDT[9], DOGE[1], USD[0.01] | Yes | |
| 08530822 | | SHIB[223], SOL[.00000918], USD[0.01], USDT[0.00000001] | Yes | |
| 08530824 | | NFT [338759025741648505/A New Horizon][1] | | |
| 08530835 | | USD[10.00] | | |
| 08530848 | | USDT[0.00000107] | | |
| 08530857 | | SOL[.029802], USD[2.18] | | |
| 08530858 | | USD[25.00] | | |
| 08530884 | | BTC[.45437603], USD[0.01] | Yes | |
| 08530889 | | BTC[.005], ETHW[.01], SOL[4.07964746], USD[0.13] | | |
| 08530892 | | BRZ[1], CUSDT[1], MATIC[129.26284204], SHIB[9141539.16674936], USD[0.00] | Yes | |
| 08530899 | | BTC[.00213912], DOGE[1], ETH[0.02921585], ETHW[0.02885283], SHIB[301.86578449], TRX[2], USD[0.00] | Yes | |
| 08530920 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 08530925 | | BRZ[1], CUSDT[1], DOGE[2], LINK[9.37246427], MATIC[232.44682853], SHIB[4945340.23057929], SUSHI[0], TRX[0.00310800], USD[0.00], USDT[0.00023965] | Yes | |
| 08530931 | | BTC[.00028178], CUSDT[5], DOGE[1], USD[0.00] | Yes | |
| 08530952 | | BRZ[1], CUSDT[8], DOGE[.0033554], SHIB[1], USD[30.79] | Yes | |
| 08530980 | | SOL[.003198], SUSHI[270.152815], TRX[.6253], USD[7.76] | | |
| 08530991 | | GRT[768.838], LINK[17.39621422], MATIC[818.509], TRX[1618.93593023], UNI[44.04637118], USD[979.00] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08530992 | | ETH[0], SHIB[2], SOL[20.79101010], TRX[1], USD[0.08] | Yes | |
| 08530993 | | USD[0.00] | | |
| 08530994 | | AVAX[.00003458], BRZ[2], BTC[.00000006], CUSDT[5], DOGE[3.02943934], GRT[1], SHIB[12], SOL[.00002885], TRX[8.00039773], UNI[.00001194], USD[0.01] | Yes | |
| 08531000 | | USD[0.00] | | |
| 08531012 | | CUSDT[2], USD[0.00] | Yes | |
| 08531024 | | USD[10.00] | | |
| 08531029 | | SHIB[1], USD[0.05] | Yes | |
| 08531034 | | BTC[0], DOGE[2], PAXG[0], SHIB[4], SOL[0], TRX[4], USD[232.85], USDT[0] | Yes | |
| 08531039 | | NFT (439410205308068860/DOGO-ID-500 #6658)[1], NFT (457375389185442121/Microphone #7383)[1] | | |
| 08531050 | | SOL[23.66633], USD[2.78] | | |
| 08531051 | | USD[0.09], USDT[0] | | |
| 08531056 | | CUSDT[2], USD[14.69] | | |
| 08531075 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08531077 | | USD[1.56], USDT[4.5436012] | | |
| 08531090 | | MATIC[0], SOL[0], USD[0.01] | | |
| 08531105 | | BF_POINT[200], BTC[.02107304], NFT (575885420551293477/Entrance Voucher #974)[1], SHIB[1], USD[174.40] | Yes | |
| 08531123 | | BAT[2], BRZ[2], BTC[.00000029], DOGE[9.01859444], GRT[2], NFT (406341675836930893/Miami Ticket Stub #36)[1], NFT (460260601301025952/FTX - Off The Grid Miami #6026)[1], SHIB[12], SOL[.00015913], TRX[10], USD[0.00] | Yes | |
| 08531143 | | AVAX[.1805403], CUSDT[8], SHIB[1], USD[0.00] | Yes | |
| 08531150 | | USD[0.01] | Yes | |
| 08531194 | | ETH[.00166702], ETHW[0.00166701], NFT (564312512116249497/G11 Lykoi)[1] | | |
| 08531213 | | BAT[0.62384330], BTC[0.00000001], KSHIB[5.8], SOL[.363], SUSHI[0.46000000], USD[0.33], USDT[0] | | |
| 08531229 | | SOL[.00994], USD[6.20] | | |
| 08531234 | | USD[697.90] | | |
| 08531235 | | ETH[.36815257], ETHW[.36799801], USD[0.00] | Yes | |
| 08531243 | | BTC[.00000001], DOGE[2], SHIB[2], TRX[3], USD[0.56], USDT[0] | Yes | |
| 08531247 | | USD[0.00], USDT[0] | | |
| 08531250 | | BTC[.00024401], TRX[1], USD[0.00] | | |
| 08531263 | | DOGE[28.80939281], GRT[9.29575618], KSHIB[323.52303645], SHIB[193256.5422791], TRX[80.9402238], USD[72.23] | Yes | |
| 08531269 | | BTC[.00013127], CUSDT[1], DAI[5.3084403], DOGE[71.69631333], GRT[12.88398481], TRX[74.81905564], USD[0.00] | Yes | |
| 08531283 | | BCH[.00000103], BTC[0], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08531287 | | BAT[1], BF_POINT[100], BRZ[1], BTC[.15874478], CUSDT[13], DOGE[640.65971349], ETH[.30553578], ETHW[.30034124], LTC[.7797849], MATIC[82.4626011], SHIB[84358347.02972112], SOL[6.797451561], TRX[1553.65334132], UNI[13.06088759], USD[0.00], USDT[1.025431971] | Yes | |
| 08531295 | | USD[10.00] | | |
| 08531299 | | BRZ[5], DOGE[.01330903], GRT[1], SHIB[34], SOL[.00002499], TRX[9], USD[0.04], USDT[1.05385719] | Yes | |
| 08531314 | | BTC[0], USD[0.95] | | |
| 08531336 | | BTC[0], DOGE[0], ETH[0], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 08531345 | | USD[0.00] | Yes | |
| 08531349 | | SHIB[.00000001], USD[0.01], USDT[0] | Yes | |
| 08531356 | | USD[106.86] | Yes | |
| 08531359 | | NFT (479852933058836001/Starry Night #219)[1] | | |
| 08531378 | | AVAX[1], ETH[.000944], ETHW[.000944], SHIB[98700], SOL[.007], USD[1931.77], USDT[.001282] | | |
| 08531393 | | DOGE[1], ETH[.00000523], SHIB[705007.25689404], USD[0.00] | | |
| 08531398 | | ETH[.015984], ETHW[.015984], SOL[5.60908385], USD[2.83] | | |
| 08531400 | | NFT (308875287573610570/Quarantine Series #2)[1], NFT (340162601452478533/Digitaldoggie)[1], NFT (503663474719816059/Quarantine Series)[1], NFT (550981743428093494/Quarantine Series #3)[1], USD[16.00] | | |
| 08531406 | | BTC[.0018], SOL[1.05998364], USD[3.73] | | |
| 08531410 | | BRZ[2], GRT[1], USD[0.00] | | |
| 08531415 | | SOL[0.00006249], USD[0.00] | Yes | |
| 08531416 | | USD[0.70] | | |
| 08531421 | | ETH[.002678], ETHW[.002678], NFT (426039961085979055/Elephant eats bananas)[1], USD[4.96] | | |
| 08531424 | | CUSDT[1], SOL[.00000001], TRX[1], USD[0.00] | | |
| 08531450 | | BRZ[1], CUSDT[5], DOGE[5], ETH[1.69469089], ETHW[1.55167901], SHIB[7], SOL[2.14276827], TRX[4], USD[0.00] | Yes | |
| 08531451 | | NFT (427038381195131310/Entrance Voucher #523)[1], USD[0.00] | | |
| 08531463 | | BTC[.00229577], CUSDT[5], DOGE[262.45311143], ETH[.02958143], ETHW[.02958143], SHIB[1573811.77211205], SOL[.66617693], USD[0.00] | | |
| 08531470 | | BTC[.01953537], CUSDT[4], ETH[.1311305], ETHW[.13007028], LTC[1.57140023], SOL[1.47612976], USD[0.00] | Yes | |
| 08531472 | | USD[412.31] | | |
| 08531477 | | BTC[.00221582], SOL[1.33270729], USD[0.01] | | |
| 08531497 | | USD[1.03] | | |
| 08531499 | | BTC[0], DOGE[0], SHIB[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08531503 | | BRZ[1], DOGE[2], ETH[6.73905064], ETHW[6.73625516], SOL[13.90382177], TRX[1], USD[0.00] | Yes | |
| 08531509 | | AAVE[.12987], BTC[0.00200130], ETH[.0115], ETHW[.0115], MATIC[18.9192905], SHIB[2], SOL[.06524943], USD[1.90] | Yes | |
| 08531512 | | AVAX[272.73875358], BTC[1.89849857], ETH[18.56532203], ETHW[18.56015202], LINK[84.2697705], LTC[6.77233907], SOL[344.90875643], UNI[93.05761173] | Yes | |
| 08531524 | | BTC[.00057667], CUSDT[1], USD[0.00] | | |
| 08531554 | | BTC[.00102263], CUSDT[2], SHIB[4852.75553857], SOL[1.64938522], USD[0.00] | Yes | |
| 08531555 | | BAT[1], GRT[2.0009849], SOL[0], USD[9.50], USDT[0.00000006] | Yes | |
| 08531561 | | BTC[.23963758], USD[0.00] | | |
| 08531562 | | ETH[.50444187], ETHW[.50444187], USD[0.00] | | |
| 08531571 | | BRZ[1], BTC[.18964782], ETH[.74296033], ETHW[.74264845], GRT[1], SHIB[1], TRX[7], USD[3856.09] | Yes | |
| 08531575 | | AVAX[0], BAT[4.1467789], BF_POINT[100], BRZ[18.53633893], BTC[0], DOGE[0], ETHW[.3013551], GRT[105.0040342], NEAR[5.12566272], NFT (340104636222518917/Lunarian #7227)[1], NFT (4497587955239025591/Lunarian #6337)[1], SHIB[2058408.46951706], SOL[18.84670665], TRX[39.07392157], USD[0.00], USDT[0.00027857] | Yes | |
| 08531587 | | BAT[1.00154453], DOGE[2], TRX[2], USD[0.00], USDT[1.06616996] | | |
| 08531590 | | BTC[.00960517], DOGE[1], USD[0.00] | Yes | |
| 08531597 | | BTC[.0001877], USD[0.17] | | |
| 08531606 | Contingent, Disputed | BRZ[1], CUSDT[4], USD[0.00] | | |
| 08531616 | | USD[1.84] | | |
| 08531620 | | USD[1.56] | | |
| 08531622 | | CUSDT[1], USD[0.00] | Yes | |
| 08531650 | | CUSDT[1], USD[0.00] | | |
| 08531651 | | USD[1.45] | | |
| 08531653 | | LINK[5.0966], MATIC[9.93], USD[0.70] | | |
| 08531665 | | USD[0.00], USDT[0] | | |
| 08531666 | | USD[10.00] | | |
| 08531668 | | USD[0.00] | | |
| 08531671 | | ALGO[139.196738], ETH[.15380428], ETHW[.15380428], MATIC[80.91026945], USD[1000.00], USDT[50.880955] | | |
| 08531681 | | BTC[.01067577], DOGE[301], ETH[.10185497], ETHW[.10185497], SOL[1.19266554], USD[2.52] | | |
| 08531696 | | AAVE[1.05612792], CUSDT[2], ETH[.0041962], ETHW[.00414148], SHIB[2], SOL[1.95459847], USD[0.26] | Yes | |
| 08531698 | | BTC[.00011822], ETH[.00177223], ETHW[.00174487], USD[0.00] | Yes | |
| 08531699 | | BAT[1], CUSDT[10], NFT (352386007370049469/Mad Girl Series #11)[1], NFT (418807800812425893/Crypto Avatar Art #53)[1], NFT (508540870578588970/Mad Lions Remastered #34)[1], TRX[1], USD[0.40] | Yes | |
| 08531720 | | CUSDT[1], MATIC[13.05846342], USD[0.00] | Yes | |
| 08531721 | | NFT (532294137248296737/FTetriX US)[1] | | |
| 08531723 | | NFT (326844453291200560/Down By The River)[1], USD[9.00] | | |
| 08531725 | | BTC[.00000028], USD[0.01] | | |
| 08531728 | | BRZ[2], CUSDT[10], TRX[1], USD[0.00] | Yes | |
| 08531730 | | BTC[0], NFT (401251172731285842/Disco)[1], NFT (495587072283473029/Furry Friend x Ukraine)[1], SOL[.98], USD[1166.74] | | |
| 08531731 | | SOL[1.03105588], USD[0.00] | | |
| 08531737 | | AAVE[.00833777], AUD[1.36], AVAX[.0135836], BAT[1.5342651], BCH[0.0345477], BRZ[5.02113881], BTC[.00002536], CAD[1.28], CUSDT[45.20649394], DAI[.99469939], DOGE[8.59096647], ETH[.00038167], ETHW[.00038167], EUR[0.89], GBP[0.75], GRT[3.05614674], KSHIB[43.16935597], LINK[.07585731], LTC[.00987054], MATIC[.69277628], MKR[.00016643], PAXG[.00049269], SHIB[43501.44561904], SOL[1.01207553], SUSHI[.33688192], TRX[17.61554935], UNI[.11506134], USD[1.40], USDT[0.99477821], YFI[.0000512] | Yes | |
| 08531738 | | AVAX[145.17314128], BAT[2], DOGE[4], ETHW[96.86806124], SHIB[1], TRX[4], UNI[1.0439833], USD[63087.02] | | |
| 08531744 | | BTC[.00023732], USD[743.12], USD[7.78] | | |
| 08531745 | | ETH[.25130822], ETHW[.25111584] | Yes | |
| 08531748 | | ETHW[22.01619194], USD[11.13] | | |
| 08531750 | | BTC[.00980265], SOL[5.91813879] | | |
| 08531755 | | BRZ[1], SHIB[.00008996], USD[0.00] | Yes | |
| 08531763 | | BTC[0.00006519], NFT (364613042614692965/45 Liberty — Gold)[1], NFT (415223089303448864/45 White House — Platinum)[1], NFT (468215310202984712/45 Liberty — Gold)[1], SOL[.10525142], USD[0.00] | | |
| 08531767 | | USD[0.00] | | |
| 08531772 | | DOGE[1], SHIB[0], SOL[.00014093], USD[0.16] | Yes | |
| 08531782 | | ETH[0], ETHW[0], NFT (313867778969914371/MagicEden Vaults)[1], NFT (402802629737396603/MagicEden Vaults)[1], NFT (448216703982684681/Surfer Sam)[1], NFT (493310006956707207/MagicEden Vaults)[1], NFT (527216499151647180/MagicEden Vaults)[1], NFT (574867081709882512/MagicEden Vaults)[1], SOL[0.00187999], USD[0.00] | | |
| 08531789 | | SOL[.68740847], USD[0.00] | | |
| 08531792 | | LTC[.22473252] | Yes | |
| 08531805 | | CUSDT[5], MATIC[59.73518546], NEAR[6.10605053], SHIB[3], SOL[1.72553058], USD[0.00] | | |
| 08531814 | | DOGE[63.72199508], USD[0.00] | Yes | |
| 08531821 | | SOL[48.34161], USD[0.43] | | |
| 08531825 | | BRZ[2], CUSDT[1], DOGE[1542.97076656], ETH[.26231276], ETHW[.26231276], SHIB[3], TRX[1], USD[0.00] | | |
| 08531845 | | NFT (531272840165686761/Barcelona Ticket Stub #226)[1], NFT (559922408263104967/Australia Ticket Stub #450)[1] | | |
| 08531847 | | EUR[31.22], SHIB[1], SUSHI[2.3873611], USD[0.01] | | |
| 08531856 | | BTC[0], NFT (406659101529262923/Humpty Dumpty #95)[1], USD[0.22] | Yes | |
| 08531896 | | USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08531904 | | ETH[.02069512], ETHW[.0204352], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08531906 | | USD[100.00] | | |
| 08531909 | | NFT (351465019654417666/ CharizardNFTs)[1], TRX[.57553], USD[0.00] | | |
| 08531911 | | USD[0.00] | Yes | |
| 08531913 | | CUSDT[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08531921 | | CUSDT[1], SHIB[3883212.6204183], USD[0.00] | Yes | |
| 08531936 | | MATIC[19.98], SOL[3.49], USD[0.27] | | |
| 08531938 | | BTC[.00335969], CUSDT[3], ETH[.0067842], ETHW[.00670212], USD[0.00] | Yes | |
| 08531944 | | USD[5.07] | Yes | |
| 08531945 | | BAT[1], BRZ[3], CUSDT[1], DAI[20.99537982], DOGE[79.45466481], GRT[3.00689693], SHIB[1], TRX[7], USD[11137.45], USDT[0] | Yes | |
| 08531959 | | BTC[0.00801510], DOGE[2621.91885], ETH[.3414781], ETHW[.3414781], EUR[3.60], LINK[.061715], LTC[3.856776], SHIB[55730], SOL[2.702619], SUSHI[.265825], UNI[.051265], USD[126.56] | | |
| 08531964 | | BAT[1.00088627], DOGE[2], USD[0.00], USDT[1.06611152] | Yes | |
| 08531984 | | USD[3000.00] | | |
| 08531986 | | ETH[.00000002], ETHW[0], SOL[0], TRX[0], USD[0.91], USDT[0] | | |
| 08531997 | | ETH[.01436959], USD[0.00] | | |
| 08532018 | | BTC[.0003569], CUSDT[4], DOGE[1], ETH[.00517917], ETHW[.00511072], MATIC[8.05481697], NFT (303466865030858553/Entrance Voucher #869)[1], SHIB[262894.00208547], SOL[.10803236], USD[0.00], USDT[12.64611316] | Yes | |
| 08532049 | | ETH[.001], ETHW[.001], USD[0.10] | | |
| 08532055 | | BTC[.00000031], ETH[.00000141], ETHW[0.15280099], MATIC[0], USD[0.00] | Yes | |
| 08532060 | | ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000129] | | |
| 08532103 | | CUSDT[2], DOGE[2], ETH[.22913069], ETHW[.22913069], MATIC[9.42513328], SOL[1.62142903], TRX[1], USD[0.00] | | |
| 08532110 | | DOGE[2.95838793], SHIB[1], TRX[.97731702], USD[10.16] | Yes | |
| 08532115 | | USD[1036.05] | Yes | |
| 08532161 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08532171 | | ETH[0.13128821], ETHW[0.13128821], USD[0.00] | | |
| 08532177 | | USD[534.73] | Yes | |
| 08532203 | | USD[0.26] | | |
| 08532206 | | BAT[1], BRZ[1], BTC[.05220779], CUSDT[9], DOGE[2], ETH[.44267735], ETHW[.44267735], MATIC[88.3760386], SOL[21.39755304], TRX[3], USD[0.01] | | |
| 08532218 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0.00001633] | | |
| 08532233 | | AVAX[64.10443049], USD[3000.00] | | |
| 08532237 | | NFT (390459808434482327/Entrance Voucher #16027)[1] | Yes | |
| 08532245 | | BTC[0], ETH[0], SHIB[1], SOL[0], USD[0.00], YFI[0] | | |
| 08532250 | | SOL[.28836784], USD[0.00] | | |
| 08532259 | | ALGO[246.88478709], BRZ[2], BTC[.0000004], DOGE[1395.54408378], ETH[.04726733], ETHW[.30789891], SHIB[7264090.48745028], SOL[5.12402754], TRX[1], USD[0.47] | Yes | |
| 08532285 | | AVAX[7.21894396], LINK[442.90619449], MATIC[6395.37411218], NEAR[468.11291579], SHIB[33520961.96102101], SOL[120.96718042], USD[6927.25] | Yes | |
| 08532286 | | BTC[.0009532], CUSDT[1], SOL[.06901813], USD[0.00] | | |
| 08532288 | | BTC[.01689139], USD[4.62], USDT[0.97000000] | | |
| 08532289 | | USD[0.00] | | |
| 08532301 | | DOGE[1], SOL[3.42349919], USD[0.01] | | |
| 08532315 | | ETH[0], SOL[0], USD[0.00] | | |
| 08532327 | | USD[0.47] | | |
| 08532328 | | BTC[0], USD[0.00] | | |
| 08532340 | | NFT (554943049726723119/Imola Ticket Stub #992)[1], SOL[.84.19577612], TRX[3], USD[0.01] | Yes | |
| 08532344 | | USD[2.01] | | |
| 08532353 | | USD[0.00] | | |
| 08532357 | | TRX[.000024] | | |
| 08532358 | | ETH[.0008648], SOL[0], USD[0.08] | | |
| 08532361 | | BTC[.00711143], CUSDT[1], USD[0.00] | | |
| 08532377 | | CUSDT[1], DOGE[1], USD[0.07] | Yes | |
| 08532378 | | BTC[.0002805], CUSDT[1], USD[0.00] | | |
| 08532388 | | USD[1.80] | | |
| 08532389 | | SHIB[632613.01692076], USD[0.00] | | |
| 08532407 | | BTC[.00178907] | | |
| 08532410 | | BTC[.00000004], SHIB[1], USD[1.26] | Yes | |
| 08532413 | | CUSDT[1], ETH[.00000001], SOL[0] | Yes | |
| 08532414 | | SOL[0.10201721], USD[0.29] | | |
| 08532425 | | BRZ[1], CUSDT[1], GRT[45.6898252], SUSHI[3.97052229], TRX[80.3984174], USD[0.00] | Yes | |
| 08532428 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08532429 | | USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08532448 | | BAT[1], BTC[.00000231], DOGE[2], ETH[.00000349], ETHW[.38203373], SHIB[5], SOL[.00131574], TRX[1], USD[0.00] | Yes | |
| 08532457 | | USD[0.00] | | |
| 08532460 | | USD[3.16] | | |
| 08532462 | | BRZ[1], BTC[.00274619], CUSDT[3], USD[38.47] | Yes | |
| 08532476 | | USD[500.00] | | |
| 08532481 | | CUSDT[4], ETH[0], SOL[0], SUSHI[0] | Yes | |
| 08532487 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08532490 | | USD[1.00] | | |
| 08532491 | | BTC[.0006], USD[1.05] | | |
| 08532495 | | BF_POINT[100], BTC[.01034123], DOGE[821.36203328], ETH[.00000001], ETHW[.60693659], SHIB[22374722.38449817], SOL[.00000001], TRX[1], UNI[2.95096833], USD[0.89], USDT[0] | Yes | |
| 08532507 | | BRZ[2], CUSDT[6], USD[0.00], USDT[0] | Yes | |
| 08532509 | | USD[0.00], USDT[0] | | |
| 08532516 | | BRZ[1], SOL[11.93563139], TRX[2], USD[36.70] | Yes | |
| 08532547 | | CUSDT[3], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 08532549 | | BTC[.0179953], SOL[2.1], USD[1.29] | | |
| 08532554 | | DOGE[1641.462], USD[200.32] | | |
| 08532581 | | USD[9.96] | Yes | |
| 08532590 | | USD[20.00] | | |
| 08532598 | | USD[20.00] | | |
| 08532605 | | NFT (518517454716805209/Australia Ticket Stub #1952)[1] | | |
| 08532615 | | MATIC[4.29], TRX[55.494], USD[255.81] | | |
| 08532627 | | SHIB[308261.405672], TRX[149.3880468], USD[0.00] | | |
| 08532628 | | BTC[0.00109890], LINK[0], USD[2.16] | | |
| 08532637 | | BAT[1], BRZ[4], CUSDT[2], DOGE[5], GRT[3], SHIB[3], TRX[12], USD[0.01], USDT[3.00000071] | | |
| 08532639 | | BRZ[3], BTC[0], CUSDT[6], DOGE[3], KSHIB[0], TRX[1], USD[0.00] | | |
| 08532644 | | USD[0.00] | | |
| 08532661 | | BCH[0], DAI[0], DOGE[2], USD[0.26] | Yes | |
| 08532683 | | USD[105.99] | Yes | |
| 08532688 | | CUSDT[1], USD[0.00] | Yes | |
| 08532698 | | NFT (413010750726341015/The Hill by FTX #1576)[1], SOL[.02] | | |
| 08532704 | | CUSDT[2], SHIB[160575.8517448], USD[0.00] | | |
| 08532706 | | BTC[.0033], USD[0.59] | | |
| 08532707 | | BTC[.00177263], USD[0.00] | | |
| 08532715 | | CUSDT[2], SHIB[852878.46481876], USD[1.00], USDT[74.62529965] | | |
| 08532717 | | SOL[4.995], USD[287.50] | | |
| 08532736 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[24302929.8196415], USD[0.09] | Yes | |
| 08532750 | | BTC[.01123487], ETH[.03968793], ETHW[.03968793], USD[0.00] | | |
| 08532752 | | BTC[.0016], USD[1.82] | | |
| 08532757 | | DOGE[1], SHIB[1], SOL[.0000118], TRX[1], USD[0.35] | Yes | |
| 08532769 | | SOL[0] | | |
| 08532778 | | USD[0.00] | | |
| 08532784 | | AVAX[0.00049558], ETH[.00000011], ETHW[.00000011], EUR[0.00], GRT[1.93270918], LINK[.00000124], LTC[0], SHIB[454937.02637608], SUSHI[.00001427], TRX[.000007], USDT[0] | Yes | |
| 08532791 | | USD[21.02] | | |
| 08532805 | | BTC[.00341703], CUSDT[1], DOGE[1], ETH[.01968754], ETHW[.01944112], SHIB[2], SOL[1.48188071], USD[0.00] | Yes | |
| 08532815 | | USD[0.00] | | |
| 08532820 | | USD[0.00] | | |
| 08532839 | | AAVE[2.82447810], BAT[1], BTC[0], ETH[0], KSHIB[0], MATIC[0], SHIB[3], SOL[0], TRX[2.37998632], USDT[0] | Yes | |
| 08532845 | | SHIB[2], TRX[1], USD[0.60] | Yes | |
| 08532847 | | USD[0.00] | | |
| 08532852 | | CUSDT[1], SOL[1.11334], USD[0.00] | Yes | |
| 08532855 | | BTC[.23480603], USD[4571.66] | Yes | |
| 08532857 | | SOL[.00999903], USD[1.39] | | |
| 08532858 | | USD[63.81] | Yes | |
| 08532861 | | USD[0.00] | | |
| 08532862 | | SOL[.34223804], USD[55.00] | | |
| 08532877 | | SHIB[1], USD[0.02] | Yes | |
| 08532883 | | USD[38.46], USDT[11.12206814] | Yes | |
| 08532887 | | SOL[.00313909], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08532890 | | BTC[0.07922739], SOL[28.323435], USD[3.71] | | |
| 08532899 | | CUSDT[1], GRT[362.17703961], LINK[22.59661226], TRX[1], USD[214.02] | Yes | |
| 08532945 | | ETHW[1.00394987], NFT (5443633918254997748/Entrance Voucher #4038)[1] | | |
| 08532954 | | USD[10.69] | Yes | |
| 08532975 | | USD[2.74] | Yes | |
| 08532979 | | CUSDT[1], ETH[1.21616029], ETHW[1.21616029], SOL[9.02941052] | | |
| 08532982 | | NFT (324223893225389837/Tubby Cats)[1], NFT (544337840399362239/THE LOGO'S)[1] | | |
| 08532984 | | ETH[.00030845], ETHW[.00030845], USDT[0.00302550] | | |
| 08532985 | | USD[29.54] | | |
| 08533004 | | BTC[.0022989], USD[1.28] | | |
| 08533017 | | USD[0.00] | | |
| 08533021 | | CUSDT[2], USD[0.01] | Yes | |
| 08533024 | | SOL[.0815095], TRX[1], USD[0.00] | Yes | |
| 08533035 | | DOGE[163], USD[25.10], USDT[38.488879] | | |
| 08533041 | | USD[0.00] | | |
| 08533048 | | BRZ[2], BTC[.00181668], CUSDT[7], GRT[193.20641127], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08533064 | | SHIB[3590878.14773873], TRX[2], USD[0.02] | Yes | |
| 08533070 | | BRZ[2], CUSDT[4], DOGE[5], ETHW[.34149684], EUR[47.83], SHIB[2], USD[1308.11] | Yes | |
| 08533079 | | BTC[0.00010001], USD[2.98] | | |
| 08533085 | | ALGO[.28608961], BTC[.00000001], ETHW[.00000103], USD[0.00] | Yes | |
| 08533089 | | NFT (552584921651944277/FTX - Off The Grid Miami #6480)[1], USD[0.60] | | |
| 08533110 | | CUSDT[5], DOGE[1], LINK[1.48588497], MATIC[18.79317999], SOL[.22901125], TRX[1], UNI[1.38350733], USD[0.01] | Yes | |
| 08533121 | | SOL[.00000002], USD[77.53] | | |
| 08533128 | | BTC[0], LTC[0], SHIB[4], SOL[0], TRX[.000001], USD[0.00] | Yes | |
| 08533130 | | BCH[29809387], BTC[.03696853], DOGE[2], SHIB[14], TRX[3], USD[0.00] | Yes | |
| 08533131 | | USD[1.07] | Yes | |
| 08533134 | | SOL[0] | | |
| 08533141 | | SOL[.40146457] | Yes | |
| 08533148 | | BAT[1.00196543], CUSDT[1], USD[0.06] | Yes | |
| 08533157 | | CUSDT[1], USD[0.00] | Yes | |
| 08533167 | | USD[0.00] | | |
| 08533168 | | CUSDT[1], ETH[.08293933], SHIB[2], USD[5.03] | | |
| 08533169 | | SHIB[3650552.41869317], TRX[2], USD[0.01] | Yes | |
| 08533204 | | MATIC[9.46083174], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08533207 | | BRZ[1], TRX[748.79410453], USD[0.01] | | |
| 08533211 | | SOL[.00515114], USD[0.21] | | |
| 08533218 | | ETH[.00000034], ETHW[.03646065], SHIB[.00000005], USD[0.00], USDT[0] | Yes | |
| 08533225 | | BRZ[2], DOGE[7], GRT[1], SHIB[7], USD[0.87] | | |
| 08533227 | | BTC[.00418246], CUSDT[2], DOGE[1], ETH[.06034086], ETHW[.06034086], TRX[1], USD[0.00] | | |
| 08533232 | | BTC[.0049042], SHIB[2], USD[0.00] | Yes | |
| 08533243 | | USD[0.03] | | |
| 08533269 | | BRZ[1], SHIB[1], SOL[0.00001115], USD[0.00] | Yes | |
| 08533279 | | LTC[0], SOL[0], USD[0.00] | | |
| 08533287 | | ETH[0], SOL[.14172989], USD[0.00] | | |
| 08533297 | | DOGE[0], MATIC[0] | | |
| 08533300 | | CUSDT[5], SOL[0], USD[0.00] | | |
| 08533307 | | BTC[.01086694] | Yes | |
| 08533309 | | SOL[.17247556], USD[0.00] | | |
| 08533313 | | BRZ[1], DOGE[3], SHIB[6], USD[0.00] | Yes | |
| 08533314 | | CUSDT[4], ETH[.0049807], ETHW[.00049807], SHIB[1], TRX[1], USD[0.16] | Yes | |
| 08533324 | | USD[2.01] | | |
| 08533328 | | AVAX[.00000048], ETH[.00000002], ETHW[.00000002], LTC[0.00000033], SOL[.00000051], SUSHI[0.00000867], USD[18.47], USDT[0.00007207] | | |
| 08533344 | | SOL[.00000001] | Yes | |
| 08533355 | | USD[2.53] | | |
| 08533361 | | BTC[.00126164], CUSDT[1], USD[0.01] | Yes | |
| 08533369 | | BTC[.00023683], USD[10.00] | | |
| 08533371 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08533381 | | LINK[18.19316], MATIC[240], SOL[8.89385028], USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08533406 | | BTC[0], DOGE[0], SHIB[ 58298465], USD[0.00], USDT[0] | | |
| 08533414 | | CUSDT[4], ETH[.03008247], ETHW[.03008247], MATIC[14.71719728], SHIB[1054481.54657293], SOL[1.00020184], TRX[1], USD[0.00] | | |
| 08533419 | | BRZ[1], SOL[3.5206985], USD[0.00] | | |
| 08533450 | | USD[0.00] | | |
| 08533457 | | BTC[.00048592], CUSDT[1], USD[4.50] | | |
| 08533462 | | BTC[0], ETHW[.3607113], LINK[62.80703], MATIC[158.947], USD[0.00] | | |
| 08533463 | | NFT (4259883735749436448/PsyShrooms #749)[1] | | |
| 08533464 | | USD[0.00] | | |
| 08533466 | | NFT (3141592829900447394/Entrance Voucher #877)[1], SHIB[45123.96430341], USD[0.00] | Yes | |
| 08533469 | | ETH[.00000001], SOL[0], TRX[.003364], USD[0.00], USDT[0.00000017] | | |
| 08533475 | | BAT[1], BRZ[1], BTC[.00007656], DOGE[2], ETHW[.00052774], LTC[.0082655], SHIB[6730.475526], TRX[3], USD[0.00] | Yes | |
| 08533476 | | CUSDT[1], DOGE[1], MATIC[5.63397817], SHIB[185851.22076313], SOL[1.35292263], TRX[2], USD[0.01] | Yes | |
| 08533478 | | USD[9.87], USDT[0] | | |
| 08533480 | | USD[10.00] | | |
| 08533493 | | BTC[.00041021], CUSDT[1], GBP[0.00], SHIB[72453.02495659], TRX[1], USD[0.56], USDT[.00005587] | Yes | |
| 08533512 | | TRX[1], USD[0.00] | | |
| 08533513 | | USD[6.40] | | |
| 08533530 | | BTC[0], SHIB[1] | Yes | |
| 08533534 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 08533536 | | BTC[0], USD[0.01], USDT[2.2534575] | | |
| 08533543 | | BTC[.00044642], USD[4.57] | | |
| 08533544 | | NFT (309519676258481099/Natalia #22)[1], NFT (471452249733250183/Throwies #5)[1], USD[4.61] | Yes | |
| 08533550 | | BTC[0.00081021], SOL[1.91079989] | Yes | |
| 08533552 | | BTC[.00098565], CUSDT[3], DOGE[179.83342103], ETH[.0126806], ETHW[.01252278], LINK[1.2394096], MATIC[13.81918918], SOL[.28690377], TRX[1], USD[73.90], YFI[.00067681] | Yes | |
| 08533559 | | USD[500.00] | | |
| 08533564 | | CUSDT[1], DOGE[1.00004004], TRX[1], USD[0.00] | | |
| 08533586 | | USD[0.00], USDT[0.00000001] | | |
| 08533593 | | USD[26.65] | Yes | |
| 08533595 | | TRX[1.11990259], USD[0.00] | | |
| 08533603 | | USD[0.69] | | |
| 08533607 | | SHIB[1535225.04892367], SOL[.00240499], USD[0.01] | | |
| 08533616 | | SOL[3.77601399], USD[0.35] | | |
| 08533623 | | BTC[0], LTC[0], USD[0.00] | | |
| 08533624 | | ETH[.00825467], ETHW[.00825467], SHIB[1], USD[5.00] | | |
| 08533632 | | NFT (5666107688977770822/DOGO-ID-500 #6536)[1] | | |
| 08533636 | | GRT[1], LINK[.0000332], TRX[.00566854], USD[0.00] | Yes | |
| 08533639 | | MATIC[4.05229719], USD[0.00] | | |
| 08533642 | | CUSDT[1], SOL[3.3837709], USD[0.00] | Yes | |
| 08533654 | | USD[4.93] | | |
| 08533659 | | USD[0.00] | Yes | |
| 08533666 | | USD[1.53] | | |
| 08533676 | | BRZ[0], CUSDT[2], DOGE[1], ETH[0.01352680], ETHW[0.01336264], MATIC[15.8541779], SHIB[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08533686 | | BRZ[4], DOGE[4], NFT (2999308989892790006/Eitbit Ape #808)[1], NFT (308455082698454148/#2132)[1], NFT (319757571076632842/LightPunk #6471)[1], NFT (323056584615409444/Gloom Punk #2839)[1], NFT (325431977744764061/DarkPunk #9890)[1], NFT (327898682739496491/SolDad #1504)[1], NFT (333878158445934653/Kiddo #6803)[1], NFT (341369418329790725/Astral Apes #1339)[1], NFT (344434601884866705/#2184)[1], NFT (353956327859350735/Kiddo #2712)[1], NFT (354951117695966852/Astral Apes #2914)[1], NFT (370325126751491554/Astral Apes #907)[1], NFT (371667513994929754/3D SOLDIER #1012)[1], NFT (375634695538040494/Kiddo #3023)[1], NFT (403941543465657752/SolDad #3412)[1], NFT (411349517304399234/3D CATPUNK #1121)[1], NFT (416433681053915839/Lunarian #7368)[1], NFT (442252933009833337/Gangster Gorillas #2308)[1], NFT (445321359928479866/Mech #7070)[1], NFT (453664552988279874/LightPunk #7415)[1], NFT (455433601434745058/ALPHA:RONIN #574)[1], NFT (462517432826917282/Suspicious Lewin)[1], NFT (466203813950982246/#1037)[1], NFT (466353439788646235/DarkPunk #3822)[1], NFT (468553363576038621/Cool Bean #1753)[1], NFT (469152521581803429/3D CATPUNK #3424)[1], NFT (471691271288468642/Eitbit Ape #6316)[1], NFT (473129521969451069/GalaxyKoalas #438)[1], NFT (481412827519297782/#2684)[1], NFT (483197064461825662/SolDad #3030)[1], NFT (489704934340394097/LightPunk #6730)[1], NFT (490176455633102865/#4082)[1], NFT (491630690506159024/#2005)[1], NFT (492586887817626330/Astral Apes #66)[1], NFT (504712644181419689/3D CATPUNK #4138)[1], NFT (547216646634045783/Careless Cat #244)[1], NFT (565275396145165947/DarkPunk #2473)[1], SHIB[3], SOL[30.3810056], TRX[3], UNI[1.02965945], USD[0.01], USDT[2.09136188] | Yes | |
| 08533698 | | CUSDT[2], ETH[0] | Yes | |
| 08533716 | | USD[0.15] | Yes | |
| 08533728 | | BTC[.0021933], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08533734 | | USD[499.00] | | |
| 08533744 | | SHIB[3462603.87811634], USD[0.00] | | |
| 08533751 | | AVAX[56.4542], ETH[.162639], ETHW[.1831], SOL[.056242], USD[3743.95], USDT[0] | | |
| 08533761 | | USD[0.00] | Yes | |
| 08533766 | | USDT[111.78743142] | Yes | |
| 08533767 | | CUSDT[1], USD[29.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08533777 | | USD[10.00] | | |
| 08533779 | | USD[0.33] | | |
| 08533782 | | USD[37.01] | | |
| 08533784 | | BRZ[61.71428737], CUSDT[4], DOGE[137.86480664], ETH[.00004874], ETHW[.00004874], GRT[3.03300199], LINK[.00919941], MATIC[4.50320565], SHIB[1], TRX[185.25314646], USD[0.22], USDT[107.23540995] | Yes | |
| 08533801 | | BTC[.5752548] | Yes | |
| 08533803 | | BAT[1], BRZ[1], DOGE[2], GRT[1], SHIB[2], TRX[5], USD[7354.19] | | |
| 08533807 | | ETH[.00315205], ETHW[.00315205], TRX[1], USD[0.00] | | |
| 08533818 | | BTC[.00030552], CAD[1.66], ETH[.00046649], ETHW[.00046649], EUR[0.22], HKD[0.73], LINK[.11464537], MATIC[3.0995784], USD[0.19], ZAR[23.11] | Yes | |
| 08533822 | | USD[0.00] | | |
| 08533830 | | AVAX[.8981], BTC[.0000766], ETH[.01557849], ETHW[.024748], GRT[100.733], LINK[8.605848], MATIC[140.211114], SHIB[797601], SOL[.77792], SUSHI[10.972], TRX[158.449], UNI[4.7885], USD[199.65] | | |
| 08533835 | | BTC[.012491], ETH[.0819262], ETHW[.0819262], GRT[624.4375], LINK[65.15599], SOL[8.544771], USD[7.17] | | |
| 08533853 | | USD[0.49] | | |
| 08533862 | | USD[10.69] | Yes | |
| 08533870 | | CUSDT[2256.03415763], LINK[3.62812922], SHIB[1720578.11424638], TRX[1], USD[0.01] | | |
| 08533876 | | BTC[.00000178], ETH[.00004911], USD[0.00] | Yes | |
| 08533879 | | USD[0.00], USDT[0] | Yes | |
| 08533880 | | SOL[3.43973519], TRX[1], USD[0.00] | | |
| 08533883 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], SOL[9.37841652], TRX[1], USD[0.00] | Yes | |
| 08533899 | | BRZ[1], CUSDT[5], ETH[0], SHIB[1], USD[0.01] | Yes | |
| 08533902 | | USD[0.00], USDT[0] | | |
| 08533908 | | USD[1.00] | | |
| 08533918 | | AVAX[0], BTC[0.00100000], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0], USDT[0] | | |
| 08533929 | | BRZ[1], BTC[0.00626965], DOGE[5], ETH[.00000183], ETHW[0.19869086], SHIB[15], TRX[1], USD[0.00] | Yes | |
| 08533930 | | NFT[347516055716544260/DOTB #955][1] | | |
| 08533953 | | USD[10.00] | | |
| 08533968 | | USD[0.00] | | |
| 08533970 | | CUSDT[451.49118251], USD[10.00] | | |
| 08533976 | | LTC[0.09449738], SOL[0], USD[0.97], USDT[0] | | |
| 08534010 | | DOGE[1], USD[0.01], YFI[.01551181] | Yes | |
| 08534014 | | BAT[1], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[2], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 08534059 | | SHIB[3879752.74553917], USD[0.00] | | |
| 08534077 | | DOGE[1], SOL[3.32328487], USD[0.00] | Yes | |
| 08534091 | | USD[0.00] | | |
| 08534094 | | NFT[329263423252158417/Epic Moment ][1], NFT[535748393040529910/Epic Moment #2][1] | | |
| 08534114 | | ETH[.00000092], USD[0.00] | | |
| 08534121 | | USD[0.01] | Yes | |
| 08534156 | | USD[0.96] | Yes | |
| 08534163 | | CUSDT[72.20330743], USD[0.00] | Yes | |
| 08534173 | | BTC[.00102864], DOGE[1], USD[10.71] | Yes | |
| 08534177 | Contingent, Disputed | NFT[558739346794286897/Lost love][1] | | |
| 08534193 | | USD[0.00] | | |
| 08534199 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], LINK[0], MATIC[0], SOL[0], USD[0.00], ZAR[0.00] | Yes | |
| 08534211 | | NFT[337133281154677868/DOGO-VN-500 #8797][1] | Yes | |
| 08534234 | | LINK[.0301], USD[0.00] | | |
| 08534242 | | ETH[.004], ETHW[.004], USD[0.78] | | |
| 08534243 | | BTC[.00070576], CUSDT[3], DOGE[1], MATIC[.0004381], USD[0.94] | | |
| 08534280 | | CUSDT[1], DOGE[276.97621257], ETH[.05142602], ETHW[.05078593], SHIB[1505547.6998615], USD[0.03] | Yes | |
| 08534285 | | CUSDT[1], USD[0.32] | Yes | |
| 08534309 | | BTC[0], DAI[0], DOGE[8.91558321], SHIB[7], SOL[0], USD[0.00] | Yes | |
| 08534312 | | USD[1.47] | | |
| 08534331 | | USD[0.00] | | |
| 08534348 | | USD[0.10] | | |
| 08534379 | | NFT[424378771820524561/The Hill by FTX #3593][1] | | |
| 08534429 | | ALGO[.00285867], AVAX[.0000564], SHIB[1], SOL[.07294227], TRX[1], USD[0.01] | Yes | |
| 08534461 | | ETH[.006993], ETHW[.006993], USD[2.17] | | |
| 08534486 | | BTC[.0018975], ETH[.1441383], ETHW[.1971523], SOL[9.27722559], USD[1863.25] | | |
| 08534509 | | USD[0.00] | | |
| 08534539 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08534567 | | SOL[.00024727], USD[0.00] | | |
| 08534577 | | CUSDT[2], USD[30.19] | | |
| 08534585 | | BTC[.00037487] | | |
| 08534610 | | SOL[.000005], USD[0.00], USDT[0] | | |
| 08534650 | | USD[10.00], USDT[0] | | |
| 08534690 | | BTC[.00000001], USD[0.00] | Yes | |
| 08534691 | | CUSDT[2], USDT[0.00000002] | | |
| 08534699 | | USD[0.00] | | |
| 08534706 | | AAVE[.5862863], BRZ[2], CUSDT[1], ETH[.04937131], ETHW[.04875571], SHIB[3], SOL[2.80937217], USD[0.00], USDT[1.04981257], YFI[.00511924] | Yes | |
| 08534714 | | AAVE[.22], BTC[.0009], USD[1.44] | | |
| 08534718 | | AVAX[.15748521] | Yes | |
| 08534722 | | CUSDT[1], USD[0.00] | | |
| 08534734 | | USD[2.14] | | |
| 08534742 | | BTC[.00002571], ETH[.11348544], ETHW[.292707], SOL[0], USD[0.00], USDT[0.00000780] | | |
| 08534743 | | BAT[1.00001826], CUSDT[4], DOGE[5], ETH[.0874487], ETHW[.08642386], SUSHI[71.33255774], TRX[3], USD[0.03] | Yes | |
| 08534792 | | CUSDT[1], DOGE[0], ETH[.00231794], ETHW[.0330411], NFT (459981934967789851/Imola Ticket Stub #2155)[1], SHIB[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08534798 | | BTC[.12197096], DOGE[1], USD[0.00] | Yes | |
| 08534799 | | BAT[0], BTC[0.00000037], CAD[0.00], CHF[0.00], CUSDT[0], ETH[0], GBP[0.00], KSHIB[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08534813 | | BRZ[1], DOGE[0], MATIC[47.70507575], SHIB[16], TRX[9], USD[425.44], USDT[0.00000067] | Yes | |
| 08534862 | | ETH[.0007], ETHW[.0007], NFT (392679367102203390/astronomical body #1 - her light)[1], USD[2.82] | | |
| 08534864 | | BTC[.00285524], SHIB[3], SOL[.002], USD[27.90] | Yes | |
| 08534928 | | SHIB[397140.58776806], USD[0.00] | | |
| 08534986 | | NFT (552600213900385328/Australia Ticket Stub #811)[1] | | |
| 08534999 | | NFT (374850558885039515/DOGO-IN-500 #2852)[1] | | |
| 08535024 | | AAVE[.24888019], AVAX[.12819019], BAT[20.70438533], BCH[.28521368], BRZ[61.65064328], BTC[.00050775], CUSDT[2891.06514465], DAI[52.77456267], DOGE[225.20042951], ETH[.06836761], ETHW[.06751945], GRT[99.79011001], KSHIB[678.62573833], LINK[10.84576826], LTC[.76284388], MATIC[148.4936984], MKR[.00508248], PAXG[.01082984], SHIB[744333.95158146], SOL[.97367413], SUSHI[7.72951584], TRX[164.92814871], UNI[6.55165397], USD[377.06], USDT[10.52883859], YFI[.00099237] | Yes | |
| 08535049 | | SOL[18.09790316], USD[1.05] | | |
| 08535050 | | BTC[.1265733], ETH[.835663], ETHW[.2992], SOL[11.57841], USD[55.75], USDT[0] | | |
| 08535066 | | ALGO[.00260803], BAT[1], BRZ[10.4549475], CUSDT[23], DOGE[1], NFT (461823601535719734/Barcelona Ticket Stub #1982)[1], NFT (498991637733739391/Saudi Arabia Ticket Stub #2086)[1], SHIB[5], TRX[15], USD[0.00], USDT[149.38583650] | | |
| 08535093 | | SOL[0] | | |
| 08535101 | | SOL[.29816984], USD[10.00] | | |
| 08535117 | | BTC[.00179204], CUSDT[1], USD[50.01] | | |
| 08535125 | | NFT (488112507077015962/swaggy di-no)[1], USD[1.00] | | |
| 08535133 | | USD[200.01] | | |
| 08535161 | | BTC[.04551501], DOGE[1], USD[0.00] | | |
| 08535190 | | USDT[.28603219] | Yes | |
| 08535191 | Contingent, Unliquidated | AVAX[10.22184645], ETH[.00105395], ETHW[.00104026], MATIC[.00573575], SOL[19.989673], USD[67.10] | Yes | |
| 08535199 | | USD[0.22], USDT[0] | Yes | |
| 08535213 | | BCH[.1956866], BTC[.00130294], CUSDT[6], DOGE[2], ETH[.03336141], ETHW[.03295101], LTC[.18695367], SOL[.15835644], SUSHI[2.65952388], TRX[229.25812379], USD[0.00] | Yes | |
| 08535217 | | SHIB[12100000], USD[1751.20] | | |
| 08535240 | | USD[0.06], USDT[0] | | |
| 08535242 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 08535243 | | USD[94.87] | | |
| 08535245 | | NFT (464647468861333322/Coachella x FTX Weekend 1 #31022)[1] | | |
| 08535246 | | BRZ[1], DOGE[4], SHIB[5], SUSHI[16.47130336], USD[0.00] | Yes | |
| 08535249 | | BRZ[1], DOGE[1], ETH[0], SHIB[2], USD[19.74] | Yes | |
| 08535255 | | BAT[1], BRZ[1], ETH[.00074463], ETHW[.00074463], TRX[1], USD[4200.58] | | |
| 08535261 | | BRZ[1], SHIB[7], SOL[.47979624], USD[0.00], USDT[13.63016177] | Yes | |
| 08535273 | | USD[0.01], USDT[0] | | |
| 08535284 | | USDT[0] | | |
| 08535291 | | AVAX[0], BTC[1.01268886], ETH[2.80612295], ETHW[2.80612295], SOL[328.18682547], USD[0.00] | | |
| 08535298 | | USD[124.95] | | |
| 08535313 | | USD[3342.69], USDT[0] | | |
| 08535317 | | NFT (358122991488261265/Settler #935)[1], NFT (376460199840487406/Settler #822)[1], SOL[.00473865], USD[0.00] | | |
| 08535325 | | CUSDT[1], SHIB[1544471.89623224], USD[0.00] | | |
| 08535331 | | NFT (332962946514556958/fc*klist Whitelist)[1], USD[0.00], USDT[0] | | |
| 08535332 | | ETH[.03187493], ETHW[.03187493], USD[0.00] | | |
| 08535340 | | CUSDT[9], TRX[1], USD[0.21], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08535361 | | CUSDT[0], EUR[0.00], USDT[0.00002087] | Yes | |
| 08535364 | | BTC[.00000007], ETH[0.00000032], ETHW[.03502884], SHIB[1] | Yes | |
| 08535371 | | BAT[.00993], USD[12.71] | | |
| 08535387 | | AAVE[.1797], LINK[59.979], SOL[2.69145], USD[75.95], USDT[138.00386147] | | |
| 08535392 | | DOGE[.00098089], USD[0.01] | Yes | |
| 08535403 | | CUSDT[2], DOGE[7.69539794], USD[0.02] | | |
| 08535404 | | USD[1.07], USDT[1.99000798] | | |
| 08535411 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08535421 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08535431 | | DOGE[2], ETH[.00043927], ETHW[.00043927], TRX[4], USD[0.00] | Yes | |
| 08535438 | | BAT[1], BTC[.00000818], ETH[.0001516], GRT[.0284412], SHIB[3], SOL[.00002215], TRX[1], USD[0.00], USDT[0.01597928] | Yes | |
| 08535439 | | USD[0.00] | | |
| 08535442 | | NFT (412183512690560931/FTX - Off The Grid Miami #2671)[1], NFT (416785893549232691/Imola Ticket Stub #2285)[1], NFT (521930233541038232/Barcelona Ticket Stub #2369)[1], SHIB[3], TRX[.01002617], USD[0.00] | Yes | |
| 08535443 | | SOL[.004] | | |
| 08535445 | | USD[25.00] | | |
| 08535455 | | BCH[.06680193], NFT (427312834469732266/Entrance Voucher #1537)[1], USD[10.00] | | |
| 08535459 | | USD[0.34] | | |
| 08535460 | | BTC[0.00000001], NFT (482993528857207288/Entrance Voucher #947)[1] | Yes | |
| 08535481 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00] | | |
| 08535487 | | USD[500.00] | | |
| 08535494 | | SOL[.00000001] | Yes | |
| 08535517 | Contingent, Unliquidated | AVAX[.05127312], USD[0.00] | | |
| 08535537 | | BF_POINT[300], BTC[0], SOL[.00025648], USD[532.57] | Yes | |
| 08535539 | | SOL[.00790235], USD[0.00] | | |
| 08535548 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08535551 | | BTC[.00002386], DOGE[6.22808909], ETH[.00029361], ETHW[.00029361], PAXG[.00054582], SHIB[277911.4337863], SOL[.00674284], UNI[.05958919], USD[0.01], USDT[.99487773] | Yes | |
| 08535552 | | NFT (330410519877096290/Imola Ticket Stub #1609)[1], NFT (342916913008836403/Barcelona Ticket Stub #156)[1], SHIB[2], USD[726.32], USDT[0] | Yes | |
| 08535559 | | USDT[5] | | |
| 08535568 | | CUSDT[66.58865], USD[7.42], USDT[0] | | |
| 08535569 | | SOL[1.26046383], USD[0.00] | | |
| 08535586 | Contingent, Disputed | TRX[.000005], USD[0.00] | | |
| 08535597 | | AVAX[2.30859447], CUSDT[5], DOGE[1], SHIB[4162280.21693462], TRX[2608.12943995], USD[0.55] | Yes | |
| 08535600 | | SHIB[9343407.38083685] | Yes | |
| 08535607 | | BTC[.01053501] | | |
| 08535612 | Contingent, Disputed | USD[0.00] | | |
| 08535614 | | USD[11.00] | | |
| 08535615 | | BRZ[2], DOGE[1], GBP[0.00], NFT (465895577738554688/3D CATPUNK #955)[1], NFT (485561671817171286/Astral Apes #68)[1], SHIB[896512.91787461], TRX[3], USD[6.01], USDT[0.00000001] | Yes | |
| 08535650 | | BRZ[1], DOGE[1], SHIB[1], USD[3187.61] | | |
| 08535663 | | CUSDT[1], DOGE[1], ETH[.100718], ETHW[.09968217], LINK[2.84454703], LTC[.29817823], MATIC[30.28490095], NEAR[3.10193395], SHIB[4], TRX[286.85242776], USD[0.00] | Yes | |
| 08535696 | | USD[5.00] | | |
| 08535712 | | USD[106.92] | Yes | |
| 08535716 | | ETH[.00000001], SOL[.00388126], USD[0.00] | | |
| 08535720 | | NFT (374461991343212753/Microphone #371)[1], USD[0.00] | | |
| 08535732 | | USD[0.00] | | |
| 08535773 | | TRX[49.39230295], USD[0.00] | | |
| 08535777 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 08535790 | | BRZ[2], CUSDT[2], DOGE[3], SHIB[10], TRX[4], USD[1021.86], USDT[1] | | |
| 08535803 | | BTC[.00118324], CUSDT[2], ETH[.01565227], ETHW[.01565227], NFT (459151822229473314/GalaxyKoalas # 395)[1], SOL[.13507503], TRX[2], USD[50.00] | | |
| 08535819 | | BRZ[2], BTC[.03370774], CUSDT[80.66929296], DOGE[11.14980426], ETH[.45953349], ETHW[.45934032], LINK[22.62286877], MATIC[223.11134211], NFT (342846751452379731/The CaLabs #46)[1], SHIB[105], SOL[3.38444123], TRX[11], USD[162.33], USDT[1.06049880] | Yes | |
| 08535821 | | SOL[.00010796], USD[0.00] | | |
| 08535838 | | USD[26.72] | Yes | |
| 08535849 | | CUSDT[1], LINK[14.10714435], USD[957.44] | Yes | |
| 08535853 | | USD[53.46] | Yes | |
| 08535866 | | USD[0.01], USDT[.0052595] | | |
| 08535884 | | AAVE[0], BAT[1], DOGE[1], MATIC[77.66226294], NFT (517916344234952540/Entrance Voucher #29598)[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08535885 | | USD[100.00] | | |
| 08535886 | | CUSDT[1], SHIB[743058.3551709], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08535894 | | BTC[0.18107850], DOGE[2], SHIB[1], TRX[4], USD[0.00], USDT[1.02543197], YFI[.35292619] | Yes | |
| 08535902 | | BAT[122.13705824], BCH[.00022434], BRZ[.30214679], CUSDT[4], DOGE[.03163413], PAXG[.00000964], SHIB[1], TRX[.92500925], USD[-23.81] | Yes | |
| 08535929 | | BF_POINT[100], BTC[0], CUSDT[0], MATIC[0], NFT (556144647914923272/Nifty Nanas #2517)[1], SHIB[2468264.79949794], SOL[0.03000000], USD[0.00], USDT[0] | Yes | |
| 08535932 | | USD[10.59] | Yes | |
| 08535947 | | USD[1.09] | | |
| 08535949 | | BTC[.002995] | | |
| 08535961 | | BTC[.02626451], ETH[.72790975], ETHW[.72790975], SOL[16.58842019], USD[2500.00] | | |
| 08535967 | | BTC[.00121792] | | |
| 08535976 | | AVAX[.65646181], BTC[.01261909], CUSDT[713.68648598], DOGE[298.42394715], ETH[.1266267], ETHW[.12550183], GRT[111.93735864], KSHIB[560.57649804], LTC[.87755944], MATIC[7.81632508], MKR[.01929471], PAXG[.05383332], SHIB[1578117.73752361], SOL[1.32162868], SUSHI[4.45110717], TRX[347.5579039], USD[22.37], USDT[20.04341499] | Yes | |
| 08535984 | | AVAX[0], USD[0.19] | | |
| 08535993 | | CUSDT[2], SOL[.53986185], USD[0.00] | Yes | |
| 08536014 | | DOGE[4], USD[0.02], USDT[0] | | |
| 08536015 | | BTC[.0018986], DOGE[233.921], ETH[.00999], ETHW[.00999], SHIB[399600], USD[6.16] | | |
| 08536018 | | TRX[1], USD[0.00] | Yes | |
| 08536019 | | SOL[.34228061], TRX[1], USD[0.00] | | |
| 08536029 | | DOGE[2.26161332], USD[0.00] | | |
| 08536035 | | AVAX[823.45668813], BAT[1], BTC[.00006397], LINK[.16399734], SOL[946.37304693], USD[51841.02] | Yes | |
| 08536048 | | SOL[1.36539413], USD[0.01] | | |
| 08536052 | | USD[53.46] | Yes | |
| 08536058 | | BTC[.00023335], CUSDT[1], ETH[.00337867], ETHW[.00337867], LINK[.17541234], USD[0.00] | | |
| 08536063 | | LINK[205.23202418] | Yes | |
| 08536071 | | CUSDT[3], DOGE[655.75428975], SHIB[3798115.82186625], SOL[15.55374], TRX[1], USD[0.14] | Yes | |
| 08536074 | | LTC[21.77997562] | Yes | |
| 08536077 | | CUSDT[1], DOGE[1], NFT (340029825284375881/Box Heads #13)[1], USD[0.00] | Yes | |
| 08536086 | | USD[0.00] | | |
| 08536094 | | BTC[0], USD[0.50] | | |
| 08536097 | | ALGO[27335.16064387], AVAX[65.48321766], DOGE[43873.8398428], ETH[.0004239], ETHW[71.68837661], SHIB[234506829.52512042], SOL[108.84322214], TRX[1], USD[15028.21] | Yes | |
| 08536111 | | CUSDT[5], SOL[.00424155], USD[31.93] | Yes | |
| 08536122 | | USD[0.31], USDT[0] | | |
| 08536123 | | USD[5.00] | | |
| 08536129 | | BRZ[2], SOL[.00917147], SUSHI[1], TRX[1], USD[0.00] | | |
| 08536132 | | CUSDT[1], SHIB[515818.43191196], USD[0.00] | | |
| 08536138 | | BRZ[1], ETH[.03140389], ETHW[.03101408], USD[0.04] | Yes | |
| 08536143 | | BRZ[3], BTC[.34835276], DOGE[7.00052989], SHIB[4], TRX[1], USD[0.01], USDT[1.0487042] | | |
| 08536145 | | SOL[.72363653], USD[0.00] | | |
| 08536147 | | NFT (413511197911489638/Good Boy #5323)[1], NFT (431139849252545056/Entrance Voucher #25583)[1] | | |
| 08536149 | | NFT (501950319402359718/Entrance Voucher #364)[1] | | |
| 08536152 | | LINK[438.37471558] | Yes | |
| 08536170 | | MATIC[11.28992109], USD[0.00] | | |
| 08536171 | | MATIC[270], USD[0.66] | | |
| 08536177 | | NFT (381416635754318313/The Cum Collection)[1], NFT (432979092676776666/HAND #3)[1], NFT (450508946498715994/HAND #2)[1], NFT (477317034619997466/HAND)[1], USD[45.99] | | |
| 08536197 | | CUSDT[1], DOGE[1], MATIC[22.56776585], SHIB[1893793.58453461], USD[106.81] | Yes | |
| 08536239 | | BTC[.0047], MATIC[.10482494], USD[3.59] | | |
| 08536244 | | AVAX[.45], ETH[.78454367], ETHW[.31944967], USD[602.19] | | |
| 08536254 | | CUSDT[3], DOGE[182.12546866], ETH[.00951925], ETHW[.00939613], MATIC[10.46832817], SHIB[389455.71218294], SOL[.07767047], TRX[167.87253772], USD[1.14] | | |
| 08536274 | | USD[0.00] | | |
| 08536284 | | AVAX[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 08536287 | | BTC[0], USD[0.00] | | |
| 08536296 | | USD[5.00] | | |
| 08536306 | | ETH[1.15382639], ETHW[1.15342067], LINK[2152.15138767] | Yes | |
| 08536325 | | NFT (557931547112464287/Entrance Voucher #949)[1], TRX[1], USD[0.00], USDT[21.05289288] | Yes | |
| 08536335 | | PAXG[.01023975], SHIB[1], USD[0.00] | | |
| 08536368 | | MATIC[149.87], SOL[.02258], USD[249.17], USDT[0] | | |
| 08536370 | | BTC[.0001147], USD[0.00] | | |
| 08536379 | | SOL[1.66957428], USD[0.01] | | |
| 08536383 | | BTC[.0002], SHIB[11091300], USD[4.40] | | |
| 08536417 | | SOL[3.66797006], USD[0.00] | | |
| 08536433 | | SOL[1.41848], USD[6.12], USDT[.0099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08536435 | | USD[2.14] | Yes | |
| 08536450 | | SOL[.01003039], USD[0.00] | | |
| 08536458 | | SOL[.3] | | |
| 08536467 | | BTC[.00048325], DOGE[1], ETH[.00635355], ETHW[.00635355], SHIB[738827.26782415], USDT[600.36038603] | | |
| 08536474 | | CUSDT[1], USD[0.00], USDT[9.45043949] | | |
| 08536491 | | BF_POINT[100], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08536511 | | USD[0.00] | | |
| 08536517 | | BTC[.00233461], CUSDT[1], USD[0.00] | | |
| 08536524 | | USD[5.00] | | |
| 08536526 | | BTC[0.00069933], USD[3.68] | | |
| 08536530 | | BTC[.0004693], CUSDT[1], USD[32.21] | Yes | |
| 08536543 | | BTC[.00000237], CUSDT[6], GRT[178.62669037], SHIB[15], USD[413.65] | Yes | |
| 08536546 | | DOGE[4], TRX[2], USD[9.44] | | |
| 08536557 | | BTC[.00119338], TRX[185.85469051], USDT[305] | | |
| 08536558 | | USD[0.00] | | |
| 08536560 | | LINK[0], NFT [318786685209087764/Astral Apes #1688][1], NFT [360561103083964539/DOTB #3855][1], NFT [403689924044086857/Settler #710][1], NFT [425869415160444368/DOGO-US-500 #7427][1], NFT [427726056574743502/Baddies #4098][1], NFT [429545978227001647/Settler #1404][1], NFT [452488223304960149/Fancy Frenchies #134][1], NFT [505452502677500208/Baddies #4192][1], NFT [536845052820254280/Sigma Shark #1804][1], NFT [540750208019687355/Cat Holds FTX.US][1], NFT [541989794095290521/Settler #3264][1], NFT [547840427014059105/DOGO-US-500 #7836][1], NFT [548100081984630604/ALPHA.RONIN #62][1], NFT [572372434007128192/Settler #3330][1], SOL[0.70846245], USD[0.00] | | |
| 08536566 | | USDT[0] | | |
| 08536579 | | BAT[2.05205407], BRZ[1], DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08536585 | | BRZ[1], CUSDT[3], DOGE[1], MATIC[31.10708394], USD[13.80] | | |
| 08536592 | | NFT [503779757830946392/I'm Just a Little Rabbit - Bugs Bunny][1], SHIB[2], TRX[1], USD[0.00] | | |
| 08536599 | | USD[50.01] | | |
| 08536643 | | ETH[.011988], ETHW[.011988], USD[36.40] | | |
| 08536659 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08536660 | | BTC[.002997], USD[0.47] | | |
| 08536661 | | CUSDT[1], GRT[33.58349116], USD[0.00] | | |
| 08536662 | | USD[0.00] | | |
| 08536669 | | NFT [416696766026544238/The Hill by FTX #3545][1], USD[200.00] | | |
| 08536671 | | MATIC[228.46572966], TRX[1], USD[0.00] | Yes | |
| 08536689 | | BTC[0.00000827] | | |
| 08536692 | | USD[0.01] | | |
| 08536695 | | AVAX[10.40979076], BRZ[1], DOGE[1], NFT [432098642709543450/Entrance Voucher #253][1], SHIB[8], USD[0.00] | | |
| 08536700 | | USD[0.00] | | |
| 08536702 | | AVAX[2.17917936], BRZ[4], CUSDT[2], DOGE[9.07278122], ETH[.00001904], ETHW[2.08426785], GRT[1], MATIC[.00337722], SHIB[7], TRX[6], USD[0.00], USDT[1.05921984] | Yes | |
| 08536703 | | USD[19.79] | | |
| 08536719 | | DOGE[1], LINK[2.98891757], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08536722 | | BTC[.00125946], TRX[1], USD[0.00] | Yes | |
| 08536725 | | CUSDT[6], DOGE[2], KSHIB[343.82409409], SHIB[68619071.96090813], SOL[1.06596799], SUSHI[11.5548267], TRX[1], UNI[6.53238199], USD[0.00] | Yes | |
| 08536739 | | BRZ[1], SOL[4.80858061], USD[0.00] | | |
| 08536751 | | USD[0.32] | | |
| 08536772 | | USD[1.00] | | |
| 08536773 | | BTC[.01172789], CUSDT[1], LINK[8.27442], TRX[1], USD[0.01] | | |
| 08536796 | | DOGE[4], SHIB[3], USD[3139.76] | | |
| 08536798 | | USD[237.66] | | |
| 08536832 | | BRZ[3], CUSDT[1], MATIC[1], SHIB[14], TRX[2], USD[0.00], USDT[1] | | |
| 08536833 | | DOGE[1], SOL[3.739179], USD[0.00] | Yes | |
| 08536836 | | DOGE[1], ETH[.44789988], ETHW[.44789988], SHIB[2], USD[0.00] | | |
| 08536841 | | CUSDT[.2629957], DOGE[713], SHIB[297300], SOL[19.58379], USD[2.21] | | |
| 08536846 | | SOL[0], USD[0.00] | | |
| 08536852 | | ETH[0], USD[1.05] | | |
| 08536861 | | TRX[.00001], USD[0.00] | | |
| 08536877 | | DOGE[1], USD[0.00], USDT[4.72521974] | | |
| 08536887 | | SOL[2.41352], USD[32.09] | | |
| 08536920 | | BRZ[3], BTC[0], CUSDT[4], DOGE[3], ETH[0], ETHW[1.29423603], GRT[1], SHIB[4], TRX[7], USD[0.00], USDT[1.0078387] | Yes | |
| 08536926 | | NFT [392039392986406693/Miami Ticket Stub #165][1], NFT [446665859661670328/Entrance Voucher #690][1] | | |
| 08536928 | | BTC[.00071805], CUSDT[6], DOGE[1], SOL[.10503596], USD[82.06] | Yes | |
| 08536934 | | ETH[.00604776], ETHW[.00604776] | | |
| 08536958 | | USD[0.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08536960 | | USD[10.00] | | |
| 08536961 | | BTC[0], USD[0.00] | | |
| 08536963 | | USD[0.36] | | |
| 08536980 | | USD[0.03] | | |
| 08536985 | | MATIC[3683.82363316], SOL[23.42], USD[0.83] | | |
| 08536992 | | USD[0.00], USDT[0.00001387] | | |
| 08537002 | | BRZ[1], CUSDT[6777.08723361], DOGE[2825.18359875], ETH[.06333294], ETHW[.06333294], KSHIB[1113.33158911], NFT [480026814422812879/Red Panda #2295][1], SHIB[6077772.06782961], SOL[3.67945137], USD[0.00] | | |
| 08537003 | | USD[0.57] | | |
| 08537006 | | NFT [548957912037177287/Unity #382][1], USD[15.01] | | |
| 08537008 | | BRZ[1], CUSDT[1], NFT [31263862783212304/Coachella x FTX Weekend 1 #28007][1], USD[28.56] | | |
| 08537011 | | BTC[.0055944], USD[1.79] | | |
| 08537013 | | BTC[.0247752], ETH[.315684], ETHW[.315684], MATIC[249.75], SOL[18.15183], USD[0.01] | | |
| 08537019 | | ETH[.00632102], ETHW[.00632102] | | |
| 08537031 | | SOL[.00006742], TRX[1], USD[0.00] | Yes | |
| 08537039 | | NFT [384841884490895085/2974 Floyd Norman - OKC 3-0105][1], NFT [396766966042364717/Warriors 75th Anniversary City Edition Diamond #1553][1], NFT [561195982777150696/FTX - Off The Grid Miami #5464][1], USD[0.67] | Yes | |
| 08537045 | | USD[1.83] | | |
| 08537046 | | CUSDT[3], MATIC[25.78860979], USD[6.49], YFI[.00163528] | | |
| 08537052 | | AVAX[3.67210924], BCH[2.44181133], BRZ[5], BTC[.12475841], CUSDT[14], DOGE[1864.89746183], ETHW[.00000345], GRT[1], SHIB[8538420.16464233], SOL[9.43778146], TRX[4371.78591987], USD[4017.45], USDT[1.0651167] | Yes | |
| 08537059 | | BTC[0], USD[0.00], USDT[0] | | |
| 08537065 | | NFT [330739491572365641/Wonky Stonk #6145][1] | | |
| 08537087 | | SHIB[11.94435736], USD[0.05] | Yes | |
| 08537088 | | USD[0.00] | Yes | |
| 08537109 | | CUSDT[2], USD[0.00] | Yes | |
| 08537114 | | NEAR[8.39877653], USD[0.00], USDT[0.00000001] | | |
| 08537131 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08537162 | | USD[0.00], USDT[5.31935173] | Yes | |
| 08537177 | | USD[10.00] | | |
| 08537186 | | AVAX[.00030599], BRZ[6.10981254], CUSDT[16], DOGE[1.0700622], ETHW[.00000514], LINK[.00108859], SHIB[1282.03284213], SOL[.00032099], TRX[18.09143717], USD[0.00] | Yes | |
| 08537188 | | USD[0.00] | Yes | |
| 08537192 | | AVAX[.27843462], BTC[.00175107], CUSDT[3], DOGE[58.66440543], ETH[.0124658], ETHW[.01012346], KSHIB[345.2644052], PAXG[.00624491], SHIB[3], SOL[.10592481], USD[0.00], YFI[.00036779] | Yes | |
| 08537196 | | DOGE[9.0061883], NFT [306844795423789459/FTX - Off The Grid Miami #67][1], NFT [313745242610845357/Monaco Ticket Stub #74][1], NFT [316311143870491349/Imola Ticket Stub #2063][1], NFT [355394338405429460/France Ticket Stub #176][1], NFT [371916062649958577/Serum Surfers X Crypto Bahamas #38][1], NFT [378912429783206112/Good Boy #233][1], NFT [404663316829890655/FTX Crypto Cup 2022 Key #2399][1], NFT [445274718522034040/MF1 X Artists #74][1], NFT [462154851370138408/Romeo #45][1], NFT [515716875144884484/Series 1: Wizards #1401][1], NFT [521459769265523741/The Hill by FTX #478][1], NFT [543289986923144353/Humpty Dumpty #334][1], NFT [556619408819934420/APEFUEL by Almond Breeze #393][1], NFT [560442620256676263/Series 1: Capitals #556][1], SHIB[18], USD[1000.71] | Yes | |
| 08537198 | | BRZ[1], BTC[0.00000021], ETH[0.00000071], MATIC[0], SHIB[4], TRX[3], USD[466.62] | Yes | |
| 08537201 | | BRZ[1], CUSDT[1], DOGE[3], ETH[2.11825663], ETHW[2.11736699], MATIC[2237.3060493], SHIB[4], SOL[23.6455754], TRX[3], USD[6.27], USDT[2.09994064] | Yes | |
| 08537203 | | BTC[0] | | |
| 08537263 | | BTC[0.00000029], ETHW[.03944744], EUR[100.17], TRX[1], USD[0.65], USDT[2.01337786] | Yes | |
| 08537267 | | USD[0.00] | | |
| 08537305 | | NFT [548560333272344800/DOGO-MA-500 #8785][1] | | |
| 08537306 | | USD[0.01], USDT[0] | | |
| 08537315 | | BTC[0], ETH[0], USD[11.00] | | |
| 08537317 | | DOGE[.888], USD[0.51] | | |
| 08537332 | | USD[0.81] | | |
| 08537336 | | AVAX[2.99924], BTC[.0025], ETH[.034], ETHW[.034], SOL[.9890595], USD[1.03] | | |
| 08537341 | | DOGE[1], ETH[.00036662], ETHW[60.18231620], USD[0.18] | Yes | |
| 08537347 | | LTC[.00181525], USD[0.00] | | |
| 08537348 | | USD[300.00] | | |
| 08537352 | | USD[2.00] | | |
| 08537353 | | ETH[.00063784], ETHW[.00063599], USD[0.00] | Yes | |
| 08537361 | | LINK[426.59753248] | Yes | |
| 08537400 | | ETHW[.032], USD[3.13] | | |
| 08537419 | | USD[32.42] | | |
| 08537421 | | ETH[.00087233], ETHW[0.00087232], USD[0.00] | | |
| 08537437 | | SOL[.03660762], USD[5.45] | | |
| 08537438 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08537440 | | USD[1.52] | | |
| 08537448 | | BAT[2], DOGE[4], GRT[1], MATIC[.00044554], SHIB[1], SOL[0], TRX[4], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08537449 | | SOL[.4495] | | |
| 08537457 | | BF_POINT[100], DOGE[.02070345], ETHW[.33495521], NFT (565612026125130719/Entrance Voucher #459)[1], SHIB[2], USD[42.94] | Yes | |
| 08537462 | Contingent, Disputed | USD[0.01] | | |
| 08537468 | | USD[0.00] | | |
| 08537486 | | CUSDT[1], DOGE[68.08989991], SHIB[1456133.96432471], USD[0.00] | | |
| 08537504 | | NFT (296444587220141737/8Eyes.Marble)[1], USD[0.49] | Yes | |
| 08537520 | | USD[5.07] | | |
| 08537521 | | BRZ[2], CUSDT[3], DOGE[1], USD[0.01], USDT[0] | | |
| 08537524 | | CUSDT[3], DOGE[1], KSHIB[1269.18413721], SHIB[1], TRX[159.21860687], USD[0.01] | Yes | |
| 08537525 | | BTC[0], ETH[0], USD[0.00] | | |
| 08537530 | | USD[0.01] | | |
| 08537532 | | BTC[.00747297], CUSDT[1], SHIB[3], SOL[1.19700304], USD[0.00] | | |
| 08537542 | | BTC[.00116481], ETH[.01572071], ETHW[.01572071], USD[0.02] | | |
| 08537550 | | USD[0.10] | | |
| 08537560 | | BTC[.00118693] | Yes | |
| 08537563 | | SOL[.34630045], USD[0.00] | | |
| 08537565 | | CUSDT[2], USD[0.00] | Yes | |
| 08537566 | | ALGO[52.478534], NFT (362332446851231744/Golden Hill #860)[1], USD[0.00] | | |
| 08537574 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 08537576 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08537591 | | NFT (321903011066664539/Wonky Stonk #5579)[1], NFT (327802008394284657/Wonky Stonk #5061)[1], NFT (346996890496194475/Wonky Stonk #5961)[1], NFT (348547981805024039/Wonky Stonk #3285)[1], NFT (411822049436184337/Wonky Stonk #3151)[1], NFT (441408091911835188/Wonky Stonk #8324)[1], NFT (446897604543144153/Wonky Stonk #2571)[1], NFT (448942725360637816/Wonky Stonk #8301)[1], NFT (452710503359306889/Wonky Stonk #4328)[1], NFT (534447112461845883/Wonky Stonk #1178)[1] | | |
| 08537612 | | BTC[.00005105], USD[0.00] | Yes | |
| 08537618 | | USDT[34.19078870] | | |
| 08537627 | | SOL[.36899452], USD[0.00] | | |
| 08537639 | | USD[27.21], USDT[0] | | |
| 08537643 | | AAVE[18.9200465], BTC[0.07562808], ETH[1.0588232], ETHW[1.0588232], SOL[21.303601], USD[14.63] | | |
| 08537654 | | CUSDT[1], SHIB[18261217.69020645], SOL[9.35646796], USD[0.00], USDT[1.06242795] | Yes | |
| 08537665 | | USD[1253.55] | | |
| 08537679 | | MKR[.0009451], USD[1.63] | | |
| 08537687 | | SHIB[2], USD[0.01] | Yes | |
| 08537696 | | ETH[0], SOL[0], USD[0.00] | | |
| 08537698 | | DOGE[1], GRT[1], TRX[15720.45297221], USD[320.53] | Yes | |
| 08537713 | | MATIC[5.75665147], USD[0.00] | | |
| 08537716 | | USD[0.78] | | |
| 08537724 | | SOL[.0999], USD[255.02] | | |
| 08537733 | | USD[100.00] | | |
| 08537744 | | ETH[.00000001], ETHW[0] | | |
| 08537753 | | BTC[.00263171], CUSDT[7], DOGE[332.83883057], ETH[.00383563], ETHW[.21811792], LTC[.10617409], NFT (392969945884440289/Molly Water #36)[1], NFT (413498115427963973/Unseen #09)[1], SHIB[776019.70143661], SOL[.00000355], TRX[3], USD[0.00] | Yes | |
| 08537754 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08537773 | | USD[0.00], USDT[0] | | |
| 08537779 | | BTC[.00002279], USD[0.00] | Yes | |
| 08537795 | | CUSDT[2], SHIB[1], SOL[1.07000969], USD[0.59] | Yes | |
| 08537811 | | CUSDT[1], DOGE[603.45486991], SHIB[4662842.62248356], SOL[14.0280577], TRX[2], USD[0.91] | | |
| 08537818 | | PAXG[.19728323], USD[465.37] | | |
| 08537834 | | SOL[0.00058482], USD[0.05] | | |
| 08537849 | | SHIB[53101011.31819022], USD[0.00] | Yes | |
| 08537863 | | USD[0.31] | | |
| 08537869 | | BF_POINT[1700], BTC[.00009089], DOGE[3], GRT[1], LTC[0], SHIB[3], TRX[30.24314792], USD[0.64], USDT[2867.96536447] | Yes | |
| 08537877 | | BRZ[2], CUSDT[2], DAI[.06838752], DOGE[1], ETH[.00306644], ETHW[5.98352065], SHIB[3], TRX[1], USD[307.72] | Yes | |
| 08537897 | | BTC[.000376], SOL[4] | | |
| 08537901 | | USD[0.01] | Yes | |
| 08537909 | | SHIB[16486200], UNI[5], USD[1.55] | Yes | |
| 08537910 | | USD[46.73] | | |
| 08537918 | | BTC[.01740047], ETH[.74327312], ETHW[.56060032], SHIB[3], TRX[2], USD[0.00] | | |
| 08537940 | | USD[4.00] | | |
| 08537941 | | USD[0.00] | | |
| 08537942 | | SHIB[34758.42891901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08537943 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08537948 | | DOGE[702.32673206], SHIB[3722714.54732021], USD[0.00] | Yes | |
| 08537965 | | USD[0.00] | | |
| 08537975 | | CUSDT[2], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08537982 | | DOGE[1], SHIB[33], TRX[3], USD[35.19] | Yes | |
| 08537983 | | USD[1.00], USDT[0] | Yes | |
| 08537986 | | CUSDT[9], DOGE[3], MATIC[116.00516700], NFT (35538780095139467SRogue Circuits #4922)[1], SHIB[6], SOL[3.43600918], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08537994 | | BTC[.00035362], CUSDT[1], USD[0.00] | | |
| 08537997 | | CUSDT[2.01035851], DOGE[1], SOL[.00007005], USD[46.51] | Yes | |
| 08538003 | | USD[10.00] | | |
| 08538004 | | BTC[0], USD[0.01] | | |
| 08538015 | | ALGO[.566], BTC[0.00005090], DOGE[.287], ETH[.000761], ETHW[.662761], SOL[.00008], USD[0.00] | | |
| 08538024 | | SOL[.99962983], USD[0.00] | | |
| 08538030 | | AVAX[0], GRT[0], LTC[0], MKR[0], SOL[0], UNI[0], USD[0.01] | | |
| 08538033 | Contingent, Disputed | USD[0.00] | | |
| 08538050 | | USD[0.00] | | |
| 08538054 | | CUSDT[1], DOGE[456.03728657], ETH[.03939833], ETHW[.03890549], SHIB[3568695.99488665], USD[0.02] | Yes | |
| 08538059 | | BTC[0], ETH[0], ETHW[0], EUR[19.56], SHIB[1], USD[0.00] | | |
| 08538061 | | USD[0.00], USDT[2.3400084] | | |
| 08538068 | | BTC[.17210997], SHIB[3], USD[0.43] | | |
| 08538095 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08538098 | | BTC[.00355171], CUSDT[4], DOGE[985.66801964], ETH[.04540976], ETHW[.01510963], SHIB[923535.58478019], SOL[.61253625], TRX[789.23744811], USD[0.00] | | |
| 08538099 | | MATIC[3.25553963], SHIB[376104.92796552], SUSHI[5.10737287], USD[0.00] | Yes | |
| 08538116 | | ETHW[.70744425], LINK[7.892495], USD[93.29] | | |
| 08538120 | | SOL[.00000486], USD[0.00] | | |
| 08538131 | | BAT[1.91280840], BTC[.00040797], DAI[29.51104251], ETH[0.00575738], ETHW[0.00575738], SOL[0.05818797] | | |
| 08538136 | | ALGO[394.19080912], ETH[3.45847077], ETHW[.00000328], MATIC[109.11110908], SOL[11.23123649], USD[9384.58] | Yes | |
| 08538159 | | CUSDT[1], USD[0.00] | | |
| 08538164 | | DOGE[1], NFT (346321863401955463/Boneworld #9409)[1], NFT (375659923415954954/Boneworld #3637)[1], NFT (431852049508275546/ApexDucks #2514)[1], USD[0.00] | Yes | |
| 08538170 | | USD[1.00] | | |
| 08538173 | | LINK[1.39867], USD[1.02] | | |
| 08538194 | | ETHW[.03975428], USD[1000.13] | | |
| 08538215 | | BTC[.17745827], DOGE[1], USD[0.01] | Yes | |
| 08538222 | | DOGE[882.53607061], SHIB[5207205.22303226], USD[0.01] | Yes | |
| 08538235 | | SHIB[5], USD[0.83] | | |
| 08538250 | | USD[0.00] | | |
| 08538253 | | BTC[.53], ETH[17.89535], ETHW[17.89535], SOL[493.14012], USD[63248.71] | | |
| 08538254 | | USD[50.67] | Yes | |
| 08538257 | | DOGE[7], USD[0.93] | | |
| 08538259 | | AVAX[8.692], BTC[.00001], ETH[.00063823], ETHW[.00064823], MATIC[9.42], SOL[172.9799], UNI[.08376], USD[3.04] | | |
| 08538265 | | CUSDT[1], TRX[1], USD[25.73] | | |
| 08538268 | | USD[0.00] | | |
| 08538275 | | DOGE[3], GRT[1], TRX[2.011178], USD[1.16], USDT[0.63493059] | | |
| 08538299 | | BTC[0.00900000], USD[8.85] | | |
| 08538303 | | BTC[0.00003255], USD[0.00] | | |
| 08538304 | | CUSDT[1], USD[0.00] | Yes | |
| 08538319 | | SOL[.00000001] | Yes | |
| 08538321 | | USD[0.20] | | |
| 08538327 | | CUSDT[1213.30448778], ETH[.04825899], ETHW[.04765707], SHIB[1475203.26268677], TRX[1], USD[203.61] | Yes | |
| 08538329 | | BTC[.00058987], TRX[1], USD[0.00] | | |
| 08538333 | | ETH[1.00648603], ETHW[1.00648603], SOL[9.42092], USD[0.00] | | |
| 08538335 | | USD[1.38] | | |
| 08538337 | | ETH[.0043624], ETHW[.00430768], USD[0.00] | Yes | |
| 08538344 | | USD[200.00] | | |
| 08538348 | | BAT[.949], ETH[.000948], ETHW[.000948], MKR[.000934], USD[4.47] | | |
| 08538353 | | SHIB[1], USD[0.01] | Yes | |
| 08538378 | | BTC[.00021021], ETH[.038], ETHW[.038], USD[0.00] | | |
| 08538379 | | ETHW[0], LTC[0.30581499], USD[1.88], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08538385 | | SOL[.0816] | | |
| 08538395 | | NFT (358304991421609949/GSW 75 Anniversary Diamond #328 (Redeemed))[1], NFT (382632340561383918/GSW Western Conference Finals Commemorative Banner #1692)[1], NFT (461758310870600945/GSW Championship Commemorative Ring)[1], NFT (542527597303590029/GSW Western Conference Semifinals Commemorative Ticket #988)[1], NFT (551797996193480983/GSW Western Conference Finals Commemorative Banner #1691)[1], USD[0.01] | Yes | |
| 08538397 | | AAVE[1.41701468], ALGO[309.0530147], AVAX[6.26464204], BRZ[1], BTC[.00000001], CUSDT[26], DOGE[1156.01197598], ETH[.07672493], ETHW[16.23434685], MATIC[103.08653815], NEAR[33.030458311, SHIB[10000745.09636219], SOL[.00003629], SUSHI[76.0786228], UNI[16.58751304], USD[994.28], USDT[0.00015771] | Yes | |
| 08538401 | | USD[0.00] | | Yes |
| 08538414 | | CUSDT[1], DOGE[0], SHIB[3], USD[94.49] | | Yes |
| 08538420 | | SOL[.02308247], USD[0.00] | | |
| 08538423 | | WBTC[.0001] | | |
| 08538432 | | BTC[.00035592] | | Yes |
| 08538439 | | SHIB[4890414.20547891], USD[0.00] | | |
| 08538455 | | USD[0.00] | | |
| 08538463 | | SOL[.00000001] | | |
| 08538471 | | CUSDT[1], USD[0.01] | | Yes |
| 08538476 | | DOGE[1], KSHIB[2378.53194154], SHIB[12428939.22107683], USD[0.00] | | |
| 08538492 | Contingent, Disputed | NFT (291294440178420185/The General 12)[1], NFT (302144381603673599/ZAMI)[1], NFT (316849360765384206/SUPER_WARRIOR#036)[1], NFT (321645561397299929/MONA LISA#12)[1], NFT (328521176084018228/GOLDEN HEART)[1], NFT (330351318261730839/ )[1], NFT (334125117732008606/16)[1], NFT (353621350115403368/ )[1], NFT (360263629581762782/FTX x Tubby Duck Raincoat)[1], NFT (367387100876663873/FTX x Tubby Orange Jelly)[1], NFT (385279459525966816/ )[1], NFT (395424168867711147/SPACE LOVER)[1], NFT (408560947385087630/BLACK VENUS MAN)[1], NFT (411930433448927567/CRYPTO RULER#111)[1], NFT (438517302668009674/Porcelain)[1], NFT (440882003692742342/ The Joker)[1], NFT (442086126578856569/YOUNG ROMANTIC APE)[1], NFT (443540628107735253/ )[1], NFT (445256681676997370/2/RARITY LOVE FLOWER)[1], NFT (462830066778100576/  7 #2)[1], NFT (471095259134109939/SHIBA INU SUPER MAN#159)[1], NFT (480116455368080953/Golden Smoking Ape)[1], NFT (493844968198158329/GOLDEN_SQUIRREL)[1], NFT (512022467403324347/ )[1], NFT (525792636434642099/ )[1], NFT (529043170805182196/VEN0M×CARNAGE)[1], NFT (531133929656411984/FunkY Apes)[1], NFT (542721086868844932/GOLDEN SUPER HERO)[1], NFT (544298499994617478/GOLDEN APES KING)[1], NFT (569888623949863407/ )[1], SOL[0.00100000], TRX[0], USD[0.00] | | |
| 08538501 | | BCH[0], BRZ[0], BTC[0], ETH[0.01222590], MKR[0], SOL[0], USD[0.00] | | Yes |
| 08538512 | | ETHW[.7], USD[3.34] | | |
| 08538514 | | NFT (496017795417943033/Cryptorobot #00001)[1], NFT (518438985926910756/Nowar24 #2)[1], SOL[0], TRX[.000011], USD[0.01], USDT[12.40161248] | | |
| 08538518 | | USD[1.00] | | |
| 08538520 | | BTC[.04298466], CUSDT[2], DOGE[325.29969555], SHIB[2], SOL[.26593185], TRX[1], USD[653.45] | | Yes |
| 08538524 | | AAVE[0], BAT[0], BTC[0], DOGE[0], ETHW[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08538636 | | USD[0.01] | | |
| 08538538 | | NFT (337962705813671264/LightPunk #6964)[1], NFT (410069123945149603/LightPunk #7367)[1], SHIB[90839.13726531], USD[6.09] | | |
| 08538577 | | USD[534.29] | | Yes |
| 08538587 | | USD[0.00] | | |
| 08538588 | | BTC[.00012988], LINK[1.9981], MATIC[79.924], SOL[.49905], USD[0.00], USDT[29.38836805] | | |
| 08538590 | | USD[0.00] | | Yes |
| 08538592 | | BAT[2.05264403], ETH[0], GRT[1], NFT (306823387521628921/FTX - Off The Grid Miami #210)[1], NFT (525257317273394571/Serum Surfers X Crypto Bahamas #52)[1], USD[0.93], USDT[1.0687436] | | |
| 08538598 | | USD[0.00], USDT[1.06911448] | | Yes |
| 08538635 | | MATIC[150], USD[2.49] | | |
| 08538654 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 08538679 | | AVAX[0], USD[0.75] | | |
| 08538684 | | BTC[.00000003], DOGE[.01324795], ETH[.0000005], ETHW[.05415467], NFT (398747123175558861/FTX x CAL: The Decision #126)[1], TRX[3], USD[265.17] | | Yes |
| 08538690 | | KSHIB[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 08538721 | | ETH[.00785921], ETHW[.00785921] | | |
| 08538731 | | DOGE[.00006], SOL[0] | | |
| 08538739 | | BRZ[.00012683], CUSDT[3], DAI[.00000001], DOGE[6.32526778], KSHIB[.0000089], SHIB[11], TRX[308.3445186], USD[0.00], USDT[0.00002251] | | Yes |
| 08538767 | | NFT (318634206592066620/Future_neers Sketches  #2)[1], NFT (567198058788157758/Future_neers )[1], SOL[5.36262], USD[2.09] | | |
| 08538778 | | ETH[.05199977], USD[0.00] | | |
| 08538786 | | BTC[.00047688] | | |
| 08538791 | | MATIC[60], SOL[.12987], USD[0.99] | | |
| 08538792 | | USD[0.00], USDT[0] | | |
| 08538793 | | NFT (288439720031162932/NOBODY ID #17)[1], NFT (291187232357495117/NoBodies Collection #8)[1], NFT (310287308391597718/NoBodies Collection #11)[1], NFT (319774871304557037/NOBODY ID #20)[1], NFT (324582475421094145/NoBodies Collection #3)[1], NFT (329201360391152237/NoBodies Collection #16)[1], NFT (332646005842389775/NoBodies Collection #4)[1], NFT (369937370823712546/NoBodies Collection #2)[1], NFT (403818697455938563/NOBODY ID #18)[1], NFT (416691572557005314/NOBODY ID #22)[1], NFT (444058363738458604/NoBodies Collection #9)[1], NFT (444247142587762521/7/The NoBodies Collection)[1], NFT (476112412843898171/NOBODY ID #23)[1], NFT (490389624445385575/NOBODY ID #21)[1], NFT (492275162673526809/NoBodies Collection #5)[1], NFT (507447510222376598/NOBODY ID #19)[1], NFT (534098503497952393/NOBODY ID #1)[1], NFT (567606725335364309/NOBODY ID #24)[1], USD[0.11], USDT[0] | | |
| 08538800 | | MATIC[0], SHIB[4], USD[0.07], USDT[0.00000001] | | Yes |
| 08538815 | | NFT (509620543193296406/Wonky Stonk #1964)[1] | | |
| 08538860 | | USD[50.01] | | |
| 08538870 | | BRZ[1], CUSDT[3], DOGE[2], MATIC[2.36084607], SHIB[2], SOL[.00000992], USD[0.00] | | |
| 08538890 | | USD[598.16], USDT[0] | | |
| 08538895 | | NFT (312871696575300799/ApexDucks #6111)[1], USD[0.38] | | Yes |
| 08538909 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08538910 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08538951 | | USD[0.00] | | |
| 08538976 | | AAVE[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], MKR[0], NFT (409706452397299529/Bahrain Ticket Stub #2224)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.00000001], YFI[0] | Yes | |
| 08539003 | | BCH[0], BTC[0], DOGE[0], ETH[0.00000003], ETHW[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08539006 | | USDT[0] | | |
| 08539025 | | ETH[.06160346], SHIB[1], USD[0.05] | Yes | |
| 08539033 | | AVAX[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 08539036 | | BAT[1], TRX[1], USD[25.70] | | |
| 08539042 | | TRX[2], USD[0.00], USDT[45.88236701] | Yes | |
| 08539051 | | USD[106.91] | Yes | |
| 08539056 | | LTC[0], MATIC[0], PAXG[0], UNI[0], USD[0.00] | Yes | |
| 08539062 | | USD[0.01] | | |
| 08539098 | | NFT (532828339700456779/Pinch Hitter: Swoop #238)[1], USD[50.33] | | |
| 08539131 | | CUSDT[2], DOGE[0], ETH[0.04935654], ETHW[0.04874094], SOL[.61908972] | Yes | |
| 08539140 | | BAT[2], BRZ[3], CUSDT[9], DOGE[1371.48725727], GRT[3], LINK[1], SHIB[1.18181818], SOL[315.14902469], SUSHI[1], TRX[4], USD[0.00] | | |
| 08539151 | | NFT (556350761986430716/Entrance Voucher #270)[1], USD[0.01] | Yes | |
| 08539177 | | BRZ[1], DOGE[1], ETH[.00976244], ETHW[.00963932], SHIB[1], USD[0.79] | Yes | |
| 08539180 | | CUSDT[1], ETHW[.03365887], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08539186 | | NFT (487592632621382930/DOGO-TH-500 #8476)[1] | | |
| 08539222 | | USD[0.00], USDT[2.94598856] | | |
| 08539232 | | AVAX[0], BTC[0], USD[0.00] | | |
| 08539247 | | BTC[.01421608], USD[69.82] | | |
| 08539313 | | CUSDT[2], USDT[0.00001615] | | |
| 08539328 | | ETH[.00000001], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08539335 | | MATIC[0], SOL[.00000001], USD[0.00] | | |
| 08539354 | | BRZ[53.59245786], DOGE[69.48815442], KSHIB[321.18937711], USD[0.00] | | |
| 08539359 | | CUSDT[1], USDT[0.00002333] | Yes | |
| 08539362 | | DOGE[6.69108824], USD[0.00] | | |
| 08539408 | | USDT[.0531775] | | |
| 08539436 | | BTC[0.06586910], ETH[1.41458221], ETHW[1.41455637], SHIB[1], TRX[129.55709204], USD[10.01], USDT[25.83163033] | Yes | |
| 08539453 | | BTC[.20468216], USD[0.00] | | |
| 08539456 | | USD[13.93] | | |
| 08539457 | | MATIC[.1], SOL[0.00000028], USD[0.05], USDT[0.13240252] | | |
| 08539466 | Contingent, Disputed | BTC[0] | | |
| 08539473 | | DOGE[0.58664263], NFT (350022492386506575/ROGER)[1], NFT (391675861037815229/GERALD)[1], NFT (449277012947301559/DOUG)[1], NFT (525185335923001275/ARNOLD!!)[1], SOL[0.00307931], USD[0.00], USDT[0] | | |
| 08539494 | | NFT (416439718255871210/#1796)[1], NFT (434325516684717838/#1848)[1], NFT (509677315875196458/#288)[1] | | |
| 08539510 | | BRZ[1], SOL[.37039166], USD[0.01] | | |
| 08539532 | | USDT[80] | | |
| 08539533 | | USD[10.57] | Yes | |
| 08539548 | | LTC[0], NFT (314477023938213281/ Basketball player)[1], NFT (361069402653955465/ Kind dog #001)[1], NFT (405809018120925446/Burst of Energy)[1], NFT (487390672301902862/Crazy monkey)[1], NFT (525216206489556500/Baby ele[hant #001)[1], USDT[0.00001523] | | |
| 08539556 | | BTC[0], GRT[0], KSHIB[0], USD[0.00], USDT[0] | | |
| 08539569 | | USD[0.00] | | |
| 08539619 | | BCH[.0137948], BTC[.00005169], CUSDT[3], ETH[.00085937], ETHW[.00084577], GRT[.51992515], MATIC[1.31920764], PAXG[.00114655], USD[0.42], USDT[0.96899017] | Yes | |
| 08539626 | | SOL[.095] | | |
| 08539662 | | SOL[5.02497], USD[1.88] | | |
| 08539691 | | CUSDT[1], ETH[.04048847], ETHW[.04048847], SHIB[475285.17110266], SOL[.11446517], USD[0.00] | | |
| 08539702 | | USD[500.00] | | |
| 08539726 | | BTC[0.00010797], ETH[0], USD[0.00], USDT[0] | Yes | |
| 08539729 | | AAVE[.7564684], BRZ[2], BTC[.06388008], CUSDT[2], DOGE[10.02267403], ETH[.58029126], LINK[4.51168749], MATIC[18.57658972], NFT (568816922754570765/APEFUEL by Almond Breeze #330)[1], SHIB[12544223.67415353], SOL[10.45203797], TRX[8], USD[0.00] | Yes | |
| 08539738 | | USD[0.00], USDT[0.00342031] | | |
| 08539741 | | BTC[0.00000001], USD[0.00] | | |
| 08539763 | | BTC[0], USD[0.00] | | |
| 08539766 | | CUSDT[1], ETHW[.18965055], SHIB[1], USD[219.86] | | |
| 08539779 | | BTC[0.03426741], USD[4.53] | | |
| 08539789 | | DOGE[324.76009971], USD[5.00] | | |
| 08539809 | | SOL[.00106816], USD[0.00] | | |
| 08539812 | | BTC[0.00000100], PAXG[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08539860 | | CUSDT[225.56957445], USD[3.00] | | |
| 08539863 | | USD[0.00] | | |
| 08539865 | | USD[0.05] | Yes | |
| 08539876 | | BTC[.00006937], ETH[0], ETHW[0], SOL[2.58506223], USD[0.57], USDT[0] | Yes | |
| 08539903 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 08539905 | | ETH[.02957994], ETHW[.02957994] | | |
| 08539911 | | MATIC[19.9905], USD[1.10] | | |
| 08539919 | | AAVE[.13314399], BAT[20.53387327], BCH[.04578531], BRZ[72.25060913], BTC[.00069543], CUSDT[1], DOGE[2], ETH[.00847895], ETHW[.00836951], LINK[1.09339199], LTC[.20568929], PAXG[.00527855], SHIB[8], SOL[.16510022], TRX[247.09603189], UNI[2.73242105], USD[0.00] | Yes | |
| 08539923 | | SOL[.00023059] | | |
| 08539926 | | USD[0.01] | | |
| 08539930 | | BTC[.0014], DOGE[18], ETH[.052969], ETHW[.052969], SOL[.23], USD[1.00] | | |
| 08539932 | | ETH[0.03323001], ETHW[0.03323001], NFT [290178724236699137/SPJ 10][1], NFT [310210423263171250/SourPuss Jerry #11][1], NFT [313304622762745100/SPJ 5][1], NFT [320102657400097484/SourPuss Jerry #14][1], NFT [322693971288636062/SPJ][1], NFT [346074581236339615/SPJ 7][1], NFT [354721999497069384/SPJ 8][1], NFT [359028092203069571/SPJ 3][1], NFT [367059005716129040/SPJ 6][1], NFT [386390556081979939/SPJ 9][1], NFT [391873224526840552/CryptoDinkz #27][1], NFT [395131754253343158/SPJ 1][1], NFT [434345582997559573/SourPuss Jerry #15][1], NFT [446764167302267709/SourPuss Jerry #12][1], NFT [463845542800444229/SPJ 4][1], NFT [483128847564220401/SourPuss Jerry #13][1], NFT [498814851647559494/Block 1 Series][1], NFT [528074331401946887/Entrance Voucher #87][1], NFT [533233813819125922/SPJ 2][1], NFT [537718642129221147/SPJ-4][1], USD[0.00] | | |
| 08539941 | | DOGE[1], LINK[28.64990245], USD[0.00] | | |
| 08539949 | | CUSDT[7], ETH[.04048915], ETHW[.04048915], LINK[1.56398943], MATIC[27.66237218], SHIB[316.10804392], SOL[.19149981], TRX[2], USD[0.00], USDT[0] | | |
| 08539962 | | DOGE[0], ETH[0.00047488], ETHW[0.00047488], NFT [389856294382315660/#010 | Series #1][1], NFT [471402883990004915/Feisty Fox #18][1], NFT [474626820237203779/#009 | Series #1][1], SOL[0], USD[0.00] | Yes | |
| 08539972 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08539981 | | CUSDT[1197.05171513], DOGE[186.33991888], KSHIB[1850.69208481], MATIC[10.68385585], SHIB[2], USD[64.05] | Yes | |
| 08539991 | | BF_POINT[200], CUSDT[1], DOGE[1], ETH[.02614873], ETHW[0.02614872], SOL[1.04880294], TRX[1.003108], USD[0.00] | | |
| 08540036 | | ETHW[.05166501], USD[131.96], YFI[.00011932] | Yes | |
| 08540040 | | USD[5000.00] | | |
| 08540055 | | AVAX[1.90228161], BRZ[6.05493468], BTC[.02243516], CUSDT[4], DOGE[4], ETHW[.08765234], LINK[5.6414996], LTC[1.07214841], SHIB[41], SOL[3.40863065], TRX[402.76745675], USD[3167.18], USDT[.00000071] | Yes | |
| 08540058 | | NFT [487757665937634023/FTX - Off The Grid Miami #1931][1] | | |
| 08540061 | | ETHW[2.51651096], SHIB[1], SOL[.00000818], TRX[2], USD[0.00] | Yes | |
| 08540068 | | AAVE[.08135011], BTC[.00024361], CUSDT[2], SUSHI[2.42852727], USD[10.68] | Yes | |
| 08540092 | | LTC[0], USD[20127.50], USDT[0] | Yes | |
| 08540103 | | DOGE[8.09309779], ETHW[.00295597], LTC[.01584702], MATIC[.86806968], SHIB[25253.52525252], USD[33.49], USDT[0.00000001] | Yes | |
| 08540106 | | ETHW[.06526168], LINK[3.64815394], USD[0.01] | | |
| 08540111 | | ETH[.00302123], ETHW[.00302123], USD[0.00] | | |
| 08540117 | | BRZ[2], DOGE[1], USD[0.00], USDT[0] | | |
| 08540122 | | BTC[.00193656] | | |
| 08540133 | Contingent, Disputed | USD[0.00] | | |
| 08540148 | | CUSDT[1], ETH[.00633291], ETHW[.00625083], SOL[.07201343], USD[0.00] | Yes | |
| 08540159 | | USD[0.01] | | |
| 08540166 | | SOL[2.84], USD[100.10] | | |
| 08540175 | | USD[10.00] | | |
| 08540181 | | SHIB[7], USD[0.00] | Yes | |
| 08540182 | | BTC[.00047707], CUSDT[4], DOGE[147.20412446], ETH[.03453226], ETHW[.03410694], MATIC[10.32143675], SOL[.15573554], TRX[1], USD[0.00], YFI[.00068848] | Yes | |
| 08540192 | | DOGE[1], LINK[30.16461193], USD[0.00] | | |
| 08540206 | | ETH[.000552], ETHW[.000552], MATIC[0], SOL[0.00204438], USD[996.29] | | |
| 08540210 | | BRZ[1], BTC[.00001159], ETH[0], GRT[1], TRX[1], USD[0.01] | Yes | |
| 08540213 | | MATIC[5.13910222], USD[0.00] | Yes | |
| 08540220 | | DOGE[1], USD[0.01] | | |
| 08540222 | | DAI[26.3908931], SHIB[2], SOL[.04504034], USD[1.06] | Yes | |
| 08540228 | | BTC[.00081939], SHIB[1], USD[0.00] | Yes | |
| 08540270 | | TRX[.000006], USD[0.40], USDT[0] | | |
| 08540277 | | BTC[.0014016], USD[0.00] | | |
| 08540310 | | NFT [334060680734894668/stayface #2][1], NFT [383458942029301165/Sun Block][1], NFT [474200878317768952/Nono Popo][1], NFT [511190158396853075/stayface][1], USD[26.00] | | |
| 08540321 | | BTC[.00023996] | Yes | |
| 08540331 | Contingent, Disputed | BTC[.00022508], USD[0.00] | | |
| 08540333 | | USD[0.01] | Yes | |
| 08540337 | | SHIB[1], SOL[.00000001], USD[0.01] | | |
| 08540341 | | AAVE[.00000002], CUSDT[7], USD[0.01], USDT[0] | | |
| 08540342 | | TRX[1], USD[0.00] | Yes | |
| 08540347 | | ETH[.07582092], ETHW[.07582092], SOL[.00657], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08540358 | | GRT[.0054468], NFT (295638564708278359/GSW Western Conference Semifinals Commemorative Ticket #867)[1], NFT (304402689204503461/GSW Championship Commemorative Ring)[1], NFT (384851457384575172/Warriors Logo Pin #426 (Redeemed))[1], NFT (490416287362944338/GSW Western Conference Finals Commemorative Banner #1706)[1], NFT (497117577187652760/GSW Western Conference Finals Commemorative Banner #1705)[1], SOL[0], USD[0.00] | | |
| 08540379 | | ALGO[.758], USD[122.22] | | |
| 08540393 | | NFT (496845448594337898/Flight of BBQ Sauce)[1] | | |
| 08540395 | | USD[0.00] | | |
| 08540402 | | USD[6.00] | | |
| 08540410 | | BTC[.0010624] | | |
| 08540413 | | USD[0.00] | | |
| 08540429 | | DOGE[1], SOL[2.17931471], USD[0.00] | | |
| 08540430 | | ETH[.00375724], ETHW[.00375724], USD[0.00] | | |
| 08540437 | | NFT (475101537910554846/Warriors 75th Anniversary Icon Edition Diamond #1754)[1] | | |
| 08540444 | | CUSDT[2], DOGE[1], ETH[.06315665], ETHW[.06315665], SOL[1.00679594], USD[60.00] | | |
| 08540458 | | DOGE[1], ETH[.01377947], ETHW[.01377947], MATIC[1.96635994], USD[0.02] | | |
| 08540460 | | BRZ[1], DOGE[2], MATIC[134.84571785], USD[0.00] | | |
| 08540461 | | DOGE[.05195205], ETH[.00792595], ETHW[.00783018], GRT[.00643361], SHIB[545.54798693], SOL[.00009921], SUSHI[.00149982], UNI[.00051378] | Yes | |
| 08540462 | | SOL[.95399181], USD[0.00] | | |
| 08540468 | | BAT[1], MATIC[85.31896263] | | |
| 08540490 | | ETH[.00037197], ETHW[.00037197], NFT (435550758360627480/Imola Ticket Stub #2275)[1], USD[3.00] | | |
| 08540494 | | USD[0.00] | | |
| 08540512 | | MATIC[2.33192249], USD[2.01] | | |
| 08540539 | | USD[4.75] | | |
| 08540553 | | SHIB[1], USD[0.00] | | |
| 08540565 | | ETH[0], ETHW[0.03616817], USD[155.98] | | |
| 08540566 | | LINK[19.7802], USD[4.02] | | |
| 08540569 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08540579 | | USD[0.00] | Yes | |
| 08540584 | | ETH[3.15488016], ETHW[3.15488016], USD[10.00] | | |
| 08540597 | | BTC[.2847], SOL[227.19591495], USD[-998.00], USDT[0] | | |
| 08540603 | | ALGO[6.07607477], AVAX[6.7540892], BRZ[1], BTC[.00577333], DOGE[4], ETH[.00002213], ETHW[.15325242], GRT[731.86019731], LINK[.0001965], LTC[.00004929], NEAR[3.26234077], SHIB[3], SOL[.00030883], TRX[529.43437962], USD[0.00], USDT[0.00000036] | Yes | |
| 08540623 | | NFT (304159398602424390/FTX - Off The Grid Miami #1051)[1] | Yes | |
| 08540625 | | BCH[-1.68173177], BTC[-0.00008612], USD[581.83] | | |
| 08540633 | | BRZ[1], SHIB[650447.42567077], USD[0.00] | | |
| 08540640 | | USD[10.00] | | |
| 08540643 | | ETH[.00341926], ETHW[.00337822], MATIC[2.86982864] | Yes | |
| 08540646 | | KSHIB[797.22397699], USD[0.01] | Yes | |
| 08540649 | | USD[0.01] | | |
| 08540653 | | BRZ[2], BTC[.04485983], DOGE[1], ETH[.31317439], ETHW[.31317439], SOL[8.15859989], USD[48.00] | | |
| 08540655 | | NFT (292583311270852790/Evolution of Currency )[1], NFT (517177270000677759/EOC)[1], USD[3.00] | | |
| 08540662 | | BCH[.00034429], BTC[0], ETH[.00000001], LTC[.015992], SOL[.00229], USD[0.36], USDT[0.00655863] | | |
| 08540689 | | SOL[0] | | |
| 08540693 | | DOGE[.4784], USD[0.01] | | |
| 08540702 | | USD[0.11] | | |
| 08540706 | | USD[0.00] | Yes | |
| 08540708 | | BTC[.00006439], USD[0.01], USDT[0] | | |
| 08540714 | | SOL[.00000125], USD[0.00] | Yes | |
| 08540718 | | BAT[1], BTC[0], DOGE[1], EUR[6.39], NFT (389752114932437847/#2951)[1], NFT (479632725698256976/#1978)[1], NFT (500777945783588412/Entrance Voucher #12714)[1], SHIB[7], SOL[0], TRX[4], USD[0.00] | Yes | |
| 08540723 | | ETH[0.11026792], ETHW[0.11026792], SHIB[1100000], SOL[0.94308716], USD[0.00] | | |
| 08540724 | | DOGE[0.31086276], ETHW[.029], USD[0.74], USDT[0.00000001] | | |
| 08540727 | | NFT (336854756049248041/Series 1: Wizards #201)[1], NFT (448584250530779818/Series 1: Capitals #226)[1], SOL[.03], USD[0.22] | | |
| 08540730 | | BTC[.00227151], CUSDT[233.41828926], DOGE[134.73565159], SHIB[495418.74090355], SOL[.07082949], USD[0.19] | Yes | |
| 08540738 | | CUSDT[3], DOGE[1], ETH[.07764015], ETHW[.07667772], TRX[1], USD[0.85], USDT[212.24507657] | Yes | |
| 08540746 | | SOL[.03642818], TRX[1], USD[0.00] | | |
| 08540756 | | BTC[0.00000369], ETHW[0], USD[0.00] | | |
| 08540766 | | BAT[.999], SHIB[99100], USD[52.75] | | |
| 08540783 | | CUSDT[3], KSHIB[2249.81216383], SHIB[2390567.66233472], TRX[1], USD[0.01] | Yes | |
| 08540795 | | CUSDT[363.11991211], ETH[.00420658], ETHW[.00415186], SOL[.07579793], USD[0.00], YFI[.00068331] | Yes | |
| 08540802 | | ETH[.000935], ETHW[.000935], USD[0.01], USDT[1.61986754] | | |
| 08540819 | | BTC[.02556034], CUSDT[1], DOGE[1], ETH[.42705599], ETHW[.42705599], LINK[86.39371124], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08540824 | | BTC[.00004499], USD[31.31], USDT[0] | | |
| 08540834 | | USD[100.00] | | |
| 08540846 | | SHIB[3], TRX[.000003], USD[0.03] | | |
| 08540850 | | USD[0.01] | Yes | |
| 08540856 | | USD[100.01], USDT[0.00000001] | | |
| 08540857 | | CUSDT[3], SHIB[1], USD[2.12] | Yes | |
| 08540870 | | USD[0.00] | | |
| 08540894 | | ALGO[.00000051], AVAX[.00004918], BTC[.00000019], MATIC[.00075586], SHIB[113.45047855], TRX[1], USD[0.01] | Yes | |
| 08540901 | | USD[0.05] | | |
| 08540913 | | SOL[0], USD[0.00] | | |
| 08540933 | | BTC[0.00000001], USD[12.79], USDT[0] | Yes | |
| 08540936 | | USD[2.00] | | |
| 08540943 | | USD[0.01] | | |
| 08540955 | | USD[0.00] | | |
| 08540960 | | BTC[.000099], ETH[.027994], ETHW[.027994], USD[17.01] | | |
| 08540962 | | DOGE[77.76828518], NFT (347181992135054489/Astral Apes #1144)[1], NFT (426674279401571147/Frenchy Rare #39)[1], NFT (435377797724344199/Entrance Voucher #919)[1], SHIB[2098169.63040578], SOL[.19704191], USD[0.19] | Yes | |
| 08540963 | | USDT[7.094356] | | |
| 08540967 | | BTC[.19432001], USD[965.63] | | |
| 08540980 | | SOL[.00021497] | | |
| 08540987 | | BTC[.00021083], USD[0.62] | | |
| 08540992 | | USD[0.00] | | |
| 08540993 | | AVAX[.8847571], BRZ[1], CUSDT[2], DOGE[4], ETHW[.23554776], LINK[16.25759231], MATIC[228.63430478], SHIB[21], SOL[4.97935691], TRX[4], USD[0.00] | Yes | |
| 08541004 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 08541006 | | SOL[.00000001] | | |
| 08541029 | | CUSDT[1], EUR[122.24], SHIB[1] | | |
| 08541032 | | USD[100.00] | | |
| 08541037 | | SOL[.42540549], USD[0.00] | Yes | |
| 08541047 | | USD[0.00] | | |
| 08541070 | | USD[0.01] | | |
| 08541083 | | USD[0.00] | | |
| 08541092 | | CUSDT[1], DOGE[1], MATIC[128.78349445], SHIB[9850604.41359285], USD[0.00] | Yes | |
| 08541094 | | BF_POINT[300], BRZ[1], CUSDT[4], DOGE[4], ETH[.00000858], ETHW[1.93965353], SOL[.00010488], TRX[1], USD[0.01] | Yes | |
| 08541099 | | BAT[1.00154453], BRZ[11.50923686], BTC[.00000601], CUSDT[56.37454113], DOGE[14.27764207], GRT[1], SHIB[11], TRX[19.84103921], USD[0.00], USDT[0] | Yes | |
| 08541109 | | USD[135.84] | | |
| 08541114 | | BTC[0] | | |
| 08541115 | | TRX[2], USD[0.02] | | |
| 08541128 | | USD[21.71] | | |
| 08541133 | | AVAX[.2268427], BRZ[1], CUSDT[7], DOGE[.0278672], ETH[0.00000156], ETHW[0.17025601], MATIC[11.08146036], SHIB[28780.6506144], SOL[6.5095004], TRX[5362.6512368], USD[0.00] | Yes | |
| 08541134 | | DAI[.00076313], DOGE[1], SHIB[1759056.59425019] | Yes | |
| 08541146 | | USD[1.50] | | |
| 08541151 | | BTC[.0098753], LTC[1.46910859] | Yes | |
| 08541160 | | BTC[.0025501], DOGE[1], USD[384.89] | Yes | |
| 08541169 | | USD[100.00] | | |
| 08541174 | | USD[0.00] | | |
| 08541180 | | BRZ[1], ETH[.00882174], ETHW[.00882174], USD[0.00] | | |
| 08541198 | | EUR[0.00], NFT (307312394159047445/Australia Ticket Stub #555)[1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08541216 | | USD[1.03], USDT[0.00000001] | | |
| 08541220 | | USD[1.36] | | |
| 08541223 | | USD[40.00] | | |
| 08541228 | | USD[995.70], USDT[1004.05] | | |
| 08541238 | | ETH[1.315683], ETHW[1.315683], USD[4.75] | | |
| 08541248 | | BTC[.00119239], CUSDT[2], ETH[.01607088], ETHW[.01607088], MATIC[28.8227516], SHIB[1], USD[0.01] | | |
| 08541252 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08541255 | | AAVE[0], BRZ[1], BTC[0], CUSDT[33], ETH[0], ETHW[.00000997], MATIC[0.00010739], PAXG[.00000011], SHIB[6466148.09971991], SOL[0.04410161], TRX[12], USD[10.01], USDT[0.00000877] | Yes | |
| 08541266 | | USD[1000.00] | | |
| 08541267 | | CUSDT[8], USD[0.00] | Yes | |
| 08541278 | | BRZ[1], DOGE[1], ETHW[.01766585], SHIB[10], USD[0.01] | Yes | |
| 08541290 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08541292 | | BRZ[1], CUSDT[5], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08541294 | | USD[0.00], USDT[0] | | |
| 08541297 | | DOGE[0], LTC[0], USD[0.16], USDT[0] | | |
| 08541300 | | USD[0.00] | | |
| 08541305 | Contingent, Disputed | USD[0.00] | | |
| 08541315 | | SOL[.07201961], USD[0.00] | | |
| 08541322 | | ETH[.294], ETHW[.294], USD[1.54] | | |
| 08541329 | | ETH[.0025], ETHW[.35833232], USD[13.20] | | |
| 08541335 | | DOGE[6.67943152], USD[0.00] | Yes | |
| 08541339 | | BTC[0], ETH[0], ETHW[0], SHIB[3769136.32958801], USD[0.00], USDT[0.00000001] | | |
| 08541345 | | BTC[.03], USD[277.11] | | |
| 08541347 | | USD[0.00] | Yes | |
| 08541350 | | ETH[0], ETHW[0], SOL[17.04944], USD[2.25] | | |
| 08541366 | | USD[26.00] | | |
| 08541389 | | CUSDT[2], ETH[0], ETHW[0], TRX[1], USD[0.01] | Yes | |
| 08541393 | | USD[0.00] | | |
| 08541396 | | USD[20.00] | | |
| 08541403 | | SOL[0] | | |
| 08541406 | | CUSDT[1], ETH[.10799545], ETHW[0.10690429], USD[0.00] | Yes | |
| 08541413 | | CUSDT[5], DOGE[5], MATIC[.0014403], SHIB[8], TRX[12395.25186509], USD[0.01], USDT[1.06223395] | Yes | |
| 08541415 | | BTC[.00940622], ETH[.1372055], ETHW[.1372055], SOL[12.60224459], USD[0.00] | | |
| 08541425 | | DOGE[125], MATIC[2130], USD[2113.64] | | |
| 08541426 | | BTC[0], ETH[0.00176630], ETHW[0.00176630], USD[0.00] | | |
| 08541457 | | USD[0.00], USDT[0] | | |
| 08541469 | | USD[0.62] | | |
| 08541473 | | MATIC[29.97], SOL[1], USD[2.51] | | |
| 08541481 | | SHIB[9941608.71908229] | Yes | |
| 08541497 | | BRZ[1], BTC[.02474403], DOGE[3], ETH[.16945026], ETHW[.16915129], SHIB[3], SOL[1.95779473], USD[0.11] | Yes | |
| 08541504 | | USD[0.32] | | |
| 08541519 | | BTC[.00005338], ETH[.000949], ETHW[.000949], USD[0.00] | | |
| 08541520 | | ETHW[4.915] | | |
| 08541531 | | ALGO[848.2259869], BAT[1], BRZ[1], DOGE[5], SHIB[104205869.59602396], TRX[22288.35800257], USD[0.03] | Yes | |
| 08541548 | | BTC[0], ETH[0.012676760], ETHW[0.012676760], USD[0.00] | | |
| 08541550 | | SOL[0], USD[0.38], USDT[0] | | |
| 08541564 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 08541582 | | BTC[.00139788], ETH[.02092375], ETHW[.02092375], USD[0.00] | | |
| 08541612 | | ETH[.02226414], ETHW[.02226414], NFT (374029292114763947/Warriors 75th Anniversary City Edition Diamond #385)[1] | | |
| 08541622 | | MATIC[0], SUSHI[0], USD[0.00] | | |
| 08541629 | | DOGE[1], SHIB[17943182.54854487], USD[0.05], USDT[0] | Yes | |
| 08541635 | | USD[10.00] | | |
| 08541638 | | NFT (314337472045651562/Group of Wizard's #2)[1], NFT (359741755228442241/Group of Wizard's #5)[1], NFT (408644578809525327/Group of Wizard's #4)[1], NFT (461234774134005799/Group of Wizard's)[1], NFT (507814165598219361/Group of Wizard's #3)[1] | | |
| 08541646 | | TRX[.72002456], USD[0.00] | | |
| 08541661 | | CUSDT[1], DOGE[1], MATIC[.00616492], SHIB[1], USD[0.00] | | |
| 08541664 | | USD[300.00] | | |
| 08541685 | | ETH[.001999], ETHW[.001999], NFT (515221783728277466/Coachella x FTX Weekend 2 #9189)[1], USD[10.00] | | |
| 08541689 | | BCH[.51549496], BTC[.00227385], CUSDT[2], DOGE[614.88725935], SHIB[6048219.63417457], TRX[3], USD[0.02] | | |
| 08541690 | | USD[0.01] | Yes | |
| 08541703 | | AAVE[0], AVAX[0], BCH[0], BTC[0], ETH[0.00000001], ETHW[0], LTC[0], MATIC[0], SOL[0], USD[1196.26], YFI[0] | | |
| 08541706 | | DOGE[1], SHIB[1], SOL[2.83158313], USD[0.00] | | |
| 08541715 | | USD[0.70] | | |
| 08541722 | | BTC[0.00000442], DOGE[0], ETH[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00009766] | | |
| 08541728 | | ETHW[.06454432], MATIC[.00139605] | | |
| 08541768 | | CUSDT[0], GRT[0], LINK[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 08541769 | | BTC[.00071413], CUSDT[2], SOL[.14419943], USD[0.01] | | |
| 08541771 | | DOGE[29.97], SOL[2.09], USD[5.32] | | |
| 08541781 | | BTC[.00092374] | Yes | |
| 08541782 | | CUSDT[1], USD[0.00] | | |
| 08541785 | | BTC[.00238143], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08541792 | | USD[0.00] | Yes | |
| 08541807 | | AVAX[12.1], BTC[.0566], ETH[1.184156], ETHW[1.184156], SOL[10.97], USD[0.56] | | |
| 08541815 | | USD[0.00] | Yes | |
| 08541833 | | BAT[1], BRZ[5.07185506], DOGE[4.05356718], SHIB[72.33944630], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08541835 | | NFT (410667401667386064/Cute Axolotls Collection #19)[1], SOL[.00388835], USD[0.00] | | |
| 08541842 | | NFT (355833331238603342/FTX - Off The Grid Miami #1093)[1] | | |
| 08541848 | | SOL[0.00000001] | | |
| 08541866 | | USD[0.01] | Yes | |
| 08541876 | | CUSDT[2], LINK[.00005028], NFT (308960483641219182/The Weird Apes #50)[1], NFT (368994871596090474/The Weird Apes #18)[1], NFT (394053721821701148/The Weird Apes #54)[1], NFT (428691142960998190/The Weird Apes #34)[1], NFT (477445385835256606/Travel sprouts collection #72)[1], SHIB[1], USD[0.30] | Yes | |
| 08541905 | | BTC[.00000492], ETH[.00007332], SOL[.00242298], USD[0.00], USDT[0] | Yes | |
| 08541907 | Contingent, Disputed | USD[500.01] | | |
| 08541910 | | USD[119261.35] | | |
| 08541918 | | USD[0.00] | | |
| 08541928 | | CUSDT[1], ETH[.00004599], ETHW[.00004599], LINK[1.76208056], MATIC[23.79706204], SHIB[1242016.83673665], USD[0.00] | Yes | |
| 08541941 | | BF_POINT[100], CUSDT[19], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08541947 | | BTC[0], CUSDT[5], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 08541962 | | AVAX[.6], NFT (290510899301329664/Uney The Unicorn 021)[1], NFT (292344513965856450/Sammy the Sloth)[1], NFT (292498004794454688/Trouncer 003 #3)[1], NFT (295389392965933793/Easter Max)[1], NFT (295441930536000867/Blue Streak with Lil Smooth)[1], NFT (300322133531932198/Tommy The Toucan 018)[1], NFT (300622577109009639/Pete the Panda 017)[1], NFT (301058093511203545/Parrot NFT)[1], NFT (301353940840738660/Juxtaposed 005 #2)[1], NFT (302599287912741069/Sweet Music II)[1], NFT (302757186354991902/Trouncer 003)[1], NFT (310736388537203161/Sloth with ETH)[1], NFT (310922086041465070/MANA ORB)[1], NFT (315802769617558632/Doctor Oculus Holomessage)[1], NFT (326051649322904185/Ignition Promo)[1], NFT (326864097605879963/Lusty Samurai )[1], NFT (328663300910897770/Strange Thoughts)[1], NFT (332933729312307991/Os II)[1], NFT (333092220132817738/No Frogs)[1], NFT (335664845003753561/Spooky FTX)[1], NFT (341967374792706043/Tommy the Toucan with Sol 020)[1], NFT (346205561774941440/ Max Loves to Surf)[1], NFT (347623355060811577/Titania 0002)[1], NFT (348687113952299136/ Easter Gold)[1], NFT (348749775798003296/Juxtaposed 005)[1], NFT (351860233940679601/Maximus Lounging II)[1], NFT (353708481951856767/Sweet Music)[1], NFT (355747567394484734/Doctor Oculus Enters)[1], NFT (359140793247489472/ Max )[1], NFT (363091249065931634/Sloth with ADA)[1], NFT (364791496931111594/Max in Love)[1], NFT (365618088124315532/Spooky Mana)[1], NFT (372811147345610966/Ignition Promon II)[1], NFT (373460739892023023/Tommy The Toucan 020)[1], NFT (374407327840688444/Mask Logo B)[1], NFT (381693740292947550/MetaQuant)[1], NFT (383738347518839714/Trouncer 003 #2)[1], NFT (388309339585885199/Can I get an F, can I get a T....)[1], NFT (390012572575257801/By the light)[1], NFT (393367419958996060/Easter Max)[1], NFT (410854742556596291/Strange Madness)[1], NFT (411201844780271862/Trouncer 003)[1], NFT (412762860989906256/Uney the Unicorn 023)[1], NFT (415239138048973940/Majestic Tiger #2)[1], NFT (422031760154360807/Sweet Music III)[1], NFT (424910077002573883/Trixzee 001A)[1], NFT (432646942179058883/Starman)[1], NFT (432769853005683535/Ignition Cosmic Hero)[1], NFT (434047356906001331/ Metamystico)[1], NFT (439465256150715550/ Max in the Office)[1], NFT (439826159070329209/America's Sweetheart)[1], NFT (440384951895612258/Sexy Holly)[1], NFT (445873849695431071/Max in Paris)[1], NFT (446701456777154339/Titania 0002 #2)[1], NFT (453082710915467557/Ryu)[1], NFT (453241630049699737/Mask Logo C)[1], NFT (457174150278138179/Uney the Unicorn 022)[1], NFT (458466829131522209/ Max in Lockdown)[1], NFT (463577825375262226/Doctor Oculus)[1], NFT (464983188822525344/Titania 0002 B)[1], NFT (469205273808086926/Tommy The Toucan 019)[1], NFT (477296407683921385/Rots)[1], NFT (477515529491895972/Spooky Orb)[1], NFT (485954748297975628/Red Eyed Tree Frog)[1], NFT (488664206745878217/Lil Smooth From the MetaForce)[1], NFT (491873436153292754/Mask Logo A)[1], NFT (492909144391312199/Tommy the Toucan with Ethereum 018)[1], NFT (493965742008396167/Titania 0002 C)[1], NFT (494308508171563339/Sneakers and Cliff)[1], NFT (501730278792176845/ Max in Paris)[1], NFT (502402964838500086/ Max & Hercules)[1], NFT (507348664692968987/Quetzalcoatl Max)[1], NFT (533942786296680589/Tommy the Toucan with Bitcoin 019)[1], NFT (536467612092484294/Tree Frog on Bamboo)[1], NFT (538660955757043607/Super Rare Uni on a Unicorn 021)[1], NFT (539016833275491655/Sexy Holly #2)[1], NFT (557377412609945903/Blue Streak II)[1], NFT (561668629949402918/FTX Orb II)[1], NFT (563145729975846196/Chameleon )[1], SOL[.0076], USD[73.49] | | |
| 08541977 | | BTC[0], ETH[0], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08541990 | | BTC[.00279839] | | |
| 08541994 | | USD[0.40] | | |
| 08542017 | | ETH[0], SOL[0.31477102], USD[0.00] | | |
| 08542028 | | ETH[0], SOL[0.50525105], SUSHI[.00000001], USD[1.22] | | |
| 08542029 | | ETH[.00000001] | Yes | |
| 08542043 | | SUSHI[1.22290286], UNI[1.05655285], USD[0.10] | Yes | |
| 08542047 | | CUSDT[2], USD[70.74] | Yes | |
| 08542052 | | ETH[.000386], ETHW[.000386], SOL[.00498], USD[0.00], USDT[.005743] | | |
| 08542062 | | USD[1.66] | | |
| 08542068 | | USD[1.54] | | |
| 08542073 | | CUSDT[4], DOGE[1], USD[0.01] | Yes | |
| 08542088 | | BF_POINT[100], USD[0.01] | Yes | |
| 08542096 | | USD[0.00] | | |
| 08542103 | | DOGE[1], ETH[.03067659], ETHW[.03067659], USD[0.00] | | |
| 08542106 | | USD[0.54] | | |
| 08542110 | | SHIB[9], SOL[0.08100000], USD[6.75] | | |
| 08542130 | | USD[50.01] | | |
| 08542154 | | MATIC[.00000001], SHIB[0], USD[0.00], USDT[0] | | |
| 08542160 | | BTC[.05186929], CUSDT[8], DOGE[2], ETH[1.09098884], ETHW[0.92836591], SHIB[10], TRX[2], USD[17.07] | | |
| 08542162 | | DOGE[2.70419877], SOL[1.39596957], USD[0.00] | Yes | |
| 08542171 | | BTC[0], ETH[.0009715], USD[0.00], USDT[0] | | |
| 08542184 | | BTC[0], ETHW[1.33863702] | | |
| 08542186 | | USD[5.00] | | |
| 08542190 | | SOL[1], USD[0.00], USDT[0.00000081] | | |
| 08542191 | | AUD[0.02], USD[0.17], USDT[.003101] | | |
| 08542193 | | USD[5.00] | | |
| 08542206 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08542223 | | USD[.01] | | |
| 08542245 | | BRZ[1], CUSDT[1], MATIC[20.49191605], SOL[.10817185], USD[0.01] | | |
| 08542251 | | USD[0.00], USDT[9.94685653] | | |
| 08542265 | | BTC[.0233], ETH[.325], ETHW[.325], LINK[12.5], MATIC[130], NFT (440659362718921753/Wonky Stonk #2852)[1], USD[626.20] | | |
| 08542274 | | ETH[1.625373], ETHW[1.625373], USD[21.38] | | |
| 08542282 | | BTC[.00013449], ETH[.00192795], ETHW[.00192795], SHIB[1], USD[0.00] | | |
| 08542285 | | SOL[1.47894615], USD[0.00] | | |
| 08542286 | | USD[0.00] | | |
| 08542289 | | BCH[.02716256], BTC[.00023615], CUSDT[1], DOGE[55.78680944], LINK[.66747342], USD[2.17] | Yes | |
| 08542296 | | NFT (575790417939217764/Entrance Voucher #2854)[1] | | |
| 08542314 | | ETHW[.04889261], SHIB[3], USD[0.00] | Yes | |
| 08542330 | | BTC[.00011329], DOGE[7.15362627], ETH[.00324996], ETHW[.00320892], LINK[.39142706], USD[2.29] | Yes | |
| 08542350 | | NFT (306451508554343106/Watercolor Pro #2)[1], NFT (372302565245232612/Watercolor Pro #3)[1], USD[6.90] | | |
| 08542352 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 08542354 | | USD[0.00], USDT[0] | | |
| 08542355 | | BF_POINT[300], BTC[.01307627], SHIB[1], USD[0.00] | Yes | |
| 08542356 | | BTC[.00011777], USD[0.00] | | |
| 08542359 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.00002101] | | |
| 08542360 | | ETH[2.95257482], ETHW[1.87256736], USD[0.80] | | |
| 08542372 | | CUSDT[5], SHIB[45], TRX[2], USD[0.00] | Yes | |
| 08542383 | | CUSDT[2], DOGE[0], SHIB[3], TRX[.01118588], USD[1.12] | Yes | |
| 08542386 | | BTC[0], ETHW[.96953172], USD[4.52] | | |
| 08542387 | | CUSDT[1], DOGE[1], ETHW[.67413134], GRT[1], SHIB[3], TRX[1], USD[2.48], USDT[1.02521669] | Yes | |
| 08542388 | | BAT[1], BRZ[1], BTC[.01897477], GRT[1], SHIB[6], TRX[1.011234], USD[0.00], USDT[0.00010677] | | |
| 08542394 | | BTC[.01300007], SHIB[1], USD[1.31] | Yes | |
| 08542395 | | DOGE[2], SHIB[3], SOL[0], USD[725.46] | Yes | |
| 08542400 | | ALGO[.00017181], AVAX[.00009638], BCH[.00073698], DAI[.00001796], DOGE[3], ETH[.01347065], ETHW[.01330649], SHIB[72], SUSHI[.00003886], TRX[4], USD[0.00], USDT[0.00000023], YFI[.00000002] | Yes | |
| 08542402 | | BTC[.00129782], SHIB[2], USD[0.00] | Yes | |
| 08542403 | | SOL[0] | | |
| 08542404 | | USD[1.00] | | |
| 08542414 | | BRZ[1], SHIB[1], USD[24.52] | Yes | |
| 08542416 | | BRZ[3], BTC[0], CUSDT[8], DOGE[8], GRT[1], SHIB[10], SOL[9], TRX[9], USD[0.00], USDT[0.00028182] | | |
| 08542420 | | CUSDT[1], SOL[.38135227], USD[0.00] | Yes | |
| 08542426 | | SOL[.07230791], USD[0.00] | | |
| 08542428 | | USD[0.16] | | |
| 08542431 | | USD[0.95] | | |
| 08542437 | | USD[0.00] | | |
| 08542458 | | USD[0.01], USDT[0] | Yes | |
| 08542463 | | USD[0.00] | | |
| 08542468 | | BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], SOL[0], TRX[0], USD[0.00] | | |
| 08542469 | | USD[0.00] | | |
| 08542472 | | USD[0.01], USDT[0.00000001] | | |
| 08542473 | | BTC[0.00008546], ETH[0], USD[2.41] | | |
| 08542479 | | AVAX[8.80687632], BRZ[2], BTC[.0453481], DOGE[878.46812793], ETH[.23422408], ETHW[.23422408], SHIB[8], SOL[17.87173438], TRX[4], USD[0.00] | | |
| 08542495 | | LINK[.0434575], SUSHI[.38008732], USD[1.34] | Yes | |
| 08542518 | | BTC[1.02346564], ETH[.26252766], ETHW[.26252766], NFT (299381358630564351/Dippies #1515)[1], NFT (325758954452477426/MagicEden Vaults)[1], NFT (337688492633667250/Stairway)[1], NFT (388557911388901875/MagicEden Vaults)[1], NFT (462366622645884833/MagicEden Vaults)[1], NFT (487030839332748359/MagicEden Vaults)[1], NFT (532198134520701343/Aotuverse #580)[1], SOL[14.02363324], USD[1.99] | | |
| 08542526 | | ETHW[0.07479053], SHIB[2], USD[0.00], USDT[0.00000001] | | |
| 08542531 | | USD[0.00], USDT[0] | | |
| 08542546 | | USD[0.08] | | |
| 08542563 | | TRX[1.000002], USD[1.92], USDT[0] | Yes | |
| 08542566 | | BCH[.002674], BTC[.0022663], ETH[.003511], ETHW[.003511], LINK[.8886], LTC[.05479], USD[586.99], USDT[0] | | |
| 08542571 | | NFT (417932594927678713/Birthday Cake #0584)[1], NFT (466085281104402959/The 2974 Collection #0584)[1], NFT (490876078230812986/Exclusive 2974 Collection Merchandise Package #3606 (Redeemed))[1], USD[92.00] | | |
| 08542581 | | AVAX[45.3617], BTC[.0231], SOL[4.00158], USD[0.58], USDT[2.37806487] | | |
| 08542583 | | BF_POINT[300], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08542593 | | USD[3.03276949] | | |
| 08542618 | | CUSDT[1], SOL[.22752024], USD[0.00] | Yes | |
| 08542619 | Contingent, Unliquidated | AAVE[.00595906], ALGO[.28386843], AVAX[.10012], BTC[0.00005736], ETH[0.00067768], ETHW[0], EUR[0.00], GBP[0.38], GRT[.42279563], LINK[0], LTC[.00251446], MATIC[0.92396146], NEAR[.01347632], PAXG[0], SHIB[45642.83830764], SUSHI[.37698431], UNI[.00849634], USD[0.00], USDT[118.70761321] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08542631 | | CUSDT[3], SHIB[2], USD[16.48] | Yes | |
| 08542632 | | BAT[10.04394675], CUSDT[1], DOGE[179.929168], NFT (31869431512440 2153/Entrance Voucher #321)[1], USD[0.00] | Yes | |
| 08542634 | | NFT (528681390355578965/Australia Ticket Stub #349)[1], USD[0.00], USDT[0] | | |
| 08542642 | | DOGE[232.874], TRX[.9], USD[0.26] | | |
| 08542655 | Contingent, Disputed | DOGE[0] | | |
| 08542664 | | DOGE[1], SHIB[1699564.03013116], USD[0.40] | Yes | |
| 08542673 | | BTC[0], SOL[.00000001] | | |
| 08542675 | Contingent, Disputed | USD[2.00] | | |
| 08542695 | | SOL[3.63636], USD[2.23] | | |
| 08542714 | | NFT (362880411846920473/MagicEden Vaults)[1], NFT (408654692399560005/MagicEden Vaults)[1], NFT (463032885685519319/Juliet #347)[1], NFT (486116999557867339/MagicEden Vaults)[1], NFT (519912538034118627/Australia Ticket Stub #641)[1], NFT (533160879003757464/MagicEden Vaults)[1], NFT (559756295500761735/Good Boy #33)[1], NFT (565101934802413172/MagicEden Vaults)[1], NFT (568539841165383889/Elder Crypto King #001)[1], SOL[.00000001] | | |
| 08542716 | | USD[10.00] | | |
| 08542727 | | USD[2.78], USDT[0] | Yes | |
| 08542734 | | USD[106.89] | Yes | |
| 08542750 | | AAVE[.9518345], BRZ[2], CUSDT[13], DOGE[6.00052137], ETHW[2.93650421], NFT (462288323250776776/FTX - Off The Grid Miami #1930)[1], TRX[1], USD[0.00] | Yes | |
| 08542756 | | USD[0.00], USDT[0] | | |
| 08542760 | | BTC[.00938964], CUSDT[12], DOGE[1], ETH[0.09468314], ETHW[0.09468314], MATIC[82.59225641], SHIB[7], TRX[4], USD[0.00] | | |
| 08542768 | | CUSDT[1], SOL[3.70781698], USD[0.00] | Yes | |
| 08542770 | | BF_POINT[100] | Yes | |
| 08542776 | | USD[0.00] | | |
| 08542784 | Contingent, Disputed | USD[13.08] | | |
| 08542787 | | USD[0.05] | | |
| 08542814 | | USD[0.00] | | |
| 08542823 | | DOGE[3], SHIB[7], TRX[209.31413871], USD[0.00], USDT[0] | | |
| 08542824 | | USD[0.00], USDT[497.30307074] | | |
| 08542826 | | BTC[.00023943], USD[0.00] | | |
| 08542837 | | DOGE[.00032638], USD[2.22] | Yes | |
| 08542855 | | SOL[.02] | | |
| 08542859 | | BTC[0.00139885], LTC[.76768559], MATIC[45.88332281], SOL[2.1860092], USD[0.00] | | |
| 08542865 | | CUSDT[1], SHIB[1964907.15923294], USD[0.00] | Yes | |
| 08542868 | | USD[0.01] | Yes | |
| 08542870 | | NFT (476450916316159819/The CaLabs #7)[1], NFT (502775135286814319/The CaLabs #2)[1], NFT (503255965993863427/The CaLabs #16)[1], NFT (526786694171083789/Cute Axolotls Collection #13)[1], USD[50.01] | Yes | |
| 08542887 | | AVAX[19.98], DOGE[12699.288], ETH[.089], ETHW[.089], GRT[4131], LTC[18.29097], MATIC[1099.39], SOL[10.42], SUSHI[139.3605], TRX[7313], UNI[150.4893], USD[0.18] | | |
| 08542892 | | BTC[.0023689] | | |
| 08542901 | | BTC[.00036521], SHIB[990430.65763266] | Yes | |
| 08542926 | | ETHW[7.6916408], SOL[.00000001], USD[0.00] | | |
| 08542928 | | BCH[.00874649], USD[0.00] | | |
| 08542932 | | BTC[0.00309920], USDT[0.00000006] | | |
| 08542943 | | BTC[0.00774920], ETH[0.21852467], ETHW[0.21830542], MATIC[219.07329316], SOL[0], USD[0.00] | Yes | |
| 08542951 | | BTC[.0004016], ETH[.0031048], ETHW[.0031048], EUR[5.58], GBP[0.97], SHIB[57562.38974898], SOL[.05280353], USD[0.00], USDT[1.38649522] | Yes | |
| 08542955 | | BTC[0], SHIB[2], USD[0.86] | | |
| 08542957 | | SOL[.00007528], USD[0.00] | | |
| 08542960 | | USD[32.07] | Yes | |
| 08542962 | | BTC[.0497], USD[2.50] | | |
| 08542964 | | LTC[6.67025606] | Yes | |
| 08542970 | | NFT (347289586225869027/DOGO-NP-500 #2067)[1] | | |
| 08542975 | | CUSDT[4], SHIB[1523971.47867829], SUSHI[6.3826827], TRX[483.62053849], USD[32.10] | Yes | |
| 08542978 | | AAVE[.005], USD[3411.74] | | |
| 08542984 | | ETHW[.00008004], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08542986 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0.00005708], DOGE[0], ETH[0], ETHW[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08542993 | | CUSDT[1], USD[1.22] | | |
| 08543000 | | SOL[.00869391], USD[0.00] | | |
| 08543013 | | ETH[0], NFT (312652722939170257/Entrance Voucher #1243)[1], USD[0.00] | | |
| 08543019 | | BTC[0.00008051], KSHIB[0], LTC[0], NFT (463914048367219809/Entrance Voucher #373)[1], SHIB[4], USD[0.00], USDT[0.00000001] | Yes | |
| 08543035 | | MKR[2.481], USD[1.96] | | |
| 08543044 | | ETH[0.00000001], ETHW[0.00000001], LTC[0], NFT (302321882509948289/When the time comes it will be too late)[1], NFT (546022239690444140/Reflected)[1] | | |
| 08543068 | | NFT (529775184495027305/Entrance Voucher #634)[1] | | |
| 08543075 | | USD[3.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08543116 | | BTC[0.00033711], SOL[.49955], USD[0.00], YFI[0.00045800] | | |
| 08543132 | | CUSDT[1], DOGE[5382.99039216], SHIB[1694548.33554913], USD[0.00] | Yes | |
| 08543142 | | SOL[.01481343], USD[0.00] | Yes | |
| 08543152 | | NFT (404166429823808986/Bearded bitcoin lover)[1] | | |
| 08543155 | | BAT[0], BRZ[0.00128506], GRT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08543162 | | BAT[1], BRZ[3], CUSDT[4], DOGE[12.03124634], ETH[.00000114], ETHW[.00000114], LINK[.00010343], SHIB[75272304.87192477], TRX[10], USD[0.00] | Yes | |
| 08543172 | | BTC[.05699] | | |
| 08543183 | | UNI[.0954] | | |
| 08543189 | | USD[0.00] | | |
| 08543190 | | NFT (370388068379111050/DOGO-ID-500 #5862)[1] | | |
| 08543197 | | DOGE[0], ETH[0], ETHW[0], USD[6.34] | | |
| 08543201 | | SOL[.00000014], USD[0.00] | | |
| 08543204 | | USD[2.50] | | |
| 08543212 | | CUSDT[5], DOGE[2], ETH[.12464975], ETHW[.12464975], LINK[5.38049453], SOL[3.19123024], USD[0.00] | | |
| 08543230 | | SHIB[1], USD[44.13] | Yes | |
| 08543250 | | BAT[0], BTC[0], DOGE[0], ETH[0], SOL[0], YFI[0] | Yes | |
| 08543254 | | NFT (509734076646246902/The Hill by FTX #5343)[1] | | |
| 08543282 | | ALGO[26.1366277], USD[0.00] | | |
| 08543319 | | CUSDT[3], USD[165.98] | Yes | |
| 08543323 | | NFT (435147433932814692/PixelCatz #426)[1], NFT (472916326712323509/PixelCatz #425)[1], NFT (53051471187217005/PixelCatz #424)[1], SOL[.00000001], USD[3.37] | | |
| 08543336 | | ETH[.000709], ETHW[.290709], TRX[1], USD[0.00] | | |
| 08543356 | | BAT[1.00005478], CUSDT[14], DOGE[2], TRX[3], USD[0.00], USDT[1.06716352] | Yes | |
| 08543357 | | ALGO[104.02676145], BAT[23.42142931], BRZ[1], CUSDT[7], DOGE[1], ETH[.08807245], ETHW[.00783858], GRT[276.14367562], LINK[11.79737585], MATIC[144.60836303], SHIB[15], TRX[658.09482366], USD[-71.98] | Yes | |
| 08543390 | | GRT[1] | Yes | |
| 08543396 | | BF_POINT[100], BTC[.00000019], CUSDT[9], ETH[.00000344], ETHW[.00001177], GRT[1], SHIB[102.7260591], UNI[.00004019], USD[0.00], USDT[0] | Yes | |
| 08543409 | | SOL[.1] | | |
| 08543465 | | BTC[.00000003], USD[0.00] | Yes | |
| 08543510 | | USD[0.25] | | |
| 08543525 | | BTC[0], CAD[0.00], ETH[0], EUR[0.00], PAXG[0], USD[0.00] | Yes | |
| 08543543 | | SHIB[1], USD[0.00] | | |
| 08543552 | | USD[0.00] | | |
| 08543569 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 08543575 | | BRZ[1], USDT[0.00003011] | Yes | |
| 08543615 | | CUSDT[1], SHIB[1087535.04102025], USD[0.00] | | |
| 08543617 | | USD[0.00] | | |
| 08543625 | | NFT (312671636925456653/DOGO-NG-500 #6624)[1], NFT (519139721902590045/DOGO-NG-500 #6620)[1], NFT (563772515754399831/FTX Crypto Cup 2022 Key #494)[1] | | |
| 08543629 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.46] | Yes | |
| 08543670 | | ETH[.000989], ETHW[.000989], USD[23.92] | | |
| 08543682 | | USD[0.00] | | |
| 08543688 | | CUSDT[1], USDT[0.00002851] | | |
| 08543690 | | BTC[.0000415], ETH[.00065101], ETHW[.00065101], SHIB[200000], SOL[.00475], USD[0.00] | | |
| 08543693 | | USD[2.14] | | |
| 08543738 | | BTC[.00298674], CUSDT[2], DOGE[1], LINK[1.24759898], MATIC[39.84848344], USD[0.00] | | |
| 08543834 | | MATIC[.19685148], SOL[1.67340086], USD[0.00] | | |
| 08543836 | | BRZ[1], CUSDT[6], DOGE[2], UNI[1.17765475], USD[0.00] | Yes | |
| 08543846 | | BTC[.13724879], USD[4500.00] | | |
| 08543853 | | BTC[0.00000001], CUSDT[5], DOGE[2], ETH[0], ETHW[0], LTC[0], NFT (414085652955962873/Australia Ticket Stub #612)[1], SHIB[19], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08543866 | | BTC[.00001336], CUSDT[4], DOGE[.00000783], SOL[.35067602], USD[0.00], USDT[0.00156399] | Yes | |
| 08543867 | | SHIB[1], USD[0.00] | Yes | |
| 08543869 | | BCH[.0009], LINK[.0963], LTC[.00981], SOL[.00982], USD[0.00], USDT[0.00015815] | | |
| 08543873 | | BTC[.0052947], USD[1.82] | | |
| 08543888 | | DOGE[0], KSHIB[0], USD[0.00], USDT[0] | | |
| 08543900 | | USD[3.16], USDT[.001153] | | |
| 08543908 | | BTC[.00314908], TRX[1], USD[0.00] | Yes | |
| 08543926 | | USD[10.00] | | |
| 08543929 | | SOL[.07192269], TRX[1], USD[0.00] | | |
| 08543931 | | ETH[.00949738], ETHW[.00170038], SOL[.01886], USD[0.86], USDT[.973081] | | |
| 08543932 | | GBP[3.63], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08543947 | | NFT (361536044478356192/The 2974 Collection #2303)[1], NFT (464686351786086148/Birthday Cake #2303)[1], USD[6.05], USDT[0] | | |
| 08543963 | | CUSDT[2], ETH[.00000006], ETHW[.00000006], NFT (319347964695547526/DOGO-BD-500 #3287)[1], NFT (326841246082180495/DOGO-ES-500 #3140)[1], SHIB[1], SOL[0.01427970], USD[0.00] | Yes | |
| 08543965 | | USD[0.00] | | |
| 08543966 | | SOL[.29], USD[1.20] | | |
| 08543979 | | DOGE[1.02575578], USD[0.00] | Yes | |
| 08543993 | | DOGE[1], TRX[2], USD[0.01] | Yes | |
| 08544005 | | BAT[1], CUSDT[1], ETH[.03058633], ETHW[.03058633], GRT[1], USD[0.00] | | |
| 08544017 | | AAVE[0.00002774], ALGO[.00322780], AVAX[0], BTC[0.00000016], ETH[0], MATIC[0], SHIB[5], USD[0.00] | Yes | |
| 08544021 | | USD[486.52], USDT[0.00000001] | | |
| 08544047 | | DOGE[4], SHIB[14.36728188], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08544060 | | USDT[0.00000022] | | |
| 08544101 | | ETH[.21005795], ETHW[.21005795], TRX[1], USD[0.00], USDT[1] | | |
| 08544112 | | SOL[0], USD[0.00] | | |
| 08544127 | | SOL[.07286008], USD[0.00] | | |
| 08544153 | | BTC[0.07322646], ETH[0.98501058], ETHW[0.98459698], MATIC[0], USD[0.18] | Yes | |
| 08544154 | | BAT[1], DOGE[5], SHIB[6], TRX[2], USD[3.54] | | |
| 08544173 | | CUSDT[1], DOGE[1], MATIC[130.4157024], USD[0.02] | Yes | |
| 08544182 | | USD[0.00] | Yes | |
| 08544186 | | CUSDT[2], DOGE[1], ETH[0], USD[0.01] | | |
| 08544196 | | CUSDT[2], DOGE[.00117388], ETH[0], USD[0.00], USDT[0] | Yes | |
| 08544213 | | CUSDT[1], NFT (535401996603061921/ChickenTribe #391)[1], NFT (540309940060816039/ApexDucks #1069)[1], SOL[.00731582], USD[0.00] | Yes | |
| 08544215 | | BF_POINT[300] | | |
| 08544233 | | AAVE[0], SHIB[2], SOL[0.01206072], TRX[300.91998697], USD[0.00] | Yes | |
| 08544237 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08544238 | | USD[10.00] | | |
| 08544252 | | USD[0.01] | | |
| 08544257 | | CUSDT[4], USD[0.00] | | |
| 08544271 | | BTC[.01020955], DOGE[1], USD[0.00] | Yes | |
| 08544275 | | ETH[0], USD[0.77] | | |
| 08544279 | | ETHW[0.00010642], USD[0.00], USDT[0] | | |
| 08544280 | | BAT[1], BTC[0.02357237], ETH[.30754709], ETHW[.30754709] | | |
| 08544294 | | NFT (533938236269181191/Entrance Voucher #3467)[1] | Yes | |
| 08544298 | | USDT[0.00000036] | | |
| 08544306 | | USD[0.40] | | |
| 08544322 | | USD[0.00] | | |
| 08544340 | | GBP[36.22], SOL[.00923655], USD[0.00] | | |
| 08544342 | | USD[0.00] | | |
| 08544345 | | SOL[.00019502], TRX[2], USD[0.20] | Yes | |
| 08544354 | | SOL[.5] | | |
| 08544356 | | NFT (368296015875862322/Melania's Vision)[1], SOL[.3196348] | | |
| 08544358 | | LTC[.009] | | |
| 08544360 | | USD[531.68] | Yes | |
| 08544368 | Contingent, Disputed | USD[0.33] | | |
| 08544387 | | CUSDT[2], USD[0.00] | Yes | |
| 08544389 | | DOGE[1], TRX[1], USD[304.88] | | |
| 08544392 | | USD[0.01] | | |
| 08544396 | | CUSDT[1], DOGE[2], ETH[.00666916], ETHW[.00658708], SHIB[2], USD[0.34] | Yes | |
| 08544403 | | USD[0.00] | | |
| 08544415 | | BAT[2], BRZ[3], DOGE[10], SHIB[18], TRX[5], USD[0.00] | | |
| 08544416 | | DOGE[1], GRT[1], TRX[4], USD[0.00] | Yes | |
| 08544423 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 08544430 | | SHIB[684649.54389271], USD[0.00] | | |
| 08544432 | | USD[0.38] | Yes | |
| 08544435 | | BTC[0.00010000], USD[3.11] | | |
| 08544443 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08544452 | | ALGO[1218.80680954], BRZ[2], DOGE[1], GRT[707.17115778], LINK[25.79960614], MATIC[1392.6765719], SHIB[2], SOL[2.54987605], TRX[12458.26939144], USD[1186.13] | Yes | |
| 08544453 | | BTC[.01479211], ETH[.00000001], ETHW[0], USD[0.03] | | |
| 08544455 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08544462 | | SOL[.00351], USD[0.00] | | |
| 08544464 | | BTC[.00003771], SHIB[2], USD[3.08] | | |
| 08544472 | | SHIB[3], USD[75.27] | | |
| 08544484 | | TRX[4.900039] | | |
| 08544496 | | SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08544504 | | USD[3.72] | | |
| 08544516 | | DOGE[65.80440648], SHIB[325067.88295725], USD[0.00] | | |
| 08544527 | | MATIC[2.64261393], SOL[0] | | |
| 08544535 | | USD[2.11] | | |
| 08544543 | | BF_POINT[200], BRZ[1], CUSDT[2], DOGE[3], MATIC[422.94473605], SHIB[4], SOL[5.70384354], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08544551 | | BAT[1], BRZ[2], CUSDT[1], DOGE[2], SHIB[13], TRX[2], USD[0.01], USDT[0.00013209] | Yes | |
| 08544567 | | USD[0.38] | | |
| 08544571 | | BTC[.0099782], TRX[1], USD[0.00] | Yes | |
| 08544606 | | BRZ[1], USD[396.99] | | |
| 08544613 | | CUSDT[2], DOGE[1.5], SHIB[15], TRX[2], USD[0.10] | Yes | |
| 08544634 | | BTC[.0492507], USD[1.90] | | |
| 08544652 | | BTC[.04535914], USD[4001.20] | | |
| 08544657 | | USD[1.60] | Yes | |
| 08544664 | | CUSDT[1], ETH[.00333209], ETHW[.00329105], SHIB[268913.80107549], SOL[.17856144], USD[15.79] | Yes | |
| 08544672 | | BTC[0], ETH[0], USD[0.00] | | |
| 08544675 | | SHIB[6813523.80458688] | | |
| 08544676 | | USD[0.00] | | |
| 08544681 | | BTC[0.00002340], DOGE[0], USD[0.03] | | |
| 08544686 | | USD[25.40], USDT[0] | Yes | |
| 08544702 | | BTC[.1191809], ETH[0], GRT[719.72246874] | | |
| 08544708 | | SHIB[5413625.66048873], USD[0.00] | Yes | |
| 08544716 | | CUSDT[2], SOL[.0835253], SUSHI[1.85533918], USD[0.00] | | |
| 08544720 | | DOGE[3500.13665801], USD[0.01] | | |
| 08544740 | | NFT [407561637541798505/Imola Ticket Stub #1350][1], USD[0.22] | Yes | |
| 08544758 | | DOGE[17.26635533], MATIC[1.08978293], USD[0.00] | Yes | |
| 08544759 | | SOL[1] | | |
| 08544765 | | SHIB[0], USD[0.10] | | |
| 08544771 | | ETH[.00809586], ETHW[.0080001] | Yes | |
| 08544788 | | NFT (302055463087254816/Night Light #731)[1], NFT (383430114022461954/Spectra #141)[1], NFT (402289648837698311/Vintage Sahara #601)[1], NFT (542951172655098910/Ferris From Afar #522)[1], SHIB[727758.28171982], USD[0.00] | Yes | |
| 08544797 | | BRZ[1], DOGE[109.22591976], ETH[.00299677], ETHW[.00295585], MATIC[3.49439069], SHIB[1], TRX[1], USD[-10.00] | Yes | |
| 08544824 | | CUSDT[225.76492543], USD[0.00] | | |
| 08544825 | | ETH[.004], ETHW[.004], GRT[2.997], USD[0.31] | | |
| 08544826 | | USD[12.79] | | |
| 08544831 | | MATIC[0], NFT (511974862907852224/John)[1], SOL[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 08544838 | | ETH[.38890198], ETHW[1.03890198], USD[0.00] | | |
| 08544846 | | AVAX[.00431327], SOL[.00501971] | | |
| 08544848 | | USD[0.00] | | |
| 08544852 | | ETH[3.34834430], ETHW[3.34834430], SHIB[99900], USD[551.53] | | |
| 08544857 | | USD[0.01] | Yes | |
| 08544884 | | CUSDT[5], NFT (419752970132670013/Entrance Voucher #218)[1], SHIB[5], USD[0.00], USDT[0] | | |
| 08544891 | | AVAX[0], BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 08544900 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08544904 | | USD[200.01] | | |
| 08544909 | | ETHW[1.313685], USD[4.35] | | |
| 08544915 | | ETH[1.36484244], ETHW[1.36426928], NFT (478565710149515934/FTX - Off The Grid Miami #4182)[1], USD[802.80] | Yes | |
| 08544922 | | DOGE[1], ETH[.00610079], ETHW[.00610079], USD[0.00] | | |
| 08544944 | | BTC[.00246835], CUSDT[1], USD[0.00] | Yes | |
| 08544949 | | BRZ[1], BTC[.00000004], MATIC[.00060188], SHIB[12], TRX[5], USD[0.00] | Yes | |
| 08544966 | | USD[0.00] | | |
| 08544994 | | AAVE[.00386], USD[0.00] | | |
| 08544996 | | USD[26.72] | Yes | |
| 08545001 | | ETH[.06410502], ETHW[.06410502], SHIB[1], USD[0.00] | | |
| 08545028 | | BTC[.03193244] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08545045 | | CUSDT[1], ETH[.00471767], ETHW[.00466291], USD[0.00] | Yes | |
| 08545055 | | BTC[.00027686], CUSDT[3], DOGE[120.16005286], SHIB[10202159.70540379], USD[0.00] | Yes | |
| 08545072 | | BRZ[1], CUSDT[1], GRT[1], LINK[39.50657559], SOL[1.06534272], UNI[.00087301], USD[0.00] | Yes | |
| 08545081 | | CUSDT[3], USDT[0.00000270] | | |
| 08545090 | | ETH[0.00018375], ETHW[0.00018375], NFT (325238522129972726/Dino's Hazy Glasses)[1], NFT (327445329321725423/Dino's Hazy Glasses #4)[1], NFT (339650588901532837/Dino's Hazy Glasses #6)[1], NFT (352517446103869705/Dino's Hazy Glasses #3)[1], NFT (398005414439255497/Beauty & the Beast Drawings #2)[1], NFT (416582187805804717/Neil's Quandroms #2)[1], NFT (417787237046720443/Random Musings #2)[1], NFT (430865654255772302/Beauty & the Beast Drawings)[1], NFT (452087095890147641/Beauty & the Beast Drawings #3)[1], NFT (485449799267593294/Neil's Dinosaurs)[1], NFT (491534348776401604/Random Musings #3)[1], NFT (515393677603112120/Random Musings)[1], NFT (524030734989324784/Neil's Quandroms)[1], NFT (529297673132564796/Dino's Hazy Glasses #5)[1], NFT (552564504582454380/Dino's Hazy Glasses #2)[1], SOL[.074], USD[0.67] | | |
| 08545097 | | USD[2.31] | Yes | |
| 08545108 | | USD[12.45] | Yes | |
| 08545132 | | NFT (347611531341037495/Birthday Cake #2451)[1], NFT (404883781511034074/The 2974 Collection #2451)[1], NFT (412190682467655116/2974 Floyd Norman - CLE 2-0277)[1], NFT (500298472585504040/2974 Floyd Norman - OKC 5-0070)[1], USD[30.55] | | |
| 08545134 | | SUSHI[324.936], USD[0.63] | | |
| 08545137 | | CUSDT[1], LINK[12.45777686], TRX[1], USD[0.00] | Yes | |
| 08545145 | | BRZ[1], BTC[.00698892], USD[0.00] | | |
| 08545148 | | NFT (317538208357734045/Inked girls look better)[1], NFT (392095780627533887/Inked girls look better #2)[1], NFT (416195508252068769/Let's go for a ride )[1], NFT (418403856912080250/Eye see you)[1], NFT (465842544972533525/Astral Projection )[1], NFT (509536279861938627/In the shadows)[1], NFT (553367701900876359/Apocalyptic Faith )[1], NFT (554228808619153951/The kraken )[1] | | |
| 08545153 | | ETH[1.485412], ETHW[2.079], USD[5.44] | | |
| 08545154 | | BTC[.19680281], ETH[.7431], ETHW[.7431], SOL[44.51068], USD[106.35] | | |
| 08545163 | | USD[3421.64] | Yes | |
| 08545165 | | DOGE[123.46846547], SHIB[74039.47201336], USD[0.00] | | |
| 08545173 | | DOGE[57.18243056], USD[0.00] | Yes | |
| 08545188 | | BTC[.06295834], DOGE[2], ETH[1.05601972], ETHW[1.05557628], SHIB[1], SOL[.00008178], TRX[3], USD[0.02] | Yes | |
| 08545198 | Contingent, Disputed | USD[0.00] | | |
| 08545204 | | BTC[.08829041], MATIC[843.00275456], SOL[4.65415733], USD[0.00] | | |
| 08545206 | | USD[3.93] | | |
| 08545228 | | ALGO[0], DOGE[1], MATIC[170.76370495], SHIB[1], SOL[43.11098294], USD[-139.48] | | |
| 08545234 | | BAT[1], BRZ[2], DOGE[2], GRT[1], SHIB[2], TRX[3], USD[0.00], USDT[1] | | |
| 08545241 | | NFT (310638412178169836/Nature series)[1], NFT (391587518893719936/Crimson Red sunset)[1], NFT (427767330351601464/Pfeiffer Beach)[1], USD[17.00] | | |
| 08545246 | | NFT (289726139323687275/Romeo #574)[1], NFT (381443492608352683/Romeo #557)[1], NFT (491316651901318499/Juliet #428)[1], USD[0.00] | | |
| 08545250 | | BRZ[2], BTC[.00000291], DOGE[3], ETHW[3.05637847], LINK[1.03255511], SHIB[2], SUSHI[1.03902552], TRX[2], USD[0.00] | Yes | |
| 08545268 | | USD[0.13] | Yes | |
| 08545272 | | USD[100.00] | | |
| 08545286 | | NFT (347791107809232477/DOTB #3291)[1], NFT (447507896699669312/DOTB #4546)[1], SOL[.17536931], USD[0.80] | | |
| 08545297 | | USD[0.16] | | |
| 08545300 | | PAXG[.00000073], SHIB[1], USD[0.00] | Yes | |
| 08545303 | | MATIC[39.96], SOL[1.47601], USD[61.24] | | |
| 08545304 | | USD[0.00] | Yes | |
| 08545309 | | CUSDT[1], DOGE[78.48480377], USD[10.00] | | |
| 08545316 | | ETH[.00179189], ETHW[.00179189], USD[0.00], USDT[0.00003145] | | |
| 08545317 | | BTC[.00000452], ETH[.00042481], ETHW[0.00048533], LTC[.0049088], SOL[.00000088], USD[1765.76], USDT[0.00394554] | | |
| 08545318 | | ALGO[.00711009], AVAX[0], BF_POINT[100], BTC[.00000001], DOGE[0], LTC[0], MATIC[0], SHIB[54.87436513], TRX[0], USD[280.52] | Yes | |
| 08545321 | | USD[2.09] | Yes | |
| 08545325 | | USD[0.01] | | |
| 08545342 | | BTC[.00697214], CUSDT[1], USD[0.00] | Yes | |
| 08545344 | | CUSDT[1], SUSHI[2.7929876], USD[5.00] | | |
| 08545346 | | CUSDT[1], DOGE[324.36167835], TRX[603.76902815], USD[10.00] | | |
| 08545370 | | BAT[23.62048747], CUSDT[2], DOGE[1], LINK[.92659964], MATIC[10.58265051], SUSHI[3.51011478], TRX[1], USD[0.00] | | |
| 08545372 | | BTC[.00012314], SUSHI[.10960136], USD[3.12] | Yes | |
| 08545373 | | DOGE[141.30230353], USD[0.00] | | |
| 08545376 | | USD[1.00] | | |
| 08545390 | | AVAX[.9340772], BAT[136.52722172], BTC[.00542845], CUSDT[7], DOGE[1], ETH[.14855806], ETHW[.14771025], LINK[1.33789187], MATIC[49.11129054], SHIB[9], SOL[2.86842727], TRX[1], USD[0.00] | Yes | |
| 08545406 | | AAVE[0], ALGO[0], DOGE[1], GRT[0], LTC[0], SHIB[1], USD[0.01] | | |
| 08545407 | | USD[3042.79] | Yes | |
| 08545409 | | AVAX[.00352516] | Yes | |
| 08545413 | | USD[0.01] | | |
| 08545416 | | BRZ[1], DOGE[2], GRT[1], MATIC[.07041963], SHIB[2], SOL[.03554334], TRX[4], USD[3721.91], USDT[0.86616808] | | |
| 08545424 | | BRZ[.00093643], CUSDT[.0061741], SHIB[12], TRX[4], USD[0.36], USDT[0] | Yes | |
| 08545429 | | SOL[6.0575015], USD[76.27] | | |
| 08545448 | | ETH[0], SHIB[199800], SOL[0], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08545455 | | ETHW[.2968506], USD[1.64] | | |
| 08545467 | | USD[5002.77] | | |
| 08545484 | | USD[0.00], USDT[0] | | |
| 08545496 | | CUSDT[728.92883855], SHIB[1], USD[72.25] | Yes | |
| 08545501 | | ETH[.00032959], ETHW[.30632959], USD[401.45] | | |
| 08545505 | | CUSDT[2], ETH[.01985491], ETHW[.01960867], USD[0.00] | Yes | |
| 08545514 | | BTC[.00023266], CUSDT[1], ETH[.00159977], ETHW[.00158606], SOL[.03716016], USD[0.00] | Yes | |
| 08545522 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08545523 | | CUSDT[1], ETH[.01636854], ETHW[.01616334], USD[0.00] | Yes | |
| 08545527 | | SOL[.13986], USD[0.39] | | |
| 08545528 | | USD[0.01] | | |
| 08545536 | | USD[270.20] | Yes | |
| 08545537 | | USD[0.22] | | |
| 08545545 | | SOL[.62202525], USD[10.00] | | |
| 08545551 | Contingent, Disputed | DOGE[0], USD[0.00] | Yes | |
| 08545554 | | AAVE[.00534], BTC[0], PAXG[.00004525], USD[8.06] | | |
| 08545560 | | USD[19.69] | | |
| 08545565 | | USD[0.00] | | |
| 08545569 | | BRZ[1], BTC[.01678856], NFT (360658534687583257/Coachella x FTX Weekend 1 #13559)[1], USD[0.00] | | |
| 08545584 | | BAT[2], BF_POINT[300], BRZ[1], BTC[.00005259], DOGE[7], SHIB[4], TRX[2], USD[0.21], USDT[0.98486236] | | |
| 08545596 | | BTC[.04913595], DOGE[78.5942703], ETH[.42590121], ETHW[.37895883], MATIC[495.80986417], SHIB[4253857.69076806], TRX[10], USD[0.00] | Yes | |
| 08545597 | | AAVE[1.2172985], AVAX[1.998575], MATIC[258.461], SOL[1.733362], SUSHI[119.405775], TRX[350.80715], UNI[21.9739], USD[1.81], YFI[.01791545] | | |
| 08545602 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 08545611 | | USD[0.00], USDT[99.56] | | |
| 08545656 | | TRX[1], USD[0.00] | | |
| 08545657 | | DOGE[2], USD[267.19] | Yes | |
| 08545659 | | BTC[0] | | |
| 08545661 | | BTC[.00444404] | | |
| 08545665 | | ETH[0.00134568], NFT (427170142709343861/3D CATPUNK #4223)[1], NFT (545586601267537780/#004 | Series #1)[1], SHIB[8], SOL[.00000001], USD[0.00] | Yes | |
| 08545667 | | MATIC[0] | | |
| 08545670 | | TRX[29781.49231277], USD[0.00] | | |
| 08545673 | | NFT (507044864452986402/Warriors 75th Anniversary Icon Edition Diamond #2062)[1] | | |
| 08545674 | | ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08545698 | | DOGE[33.20666918], NFT (309283991953561307/Sexy Series)[1], NFT (384738249138337410/ChaZad)[1], NFT (403028867896890279/Blender #4)[1], NFT (425403522611289446/Pixie Dust #2)[1], NFT (437051488468736414/Glorious Series #2)[1], NFT (456571869197565671/Escape The Ape #2785)[1], NFT (465213591543189577/GrowDon)[1], NFT (466621695670506133/Glorious Series #2 #4)[1], NFT (470485587016579682/Wattas)[1], NFT (470514607205077412/Pixie Dust)[1], NFT (474749172816767779/Doodle Series)[1], NFT (475982528103697222/Blender)[1], NFT (478363721266864476/Psychicals)[1], NFT (514168928162521870/RaaQWazza)[1], NFT (550227257044657484/Escape The Ape #4537)[1], NFT (571522261922607642/Glorious Series #2 #2)[1], USD[0.00] | | |
| 08545710 | | ETH[.0121515], ETHW[0.01215150] | | |
| 08545717 | | AAVE[0], BCH[0], BTC[0], DOGE[39.35839189], ETH[.00000001], ETHW[.00000001], EUR[0.00], GRT[0], MATIC[0], SOL[0.02281111], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08545730 | | USD[1.07] | Yes | |
| 08545745 | | NFT (291381534597789686/SE standing in the Hall)[1], NFT (299148052547072365/Monument Valley)[1], NFT (301510770754391577/Nomad)[1], NFT (307320051561550818/Bigg Head)[1], NFT (308070047849010311/Summer Roads)[1], NFT (361274168381014599/TV Set)[1], NFT (371366120159174049/Lamp)[1], NFT (378039522098926771/Bhugg Detail #103)[1], NFT (380573379681490189/Zebra Gum on My CD)[1], NFT (386914944115300422/Thursty Bhugg)[1], NFT (393853429316639387/Bhugg Detail #104)[1], NFT (401641434444862928/Character Series)[1], NFT (410097622524081427/Wave Art 95)[1], NFT (425885623686924051/Bhugg Detail #101)[1], NFT (427475371593967551/Soul of Infinity)[1], NFT (462260421393881929/Green Prince 1)[1], NFT (477835461443015334/Space Man and Bhugg)[1], NFT (483856873230518070/Mondo Cosmic Entity)[1], NFT (492867896096104899/Saboy Arcade)[1], NFT (519061248439200670/Odd Man)[1], NFT (534973945466579410/Bhugg Detail #102)[1], NFT (539617811428787680/Jamns Julius)[1], NFT (559213865368282847/Pinch Foot)[1], USD[7.00] | | |
| 08545752 | | AVAX[100], BTC[1.3214944], ETH[5.82], ETHW[5.82], GRT[10000], LINK[500], MATIC[7075.92], SOL[403.60573], USD[73.31] | | |
| 08545754 | | USD[5.00] | | |
| 08545757 | | BRZ[258.29100654], BTC[.00180873], CUSDT[2], SOL[.46353659], TRX[1], USD[0.02] | | |
| 08545759 | | SOL[41.07342], USD[44.84] | | |
| 08545760 | | SOL[.0002963], USDT[0.63384615] | | |
| 08545762 | | USD[2.00] | | |
| 08545772 | | DOGE[3], NFT (291123351831394655/FTX - Off The Grid Miami #3058)[1], NFT (349686265380236095/FTX - Off The Grid Miami #1809)[1], NFT (389791306493914300/FTX - Off The Grid Miami #4012)[1], NFT (428723327854159825/FTX - Off The Grid Miami #3209)[1], NFT (437739436101075159/FTX - Off The Grid Miami #602)[1], NFT (483986667439607490/Bahrain Ticket Stub #1864)[1], USD[0.00] | | |
| 08545774 | | BTC[0], DOGE[0], ETH[0], GRT[0], SHIB[0], SOL[0] | | |
| 08545782 | | BRZ[987.72077913], CUSDT[1], DOGE[5879.12953699], ETH[2.46177273], ETHW[2.46073878], KSHIB[14151.34820244], SHIB[3], TRX[2], USD[876.69] | Yes | |
| 08545790 | | ETH[.00000231], ETHW[.00000231], USD[0.00] | | |
| 08545804 | | BTC[.00026428], DOGE[1], ETH[.00604021], ETHW[.00596881], SHIB[1], USD[37.00] | Yes | |
| 08545807 | | ETH[.000909], ETHW[.000909], USD[3.01] | | |
| 08545808 | | ETHW[.03641531], SHIB[1], USD[0.00] | | |
| 08545812 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08545821 | | NFT (548075019155017018/45 White House — Platinum)[1], USD[1.38], USDT[.41323397] | | |
| 08545823 | | USD[0.00] | | |
| 08545824 | | USD[0.69] | | |
| 08545828 | | BF_POINT[100], BRZ[2], DOGE[1], LTC[.00094607], SHIB[6], SOL[3.5380651], TRX[1], USD[0.74] | Yes | |
| 08545833 | | USD[0.00] | Yes | |
| 08545845 | | AVAX[20.24607793], BRZ[3], BTC[.0000001], CUSDT[13], DOGE[12.03424044], ETHW[1.73932559], MATIC[104.51015843], SHIB[101], TRX[15], USD[5920.39] | Yes | |
| 08545856 | | CUSDT[2], NFT (420220745125457067/Bahrain Ticket Stub #900)[1], NFT (429539994451484629/FTX - Off The Grid Miami #2042)[1], NFT (476321381278014894/Barcelona Ticket Stub #2052)[1], SHIB[1629644.52368717], USD[0.00] | Yes | |
| 08545888 | | AAVE[3.8], ETH[.04149238], ETHW[.04149238], LINK[19], SHIB[1], USD[135.00], USDT[50] | | |
| 08545892 | | USD[21.37] | Yes | |
| 08545903 | | ETH[4.67319035], ETHW[4.67319035], LTC[33.0431849], NFT (308883982473898438/Heads in the Clouds 1 #165 (Redeemed))[1], NFT (432356709045778067/Cloud Show 2 #4285 (Redeemed))[1], NFT (481825455517637281/Cloud Show 2 #239 (Redeemed))[1], SOL[7.83835599], USD[0.00] | | |
| 08545905 | | ALGO[0], AVAX[0], CUSDT[0], DOGE[1371.02679816], ETH[.00000001], MATIC[1053.64645383], NFT (289944307903502283/Dalmatian Common #233)[1], USD[0.00], USDT[695.02533302] | Yes | |
| 08545913 | | BTC[.0001353], ETH[.00749979], ETHW[.00740403], SHIB[169461.74791866], SOL[.14205339], TRX[1], USD[1.36] | Yes | |
| 08545931 | | ETH[.00639722], ETHW[0.00639721] | | |
| 08545941 | | BTC[.00032021], DOGE[45.19185373], ETH[.00516988], ETHW[.00516988], SHIB[595787.33868408], SOL[.19744382], USD[1.00] | | |
| 08545953 | | NFT (289143423498280980/FAT BOY BUCK #11)[1], NFT (309276566996508423/FAT BOY BUCK #6)[1], NFT (324884462651467651/FAT BOY BUCK #10)[1], NFT (364914966239700792/FAT BOY BUCK)[1], NFT (388282272214312139/FAT BOY BUCK #7)[1], NFT (460795631014349784/FAT BOY BUCK #9)[1], NFT (463263458137625432/FAT BOY BUCK #5)[1], NFT (478425088747000454/05 Dodge Magnum RT )[1], NFT (489714220328571201/NITROUS 7.0 Hemi)[1], NFT (522252242263719212/FAT BOY BUCK #12)[1], NFT (538879571546040817/05 Dodge Magnum Rt 7.0 Hemi)[1], NFT (557802888167739562/FAT BOY BUCK #2)[1], NFT (566158400338298665/FAT BOY BUCK #4)[1], NFT (572452778495954619/FAT BOY BUCK #3)[1], NFT (575764691127137748/FAT BOY BUCK #8)[1], USD[14.62] | | |
| 08545964 | | BTC[0], ETH[1.3248066], ETHW[1.3248066], USD[59.76] | | |
| 08545967 | | AVAX[0], DOGE[4], ETH[0], GRT[2], NEAR[.00044363], SHIB[7], SOL[0], TRX[2], USD[0.00] | | |
| 08545969 | | USD[0.00] | | |
| 08545990 | | USD[0.00] | | |
| 08545992 | | BTC[0], LTC[0.03370166], NFT (334771621507486925/Lost Rap)[1], USD[5.03] | | |
| 08546002 | | ETH[0], USD[309.19] | | |
| 08546004 | | SOL[.50922481], USD[0.01] | | |
| 08546006 | | BTC[.0431], ETH[.53924709], ETHW[.53924709], SOL[15.35972624], USD[5001.32] | | |
| 08546011 | | ETHW[.479924], USD[2.09] | | |
| 08546012 | | AVAX[0], ETHW[0.00047508], SHIB[19], SOL[0], USD[0.00], USDT[0] | | |
| 08546014 | | BAT[1], USDT[0.00000078] | | |
| 08546019 | | CUSDT[1], SHIB[8565601.01266448], USD[0.00] | Yes | |
| 08546027 | | NFT (475638748333992463/Coachella x FTX Weekend 1 #324)[1] | | |
| 08546032 | | USD[25.00] | | |
| 08546054 | | NFT (384501007353163194/The CaLabs #17)[1], SHIB[1], USD[10.86] | Yes | |
| 08546058 | | CUSDT[3], DOGE[2146.37960545], SHIB[1526822.19852777], TRX[1], USD[502.37] | Yes | |
| 08546060 | | BTC[18.7685533], ETH[0.03681000], ETHW[10.95548000], NFT (341510459408790183/Chihuahua Red aura  )[1], USD[-240313.92] | | |
| 08546066 | | SHIB[1], SOL[.21469799], TRX[1], USD[0.00], USDT[0] | | |
| 08546071 | | CUSDT[1], SHIB[1], USD[101.44] | | |
| 08546073 | | ETHW[.00151844], USD[18.08] | Yes | |
| 08546087 | | BTC[.00248733] | Yes | |
| 08546092 | | ETHW[.13568125], SOL[0], USD[0.01], USDT[0.00000034] | | |
| 08546098 | | USD[10.00] | | |
| 08546131 | | ETH[.031], ETHW[.031], SOL[.68], USD[1.23] | | |
| 08546144 | | NFT (330324221062587623/Entrance Voucher #1586)[1], NFT (377971243208651852/APEFUEL by Almond Breeze #928)[1] | | |
| 08546150 | | USD[0.01] | Yes | |
| 08546176 | | ETH[0], SOL[.00000001] | | |
| 08546181 | | BTC[.00867032], DOGE[1], ETH[.10446142], ETHW[.10364285], SHIB[14], SOL[3.52197793], TRX[2], USD[0.24] | Yes | |
| 08546210 | | USD[22.57] | | |
| 08546216 | | CUSDT[2], DOGE[685.67013139], ETH[.00152543], ETHW[.00152543], SOL[.13306984], USD[0.00] | | |
| 08546219 | | SOL[0] | | |
| 08546220 | | ETH[0], SOL[0], USD[0.00], USDT[0.00002502] | | |
| 08546229 | | BTC[.00038714], ETH[.00766918], ETHW[.00766918], SOL[0.16287112], USD[16.25] | | |
| 08546243 | | GRT[1], SOL[.00081604], USD[0.00] | Yes | |
| 08546245 | | CUSDT[1], GRT[1], SHIB[2], TRX[2], USD[0.01] | | |
| 08546251 | | ETH[1.92783455], ETHW[1.92783455], SOL[0] | | |
| 08546259 | | USD[100.00] | | |
| 08546278 | | SOL[2.11322924], USD[0.00] | | |
| 08546279 | | ETH[.040959], ETHW[.040959], SOL[1.1988], USD[0.16], USDT[0] | | |
| 08546283 | | BTC[.00000003], DOGE[1], SHIB[6], SOL[.00000106], USD[0.00] | Yes | |
| 08546291 | | BTC[.00023275], CUSDT[1], ETH[.00654997], ETHW[.00646789], MATIC[4.48298996], SOL[.07523929], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08546310 | | USD[750.00] | | |
| 08546325 | | CUSDT[1], TRX[304.78026062], USD[0.00] | Yes | |
| 08546326 | | USD[16.00] | | |
| 08546334 | | USD[0.01] | | |
| 08546337 | | DOGE[1], TRX[2], USD[2.00] | | |
| 08546344 | | USD[35.01] | | |
| 08546345 | | SOL[.00000001], USD[0.00] | | |
| 08546362 | | CUSDT[1], MATIC[11.17490755], USD[0.00] | | |
| 08546373 | | ETH[.00946805], ETHW[.00946805], MATIC[19.47259181], USD[0.00] | | |
| 08546388 | | NFT (329069737935825658/Microphone #153)[1] | Yes | |
| 08546390 | | DOGE[1], SHIB[192285.23818088], SOL[38.89609523], USD[0.00] | Yes | |
| 08546394 | | USD[0.19] | | |
| 08546406 | | BF_POINT[200] | Yes | |
| 08546416 | | NFT (290418915131257453/Dragon )[1], NFT (522431736793560279/Slithery Snake Set)[1], USD[1.00] | | |
| 08546428 | | MATIC[.59335426], UNI[1.3982], USD[0.20] | | |
| 08546430 | | ETH[1.42425395], ETHW[1.05060925], SOL[.000918], USD[2.15] | | |
| 08546432 | | BTC[.00035624], CUSDT[1], SOL[.07415583], TRX[1], USD[0.01] | Yes | |
| 08546439 | Contingent, Disputed | USD[0.56] | | |
| 08546442 | | USD[0.00] | Yes | |
| 08546448 | | CUSDT[1], SOL[.21165317], USD[0.00] | | |
| 08546449 | | DOGE[1], KSHIB[6831.95463185], TRX[1], USD[0.00] | Yes | |
| 08546464 | | USD[0.00] | | |
| 08546467 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08546468 | | CUSDT[1], NFT (392913450669142695/Cyclone bot #4)[1], NFT (470289633212266053/Molly Water #10)[1], SOL[.15662456], USD[0.00] | | |
| 08546469 | | BTC[.00029194], CUSDT[1], USD[13.33] | Yes | |
| 08546491 | | GRT[111.97144996], SHIB[1], USD[0.00] | | |
| 08546497 | | CUSDT[1], USDT[0.00719665] | Yes | |
| 08546508 | | SOL[.20456148], USD[0.00] | | |
| 08546512 | | NFT (483713809157440096/Space Man)[1], SHIB[100000], SOL[.004], USD[10.37] | | |
| 08546513 | | BRZ[1], USD[0.00] | Yes | |
| 08546520 | | USD[0.00] | Yes | |
| 08546521 | | BRZ[1], BTC[.02721372], CUSDT[4], TRX[1], USD[5.53] | Yes | |
| 08546522 | | BTC[0], USD[14.80] | | |
| 08546524 | | USD[8.51] | | |
| 08546529 | | USD[200.01] | | |
| 08546533 | | USD[0.00] | | |
| 08546535 | | CUSDT[1], DOGE[408.07652318], MATIC[106.03072705], USD[0.00], USDT[1] | | |
| 08546541 | | DOGE[1], SHIB[1], USD[17.70] | Yes | |
| 08546551 | | BTC[.00001431], CUSDT[1], USD[6.54] | | |
| 08546552 | | ETH[0.00123928], SHIB[15], SOL[0], TRX[1], USD[0.00], USDT[0.00001827] | Yes | |
| 08546557 | | BTC[.01700204], SHIB[1], USD[0.00] | Yes | |
| 08546564 | | USD[98.97] | | |
| 08546578 | | USD[0.02] | | |
| 08546583 | | CUSDT[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08546592 | | CUSDT[1], DOGE[1], SOL[.35298815], USD[0.00] | | |
| 08546612 | | AVAX[0], MATIC[0], SHIB[2], SOL[3.97823840], USD[118.31] | Yes | |
| 08546636 | | CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 08546637 | | ETH[.014985], ETHW[.014985], MATIC[29.97], SOL[3.01698], USD[19.53] | | |
| 08546643 | | NFT (574110928555929315/Bahrain Ticket Stub #1016)[1] | | |
| 08546648 | | USD[0.86] | Yes | |
| 08546649 | | BTC[.1323426], ETH[1.75822285], ETHW[1.75748443] | Yes | |
| 08546651 | | SOL[0] | | |
| 08546664 | | CUSDT[1], ETH[0.00005008], MATIC[.00043858], USD[0.00] | | |
| 08546684 | | CUSDT[4], USD[0.01] | Yes | |
| 08546688 | | BTC[0], USDT[0] | | |
| 08546702 | | AAVE[.03083906], ETH[.00779112], ETHW[.00769536], SHIB[1], USD[0.00], USDT[5.28335016] | Yes | |
| 08546703 | | USD[100.00] | | |
| 08546705 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08546706 | | DOGE[39.32271731], USD[0.00] | Yes | |
| 08546724 | | USD[0.00] | | |
| 08546727 | | CUSDT[1], DOGE[32.38061574], USD[0.00] | | |
| 08546730 | Contingent, Disputed | AVAX[10.04223874], ETH[.00000001], NFT (320260401617383689/Humpty Dumpty #554)[1], USD[0.00] | | |
| 08546758 | | CUSDT[1], SOL[.06688174], TRX[1], USD[0.00] | | |
| 08546773 | | USD[34.46] | Yes | |
| 08546781 | | USD[0.02] | | |
| 08546788 | | USD[0.00], USDT[0] | | |
| 08546792 | | ETH[0] | | |
| 08546799 | | SOL[0], USD[0.20], USDT[0] | | |
| 08546801 | | CUSDT[1], SOL[.29472455], USD[0.00] | Yes | |
| 08546803 | | USD[100.00] | | |
| 08546807 | | BTC[.00005166], CUSDT[416.63754558], NFT (494728694036010213/Entrance Voucher #1241)[1], SHIB[397049.09296441], SOL[.12465801], USD[223.46] | Yes | |
| 08546826 | | DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08546829 | | BTC[1.38273811], SOL[93.27787944], USD[100.79] | | |
| 08546832 | | USD[300.00] | | |
| 08546834 | | ETH[.00152298], ETHW[.00152298], USD[0.00] | | |
| 08546846 | | DOGE[1], ETH[.01791303], ETHW[.01791303], USD[0.00] | | |
| 08546861 | | SHIB[1], USD[0.00], USDT[.08763511] | Yes | |
| 08546863 | | USD[0.01] | Yes | |
| 08546870 | | CUSDT[2], DOGE[2], USD[0.00], USDT[0] | | |
| 08546872 | | USD[0.00] | Yes | |
| 08546879 | | AAVE[38.11727175], AVAX[0], BTC[.1629168], ETH[0], SOL[48.98472477], USD[4.76] | | |
| 08546884 | | USD[2.38] | | |
| 08546892 | | USD[0.00] | | |
| 08546909 | | USD[0.01] | | |
| 08546920 | | CUSDT[93.29620332], DOGE[14.68085714], ETH[.0006482], ETHW[.0006456], NFT (448128261620757778/Saudi Arabia Ticket Stub #2482)[1], SOL[0.05001328], TRX[0], USD[0.00] | Yes | |
| 08546927 | | BTC[0.00197719], USD[0.00], USDT[0] | | |
| 08546935 | | AUD[0.00], ETH[0], SHIB[2], TRX[1] | Yes | |
| 08546945 | | NFT (497387196844981580/SharkBro #8890)[1], NFT (501167720002834196/Fancy Frenchies #888)[1], NFT (558703904590487737/Naked Meerkat #1504)[1], SOL[.112] | | |
| 08546947 | | BTC[.00007224], ETH[.00090056], ETHW[0.00090055], USD[0.64] | | |
| 08546966 | | USD[400.00] | | |
| 08546967 | | NFT (511730651275227943/Rooftop2 Creds)[1], SOL[.26260501], USD[10.01] | | |
| 08546970 | | USD[21.31] | Yes | |
| 08546976 | | BRZ[1], CUSDT[3], TRX[3], USD[0.00] | Yes | |
| 08546984 | | BRZ[1], BTC[.01328214], DOGE[1], ETH[.13883187], ETHW[.13883187], SHIB[2], SOL[3.60778274], USD[0.00] | | |
| 08546987 | | DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 08546996 | | CUSDT[1], SOL[.21271881], USD[45.01] | | |
| 08547002 | | BTC[.09414751], USD[6.45] | Yes | |
| 08547006 | | BTC[0.00002164], UNI[.04961353], USD[0.00], USDT[.640377] | | |
| 08547045 | | AVAX[.00000001], BAT[0], BTC[.00000002], DAI[0], DOGE[0], ETH[0.12559179], ETHW[0], LINK[0], SHIB[4], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08547054 | | DOGE[4], ETHW[.03356308], SHIB[89.24291187], TRX[1], USD[0.00] | | |
| 08547066 | | AVAX[.00000428], CUSDT[5], DOGE[1], SHIB[7], USD[0.00], USDT[0] | Yes | |
| 08547073 | | SOL[.0160479], USD[0.00] | | |
| 08547076 | | USD[0.00], USDT[0.00023759] | | |
| 08547078 | | SOL[.97269281], USD[0.00] | | |
| 08547102 | | BTC[0.01145298], DOGE[2988.36986217], ETH[.15039215], ETHW[.15039215], LTC[3.66730649], USD[0.02] | | |
| 08547103 | | SOL[.20240231], USD[0.00] | | |
| 08547113 | | SOL[2.03850183], USD[0.00] | | |
| 08547114 | | AVAX[0], USD[1.78] | | |
| 08547116 | Contingent, Disputed | BRZ[1], BTC[.02461392], CUSDT[1], ETH[.29194033], ETHW[.29174835], TRX[1], USD[0.14] | Yes | |
| 08547118 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08547130 | | NFT (313778504385032429/Entrance Voucher #749)[1] | | |
| 08547132 | | DAI[.00719319], DOGE[.1970635], KSHIB[.623213], MATIC[.00000481], USD[1.79], USDT[0.00001140] | | |
| 08547156 | | DOGE[64.64603419], SOL[.07061075], TRX[1], USD[5.00] | | |
| 08547170 | | AUD[0.00], CAD[0.00], DOGE[0.03566125], EUR[0.00], NFT (421416235139104245/Careless Cat #249)[1], NFT (573431081049292201/Anti Artist #47)[1], USD[0.00], USDT[0] | Yes | |
| 08547180 | | CUSDT[2], DOGE[172.40244471], KSHIB[694.52933136], USD[0.00] | Yes | |
| 08547197 | | BRZ[1], CUSDT[2], DOGE[1], MATIC[466.29007383], SHIB[5], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08547204 | | DOGE[1], ETH[.24885807], ETHW[.24885807], USD[0.00] | | |
| 08547208 | | USD[5.34] | Yes | |
| 08547224 | | USD[0.00] | | |
| 08547248 | | NFT (328529073076728058/Hairy Squirm 0001)[1], NFT (474817628678402023/FLOWS v04)[1], NFT (492097470179224632/FLOWS v05)[1], NFT (494832072881959505/Squirm 0090)[1], NFT (505511291178911794/Hairy Squirm 0002)[1], NFT (532339353372955579/Squirm 0089)[1], SOL[1.55489847] | | |
| 08547257 | | BTC[.03602319], DOGE[1], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08547260 | | SOL[.09945509], USD[0.00] | | |
| 08547272 | | USD[0.14] | Yes | |
| 08547273 | | BTC[.0002663], NFT (307185164291120840/Hmong's 1st Presidential Candidate in the World)[1], NFT (316970401796340306/Hmong's 1st Presidential Candidate in the World #2)[1], NFT (324477593497419132/Bitcoin is Supreme)[1], NFT (345243275775069849/Hmong's 1st Presidential Candidate in the World #5)[1], NFT (357370380808940186/Bitcoin Godzilla $1,000,000)[1], NFT (396506736198170149/Hmong's 1st Presidential Candidate in the World #4)[1], NFT (399570493484350919/Hmong's 1st Presidential Candidate in the World #3)[1], NFT (520161380042177432/Bitcoin Conspiracy Theory)[1], USD[0.52] | | |
| 08547281 | | BTC[.00032307], CUSDT[2], DOGE[.73714243], GRT[21.60431859], KSHIB[1063.31208245], LINK[.97989149], SHIB[1496024.4308256], SOL[1.45085587], TRX[162.62414573], USD[0.86] | Yes | |
| 08547288 | | TRX[.000066] | | |
| 08547289 | | ETHW[.315], USD[0.33] | | |
| 08547292 | | NFT (549278743908954863/DOGO-IN-500 #1213)[1] | | |
| 08547299 | | DOGE[0], NFT (385386453355094971/Miami Ticket Stub #646)[1], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08547301 | | MATIC[.48849644], NFT (325488640627073488/The Hill by FTX #8387)[1], NFT (371150513597193907/FTX - Off The Grid Miami #6015)[1], NFT (452271597324572155/Bahrain Ticket Stub #1272)[1], USD[0.87] | | |
| 08547304 | | BTC[0], CUSDT[5], DOGE[1.00004733], PAXG[.10561409], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08547309 | | GRT[7.97811486], MATIC[1.73939423], USD[0.08], USDT[0] | Yes | |
| 08547310 | | BTC[.00550611], CUSDT[1], DOGE[2], ETH[.09999982], ETHW[.09896841], SHIB[93978987.01604045], TRX[2], USD[1.48] | Yes | |
| 08547318 | | ETHW[.00073504], USD[0.49] | | |
| 08547323 | | TRX[472.41706359], USD[0.00] | Yes | |
| 08547334 | | BRZ[181.00269199], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08547336 | | USD[0.00] | | |
| 08547354 | | NFT (373759886117430579/Florida Vibes)[1], NFT (566610852637370541/Dope Hamsters)[1], SOL[.228], USD[0.67] | | |
| 08547362 | | USD[0.01] | Yes | |
| 08547367 | | USD[20.00] | | |
| 08547373 | Contingent, Disputed | AUD[0.00], BTC[.00063412] | | |
| 08547413 | | DOGE[1], MATIC[25.4895149], SHIB[1], USD[0.00] | Yes | |
| 08547424 | | USD[22.65], USDT[0] | | |
| 08547452 | | BTC[0], ETH[0.50402784], ETHW[0.50381624], LINK[167.11244549], MATIC[22], SOL[0], SUSHI[0], USD[0.03] | Yes | |
| 08547464 | | USD[0.01] | | |
| 08547464 | | BRZ[1], CUSDT[5], SHIB[1], SOL[1.06742058], TRX[1], USD[0.01] | Yes | |
| 08547465 | | CUSDT[6], ETH[.00326005], ETHW[.00321901], GRT[1], SOL[.07320673], TRX[1], USD[0.00] | Yes | |
| 08547471 | | BAT[69.89018593], CUSDT[2], ETH[.13998499], ETHW[.13899275], SOL[.14782375], USD[0.00] | Yes | |
| 08547474 | | BTC[.00735674] | | |
| 08547485 | | BTC[.00347192], NFT (314283203385191898/Solana Penguin #5028)[1], NFT (359575505777745486/Solana Penguin #3100)[1], NFT (568091373718169948/Careless Cat #360)[1], TRX[2], USD[0.00] | Yes | |
| 08547488 | | BRZ[1], CUSDT[1], DOGE[4], SHIB[7], SOL[23.65615655], USD[65.20] | Yes | |
| 08547491 | | BTC[.00024531], DOGE[16.99450078], ETH[.00336972], ETHW[.00336972], LTC[.01657672], USD[0.50] | | |
| 08547509 | | NFT (322826384777094649/Coachella x FTX Weekend 1 #2945)[1] | | |
| 08547518 | | DOGE[2], GRT[733.80337137], MKR[.09034904], NFT (405361415506782317/Entrance Voucher #3463)[1], SHIB[11], SOL[.00004288], TRX[5], USD[0.00], USDT[0], YFI[.01711677] | Yes | |
| 08547529 | | BRZ[2], CUSDT[1], DOGE[4], SHIB[3], USD[0.00], USDT[1.02542261] | Yes | |
| 08547546 | Contingent, Disputed | USD[0.01] | | |
| 08547551 | | AAVE[4.58318519], BCH[2.65547699], DAI[994.82444571], LTC[3.74604614], PAXG[.27013139], SUSHI[69.70847886], TRX[7513.27332431], USD[0.00] | | |
| 08547570 | | ETH[.00294226], ETHW[.00294226], USD[0.00] | | |
| 08547580 | | USD[0.98] | | |
| 08547600 | | ETH[0.14178454], ETHW[0.14178454], USD[3.48] | | |
| 08547602 | | USD[0.13] | Yes | |
| 08547625 | | SOL[2.31119863], USD[0.71] | | |
| 08547651 | | BTC[.07033684] | | |
| 08547685 | | USD[1.97] | | |
| 08547688 | | ETH[.2577597], ETHW[.200811], LINK[35.27498], SHIB[20183800], USD[0.02], YFI[.0249892] | | |
| 08547700 | | BTC[.00003222], ETH[.00030814], ETHW[.00030814], SHIB[17427.67514813], USD[0.00], USDT[.99467878] | Yes | |
| 08547701 | | USD[10.00] | | |
| 08547704 | | USD[0.00], USDT[191.98330720] | | |
| 08547708 | | SOL[0], USD[0.44], USDT[0.00054956] | | |
| 08547718 | | ALGO[.35404879], ETH[0.01653022], ETHW[0.01653022], USD[0.01], USDT[0.07334583] | | |
| 08547730 | | CUSDT[1], TRX[0] | Yes | |
| 08547738 | | BRZ[1], BTC[.00025876], CUSDT[3], DOGE[127.98191707], ETH[.01528923], ETHW[.01509771], SOL[.16893807], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08547742 | | ETH[0.00377087], ETHW[0.00377087], USD[0.00] | | |
| 08547748 | | CUSDT[1], USD[7.59] | | |
| 08547752 | | BRZ[1], BTC[.00190344], CUSDT[4], DOGE[1], ETH[.01959695], ETHW[.01959695], MATIC[15.71681018], SOL[1.00135312], USD[0.01] | | |
| 08547759 | | BTC[.00000003], CUSDT[2], DOGE[1], ETH[.00007168], ETHW[.00007168], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 08547764 | | ETH[.01574333], ETHW[.01574333], SOL[.00000007], USD[0.00] | | |
| 08547766 | | BRZ[1], CUSDT[9], DOGE[594.97397431], MATIC[56.1820476], SHIB[6397013.8801692], TRX[2], USD[32.18] | Yes | |
| 08547767 | | BRZ[.00066279], BTC[.00000001], USD[0.00] | Yes | |
| 08547781 | | USD[500.00] | | |
| 08547782 | | NFT (3439514769888854175/GSW Championship Commemorative Ring)[1], NFT (438409619246683277/GSW Round 1 Commemorative Ticket #20)[1], NFT (467549270348649458/GSW Western Conference Semifinals Commemorative Ticket #742)[1], NFT (468820641661727917/Warriors Foam Finger #9)[1 (Redeemed)][1], NFT (508376926500665266/GSW Western Conference Finals Commemorative Banner #1426)[1], NFT (551216017829815290/GSW Western Conference Finals Commemorative Banner #1425)[1] | | |
| 08547789 | | USD[0.01] | Yes | |
| 08547794 | | AAVE[0], AVAX[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[7], SOL[0], SUSHI[0], TRX[5], UNI[0], USD[0.00] | Yes | |
| 08547806 | | BTC[.0034965], ETH[.014985], ETHW[.014985], USD[54.67] | | |
| 08547807 | | ETH[.004], ETHW[.004], USD[200.39] | | |
| 08547820 | | SOL[.00000001] | | |
| 08547822 | | BCH[.00015748] | | |
| 08547826 | | USD[0.00] | Yes | |
| 08547836 | | BTC[.00000003], SHIB[7], USD[0.01] | Yes | |
| 08547847 | | NFT (335192754375633945/DOGO-ID-500 #2163)[1] | | |
| 08547868 | | TRX[145.61326921], USD[0.00] | | |
| 08547890 | | BTC[.02771867], TRX[1], USD[1000.00] | | |
| 08547914 | | LTC[5.88427557], USD[225.00] | | |
| 08547915 | | DOGE[1], TRX[996.99429744], USD[0.00] | Yes | |
| 08547938 | | TRX[855.41083203], USD[0.78] | Yes | |
| 08547956 | | BTC[.00005837], SOL[0.00000124], USD[0.02], USDT[4.96235579] | | |
| 08547959 | | ETH[.0889468], ETHW[.0889468], USD[2.71] | | |
| 08547964 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08547968 | | BTC[0], DOGE[0], LTC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 08547972 | | BTC[.0000452], DOGE[6.03903352], USD[0.00] | Yes | |
| 08547985 | | AVAX[.08505218], SOL[.003217], TRX[1], USD[0.79] | | |
| 08548011 | | TRX[.000069], USD[0.06], USDT[327.69450763] | | |
| 08548014 | | USD[1.00] | | |
| 08548035 | | SOL[.11941002], USD[0.00], USDT[1.15569636] | | |
| 08548038 | | USDT[1.31699426] | | |
| 08548047 | | SOL[.05330848], USD[0.00] | | |
| 08548063 | | NFT (402823086870440169/Sea Dubs Inaugural NFT #56)[1], NFT (535087547315515018/Warriors 75th Anniversary Icon Edition Diamond #3096)[1] | | |
| 08548065 | | NFT (289321712155092360/THE MEME COLLECTION)[1], NFT (325885782761182508/THE OFFICIAL OGBSL FLAG )[1], USD[3.61] | | |
| 08548116 | | ETH[.07176433], ETHW[.07176433] | | |
| 08548134 | | USD[0.00] | | |
| 08548160 | | NFT (367018222254524460/Moment-395)[1], NFT (509847219314198003/BrokenMaze-1440)[1], SOL[.6045] | | |
| 08548168 | | USDT[.98729514] | | |
| 08548169 | | DAI[.94477525], DOGE[0], SOL[0], TRX[3], USD[0.00], USDT[0.00000015] | | |
| 08548200 | | BAT[0], BRZ[1], GRT[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08548201 | | USD[0.00] | | |
| 08548202 | | BTC[.00058104], CUSDT[2.48271888], ETH[.00755109], ETHW[.00755109], USD[0.00] | | |
| 08548211 | | BAT[1.00003625], DOGE[3], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 08548212 | | BTC[.00015398], ETH[0] | | |
| 08548238 | | DOGE[1], SOL[4.26702628], TRX[1], USD[65.16] | Yes | |
| 08548243 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 08548244 | | CUSDT[1], SHIB[1546551.19084441], USD[0.01] | | |
| 08548260 | | USD[3.00] | | |
| 08548278 | | NFT (14618/FTX Great Cats #27)[1], NFT (14815/FTX Great Cats #31)[1], NFT (15008/FTX Great Cats #7)[1], NFT (15946/FTX Great Cats #8)[1], NFT (16752/FTX Great Cats #17)[1] | | |
| 08548289 | | USD[2.16], USDT[0.00000001] | | |
| 08548303 | | AAVE[0.57164120], USD[0.40] | | |
| 08548304 | | BTC[.00238366], CUSDT[5], DOGE[179.05982148], MATIC[302.47649143], SHIB[199933.0319872], USD[0.00] | | |
| 08548316 | | TRX[.000001], USDT[0.00022237] | | |
| 08548331 | | USD[50.01] | | |
| 08548335 | | BRZ[1], GRT[1], SOL[75.84739638], TRX[1], USD[62.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08548356 | | EUR[0.00], USD[0.00], USDT[11.21978512] | | |
| 08548390 | | SOL[89.91442885], USD[0.00] | Yes | |
| 08548404 | | ETHW[.00469221], SOL[0], USD[1104.28], USDT[0] | | |
| 08548423 | | SOL[.00000001] | | |
| 08548429 | | DOGE[1], USD[0.01] | | |
| 08548462 | | LINK[1], MATIC[10], SOL[1.01], USD[22.64] | | |
| 08548463 | | USD[200.01] | | |
| 08548468 | | USD[0.19], USDT[0] | | |
| 08548472 | | USD[0.00] | | |
| 08548483 | Contingent, Disputed | SOL[.00677456], USD[0.00] | | |
| 08548495 | | SOL[.00003909], TRX[1], USD[195.53], USDT[1] | | |
| 08548508 | | DOGE[.3], USD[6.47] | | |
| 08548519 | | USD[0.00] | | |
| 08548526 | | DOGE[6.33023748], SHIB[2], TRX[1], USD[269.23] | | |
| 08548537 | Contingent, Disputed | DOGE[0], ETH[0], KSHIB[0], LTC[0], NFT (30717319863584052/MagicEden Vaults)[1], NFT (30780464012267420/MagicEden Vaults)[1], NFT (34595238090322745/MagicEden Vaults)[1], NFT (44322816123627650/MagicEden Vaults)[1], NFT (49856497583663576/MagicEden Vaults)[1], SOL[0], USD[0.00] | Yes | |
| 08548567 | | ETH[.000134], ETHW[.000134], NFT (37335664125947215/Ginger Taterloo)[1] | | |
| 08548569 | | BTC[.00960688], CUSDT[2], ETH[.041134], ETHW[.04062596], MATIC[14.41629468], SHIB[21], TRX[4], USD[0.00] | Yes | |
| 08548577 | | AUD[23.34], AVAX[.00000004], BRZ[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08548582 | | ETH[.001], ETHW[.001], SOL[3.95866789], USD[64.14] | | |
| 08548589 | | BTC[.00005356], ETH[.0000318], ETHW[.0000318], SOL[.0064], USD[0.00], USDT[0] | | |
| 08548603 | | BTC[0], DOGE[1641.37720745], ETH[0], USD[0.00], USDT[0.00000070] | | |
| 08548623 | | USD[1.27], USDT[.6354394] | | |
| 08548641 | | BAT[0], 8F_POINT[1300], ETH[0], GRT[0], MATIC[0], SHIB[6], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08548648 | | KSHIB[1.12438154], SHIB[1203044.4098209], USD[0.00] | Yes | |
| 08548665 | | CUSDT[2], DOGE[259.98889541], SHIB[16369452.22311127], USD[1.30] | Yes | |
| 08548699 | | USD[784.47], USDT[0] | Yes | |
| 08548735 | | USD[0.00] | | |
| 08548744 | | USD[0.00] | | |
| 08548745 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08548767 | | ETH[.0001192], ETHW[.0001192], USD[0.00] | | |
| 08548770 | | USD[0.00] | | |
| 08548788 | | SOL[.18115018], USD[0.00] | | |
| 08548806 | | SOL[.66274248], USD[0.00] | | |
| 08548817 | | BRZ[1], USD[0.01] | Yes | |
| 08548821 | | BTC[0], MATIC[1182.9676], SOL[101.739479], USD[164.09] | | |
| 08548836 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08548843 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.04776328], ETHW[.04776328], GRT[119.46043163], MATIC[43.46216512], TRX[1], USD[0.00] | | |
| 08548862 | | BTC[.0000997], ETH[.000992], ETHW[.000992], LINK[.0966], USD[18.32] | | |
| 08548876 | | ETH[.1806762], ETHW[.1806762], SOL[.99302347], USD[0.00] | | |
| 08548885 | | BTC[.0443477], ETH[.17046453], ETHW[.17046453], MATIC[137.07103755], USD[750.00] | | |
| 08548891 | | ETHW[.10339], USD[0.89] | | |
| 08548892 | | SOL[0] | | |
| 08548893 | | USD[10.68] | Yes | |
| 08548903 | | SOL[.02021226] | Yes | |
| 08548912 | | TRX[1], USD[0.01] | | |
| 08548938 | | DOGE[1132.50240521], MATIC[120], SHIB[3100000], TRX[1475.45376104], USD[115.28] | | |
| 08548944 | | ETH[.00394], ETHW[.00394] | | |
| 08548947 | | USD[1.25] | | |
| 08548948 | | BAT[1], ETH[.00338509], ETHW[.00334405], LINK[1.05494675], NFT (39777145438590856/Coachella x FTX Weekend 1 #26758)[1], SHIB[1], TRX[2], USD[23.73], USDT[0.29497095] | Yes | |
| 08548966 | | KSHIB[1576.6719818], SHIB[1], USD[6.27] | Yes | |
| 08548969 | | DOGE[.0003124], GRT[1], SHIB[1610.77466341], SOL[.00005851], TRX[2], USD[409.31], USDT[1.05863137] | Yes | |
| 08548978 | Contingent, Unliquidated | USD[0.41] | | |
| 08548994 | | BRZ[134.86026704], BTC[.00122107], CUSDT[1], DOGE[1], USD[15.90] | Yes | |
| 08548997 | | USD[106.86] | Yes | |
| 08548999 | | NFT (56030205836787550/Entrance Voucher #1233)[1] | | |
| 08549032 | | BTC[.00006933] | Yes | |
| 08549035 | | CUSDT[1.00098586], SHIB[1], USD[0.00] | Yes | |
| 08549037 | | ALGO[0], AUD[0.00], BTC[0], CUSDT[0], ETH[0.03425518], ETHW[0], EUR[0.00], GRT[0], KSHIB[0], MATIC[0], MXN[0.00], SHIB[3], SOL[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08549042 | | BCH[0], BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], NFT (295263159461590533/TombStoned High Society #4200)[1], SOL[0], USD[0.00], USDT[0.00001320] | | |
| 08549080 | | LINK[.00152772], SHIB[2], USD[0.00] | Yes | |
| 08549087 | | SHIB[1], SOL[0] | | |
| 08549093 | | BRZ[2], SHIB[3], SUSHI[.00213223], TRX[1], USD[0.00] | Yes | |
| 08549114 | | SOL[3.38], USD[0.24] | | |
| 08549134 | | NFT (342456466279226834/Warriors 75th Anniversary Icon Edition Diamond #3043)[1] | | |
| 08549145 | | BTC[.04615463], DOGE[2], ETH[.59238271], ETHW[.59238271], SOL[3.3150249], TRX[1], USD[0.00] | | |
| 08549151 | | BTC[.0002] | | |
| 08549168 | | KSHIB[380], LINK[19.0809], USD[24.91] | | |
| 08549170 | | BRZ[1], GRT[2], USD[0.00] | Yes | |
| 08549173 | | ETH[0], ETHW[0.00192647], USD[1.11] | | |
| 08549179 | | BTC[0.00000001], ETH[0], ETHW[0] | | |
| 08549187 | | SOL[1.05779524] | Yes | |
| 08549189 | | DOGE[1108.62827649], SHIB[1], USD[0.00] | | |
| 08549199 | | ETH[.044], ETHW[0.04400000], USD[0.00] | | |
| 08549206 | | USD[0.00] | | |
| 08549207 | | DOGE[1], USD[0.00] | | |
| 08549208 | | BTC[0], CUSDT[3], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08549211 | | USD[20.00] | | |
| 08549215 | | USD[100.00] | | |
| 08549229 | | USD[20.00] | | |
| 08549238 | | USD[0.00] | | |
| 08549239 | | CUSDT[2], ETHW[.28827454], SHIB[2], TRX[1], USD[455.05] | Yes | |
| 08549265 | | AVAX[0], ETH[0.00002029], ETHW[0], USD[0.00] | Yes | |
| 08549276 | | USD[0.11] | | |
| 08549283 | | USD[16163.00] | Yes | |
| 08549296 | | AVAX[.00000426], BTC[.00000011], DOGE[.0024358], ETH[.00000072], LINK[.00006286], MATIC[.00103819], SOL[.00011158], USD[2.61] | Yes | |
| 08549306 | | NFT (401488293123494458/Cobain)[1], NFT (422755276330851051/Cobain #2)[1] | | |
| 08549318 | | USD[1.89] | | |
| 08549328 | | AUD[2.11], DAI[3.18630778], EUR[1.06], USD[2.93], USDT[.99447998] | Yes | |
| 08549331 | | ETH[3.00970616], ETHW[3.00970616], MATIC[21.4352202], NFT (326844843261711465/The Target)[1], NFT (430271314150531118/Silly Giraffe)[1], USD[0.00] | | |
| 08549334 | | ETH[.902097], ETHW[.902097], SOL[22.81716], USD[1562.37] | | |
| 08549339 | | BTC[.0057942], ETH[.0999], ETHW[.0999], USD[3.50] | | |
| 08549340 | | BAT[1], BRZ[6.09621497], CUSDT[10], DOGE[9.00921072], ETH[.31306181], ETHW[3.68131795], GRT[3], SHIB[28], TRX[17.22413973], USD[-250.00] | Yes | |
| 08549349 | | USD[1.38] | | |
| 08549352 | | ETH[0], USD[2.18], USDT[0] | | |
| 08549353 | | AVAX[20.7792], MATIC[499.5], SHIB[22577400], SOL[5.18481], USD[3.66] | | |
| 08549359 | | USD[53.43] | Yes | |
| 08549370 | | USD[320.57] | Yes | |
| 08549397 | | SHIB[4622496.14791987], TRX[1], USD[0.00] | | |
| 08549405 | | USD[1118.05], USDT[0] | | |
| 08549414 | | BTC[.01497914], CUSDT[5], ETH[.04014953], ETHW[.03965214], LINK[1.05541902], SOL[.14370496], TRX[1], USD[0.00] | Yes | |
| 08549416 | | BF_POINT[100], BTC[.0057062], ETH[.17398992], ETHW[0.17372598], MATIC[148.51451011] | Yes | |
| 08549422 | | CUSDT[3], NFT (440252623213016263/Highland Mesa #123)[1], NFT (442667101183227837/Gangster Gorillas #6753)[1], NFT (456028778045753773/Gangster Gorillas #1211)[1], NFT (505193714989338980/Beyond Reach #254)[1], SHIB[3], SOL[.72901709], USD[0.01] | Yes | |
| 08549440 | | USD[0.00] | | |
| 08549443 | | BRZ[1], SOL[3.89224097], USD[0.00] | Yes | |
| 08549445 | | BTC[.06968743], DOGE[1], ETH[.46367165], ETHW[.46367165], SOL[6.54103889], USD[0.00] | | |
| 08549449 | | BTC[.00353886], USD[0.00], USDT[3.31408672] | | |
| 08549456 | | USDT[0.00000097] | | |
| 08549471 | Contingent, Disputed | USD[500.00] | | |
| 08549479 | | BRZ[407.27676636], CUSDT[36.42176638], DOGE[1.00692763], SHIB[2], USD[0.00] | Yes | |
| 08549482 | | LINK[0], USD[0.00] | Yes | |
| 08549489 | Contingent, Disputed | NFT (565678919507951866/DOGO-ID-500 #9109)[1] | | |
| 08549507 | | BRZ[1], ETHW[.84768551], SHIB[9], USD[0.00] | Yes | |
| 08549510 | | BTC[.01135439], ETH[.14678623], ETHW[.14678623], USD[0.00] | | |
| 08549518 | | USD[10.03], USDT[0] | | |
| 08549519 | | USD[0.00], USDT[0] | | |
| 08549526 | | AVAX[2], LTC[3.05368615], MATIC[147.98871994], TRX[999.81], USD[1.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08549527 | | SOL[0], USD[0.00], USDT[0.00000050] | | |
| 08549530 | | USD[1068.12] | Yes | |
| 08549535 | | BTC[.0111], ETH[.067], ETHW[.067], USD[1.07] | | |
| 08549549 | | BRZ[1], DOGE[1], ETHW[.0048813], HKD[178.73], NFT (318674986851417985/GSW 75 Anniversary Diamond #448)[1], NFT (330438286186893121/Barcelona Ticket Stub #84)[1], NFT (337939467680137443/GSW Western Conference Finals Commemorative Banner #915)[1], NFT (349270583359548275/Warriors Hoop #589)[1], NFT (351438111704415029/Australia Ticket Stub #604)[1], NFT (358152110684664802/GSW Western Conference Semifinals Commemorative Ticket #479)[1], NFT (365919601593858641/GSW Championship Commemorative Ring)[1], NFT (398956647536605031/GSW Championship Commemorative Ring)[1], NFT (420552778262365383/GSW Western Conference Finals Commemorative Banner #914)[1], NFT (435879213109864313/GSW Western Conference Semifinals Commemorative Ticket #478)[1], NFT (481923520090298005/GSW Western Conference Finals Commemorative Banner #916)[1], NFT (504411683871069918/GSW Western Conference Finals Commemorative Banner #913)[1], NFT (513969604699288910/Entrance Voucher #569)[1], NFT (552780718083854364/GSW Round 1 Commemorative Ticket #416)[1], SHIB[26268325.65915024], SOL[2.01235684], TRX[1], USD[5.74], USDT[0] | Yes | |
| 08549555 | | USD[0.00] | Yes | |
| 08549571 | | USD[20.75], USDT[0] | Yes | |
| 08549574 | | DOGE[1], TRX[3039.48418028], USD[0.00] | Yes | |
| 08549594 | | NFT (543988310283516330/Saudi Arabia Ticket Stub #2362)[1], USD[0.01] | Yes | |
| 08549596 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 08549607 | | USD[3.87] | | |
| 08549612 | | DOGE[1], SHIB[1], SUSHI[.00003964], USD[141.71] | Yes | |
| 08549613 | | USD[0.00] | | |
| 08549617 | | BF_POINT[128900], ETHW[.03820191], SHIB[5], TRX[2], USD[46.51] | | |
| 08549648 | | SHIB[6103.28161888], USD[0.00], USDT[0] | Yes | |
| 08549663 | | USD[4.02], USDT[0.00827078] | | |
| 08549678 | | DAI[37.80846496], USD[0.01] | | |
| 08549679 | | USD[100.91] | | |
| 08549685 | | USD[0.13] | | |
| 08549690 | | BTC[.0022977], USD[150.13] | | |
| 08549692 | | USD[17.74] | | |
| 08549694 | | USD[2.75] | | |
| 08549709 | | CUSDT[1], DOGE[6.19614297], SOL[.16708356], USD[0.00] | Yes | |
| 08549715 | | CUSDT[1], SOL[1.76712537], USD[0.00] | Yes | |
| 08549720 | | NFT (518405747105353081/Entrance Voucher #1060)[1], USD[0.20], USDT[0.00000001] | Yes | |
| 08549726 | | BTC[0], USD[1.29] | | |
| 08549729 | | NFT (305848133107999502/Bice Sketch Tattoo #15)[1], NFT (385098170841530699/Entrance Voucher #1150)[1], NFT (484081725627450343/Gemini #1)[1], USD[0.01] | Yes | |
| 08549734 | | BAT[78.15366414], LINK[5.76925007], SHIB[9], SOL[2.12656936], USD[0.00] | Yes | |
| 08549743 | | USD[0.00], USDT[0] | | |
| 08549749 | | ETHW[13.21164321], TRX[1], USD[0.00] | Yes | |
| 08549754 | | ETH[0], USD[0.01] | | |
| 08549761 | | BCH[.01285683], ETH[.00410467], ETHW[.00410467], USD[0.00] | | |
| 08549766 | | NFT (336696609637611933/Samoyed #3805)[1], NFT (336919614552735843/MagicEden Vaults)[1], NFT (342909192852481261/MagicEden Vaults)[1], NFT (418077580239334987/Reflection '14 #12)[1], NFT (431842917989986519/MagicEden Vaults)[1], NFT (453129461625844022/MagicEden Vaults)[1], NFT (493966918890268230/Reflection '11 #78)[1], NFT (538517888035455053/MagicEden Vaults)[1], NFT (546822314811170350/Vintage Sahara #855)[1], USD[89.37] | | |
| 08549781 | | BTC[.0257914], ETH[.33603007], ETHW[.33603007], SOL[29.68795167], USD[0.00] | | |
| 08549785 | | CUSDT[1], ETH[.00155746], ETHW[.00154378], EUR[4.62], USD[5.34] | Yes | |
| 08549804 | | DOGE[1], SOL[0], USD[0.00] | | |
| 08549809 | | BTC[.00027389], ETH[.00211446], ETHW[.00208708], SHIB[982870.22619081], TRX[947.53856819], USD[5.22] | Yes | |
| 08549854 | | USD[0.00] | | |
| 08549860 | | ETH[0], LINK[3.94274254], USD[0.00] | | |
| 08549866 | | SOL[.003], USD[99.22] | | |
| 08549874 | | USD[200.01] | | |
| 08549883 | | SOL[.00000001] | Yes | |
| 08549885 | | BAT[1], USD[0.01] | Yes | |
| 08549888 | | ETH[11.050658], ETHW[11.050658], USD[36.35] | | |
| 08549896 | | NFT (424556189138733775/Entrance Voucher #6069)[1] | | |
| 08549905 | | ETH[0], NFT (366605808791085697/CryptoRacing #190)[1], NFT (390200702022564326/Gutter Punks Flyer - Wassies)[1], NFT (481004365212300356/Wassie 8111)[1] | | |
| 08549909 | | SHIB[1], TRX[1], USD[32.44] | | |
| 08549917 | | CUSDT[1], DOGE[16.1699135], ETH[.01026929], ETHW[.01014617], SHIB[967302.4651238], USD[0.00] | Yes | |
| 08549924 | | BCH[0], BTC[0], ETH[0], SOL[0], USD[0.44], USDT[0.00000001] | Yes | |
| 08549925 | | ETH[.00435476], ETHW[.0043], SOL[.10815254], USD[0.00] | Yes | |
| 08549943 | | GRT[1], TRX[1], USD[0.16] | Yes | |
| 08549945 | | CUSDT[1], SHIB[1549736.59745894], USD[0.00] | | |
| 08549962 | | AVAX[.9634042], BTC[.00051692], CUSDT[1], DOGE[74.40625411], MKR[.01018579], SHIB[1], SOL[.10784977], SUSHI[4.95229981], TRX[1], USD[0.80] | Yes | |
| 08549971 | | BRZ[29.17073775], CUSDT[1], DOGE[61.62343599], KSHIB[309.74318882], MATIC[2.34879991], SHIB[271672.19762573], TRX[75.21623975], USD[0.00] | Yes | |
| 08549979 | | ETH[0], GRT[0], NFT (492121436967208035/Goofy Goats #393)[1], SOL[0.36342524], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08549980 | | BTC[.00056406], CUSDT[2], USD[23.30] | | |
| 08549986 | | DOGE[.61112591], GRT[.70916596], KSHIB[.30477699], MATIC[.57720603], SHIB[.75241523], SUSHI[.80814866], USD[152.73] | | |
| 08549988 | | DOGE[179.98] | | |
| 08549996 | | BRZ[5.80857955], USD[0.00], USDT[.99457937] | Yes | |
| 08550005 | | CUSDT[1], USD[0.00] | | |
| 08550011 | | BTC[.037962], ETH[.999], USD[2.90] | | |
| 08550019 | | CUSDT[1], USD[35.33], USDT[0] | | |
| 08550029 | | SOL[.1] | | |
| 08550037 | | CUSDT[2], USD[0.00] | | |
| 08550047 | | USD[0.53] | | |
| 08550067 | | USD[155.72] | | |
| 08550079 | | BAT[1], BRZ[2], DOGE[2], GRT[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 08550086 | | USD[0.00] | | |
| 08550090 | | BTC[0], ETH[0], SOL[0], TRX[.008385], USD[0.00], USDT[0.01005443] | | |
| 08550098 | | CUSDT[1], SOL[.27877875], USD[0.01] | Yes | |
| 08550109 | | BF_POINT[100], BTC[.00622896], ETH[.01050458], ETHW[.01037126], MATIC[24.20708871], SHIB[4822.20931371], USD[0.35] | Yes | |
| 08550110 | | SOL[.97436343], USD[0.00] | | |
| 08550111 | | ETH[.0683108], ETHW[.0683108], SHIB[15388653.02782688], SOL[8.21], USD[7.20] | | |
| 08550113 | | BTC[.0113], USD[3.94] | | |
| 08550114 | | ETH[0.05078793], ETHW[0.05078793], SOL[1.90243908], TRX[91.05], USD[0.00] | | |
| 08550137 | | NFT [316001212415128998/Stage Pyro #104][1], USD[0.57] | | |
| 08550138 | | BTC[.00034345] | | |
| 08550143 | | DOGE[1], MATIC[44.90745827], USD[0.00] | Yes | |
| 08550144 | | BRZ[.81149], LINK[5.30183035], USD[16.55] | Yes | |
| 08550147 | | UNI[6.4935], USD[0.55] | | |
| 08550166 | | SHIB[38800000], USD[3.30] | | |
| 08550171 | | ETH[.37379], ETHW[.37379] | | |
| 08550172 | Contingent, Unliquidated | ETH[.04587331], ETHW[.00092631], USD[34.58] | | |
| 08550191 | | BTC[.00484055], CUSDT[4], ETH[.02936219], ETHW[.02936219], SHIB[1], USD[12.25] | | |
| 08550193 | | BTC[.34585617], USD[0.00] | | |
| 08550199 | | USD[24.06], USDT[0] | | |
| 08550214 | | BAT[1], BRZ[1], DOGE[8902.4877735], MATIC[291.48905024], NFT (54586703090128530/The 2974 Collection #1013][1], SHIB[2], SOL[4.00979493], TRX[7271.04660826], USD[0.03] | | |
| 08550216 | | USD[7.05] | | |
| 08550218 | | BAT[1377.96637611], ETHW[8.75754017], SHIB[.00000004], USD[0.00] | Yes | |
| 08550219 | | KSHIB[179.82], LINK[13.9], MATIC[40], USD[7.15] | | |
| 08550234 | Contingent, Disputed | USD[0.00] | | |
| 08550242 | | USD[1000.00] | | |
| 08550243 | | CUSDT[1], DOGE[1], ETH[.00000001], NFT (293257500884261460/Space Bums #2394)[1], NFT (476659490061764461/2974 Floyd Norman - CLE 2-0205)[1], SOL[0.44947144], USD[0.00] | Yes | |
| 08550251 | | BTC[.00452733], ETH[.02933871], ETHW[.02933871], USD[0.00] | | |
| 08550262 | | USD[50.03] | Yes | |
| 08550264 | | USD[0.01] | | |
| 08550273 | | ETH[.00153966], ETHW[.00152598], KSHIB[468.3529649], TRX[1], USD[21.35] | Yes | |
| 08550286 | | BTC[.0022], USD[2.80] | | |
| 08550291 | | SOL[4.33282564], USD[0.00], USDT[0] | Yes | |
| 08550293 | | BTC[0], USD[0.00] | | |
| 08550303 | | CUSDT[3], SHIB[23612.75088547], SOL[.16282595], USD[0.00] | Yes | |
| 08550306 | | SOL[1.74937], USD[0.56] | | |
| 08550308 | | TRX[.003885], USD[124.96] | | |
| 08550316 | | USD[21.37] | Yes | |
| 08550318 | | BRZ[1], DOGE[5], LTC[.00847075], SHIB[10], TRX[3.000001], USD[1.91], USDT[0.00273047] | | |
| 08550333 | | AVAX[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], NFT (470222242009600154/FTX - Off The Grid Miami #2056)[1], SOL[0], USDT[0] | Yes | |
| 08550342 | | BRZ[1], DOGE[.00139115], SHIB[1], USD[0.01] | | |
| 08550356 | | BRZ[1], BTC[.00000005], CUSDT[2], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 08550374 | | BTC[.00060092], CUSDT[1], USD[0.00] | | |
| 08550399 | | BRZ[1], BTC[0], MATIC[0], UNI[0], USD[0.00] | Yes | |
| 08550401 | | SOL[.04874644], USD[2.99] | | |
| 08550404 | | BTC[.00002068], ETH[.000853], ETHW[.000853], USD[257.46] | | |
| 08550417 | | SHIB[0], TRX[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08550430 | | USD[20.00] | | |
| 08550439 | | DOGE[3], SHIB[1], TRX[.000067], USD[0.00], USDT[0] | | |
| 08550442 | | ETH[.003], ETHW[.003], NFT (527899687226361137/DOTB #3618)[1], USD[2000.00] | | |
| 08550448 | | NFT (567644114663343606/Entrance Voucher #506)[1] | | |
| 08550451 | | NFT (369359014440414648/SPACE BLACKDEVIL)[1], NFT (503368562451320950/ApexDucks Halloween #1525)[1], SOL[0.00171828] | | |
| 08550458 | | CUSDT[1], SHIB[1], SOL[1.39554103], TRX[1.00001788], USD[0.01] | Yes | |
| 08550467 | | USD[0.01] | Yes | |
| 08550478 | | CUSDT[2], DOGE[412.46814943], MATIC[22.33380937], USD[80.17] | Yes | |
| 08550483 | | ETH[.019634], LINK[3.054987], SOL[.23210258], SUSHI[15.31698], UNI[2.96321701] | | |
| 08550489 | | USD[500.00] | | |
| 08550496 | | USD[20.00] | | |
| 08550501 | | SOL[.0651811], USD[190.01] | | |
| 08550506 | | BTC[.0004303], SHIB[3], USD[0.00] | Yes | |
| 08550508 | Contingent, Disputed | USD[0.20] | | |
| 08550523 | | ALGO[2213.1296721], BRZ[1], BTC[.01683315], CUSDT[85.89308726], DOGE[5], SHIB[169], TRX[10], USD[0.00], USDT[0.00000001] | Yes | |
| 08550536 | | SOL[.12147563], USD[0.00] | | |
| 08550546 | | USD[0.00] | Yes | |
| 08550550 | | TRX[5] | Yes | |
| 08550567 | | BTC[.35493969], SOL[25.14014851] | Yes | |
| 08550573 | | BTC[0], ETH[0.00025433], ETHW[0.00025433], SOL[5.64], USD[0.00] | | |
| 08550585 | | USD[0.01] | Yes | |
| 08550588 | | BTC[.00007428], ETH[.00005238], ETHW[.08315238], USD[113.20] | | |
| 08550624 | | USD[0.01] | Yes | |
| 08550627 | | SOL[2.29], USD[8.76] | | |
| 08550635 | | SHIB[3969495.49978481], TRX[1], USD[10.04] | Yes | |
| 08550636 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08550639 | | BTC[0], LINK[0.00000030], SHIB[0], USD[0.00] | | |
| 08550653 | | BRZ[1], DOGE[6], ETH[.16570353], ETHW[.16570353], GRT[1], SHIB[5], TRX[7], USD[0.00], USDT[44.48651320] | | |
| 08550658 | | USD[0.00] | | |
| 08550665 | | BTC[.00454375], DOGE[1043.21693049], ETH[.06368639], ETHW[.06368639], PAXG[.10641707], SOL[1.45437731], USD[0.00] | | |
| 08550677 | | USD[0.37] | | |
| 08550687 | | USD[0.00] | | |
| 08550689 | | USD[0.83] | | |
| 08550700 | | DOGE[0.17690182], MATIC[.15333847], NFT (520158331837288981/Okay Cub Kennel Club #1652)[1], SHIB[811.72485432], USD[0.35] | Yes | |
| 08550704 | | SOL[.65365975], TRX[1], USD[0.00] | Yes | |
| 08550706 | | BTC[0.23014934], SOL[0] | | |
| 08550714 | | AAVE[0], AUD[0.00], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], SUSHI[0], TRX[1.00388559], USD[0.00] | Yes | |
| 08550727 | | USD[10.00] | | |
| 08550729 | | DOGE[2], ETH[0.01886008], ETHW[0.01862752], USD[0.00] | Yes | |
| 08550730 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08550753 | | USD[25.00] | | |
| 08550755 | | USD[0.02] | | |
| 08550756 | | AVAX[15.60289082], LINK[31.31747545], SOL[5.314946], TRX[5007.33198075], USD[50.20] | Yes | |
| 08550762 | | SOL[.09936278], USD[2000.00] | | |
| 08550764 | | USD[1.08], USDT[0] | Yes | |
| 08550798 | | CUSDT[1], SOL[.32467346], USD[0.00] | | |
| 08550799 | | USD[10038.84] | | |
| 08550815 | | CUSDT[2], DOGE[.07014923], SHIB[11319.76222177], TRX[2], USD[0.26] | Yes | |
| 08550820 | | MATIC[4.19184619], USD[0.00] | | |
| 08550829 | | USD[0.00] | | |
| 08550839 | | SOL[.39064772], USD[1.62] | | |
| 08550842 | | DOGE[0], USD[8.57] | Yes | |
| 08550855 | | ETH[.00325393], ETHW[.00321289], USD[0.00] | Yes | |
| 08550869 | | SOL[0.00052279] | | |
| 08550876 | | BTC[.00240999], CUSDT[1], USD[0.01] | Yes | |
| 08550880 | | BTC[0] | | |
| 08550892 | | CUSDT[1], SHIB[1066574.39740141], USD[0.06] | Yes | |
| 08550902 | | USD[5000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08550908 | | ETH[.00122727], ETHW[.00122727], KSHIB[0], LTC[0], SOL[0], USD[0.00] | | |
| 08550912 | | USD[0.00], USDT[0] | Yes | |
| 08550921 | | CUSDT[1.68348934], KSHIB[269.73], NFT (33024198506642958/Pixel Food Series)[1], NFT (360117909777837349/Pixel Food Series #2)[1], NFT (396689803531792219/Pixel Food Series #3)[1], SOL[.009], USD[0.00] | | |
| 08550929 | | USD[1.00] | | |
| 08550930 | | SOL[.031] | | |
| 08550931 | | USD[112.06] | Yes | |
| 08550949 | Contingent, Disputed | USD[0.00] | | |
| 08550950 | | USD[0.01] | | |
| 08550959 | | USD[1.00] | | |
| 08550969 | | ETHW[.153], USD[2.40] | | |
| 08550976 | | BTC[.09640066], SOL[82.76801466] | Yes | |
| 08550979 | | BTC[.00022678], USD[0.00] | | |
| 08550981 | Contingent, Disputed | BTC[.00000021], ETH[.00000064], SOL[.00002494], USD[0.00] | Yes | |
| 08550982 | | BTC[.00381199], SHIB[2], SUSHI[1.03824739], USD[0.00] | Yes | |
| 08550994 | | USD[0.49] | | |
| 08551001 | | USD[0.06] | | |
| 08551003 | | BRZ[1], CUSDT[1], SOL[.84975349], USD[0.00] | | |
| 08551012 | | ALGO[.00269414], BAT[.00000001], BTC[.00000053], DAI[.00834138], DOGE[2], ETHW[0.43270680], GRT[2], LTC[.00004843], NEAR[.00003992], NFT (298736748997809051/Series 1: Wizards #20)[1], NFT (427758753893044360/Humpty Dumpty #541)[1], NFT (520812737061607562/FTX - Off The Grid Miami #1052)[1], NFT (533305026150064692/Series 1: Capitals #21)[1], SHIB[40], TRX[2], USD[124.80], USDT[0] | Yes | |
| 08551022 | | BTC[.0001693], ETH[.000968], ETHW[.000968] | | |
| 08551045 | | BTC[.00082381] | Yes | |
| 08551049 | | MATIC[19.99], SOL[.03107933], USD[702.55] | | |
| 08551052 | | ETH[.000841], ETHW[.000841] | | |
| 08551057 | | USD[53.42] | Yes | |
| 08551069 | | USD[0.45] | | |
| 08551089 | | ETH[.151], ETHW[.151], MATIC[440], USD[5.14] | | |
| 08551095 | | CUSDT[1], DOGE[1], ETH[.00749164], ETHW[0.00749164], GRT[1], USD[0.00] | | |
| 08551100 | | BTC[0], SHIB[1], USD[0.00], USDT[.00000001] | | |
| 08551110 | | BRZ[1], MATIC[54.70032712], SHIB[99236.900935], SOL[5.72824884], TRX[3], USD[73.13] | Yes | |
| 08551116 | | CUSDT[6], DOGE[2], SHIB[9359.12621359], SUSHI[.19235039], TRX[2], USD[0.00] | Yes | |
| 08551133 | | CUSDT[9582.71989356], DOGE[6247.10518958], KSHIB[80.91380818], SHIB[5266432.03212525], TRX[1], USD[0.03] | Yes | |
| 08551135 | | MATIC[0], SHIB[5], TRX[0.00310800], USD[0.00] | | |
| 08551150 | | GRT[1], SHIB[9], TRX[6], USD[0.00] | Yes | |
| 08551196 | | BTC[1.32029513], ETH[.3652615], ETHW[1.00164823], SOL[134.56027814], UNI[544.47494286] | | |
| 08551205 | | ETH[1.00015051], ETHW[1.00015051], USD[121.79] | | |
| 08551214 | | SOL[1], USD[2.82] | | |
| 08551215 | | CUSDT[0], DOGE[7.34462987], USD[0.00] | Yes | |
| 08551216 | | CUSDT[6], DOGE[70.29423311], ETH[.02998106], ETHW[.0296117], SHIB[4], SOL[.08543503], TRX[1], USD[0.00] | Yes | |
| 08551218 | | USD[4000.00] | | |
| 08551219 | | CUSDT[1], USD[0.00] | Yes | |
| 08551221 | | TRX[363.56964419], USD[0.00] | | |
| 08551228 | | AVAX[.88656294], BTC[.00380715], ETH[.04555218], ETHW[.03878925], MATIC[57.22174315], USD[0.00] | Yes | |
| 08551230 | | BTC[.00244069], CUSDT[1], USD[0.00] | Yes | |
| 08551240 | | TRX[133.67631168], USD[0.00] | Yes | |
| 08551242 | | USD[0.00] | | |
| 08551244 | | BTC[.00022718], TRX[1], USD[0.00] | Yes | |
| 08551252 | | DOGE[1], ETH[.13248258], ETHW[.13248258], USD[50.00] | | |
| 08551256 | | BTC[.00012168] | | |
| 08551258 | | USD[52.00] | | |
| 08551260 | | AVAX[.24786091], BTC[.00226025], CUSDT[487.3674387], DOGE[1], ETH[.05735614], ETHW[.05664478], GRT[8.6297783], MATIC[51.29558161], SHIB[789488.08845254], SUSHI[1.10549547], USD[0.00] | Yes | |
| 08551270 | | BTC[.00241891], CUSDT[1], DOGE[1], ETH[.03152431], ETHW[.03113035], SOL[.70083058], TRX[1], USD[319.10] | Yes | |
| 08551277 | | ETH[0], USD[0.00], USDT[.18128938] | | |
| 08551280 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08551283 | | SOL[.32796991], USD[0.00] | | |
| 08551286 | | BTC[0], SOL[3.23], USD[0.00] | | |
| 08551295 | | BTC[.007237], DOGE[2], ETH[.06084682], SOL[.02958236], USD[0.00] | Yes | |
| 08551297 | | NFT (574433147056608226/Entrance Voucher #1441)[1] | | |
| 08551299 | | CUSDT[5], SOL[.40358379], TRX[1], USD[1.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08551303 | Contingent, Disputed | USD[0.00] | Yes | |
| 08551307 | | USD[4.42] | | |
| 08551311 | | NFT (346420636406104330/FTX - Off The Grid Miami #175)[1] | | |
| 08551318 | | USD[74.51], USDT[0] | Yes | |
| 08551322 | | BRZ[1], BTC[.00704604], SHIB[8006059.79205971], TRX[53], USD[0.00], USDT[1.00945077] | Yes | |
| 08551327 | | BTC[.00000002], CUSDT[4], DOGE[4], ETH[.00001016], ETHW[0.00001016], SHIB[39], SOL[.00006585], TRX[7], USD[0.00], USDT[0.00000001] | Yes | |
| 08551335 | | BTC[.00071753] | | |
| 08551336 | | CUSDT[1], MATIC[4.66882839], USD[0.00] | | |
| 08551357 | | USD[47.59] | | |
| 08551368 | | BTC[.00448055], DOGE[2], ETH[.07225424], ETHW[.07225424], SHIB[13], USD[167.91] | | |
| 08551375 | | SHIB[1], USD[0.22] | | |
| 08551407 | | CUSDT[2], SHIB[1], TRX[1], USD[0.00], USDT[105.23167129] | Yes | |
| 08551412 | | DOGE[1], MATIC[8.81651645], USD[0.00] | Yes | |
| 08551430 | | SHIB[258921263.3], USD[3.13] | | |
| 08551438 | | DOGE[1763], ETH[.3009154], ETHW[.3009154], USD[0.01], USDT[0.00169529] | | |
| 08551447 | | USD[1.00] | | |
| 08551451 | | BTC[.00079198], SHIB[1], USD[0.00] | | |
| 08551490 | | CUSDT[1], DOGE[1], NFT (503156826287143464/Entrance Voucher #142)[1], TRX[2], USD[0.00], USDT[0.00003416] | | |
| 08551501 | | ALGO[1767.0927265], BTC[.01612961], ETH[.38726068], SHIB[1], USD[118.33] | Yes | |
| 08551506 | | USD[0.01] | | |
| 08551509 | | USD[500.00] | | |
| 08551515 | | BTC[.0357642], SOL[.001] | | |
| 08551521 | | USD[464.28] | | |
| 08551522 | | USD[0.00] | | |
| 08551529 | | DOGE[1], TRX[1], USD[0.01] | | |
| 08551533 | | NFT (422994750884994525/TIME FOR CLOCK)[1], SUSHI[17.4925], USD[0.22] | | |
| 08551535 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08551538 | | BTC[.00132734], CUSDT[3], DOGE[1], ETH[.00723008], ETHW[.00723008], SOL[.18629899], USD[10.00] | | |
| 08551558 | | USD[1.69] | | |
| 08551583 | | SOL[.00479415], USD[0.78] | | |
| 08551586 | | BTC[.00002751], USD[704.80] | Yes | |
| 08551588 | | BRZ[1], CUSDT[4], DOGE[465.75833109], KSHIB[2637.48901632], SHIB[5677021.27508045], TRX[1839.31799169], USD[2.02] | | |
| 08551589 | | ETH[.00030294], ETHW[.00030294], USD[0.00] | | |
| 08551592 | | USD[50.01] | | |
| 08551594 | | BCH[.00043637], BTC[.00002881], ETH[.0008138], ETHW[.0008138], USD[498.63] | | |
| 08551597 | | CUSDT[1], USD[0.00] | Yes | |
| 08551601 | | BTC[0], USD[2.59] | | |
| 08551608 | | ETH[.01602527], ETHW[.0158239] | Yes | |
| 08551615 | | BRZ[1], ETH[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08551624 | | NFT (432463055251473425/Entrance Voucher #834)[1] | | |
| 08551636 | | USD[100.00] | | |
| 08551642 | | ETH[.000232], ETHW[.000232], USD[0.70] | | |
| 08551652 | | CUSDT[2], SHIB[1668312.68673226], TRX[1], USD[0.00] | Yes | |
| 08551656 | | SHIB[100000], USD[0.11] | | |
| 08551658 | | USD[0.04] | | |
| 08551674 | | SOL[.00000001] | Yes | |
| 08551682 | | NFT (309055356707882582/Coachella x FTX Weekend 2 #14287)[1], USD[225.93] | Yes | |
| 08551685 | | SHIB[17348174.686882], SOL[5.2], USD[0.04] | | |
| 08551691 | | USD[0.40] | | |
| 08551693 | | USD[0.00] | | |
| 08551707 | | SHIB[376378.58926954], USD[0.00] | Yes | |
| 08551711 | | BTC[.01714742], CUSDT[1], DOGE[2], ETH[.01010039], ETHW[.00997727], SHIB[21], TRX[2], USD[2262.94] | Yes | |
| 08551721 | | NFT (463795749081737900/FTX - Off The Grid Miami #1068)[1] | | |
| 08551736 | | NFT (428943339082498767/Entrance Voucher #1236)[1] | Yes | |
| 08551748 | | SOL[.00000001] | | |
| 08551750 | | CUSDT[1], SUSHI[2.13863937], USD[0.00] | | |
| 08551751 | | ETH[.00061067], ETHW[.0061067], NFT (472542056195569897/Hung Duong)[1], USD[0.00] | | |
| 08551758 | | SOL[9.97002], USD[7.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08551764 | | USD[50.01] | | |
| 08551772 | | USD[0.00] | | |
| 08551777 | | CUSDT[1], DOGE[1], ETH[.03554642], ETHW[.03510866], LINK[4.56979613], MATIC[45.73262941], SHIB[1024644.91545723], TRX[2], USD[0.04] | Yes | |
| 08551792 | | ETH[.00525059], ETHW[.00518669], SUSHI[1.50341264], TRX[1], USD[0.00] | Yes | |
| 08551794 | | CUSDT[1], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08551809 | | BRZ[1], BTC[.00633615], CUSDT[1], DOGE[1], ETH[.09143765], ETHW[.0478212], GRT[35.43363194], SHIB[11], USD[0.00] | Yes | |
| 08551812 | | BRZ[1], CUSDT[6.5], USD[0.00] | Yes | |
| 08551819 | | CUSDT[2], MATIC[196.99327677], SHIB[2], SOL[32.20731989], USD[0.00] | Yes | |
| 08551821 | | SOL[.96608405], USD[0.00] | | |
| 08551826 | | BRZ[1.00787946], BTC[.00301763], CUSDT[224.80297509], DOGE[194.56606213], ETH[.0000006], ETHW[.06497395], MATIC[21.5721096], SHIB[31275.47540812], SOL[.71747804], USD[0.00] | Yes | |
| 08551827 | | USD[150.00] | | |
| 08551838 | | CUSDT[2], USD[0.00] | | |
| 08551840 | | CUSDT[2408.826528], SOL[.38806086], USD[0.00] | Yes | |
| 08551846 | | SOL[.0072941] | | |
| 08551848 | | USD[0.00] | | |
| 08551851 | | AAVE[0.01573503], BCH[.00340177], BTC[0.00002902], DOGE[5.95631497], ETH[.00005071], ETHW[.00005071], MATIC[.35558929], MKR[.00001748], SOL[.00426687], SUSHI[.00000514], TRX[.97544061], USD[0.02], USDT[0.20740433], YFI[0] | Yes | |
| 08551857 | | AUD[36.32], BTC[.00235195], CAD[32.63], DOGE[734.56744381], ETH[.10817284], ETHW[.10708088], EUR[30.23], GBP[42.84], MXN[2088.94], SHIB[6], TRX[2], USD[0.05] | Yes | |
| 08551881 | | CUSDT[7], USD[0.00] | Yes | |
| 08551884 | | CUSDT[1], DOGE[2], KSHIB[1985.15698125], MATIC[1.18011654], SHIB[14459376.26966522], TRX[339.09134774], USD[1.37] | Yes | |
| 08551888 | | ETH[.00000001], ETHW[0], USD[195.50], USDT[0] | | |
| 08551890 | | ETH[0], SOL[0], USD[421.27] | | |
| 08551892 | | BTC[.1593815], USD[0.00] | Yes | |
| 08551904 | | USD[9.08] | | |
| 08551914 | | NFT (385820067849235843/DOGO-US-500 #2165)[1], NFT (447408587907107920/Entrance Voucher #365)[1], TRX[1], USD[0.00] | | |
| 08551916 | | BTC[.00703079], DOGE[2], SHIB[11], USD[30.02] | Yes | |
| 08551917 | | USD[46.47] | | |
| 08551930 | | BTC[.00029755], CUSDT[4], ETH[.00428795], ETHW[.00423323], LINK[.60596544], SOL[.09711166], USD[0.00] | Yes | |
| 08551942 | | CHF[0.00], CUSDT[1], DOGE[4], MATIC[0], SHIB[11], SOL[0], TRX[6], USD[0.00] | Yes | |
| 08551946 | | USD[.00000002], USD[2.55], USDT[0.00000001] | | |
| 08551951 | | USD[0.01] | Yes | |
| 08551961 | | USD[0.00] | | |
| 08551967 | | USD[10.68] | Yes | |
| 08551969 | | AAVE[0], BTC[0], DOGE[5.22399682], MATIC[0], NEAR[0], NFT (290547056174437344/Founding Frens Investor #96)[1], NFT (294441979511598621/FFN Membership Booklet #1311)[1], NFT (310260884102132425/Founding Frens Lawyer #102)[1], NFT (337546154474134774/Founding Frens Investor #823)[1], NFT (374016791474410156/Astral Apes #2651)[1], NFT (456553973583204717/Founding Frens Investor #615)[1], NFT (459587402191199025/Founding Frens Lawyer #734)[1], NFT (541032981770824480/FFN Membership Booklet #1462)[1], NFT (546541368596930027/Founding Frens Lawyer #814)[1], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08551991 | | USD[0.00] | | |
| 08552000 | | BTC[.21499426], SOL[.00999], USD[10777.78] | | |
| 08552002 | | LINK[1000] | | |
| 08552004 | | BTC[0], DOGE[3], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08552009 | | USD[0.00] | Yes | |
| 08552020 | | DOGE[2], SHIB[4], USD[0.00] | Yes | |
| 08552021 | | DOGE[.00641349], ETH[.00000001], SHIB[9828120.94822269], TRX[7], USD[0.00], USDT[0] | Yes | |
| 08552026 | | USD[4.28] | | |
| 08552028 | | USD[0.23] | | |
| 08552037 | | USD[50.01] | | |
| 08552051 | | CUSDT[2], SOL[.00001356], USD[0.00] | Yes | |
| 08552055 | | BTC[0.00000379], ETH[0], USD[0.22], USDT[0.00000001] | | |
| 08552058 | | USD[0.00] | | |
| 08552066 | | ETH[3.79984516], ETHW[3.79824921], LINK[63.77561362], USD[0.39], USDT[0.00000009] | Yes | |
| 08552068 | | CUSDT[.00086344], KSHIB[.00009417], MATIC[.00000001], USD[0.00] | Yes | |
| 08552078 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 08552097 | | KSHIB[0], SOL[0], TRX[0.00448200], USD[0.00] | | |
| 08552107 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[16499188.62907911], SOL[6.09442308], USD[0.08] | Yes | |
| 08552109 | | USD[0.01] | Yes | |
| 08552110 | | BTC[0.00238552], USD[364.82] | Yes | |
| 08552111 | | NFT (447336216613153571/Panda Fraternity #1076)[1], USD[0.00] | | |
| 08552119 | | USD[20.00] | | |
| 08552147 | | SOL[.32034221], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08552167 | | SHIB[61268971.60096024], USD[-49.91] | Yes | |
| 08552171 | | SOL[.06593023], USD[0.00] | | |
| 08552184 | | USD[0.00] | | |
| 08552204 | | AVAX[0.00053269], BRZ[1], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (521235162854871860/Entrance Voucher #1034)[1], SHIB[321], TRX[3], USD[0.00], USDT[0.00001814] | Yes | |
| 08552210 | | ETH[.00211593], ETHW[.00211593], USD[0.00] | | |
| 08552228 | | USD[0.00], USDT[0.00024644] | | |
| 08552239 | | BTC[0.57476395], DOGE[2], ETH[3.11756135], ETHW[3.11756135], SOL[.0000004], USD[0.00] | | |
| 08552241 | | USD[106.81] | Yes | |
| 08552244 | | BRZ[2], CUSDT[1], ETHW[.3618551], SHIB[.00000068], TRX[4], USD[0.00] | Yes | |
| 08552265 | | CUSDT[3], ETH[.11973677], ETHW[.11858129], SOL[.35299072], TRX[2], USD[80.14] | Yes | |
| 08552271 | | BTC[.00804369], ETH[.11049596], ETHW[.11049596], USD[0.00] | | |
| 08552274 | | BF_POINT[300], BTC[0], ETH[0], LINK[0], MATIC[0], NFT (386282401501200854/Entrance Voucher #1477)[1], NFT (453511372107819634/EZU Pass)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08552281 | | NFT (510466527065849329/201)[1], SOL[2.8631] | | |
| 08552292 | | CUSDT[1], SOL[.19869113], USD[0.00] | | |
| 08552294 | | ETH[1.496], ETHW[1.496], USD[0.83] | | |
| 08552297 | | ALGO[0], AVAX[0], DOGE[5], ETH[0], NFT (342974940162873911/Barcelona Ticket Stub #1306)[1], NFT (470132622300186388/Australia Ticket Stub #300)[1], SHIB[3], SOL[0], TRX[1], USD[0.59], USD[0] | Yes | |
| 08552298 | | BTC[0], USD[0.00], YFI[0] | Yes | |
| 08552316 | | BF_POINT[200], DOGE[13272.31267964], LINK[316.63131855], MATIC[851.40350996], SOL[25.98785723] | Yes | |
| 08552329 | | CUSDT[1], USD[0.00] | | |
| 08552337 | | BTC[.00000001], CUSDT[6], DOGE[1], ETHW[.00352389], TRX[2], USD[0.00] | Yes | |
| 08552339 | | ETH[.00000001], MATIC[0], NFT (326370744449305324/LOOK INTO MY EYES #2)[1], NFT (456479052672038035/LOOK INTO MY EYES)[1], SOL[0] | | |
| 08552340 | | SHIB[2.05649878], USD[0.00] | Yes | |
| 08552351 | | USD[0.02], USDT[0] | | |
| 08552352 | | MATIC[.00002148], SHIB[1], SOL[.07090036], USD[0.01] | Yes | |
| 08552369 | | USD[50.01] | | |
| 08552374 | | BTC[.0058], USD[1.43] | | |
| 08552376 | | USD[3.00] | | |
| 08552377 | | BTC[.04992905] | Yes | |
| 08552388 | | NFT (299918813096070006/DOGO-US-500 #6390)[1], NFT (416796276300620312/DOGO-US-500 #6172)[1] | | |
| 08552390 | | BRZ[3], CUSDT[1], DOGE[8576.50442911], ETH[.06335911], ETHW[.06257252], KSHIB[3073.73868364], TRX[1], USD[0.94] | Yes | |
| 08552412 | | CUSDT[4], USD[0.00] | Yes | |
| 08552414 | | USD[8.69] | | |
| 08552421 | | NFT (465094393312396870/Miami Ticket Stub #848)[1] | Yes | |
| 08552424 | | CUSDT[3], ETH[.00000017], ETHW[.00000017], SHIB[354085.24140587], USD[0.01] | Yes | |
| 08552425 | | TRX[0], USD[0.06] | | |
| 08552442 | | USD[8.03] | | |
| 08552447 | | CUSDT[1], SHIB[1714320.3053159], USD[20.36] | Yes | |
| 08552465 | | DOGE[2], ETHW[.00000257], NFT (380232738967769706/Australia Ticket Stub #269)[1], NFT (575997825448386817/Entrance Voucher #566)[1], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08552474 | | KSHIB[143.04855441], USD[0.77] | | |
| 08552478 | | AVAX[107.6], BAT[525.5266], BTC[.19802638], LTC[4.9955], USD[33.87] | | |
| 08552490 | | ETH[.00473916], ETHW[.00468444], SHIB[2], USD[0.00] | Yes | |
| 08552491 | | MATIC[0] | | |
| 08552493 | | BTC[.00000008], DOGE[1], ETH[.00000147], ETHW[.16019538], SHIB[4], USD[0.01] | Yes | |
| 08552503 | | SOL[.3996], USD[0.35] | | |
| 08552516 | | TRX[.07041], USD[0.00], USDT[0.00000001] | | |
| 08552522 | | CUSDT[3], ETH[.18478432], ETHW[.18454265], LINK[15.47082542], SOL[1.93102739], USD[54.13] | Yes | |
| 08552542 | | BRZ[512.27205359], TRX[1], USD[0.00] | Yes | |
| 08552544 | | BTC[.00138994], CUSDT[2], SHIB[1642729.51878143], USD[0.19] | Yes | |
| 08552548 | | SHIB[2], SOL[.00004083], USD[50.09] | | |
| 08552552 | | CUSDT[10], USD[0.00] | Yes | |
| 08552566 | | BRZ[1], ETH[.00000001], SOL[0] | | |
| 08552575 | | BRZ[1], BTC[.00000062], CUSDT[578.59744202], DOGE[3755.09035535], ETH[.99380631], ETHW[.79650795], SHIB[43826280.68243565], SOL[9.44686856], TRX[210.82640303], USD[-140.00] | Yes | |
| 08552598 | | USD[0.00], USDT[0.00056049] | | |
| 08552612 | | SOL[.005] | | |
| 08552617 | | ETH[.00000001], USD[0.00] | | |
| 08552620 | | BRZ[36.01949971], BTC[.00048931], CUSDT[1106.40170157], DOGE[1004.10245755], ETH[.00585794], ETHW[.00585794], SHIB[5160847.05467384], USD[0.00] | | |
| 08552621 | | MATIC[5.14234382], USD[4.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08552623 | | BAT[4.12585927], BRZ[3], BTC[0], DOGE[5], NFT (339762960572672094/GSW Western Conference Semifinals Commemorative Ticket #957)[1], NFT (342574534189553211/GSW Round 1 Commemorative Ticket #702)[1], NFT (401977592467950891/GSW Championship Commemorative Ring)[1], NFT (419853263191297508/GSW Western Conference Finals Commemorative Banner #2107)[1], NFT (437595894009456565/GSW Western Conference Finals Commemorative Banner #2108)[1], NFT (548245850973670309/Warriors Logo Pin #539)[1], SHIB[8], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08552624 | | BF_POINT[200] | | |
| 08552626 | | SOL[.01], USD[5.01] | | |
| 08552628 | | BTC[0], CUSDT[3], DOGE[76.08036805], SHIB[10], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08552638 | | CUSDT[1], ETH[.02028796], ETHW[.02028796], USD[0.00] | | |
| 08552643 | | BTC[0], SHIB[13548.8745128], USD[416.59], USDT[0.00000001] | | |
| 08552648 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00] | | |
| 08552654 | | USD[0.01] | Yes | |
| 08552656 | | CUSDT[3], ETH[0], SHIB[1], SUSHI[29.71070562], TRX[2.3121569], USD[0.00] | Yes | |
| 08552663 | | BRZ[1], BTC[.00454682], DOGE[1], ETH[.07629723], ETHW[.07535053], TRX[3], USD[0.00] | Yes | |
| 08552670 | | BTC[0.00006551], USD[0.00] | | |
| 08552705 | | SHIB[2091867.41651809], TRX[1], USD[466.28] | Yes | |
| 08552715 | | USD[0.85], USDT[0.00000594] | | |
| 08552723 | | NFT (295061690126473588/My Avatar #17)[1], NFT (390994504343980973/CryptoAvatar #183)[1], NFT (460245389067010324/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #127)[1], NFT (496854273612616496/Vox World #6)[1], NFT (512249241607766573/My Avatar #2)[1], SOL[.00000001], USD[3.06] | Yes | |
| 08552730 | | ETH[.00472837], ETHW[72.75193254], USD[0.00], USDT[6.5249944] | | |
| 08552741 | | BTC[.00591051], CUSDT[7], DOGE[30.49471686], ETH[.04934527], ETHW[.04872967], SHIB[5], SOL[2.47775204], TRX[3], USD[10.02] | Yes | |
| 08552750 | | DOGE[33.94399848], USD[0.00] | | |
| 08552756 | | USD[11.00] | | |
| 08552766 | | CUSDT[1], DOGE[147.37199550], MATIC[7.25703576], TRX[86.96197525], USD[0.00], YFI[0] | Yes | |
| 08552778 | | BAT[1], BRZ[2], DOGE[1], GRT[1], TRX[2], USD[55.76], USDT[1.05886345] | Yes | |
| 08552780 | | BTC[0], USD[0.00], USDT[.01598156] | | |
| 08552795 | | ETH[.00059815], USD[0.01] | | |
| 08552796 | | BTC[0.00005496], DOGE[3191.948], LINK[.07188], USD[0.12], USDT[0.57000000] | | |
| 08552800 | | BTC[.00022767], USD[0.00] | Yes | |
| 08552803 | | LTC[3.45815251], USD[0.00], USDT[1.06590706] | Yes | |
| 08552812 | | AVAX[.10610973], BRZ[1], SOL[.34916798], USD[32.24] | Yes | |
| 08552836 | | USD[100.00] | | |
| 08552840 | | DOGE[2], SHIB[4], SOL[.00000299], USD[1.91] | Yes | |
| 08552854 | | SOL[.00000001], USD[0.00] | | |
| 08552860 | | TRX[.000001], USD[19.88] | | |
| 08552867 | | NFT (316558937671322425/Doggo Diaries #7)[1], NFT (325180837333785463/Doggo Diaries)[1], NFT (332964293137441862/Doggo Diaries #2)[1], NFT (333428448056007091/Doggo Diaries #9)[1], NFT (341425447875861229/Doggo Diaries #10)[1], NFT (375058778726165534/Doggo Diaries #5)[1], NFT (407393401981494526/Doggo Diaries #8)[1], NFT (485067210956145220/Doggo Diaries #6)[1], NFT (538611607902300878/Doggo Diaries #3)[1], NFT (570620010213787166/Doggo Diaries #4)[1], USD[1.00] | | |
| 08552873 | | USD[0.00] | | |
| 08552879 | | SOL[.04], USD[7.63] | | |
| 08552888 | | BTC[.00077512], ETH[.00838268], ETHW[.00827324], MATIC[4.39447761], SHIB[3], SOL[.26574988], USD[0.00] | Yes | |
| 08552906 | | DOGE[101103.82952904], TRX[1], USD[0.00] | Yes | |
| 08552913 | | ETH[.00159017], ETHW[.00157649], GRT[8.34581257], USD[0.00] | Yes | |
| 08552918 | | NFT (478925200439198836/Coachella x FTX Weekend 2 #9934)[1] | Yes | |
| 08552920 | | BTC[.00001057], ETH[.0067939], ETHW[1.5767939], USD[5546.34] | | |
| 08552926 | | BRZ[17.6024925], BTC[.000328], CUSDT[1], DOGE[72.94601732], ETH[.00029688], ETHW[.00029688], SHIB[31593.50703459], USD[0.00] | Yes | |
| 08552938 | | BTC[.00037196], ETH[.00464348], ETHW[0.00458876], SOL[1.07551533], USD[21.25] | Yes | |
| 08552961 | | USDT[0.00000122] | | |
| 08552967 | | DOGE[371.96380421], MATIC[7.80479749], SHIB[1], SUSHI[8.7997427], TRX[1], USD[0.00] | Yes | |
| 08552970 | | ETH[.006993], ETHW[.006993], MKR[.005994], SHIB[50900.43034823], SOL[.06993], USD[0.00] | | |
| 08552971 | | USD[0.00] | | |
| 08552982 | | BTC[.00022687], USD[0.00] | | |
| 08552989 | | USD[250.00] | | |
| 08553006 | | BF_POINT[100], DOGE[3], ETH[1.67063441], ETHW[1.66993278], SHIB[1], USD[1585.01] | Yes | |
| 08553008 | | USD[0.00] | | |
| 08553009 | | CUSDT[2], UNI[1], USD[0.00] | | |
| 08553027 | | ETHW[4.11232206] | | |
| 08553031 | | SOL[.0694631], USD[0.00] | Yes | |
| 08553043 | | SOL[0] | | |
| 08553051 | | BRZ[3], CUSDT[3], DOGE[6], LTC[0], NFT (569952064265883640/Founding Frens Lawyer #412)[1], SHIB[10], SOL[.00003802], TRX[1.00198782], USD[0.00] | Yes | |
| 08553076 | | CUSDT[1], USD[0.01] | Yes | |
| 08553081 | | ETH[.00095294], ETHW[.00093926], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08553085 | | AAVE[3.916274], AVAX[45.7741], BAT[185.7354], BTC[.00487192], ETH[.0712611], ETHW[.0712611], GRT[434.462], KSHIB[1043.353], LINK[244.78177], LTC[.397588], MATIC[651.4811], SHIB[6278850], SOL[.505311], TRX[353.09611, USD[128.28] | | |
| 08553116 | | DOGE[41.31805051], USD[0.00], USDT[10.60679676] | Yes | |
| 08553130 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 08553143 | | ETH[.45], ETHW[.45], SOL[9.2611935], USD[8.38] | | |
| 08553150 | | GRT[253.37664752], MATIC[51.04873565], SHIB[2], USD[0.00], USDT[1.00000001] | Yes | |
| 08553168 | | SHIB[2], USD[0.54] | | |
| 08553199 | | USD[0.99], USDT[2.15] | | |
| 08553229 | | BRZ[2], CUSDT[1], DOGE[7620.28606481], SOL[15.36336049], TRX[1], USD[0.40] | Yes | |
| 08553284 | | USD[0.00] | | |
| 08553311 | | BTC[.00034293], NFT (341086303718663533/ApexDucks Halloween #3279)[1], NFT (573859696530170783/ApexDucks Halloween #1016)[1], USD[0.00] | Yes | |
| 08553322 | | ETH[.0042766], ETHW[.0042766], USDT[0.00000269] | | |
| 08553338 | | BTC[.00022678], USD[0.00] | | |
| 08553343 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], TRX[5], USD[0.00] | | |
| 08553389 | | CUSDT[1], DOGE[153.73661095], USD[0.00] | Yes | |
| 08553393 | | USD[8.21] | | |
| 08553407 | | BRZ[1], BTC[.00428097], MATIC[1], SHIB[1], USD[0.00] | | |
| 08553409 | | SHIB[100000], USD[6.83] | | |
| 08553423 | | KSHIB[0], LTC[0], SHIB[5], USD[0.00] | Yes | |
| 08553433 | | BTC[.00094279], CUSDT[4], ETH[.00622161], ETHW[.00622161], LTC[.13085641], SOL[.14099995], USD[0.02] | | |
| 08553465 | | AVAX[.0308178], USD[0.00] | Yes | |
| 08553487 | | AVAX[1.48571627], BTC[.00338675], CUSDT[3], DOGE[597.20554689], MATIC[55.59550741], SHIB[3038306.72664189], SOL[6.06897476], TRX[2], USD[0.00] | Yes | |
| 08553488 | | BAT[1.01048026], BRZ[1], CUSDT[4], DOGE[6.00338359], GRT[1], SHIB[2], SOL[.14115752], TRX[8], USD[0.00], USDT[0] | Yes | |
| 08553499 | | TRX[292.53409119], USD[0.00] | | |
| 08553532 | | BRZ[1], BTC[0.00000069], CUSDT[2], DOGE[1], ETH[.00042385], ETHW[0.00042385], GRT[1], NFT (328073523788971384/Entrance Voucher #1411)[1], SHIB[5], SOL[0.00000001], TRX[4], USD[0.00] | Yes | |
| 08553535 | | DOGE[2], ETHW[1.00934808], GRT[1], SHIB[2], SOL[.00087398], USD[0.00] | | |
| 08553555 | | AVAX[143.856], BTC[2.00485], ETH[29.087], ETHW[30.087], USD[10993.12] | | |
| 08553566 | | BRZ[1], BTC[.00243469], SHIB[3], USD[0.00] | Yes | |
| 08553569 | | BCH[.00000071], ETH[0.00000005], ETHW[0.00000005], USD[0.00] | | |
| 08553578 | | BRZ[1], CUSDT[2], MATIC[11.03007465], SHIB[3], USD[0.00] | Yes | |
| 08553605 | | USD[0.01] | | |
| 08553628 | | MATIC[339.23280899], TRX[1], USD[500.00] | | |
| 08553634 | | BRZ[4], BTC[.0036517], CUSDT[1], DOGE[160.91280389], ETH[0.02013855], ETHW[5.62017632], MATIC[104.8475954], SHIB[488267.33213733], SOL[2.04848879], TRX[20.55897869], USD[12684.78], USDT[1.00027596] | Yes | |
| 08553653 | | DOGE[1], NFT (289571856856456708/Founding Frens Lawyer #348)[1], NFT (294214594957442589/Founding Frens Lawyer #683)[1], NFT (309213929818063974/Founding Frens Investor #811)[1], NFT (322283497628857426/Founding Frens Lawyer #419)[1], NFT (326438812596992343/Founding Frens Lawyer #717)[1], NFT (328016040204983994/Founding Frens Investor #659)[1], NFT (331041850626508124/Founding Frens Lawyer #661)[1], NFT (333141856296508124/Founding Frens Lawyer #335?195873150043/Founding Frens Lawyer #682)[1], NFT (336974185667807613/Founding Frens Lawyer #367)[1], NFT (339966263353563255/Founding Frens Lawyer #417)[1], NFT (346493855062912698/Founding Frens Lawyer #394)[1], NFT (349689997820775651/Founding Frens Lawyer #460)[1], NFT (356909136601467396/Founding Frens Investor #259)[1], NFT (359542814523832090/Founding Frens Lawyer #471)[1], NFT (367665217672580960/Founding Frens Investor #97)[1], NFT (368240595434790846/Founding Frens Investor #807)[1], NFT (370054528403298399/Founding Frens Lawyer #553)[1], NFT (378946023257384011/Founding Frens Lawyer #491)[1], NFT (381788153304764709/Founding Frens Lawyer #2)[1], NFT (387403475541163589/Founding Frens Lawyer #473)[1], NFT (396768447927181718/Founding Frens Investor #806)[1], NFT (400823055419369098/Founding Frens Lawyer #267)[1], NFT (403416801843817473/Founding Frens Lawyer #343)[1], NFT (404407513199236184/Founding Frens Lawyer #655)[1], NFT (428838035595430788/Founding Frens Lawyer #584)[1], NFT (434760042735099665/Founding Frens Lawyer #337)[1], NFT (437773469136501732/Inaugural Collection #1395)[1], NFT (452119870846865566/Founding Frens Investor #153)[1], NFT (455940340058957297/Founding Frens Investor #358)[1], NFT (459399767155652826/Founding Frens Lawyer #321)[1], NFT (460005632068591204/Founding Frens Lawyer #721)[1], NFT (461284026609585251/Founding Frens Lawyer #101)[1], NFT (462515720198151822/Founding Frens Investor #13)[1], NFT (464073011688925750/Founding Frens Investor #517)[1], NFT (464917540999765834/Founding Frens Lawyer #790)[1], NFT (466524073213431544/Founding Frens Lawyer #280)[1], NFT (484963558204287752/Founding Frens Investor #22)[1], NFT (487040490513849014/Founding Frens Investor #661)[1], NFT (491505919438343400/Founding Frens Lawyer #257)[1], NFT (499534536881811050/Founding Frens Lawyer #152)[1], NFT (502176537156074392/Founding Frens Investor #101)[1], NFT (515926469005837777/Inaugural Collection #1539)[1], NFT (516388410739931270/Founding Frens Investor #851)[1], NFT (517056202865513066/Founding Frens Lawyer #725)[1], NFT (522103958882497479/Founding Frens Lawyer #735)[1], NFT (537187492131508223/Founding Frens Investor #0)[1], NFT (540403624648143332/Founding Frens Lawyer #549)[1], NFT (542420337527360042/Founding Frens Investor #574)[1], NFT (553124328571127449/Founding Frens Investor #114)[1], NFT (553178907371091200/Founding Frens Lawyer #20)[1], NFT (560797556399749840/Founding Frens Lawyer #450)[1], NFT (562470632840435127/Founding Frens Lawyer #469)[1], NFT (564986770641630313/Founding Frens Lawyer #54)[1], NFT (568770142804925342/Founding Frens Investor #239)[1], NFT (569424932495237002/Founding Frens Lawyer #357)[1], NFT (569909602398193688/Founding Frens Investor #774)[1], NFT (570112867637474830/Founding Frens Investor #230)[1], NFT (573049621514660666/Founding Frens Lawyer #748)[1], NFT (573649446952497479/Founding Frens Lawyer #305)[1], NFT (574067991467145710/Founding Frens Investor #403)[1], NFT (575595142148886223/Founding Frens Investor #505)[1], SHIB[21088.68797565], SOL[1.44554521], TRX[0], USD[0.00] | Yes | |
| 08553654 | | CUSDT[1], SHIB[424.58463946], SHIB[9404412.57517996], USD[3.18] | Yes | |
| 08553659 | | SOL[21.86163], USD[11.91] | | |
| 08553677 | | BAT[0], DOGE[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08553686 | | USD[0.00] | | |
| 08553698 | | USDT[52.183793] | | |
| 08553699 | | BTC[.00004246], DOGE[414.34115650], SOL[.00037] | | |
| 08553700 | | BRZ[1], BTC[.02282259], DOGE[8.81444193], ETH[.35931821], ETHW[.36321212], NFT (517357159450619019/The Hill by FTX #990)[1], NFT (561713719108201711/Entrance Voucher #1262)[1], SHIB[11], SOL[13.23121068], TRX[5], USD[0.00] | Yes | |
| 08553714 | | BTC[.00477842], DOGE[165.47927292], ETH[.044727], ETHW[.04417055], SHIB[18], TRX[1], USD[93.67] | Yes | |
| 08553720 | | BTC[.00095196], SHIB[1], TRX[1], USD[0.00] | | |
| 08553730 | | AAVE[.03419643], BF_POINT[100], CUSDT[2], PAXG[.00383147], USD[0.00] | | |
| 08553746 | | DOGE[.35875], SHIB[15000000], USD[514.70] | | |
| 08553758 | | TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08553763 | | USD[0.00] | | |
| 08553766 | | SOL[3.49141086], USD[0.00] | | |
| 08553767 | | BTC[.00000004], SHIB[2], USD[0.00] | Yes | |
| 08553773 | Contingent, Disputed | USD[0.00] | Yes | |
| 08553871 | | BTC[.0023976], ETH[.02], ETHW[.02], USD[51.57] | | |
| 08553880 | | BTC[.00023285], TRX[1], USD[0.00] | Yes | |
| 08553907 | | USD[0.00] | Yes | |
| 08553916 | | AVAX[3.92152077], BTC[.00454047], ETH[.32100236], ETHW[.32083535], LINK[21.54095724], MATIC[567.527057], NEAR[10.20209785], SOL[1.3461803], SUSHI[99.93214454], USD[0.00] | Yes | |
| 08553927 | | BTC[.0001], USD[57.10] | | |
| 08553939 | | BTC[.0006], USD[3.59] | | |
| 08553941 | | MATIC[.00000199], USD[0.00] | | |
| 08553946 | | BTC[.00241029] | | |
| 08553962 | | DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08553978 | | ETH[.00000002], SOL[0] | | |
| 08553979 | | BTC[.08638735], ETH[1], ETHW[1], LTC[12.023], MATIC[119.97], SHIB[3200000], SOL[17.5976], USD[3640.74] | | |
| 08553991 | | CUSDT[5], USD[0.00] | | |
| 08553996 | | BTC[.0099905], NFT (408385342678295924/FTX - Off The Grid Miami #5438)[1], USD[670.00] | | |
| 08554012 | | BRZ[1], DOGE[3], SHIB[13], USD[0.00], USDT[1] | | |
| 08554024 | | BRZ[1], CUSDT[1], SOL[.03147432], USD[0.00], USDT[.40320419] | | |
| 08554029 | | USD[0.01] | Yes | |
| 08554050 | | BTC[.00349445], USD[0.00], USDT[1] | | |
| 08554080 | | BRZ[1], CUSDT[5], DOGE[2], MATIC[166.83409755], SHIB[44], USD[902.58] | Yes | |
| 08554082 | | AVAX[0], SOL[0], USD[0.00] | Yes | |
| 08554084 | | USD[0.62] | | |
| 08554093 | | CUSDT[2], MATIC[46.96743009], SOL[.71487117], USD[0.00] | Yes | |
| 08554102 | | USD[26.71] | Yes | |
| 08554120 | | BTC[0], ETH[0], ETHW[0], SOL[0] | Yes | |
| 08554128 | | BTC[.00032857], DOGE[119.50878988], USD[0.00] | Yes | |
| 08554152 | | USD[186.86], USDT[0.31083069] | | |
| 08554156 | | USD[66.85] | | |
| 08554168 | | SOL[.00000002], USDT[0] | | |
| 08554178 | | NFT (349133054084029651/Entrance Voucher #1253)[1] | | |
| 08554180 | | BAT[1], BRZ[1], DOGE[7], ETHW[1], SHIB[2], TRX[3], USD[0.01] | | |
| 08554181 | | USD[0.00] | | |
| 08554189 | Contingent, Disputed | USD[0.00] | | |
| 08554193 | | BTC[.00231469], USD[0.00] | | |
| 08554225 | | ALGO[16.01495874], DOGE[230.30679168], ETH[.00684781], ETHW[.00676573], MATIC[23.29909644], SHIB[291414.50542945], SOL[2.06491597], USD[23.78] | Yes | |
| 08554229 | | USD[0.91], USDT[9.55379199] | Yes | |
| 08554233 | | CUSDT[9], DOGE[12.87584589], ETH[0], SHIB[8], USD[0.00] | Yes | |
| 08554238 | | ETH[.00302836], ETHW[.00302836], USD[0.00] | | |
| 08554241 | | CUSDT[1], ETH[.17896175], ETHW[.17896175], USD[0.01] | | |
| 08554243 | | CUSDT[1], USD[0.00] | | |
| 08554244 | | ETH[.00013091], ETHW[0.00013091], SOL[.00559388], USD[0.00] | | |
| 08554245 | | TRX[8274.717], USD[0.00] | | |
| 08554257 | | ETH[.34716043], ETHW[.34812886], SHIB[9415959.2479913], USD[-100.00] | Yes | |
| 08554259 | | SHIB[2], USD[0.19], USDT[0] | | |
| 08554261 | | BRZ[137.95505712], BTC[0], GRT[104.43960607], SHIB[7936074.78078601], SOL[5.02003791], TRX[151.61287254], USDT[.00581901] | Yes | |
| 08554262 | | BTC[.1088], ETH[.277772], ETHW[.277772], LTC[5.12], USD[2302.43] | | |
| 08554280 | | USD[25.00] | | |
| 08554281 | | ETH[.00000965], ETHW[0.00000964], NFT (457120798416658504/Saudi Arabia Ticket Stub #2340)[1], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 08554313 | | DOGE[231.90882179], SHIB[2], TRX[4], USD[20.48] | | |
| 08554317 | | BRZ[1], DOGE[2], SHIB[9], TRX[1], USD[41.41] | Yes | |
| 08554328 | | NFT (330366828477736122/Miami Ticket Stub #385)[1], NFT (363722990351971237/Barcelona Ticket Stub #249)[1], NFT (381532510661057901/Australia Ticket Stub #2231)[1], NFT (443705408239204486/Saudi Arabia Ticket Stub #1408)[1], NFT (444297044517259374/Imola Ticket Stub #829)[1], NFT (569021843128434858/Bahrain Ticket Stub #1727)[1], SOL[.06], USD[5.52] | | |
| 08554328 | | NFT (.00321387], ETHW[.00317283], USD[0.00] | Yes | |
| 08554333 | | USD[10.68] | Yes | |
| 08554335 | Contingent, Unliquidated | BAT[1], BRZ[5.059437], CUSDT[42], ETHW[2.4994588], MATIC[0], NFT (547735719710167301/Coachella x FTX Weekend 1 #11373)[1], SHIB[.00000017], USD[6849.19] | Yes | |
| 08554346 | | ETHW[.07626], NFT (290378787133327226/FTX - Off The Grid Miami #448)[1], NFT (308270202745135695/Heads in the Clouds 1 #03)[1], NFT (398587266195633164/Golden Hill #82)[1], NFT (422365428885609074/Coachella x FTX Weekend 1 #4255)[1], NFT (469799205249506009/Beasts #544)[1], NFT (558498180589316401/Reflection '10 #59 (Redeemed))[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08554358 | | ALGO[15], AVAX[.2], SHIB[300000], SOL[.51], TRX[50], USD[0.40] | | |
| 08554379 | | TRX[380.6887424], USD[0.00], USDT[0] | | |
| 08554380 | | BAT[1], USD[0.00] | | |
| 08554387 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08554401 | | CUSDT[8.25458477], USD[0.00] | Yes | |
| 08554402 | | BTC[.00067628], CUSDT[2], ETH[.00964462], ETHW[.00964462], USD[1.01] | | |
| 08554422 | | NFT (340264012226640731/ApexDucks #6777)[1], NFT (449773146289780735/Fancy Frenchies #6606)[1], SOL[0.00000001], USD[0.01] | Yes | |
| 08554435 | | BRZ[1], CUSDT[2], DAI[15.8122903], SHIB[1], SOL[.49968243], USD[5.33] | Yes | |
| 08554440 | | USD[10.00] | | |
| 08554454 | | CUSDT[1], ETH[.02072486], ETHW[.02046494], USD[0.00] | Yes | |
| 08554468 | | CUSDT[3], USD[0.01] | Yes | |
| 08554485 | | LINK[1.2], SOL[3.52691272], USD[0.00] | | |
| 08554515 | | SHIB[8000], USD[71273.45], USDT[.1770048] | | |
| 08554519 | | SOL[.00162346], USD[0.00] | | |
| 08554531 | | ETHW[.24405523], USD[3220.65] | | |
| 08554541 | | CUSDT[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08554548 | | BTC[.0010989], USDT[3.484774] | | |
| 08554550 | | USD[170.53] | | |
| 08554553 | | SOL[1.03642947], USD[0.00] | | |
| 08554560 | | USD[50.01] | | |
| 08554569 | | CUSDT[1], SHIB[6561679.79002624], USD[0.01] | | |
| 08554574 | | AVAX[1.26437057], BRZ[1], BTC[.00269515], CUSDT[4], DOGE[4], MATIC[662.33020632], SHIB[22], SOL[10.2482724], TRX[2], USD[0.02] | | |
| 08554575 | | BTC[.04629924], TRX[2], USD[111.01] | | |
| 08554577 | | CUSDT[5], NFT (328612320819466081/Gangster Gorillas #1543)[1], NFT (377394569284530495/DOTB #307)[1], NFT (384976947218259866/Gangster Gorillas #2185)[1], USD[0.00] | | |
| 08554584 | | BRZ[1], SOL[3.58857612], USD[0.00] | Yes | |
| 08554591 | | DOGE[107.23797336], ETH[.00536345], ETHW[.00529505], KSHIB[329.02854322], SHIB[2], USD[0.00] | Yes | |
| 08554593 | | USD[418.65] | Yes | |
| 08554596 | | SOL[.59693035], USD[0.00] | | |
| 08554613 | | DOGE[1], ETH[.02091441], ETHW[.02065449], LTC[0.27514890] | Yes | |
| 08554617 | | USD[5.00] | | |
| 08554622 | | NFT (298633920398753588/Sloth #8479)[1], NFT (299278585896506251/PixelPuffins #2874)[1], NFT (430043897690015694/Ravager #1586)[1], NFT (465908684155426313/Ravager #1385)[1], SHIB[1], USD[3.74] | | |
| 08554626 | | SOL[.00000001] | Yes | |
| 08554628 | | ETH[0], ETHW[0] | | |
| 08554636 | | ETH[.09574907], ETHW[.09574907], LINK[4], USD[0.00], USDT[.26320861] | | |
| 08554647 | | CUSDT[1], DOGE[251.03032043], SHIB[1], USD[0.00] | Yes | |
| 08554649 | | USD[0.00] | | |
| 08554660 | | USDT[1.00001445] | | |
| 08554690 | | BTC[.01256713], ETH[.08621367], ETHW[.08519019], SHIB[3], SOL[1.30335366], USD[0.27] | Yes | |
| 08554691 | | USD[0.01] | | |
| 08554700 | Contingent, Disputed | ETH[3.02477708], ETHW[3.02477708], USD[0.00], USDT[0.00002103] | | |
| 08554719 | | CUSDT[3], DOGE[6.00038359], ETH[.15420819], ETHW[.15347624], NFT (523558667993408167/Coachella x FTX Weekend 1 #15571)[1], SHIB[20], SOL[.35111306], TRX[3], USD[0.00] | Yes | |
| 08554729 | | USD[0.00] | | |
| 08554732 | | NFT (383132944609181596/Ben The Monkey #22)[1], NFT (472256360677596793/Football Ben #39)[1] | | |
| 08554733 | | BAT[0], BRZ[1], BTC[0.00443904], CUSDT[0], DOGE[431.91678332], ETH[0], LTC[0], NFT (364221251189387487/Imola Ticket Stub #1098)[1], NFT (467223644593561333/Barcelona Ticket Stub #22644)[1], SHIB[10], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08554736 | | ETH[27.99370775], ETHW[27.99370775], USD[0.00] | | |
| 08554746 | | CUSDT[2], ETH[.00000001], USD[0.00] | | |
| 08554753 | | ETH[.0327027], ETHW[0.03229554] | | |
| 08554770 | | BTC[.04613921], SOL[2.4] | | |
| 08554793 | | USD[0.00] | | |
| 08554802 | | CUSDT[1], SHIB[1761731.85621105], USD[0.00] | Yes | |
| 08554803 | | SOL[.013] | | |
| 08554805 | | USD[0.36] | | |
| 08554810 | | BAT[.00001046], SUSHI[3.02128165], USD[21.05] | Yes | |
| 08554833 | | SHIB[1], USD[0.00], USDT[.98077138] | Yes | |
| 08554835 | | USD[50.01] | | |
| 08554857 | | BRZ[2], BTC[.02463187], CUSDT[13], DOGE[494.92383146], ETH[0.74907052], ETHW[0.66459860], SHIB[4], TRX[1], USD[0.00] | | |
| 08554866 | | DOGE[20], USD[0.42] | | |
| 08554868 | | ETH[.00345539], ETHW[.00345539], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08554880 | | SOL[1.97], USD[1.43] | | |
| 08554892 | | ETH[0], ETHW[0] | | |
| 08554903 | | NFT (2913294499094256641/Baddies #1237)[1], NFT (2978888312860424443/Baddies #2233)[1], NFT (3061967966306425550/Baddies #3376)[1], NFT (3099614560218628821/Baddies #417)[1], NFT (3126582193978081108/Baddies #2467)[1], NFT (3222313419886712688/Baddies #3359)[1], NFT (3337604654791993363/Baddies #3482)[1], NFT (3516026512380189515/Baddies #155)[1], NFT (3590874613061167714/Baddies #2874)[1], NFT (3631765328550804888/Baddies #3871)[1], NFT (3644225318926002002/Baddies #3716)[1], NFT (3811508632171426660/Baddies #985)[1], NFT (3930189089211591938/The Tower #360-3)[1], NFT (3987911574638743014/Baddies #461)[1], NFT (4159930796801636992/Baddies #4931)[1], NFT (4162938005086824445/Baddies #280)[1], NFT (4189491898872455579/Baddies #2483)[1], NFT (4272209348956383232/Cigars and Whiskey)[1], NFT (4372908032724946677/Baddies #2633)[1], NFT (4386816220934981199/Baddies #1127)[1], NFT (4392196089914162331/Baddies #117)[1], NFT (4588837205848427841/Colossal Cacti #441 (Redeemed))[1], NFT (4620212344937666877/Baddies #2976)[1], NFT (4662951801394035553/Baddies #195)[1], NFT (4694990875464666633/Baddies #2606)[1], NFT (4714661884344492495/FTX - Off The Grid Miami #2222)[1], NFT (4759285730948623395/Baddies #934)[1], NFT (4763735136642491233/Reflection '15 #76)[1], NFT (4768633875317813175/Baddies #4176)[1], NFT (5100255180838582788/Baddies #2225)[1], NFT (5147701386527115241/Baddies #2188)[1], NFT (5231993329588804511/Reflection '07 #442)[1], NFT (5263070890928254473/Baddies #3600)[1], NFT (5524030946776414968/Baddies #592)[1], NFT (5580967142835668958/Baddies #308)[1], NFT (5674114154227608100/Baddies #803)[1], NFT (5761721067996168549/Baddies #2200)[1], SOL[1.69684], USD[290.59] | | |
| 08554909 | | BCH[.00000254], BRZ[1], BTC[.0000178], KSHIB[.00548605], MATIC[.0026677], PAXG[.02686135], SHIB[71.461786], TRX[2], USD[0.01], USDT[0.00724623] | Yes | |
| 08554913 | | USD[1026.99], USDT[0] | | |
| 08554921 | | CUSDT[1], SOL[.56580995], USD[0.01] | Yes | |
| 08554924 | | NFT (410909445208167697/Coachella x FTX Weekend 2 #29508)[1] | | |
| 08554938 | | NFT (303667042098995435/Entrance Voucher #2133)[1], USD[0.01], USDT[0] | | |
| 08554951 | | USD[0.00] | | |
| 08554955 | | USD[0.00] | | |
| 08554956 | | USD[3.00] | | |
| 08554959 | | ETH[.1], ETHW[.1] | | |
| 08554963 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.02] | Yes | |
| 08554970 | | USD[0.01] | | |
| 08554975 | | ETH[0], USD[5001.41] | | |
| 08554976 | | SHIB[1], USD[0.00] | Yes | |
| 08554989 | | USD[2.29] | | |
| 08554993 | | DOGE[1.69417191], ETH[0], MATIC[0], SOL[0] | Yes | |
| 08554995 | | USDT[.9330353] | | |
| 08554997 | | ETH[.0075084], ETHW[.0075084], NFT (519595228323504919/Memphis)[1], USD[100.00] | | |
| 08555003 | | MATIC[5.75051794], SOL[0], USD[0.00] | | |
| 08555004 | | SHIB[16200000], USD[5.06] | | |
| 08555010 | | USD[53.42] | Yes | |
| 08555015 | Contingent, Disputed | USD[0.00] | | |
| 08555024 | | SOL[.070167667], USD[0.00] | Yes | |
| 08555037 | | ETH[.00000001], SHIB[1], TRX[.000222], USDT[0] | Yes | |
| 08555073 | | USD[0.00] | | |
| 08555080 | | ETHW[2.09799], USD[0.53] | | |
| 08555082 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.89] | | |
| 08555087 | | USD[0.00] | Yes | |
| 08555094 | | BTC[.00000129], ETH[.000238], ETHW[.000238], USD[7240.46] | | |
| 08555100 | | AAVE[.10564741], BTC[.00014629], CUSDT[809.90999689], DOGE[5.12781821], ETH[.01165197], ETHW[2.81995469], GBP[5.23], GRT[10.43418196], HKD[48.63], SHIB[20736.68490878], SOL[1.12930146], USD[0.00] | Yes | |
| 08555116 | | CUSDT[1], SUSHI[.00004689], USD[10.33] | | |
| 08555123 | | BTC[0], USD[0.00] | Yes | |
| 08555130 | | BRZ[1], DOGE[3], SHIB[4234.75420875], TRX[3], USD[0.00] | Yes | |
| 08555143 | | CUSDT[1], USD[0.00] | | |
| 08555146 | | BTC[.99] | | |
| 08555149 | | ETH[0], USD[0.01] | Yes | |
| 08555155 | | BAT[1], DOGE[1], USDT[0] | | |
| 08555176 | | BAT[2.03273005], BRZ[1], CUSDT[2], DOGE[1], GRT[1], SOL[.00094733], TRX[4], USD[0.01], USDT[1.04944870] | Yes | |
| 08555180 | | USD[1512.44], USDT[0] | Yes | |
| 08555187 | | DOGE[34.82458253], ETHW[.07724101], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 08555189 | | BTC[.0256772], DOGE[264.735], ETH[1.00000001], ETHW[1], SHIB[196700], SOL[2.2848], USD[1.82] | | |
| 08555204 | | AAVE[11.04641], AVAX[10.7961], BTC[.0543807], DOGE[3829.6], ETH[.645526], ETHW[.10624002], GRT[471.306], LINK[46.5585], MATIC[889.7], SOL[9.54195], SUSHI[80.4195], TRX[15714.934], USD[819.77], YFI[.01799] | Yes | |
| 08555214 | | SOL[.498], USD[1.35] | | |
| 08555220 | | USD[20.00] | | |
| 08555223 | | BTC[.00051109], ETHW[.5], USD[0.90], USDT[0.00000985] | | |
| 08555228 | | CUSDT[903.27829781], DOGE[61.62446472], ETH[.00605258], ETHW[.00605258], USD[20.01] | | |
| 08555245 | | USD[0.61] | | |
| 08555250 | | NFT (475499816851674727/Barcelona Ticket Stub #864)[1] | | |
| 08555253 | | USDT[0.00002378] | | |
| 08555254 | | BRZ[1], CUSDT[4], DOGE[2], ETH[0.58758288], ETHW[.38555964], SHIB[47], SOL[.00003985], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08555260 | | USD[0.00] | | |
| 08555263 | | USD[0.00] | | |
| 08555275 | | USD[0.00] | Yes | |
| 08555294 | | BTC[0], SOL[0], USD[0.00] | | |
| 08555303 | | USD[0.00], USDT[0.22070238] | Yes | |
| 08555304 | | BTC[1.0709638], ETH[16.049934], ETHW[16.049934], SOL[203.20659], USD[41.16] | | |
| 08555305 | | NFT (3522747551162234477/Coachella x FTX Weekend 2 #29748)[1], TRX[.000029], USD[0.00], USDT[539.35349992] | | |
| 08555310 | | BTC[.00000001], USD[0.00] | Yes | |
| 08555312 | | ETH[0], USD[0.01], USDT[0] | Yes | |
| 08555313 | | ETHW[7.44556043] | | |
| 08555321 | | BTC[1], ETH[.00139231], ETHW[.00139231], USD[0.07] | | |
| 08555338 | | CUSDT[1], DOGE[2], NFT (47496018629650454765/Beagle Rare #87)[1], NFT (50768379847900477174/Golden Retreiver Common #383)[1], NFT (57131193018462328/Dalmatian Common #460)[1], SOL[.92724222], USD[0.00] | Yes | |
| 08555345 | | BTC[.00000008], USD[0.06] | | |
| 08555351 | | LINK[0], NFT (29141978788261149)0/Inaugural Collection #1342)[1], NFT (29419515121269604374/Inaugural Collection #121)[1], NFT (30170460393604738/Inaugural Collection #483)[1], NFT (30893580458728131374/Inaugural Collection #722)[1], NFT (31122523246290408)8/Inaugural Collection #324)[1], NFT (32351683799859505925/Inaugural Collection #823)[1], NFT (33382849661451987)4/Inaugural Collection #1260)[1], NFT (34453543725796365)3/Inaugural Collection #691)[1], NFT (36329010511919764)1/Inaugural Collection #450)[1], NFT (36362471779336196)3/Inaugural Collection #625)[1], NFT (36874396588473424)8/Inaugural Collection #706)[1], NFT (40004075581307097)7/Inaugural Collection #705)[1], NFT (40782004624699470)7/Inaugural Collection #1615)[1], NFT (41029920765684482)8/Inaugural Collection #540)[1], NFT (41480680753271340)8/Inaugural Collection #1276)[1], NFT (42803335972575157)0/Inaugural Collection #42)[1], NFT (43230116096213781)7/Inaugural Collection #1689)[1], NFT (43965965123846433)0/Inaugural Collection #924)[1], NFT (44668696136306732)5/Inaugural Collection #576)[1], NFT (45117308156841643)3/Inaugural Collection #960)[1], NFT (45150836186600198)3/Inaugural Collection #171)[1], NFT (45596028784539634)1/Inaugural Collection #40)[1], NFT (46260271607628015)2/Inaugural Collection #1380)[1], NFT (47095418210796370)3/Inaugural Collection #928)[1], NFT (47236338308153573/Inaugural Collection #853)[1], NFT (47467043324747750)0/Inaugural Collection #1703)[1], NFT (48913597876924431)2/Inaugural Collection #984)[1], NFT (49697565578246475)1/Inaugural Collection #550)[1], NFT (49796675797797705)0/Inaugural Collection #5)[1], NFT (49860472983040484)0/Inaugural Collection #621)[1], NFT (49882517059090749)5/Inaugural Collection #424)[1], NFT (50605468049908947)1/Inaugural Collection #766)[1], NFT (52011493402327390)4/Inaugural Collection #1786)[1], NFT (52141028762038910)9/Inaugural Collection #609)[1], NFT (52466650232469610)7/Inaugural Collection #852)[1], NFT (52741036179060060)5/Inaugural Collection #1512)[1], NFT (53586220095216335)1/Inaugural Collection #1512)[1], NFT (53726519258405919)2/Inaugural Collection #658)[1], NFT (54278191513019009)9/Inaugural Collection #895)[1], NFT (54616109589622560)3/Inaugural Collection #204)[1], NFT (55215963401868367)5/Inaugural Collection #1038)[1], NFT (56729218880902908)8/Inaugural Collection #1782)[1], NFT (57123572931452104/Inaugural Collection #1397)[1], NFT (57623824651062729)6/Inaugural Collection #1071)[1], TRX[1], USD[0.00] | Yes | |
| 08555352 | | SHIB[2], TRX[0], TRY[0.00] | | |
| 08555360 | | BTC[.03217487], DOGE[562.4477269], ETH[.20225392], ETHW[.20204117], MATIC[91.98979582], SHIB[13], SOL[6.44007265], USD[0.00] | Yes | |
| 08555362 | | BTC[.0000906], USD[0.10] | | |
| 08555363 | | USD[50.00] | | |
| 08555364 | | AVAX[2.76836773], BTC[.06536686], ETH[.82923194], ETHW[.76585661], LINK[6.90297332], MATIC[138.63599852], SHIB[2], SOL[9.96732526], USD[0.23], USDT[0] | Yes | |
| 08555374 | | SOL[.19422934], USD[0.00] | | |
| 08555377 | | BRZ[1], BTC[.1085649], CUSDT[2], DOGE[4], ETH[1.60232451], ETHW[1.60165153], SHIB[6], TRX[4], USD[0.01], USDT[1.02543197] | Yes | |
| 08555378 | | ETH[.00000001], MATIC[.00151047], NFT (43627614882713954)5/Imola Ticket Stub #661)[1], SHIB[144.03637368], USD[0.00], USDT[0] | Yes | |
| 08555380 | | NFT (42186748080159689)6/Australia Ticket Stub #2006)[1] | | |
| 08555390 | | SOL[0], USD[18.08] | | |
| 08555391 | | USD[0.00] | | |
| 08555400 | | DOGE[6.81733847], USD[0.97] | Yes | |
| 08555409 | | BTC[.00043871] | | |
| 08555421 | | CUSDT[2], USD[123.88] | | |
| 08555423 | | BTC[.02878745], NFT (29611474612710873/FTX - Off The Grid Miami #2387)[1], NFT (50211839503104437)3/Bahrain Ticket Stub #1573)[1], SHIB[6], SOL[1.57270575], TRX[1], USD[0.21] | Yes | |
| 08555445 | | BTC[.00009812], ETH[.00026747], ETHW[.00026747], LINK[.051], USD[0.00] | | |
| 08555453 | | BTC[.0465], USD[2.18] | | |
| 08555455 | | BF_POINT[200], BRZ[1], BTC[.03821943], CUSDT[55.30509144], ETHW[.85747224], SHIB[21], TRX[6], USD[0.01] | | |
| 08555463 | | CUSDT[1], SHIB[2], USD[0.00], USDT[1.06005352] | Yes | |
| 08555465 | | MATIC[40], NFT (53801612194964832)4/Imola Ticket Stub #1820)[1], SHIB[300000], USD[14.42] | | |
| 08555472 | | BCH[.00259068], HKD[0.81], KSHIB[38.05709954], LTC[.00556977], SHIB[56000], TRX[0.86245066], UNI[.06359079] | | |
| 08555477 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08555482 | | AVAX[38.7889], BTC[.0125874], GRT[25791], SOL[41.13394], SUSHI[704], USD[876.63] | | |
| 08555483 | | ETH[9.17854555], ETHW[9.17854555], USD[0.27] | | |
| 08555485 | | USD[34.34], USDT[0] | Yes | |
| 08555491 | | USD[0.00] | Yes | |
| 08555495 | | BTC[.00001862], ETH[.00004774], ETHW[.00004774], USD[0.01] | | |
| 08555496 | | USD[0.00] | | |
| 08555504 | | CUSDT[3], DOGE[1], NFT (32233016913017851)9/Founding Frens Investor #653)[1], NFT (41300649130233227)8/The Hill by FTX #5000)[1], TRX[.000001], USD[0.00], USDT[.00105938] | Yes | |
| 08555520 | | USD[0.00] | Yes | |
| 08555522 | | SOL[.00000001], USDT[0] | | |
| 08555524 | | USD[0.00] | | |
| 08555533 | | SOL[.18981], USD[0.65] | | |
| 08555540 | | NFT (33514413656688517)3/Noah's Ark #2364)[1], NFT (42220480119839589)1/Noah's Ark #347)[1], NFT (43865776694001181)4/Noah's Ark #94)[1], NFT (43920560286985545)3/Noah's Ark #237)[1], NFT (51014090449902535)3/Noah's Ark #590)[1], SOL[.0618526] | Yes | |
| 08555552 | | BTC[0], USD[3.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08555555 | | ETHW[.125], USD[0.58] | | |
| 08555562 | | BTC[.00046253], CUSDT[2], DOGE[1], ETH[.00635332], ETHW[.00627124], SOL[.14036592], USD[42.71] | Yes | |
| 08555585 | | USD[0.00] | Yes | |
| 08555594 | | ETHW[.055], USD[0.01] | | |
| 08555596 | | USD[98.40] | | |
| 08555603 | | ETHW[2.61370525] | | |
| 08555605 | | USD[250.00] | | |
| 08555612 | | BTC[0.00301990], ETH[0.00152614], ETHW[-0.04065228], PAXG[.00000083], USD[0.01], USDT[0] | | |
| 08555616 | | USD[106.81] | Yes | |
| 08555617 | | USD[0.00], USDT[0.00496874] | | |
| 08555647 | | USD[12.00] | | |
| 08555651 | | USD[0.00], USDT[0] | | |
| 08555676 | | DOGE[583.6061663], SHIB[4232372.6790781], TRX[2], USD[0.00] | Yes | |
| 08555703 | | USD[0.00] | | |
| 08555705 | | USD[0.00] | | |
| 08555711 | | LTC[.00000001], SOL[0] | | |
| 08555718 | | NFT [424295662700271129/Scramblin' Round Sweden #3][1], NFT [462954799321344840/Scramblin' Round Sweden #2][1], NFT [531663896922058930/Scramblin' Round Sweden #6][1], NFT [554303434031359592/Scramblin' Round Sweden #5][1], NFT [566137593404047179/Scramblin' Round Sweden][1], NFT [575395645050015219/Scramblin' Round Sweden #4][1], SOL[.00000001], USD[0.00] | | |
| 08555722 | | SOL[.30969], USD[2.99] | | |
| 08555726 | | DOGE[1], GRT[25.43618014], TRX[355.23076953], USD[0.00] | Yes | |
| 08555734 | | BTC[0.00000009], DOGE[0], ETH[0], LINK[0], MATIC[0], NEAR[0], NFT [453551134511672482/Entrance Voucher #385][1], SOL[0], USD[5.62] | Yes | |
| 08555736 | | DOGE[2], SHIB[2], TRX[2], USD[0.00], USDT[1] | | |
| 08555746 | | USD[0.00] | | |
| 08555748 | | BTC[.00012509], DOGE[80.65172109], ETH[.00063211], ETHW[.00063065], LTC[.02143808], SOL[.0582126], USD[0.00] | Yes | |
| 08555767 | | SOL[.33612281], USD[0.00] | | |
| 08555779 | | USD[298.90] | | |
| 08555780 | | USDT[.00017693] | Yes | |
| 08555785 | | CUSDT[4], SHIB[2], TRX[2], USD[0.00] | | |
| 08555791 | | AVAX[.00053231], BRZ[7.15536536], CUSDT[6], DOGE[5.42425157], ETH[.00001541], ETHW[.00001541], GRT[1], NFT [301381579619487877/ALPHA:RONIN #1320][1], NFT [305957612234646320/Shanty Sam][1], NFT [333310619104177701/Blue Mist #210][1], NFT [371087755522484053/APEFUEL by Almond Breeze #316][1], NFT [372786006613939367/Doge Capital #2446][1], NFT [378702034981118314/Golden bone pass][1], NFT [387704192269421115/GSW Championship Commemorative Ring][1], NFT [421086337286055130/Cool Bean #124][1], NFT [451931719080989803/Heads in the Clouds 1 #481][1], NFT [463683690321417551/#1469][1], NFT [474823986810752465/GSW Western Conference Semifinals Commemorative Ticket #960][1], NFT [496326438824716639/The Finale at Oracle Ticket #114 (Redeemed)][1], NFT [516955185799559361/APEFUEL by Almond Breeze #493][1], NFT [535352508729672589/GSW Western Conference Finals Commemorative Banner #2198][1], NFT [535550281257638899/Founding Frens Investor #308][1], NFT [543263559551384987/Cold & Sunny #277][1], NFT [546721579800492053/Heads in the Clouds 2 #110][1], NFT [549359212773834628/GSW Western Conference Finals Commemorative Banner #2197][1], NFT [551752008456908180/Saudi Arabia Ticket Stub #774][1], NFT [566760662915425413/Morning Sun #189][1], SHIB[196.81461963], TRX[23.70847483], USD[0.11], USDT[1.02542261] | Yes | |
| 08555798 | | BTC[.00458804], DOGE[1], USD[1.02] | | |
| 08555812 | | CUSDT[1], DOGE[85.11691536], ETH[.00756126], ETHW[.00756126], SHIB[460830.49308755], USD[0.00] | | |
| 08555815 | | NFT [442246009716276510/OG DDC #3][1] | | |
| 08555819 | | BTC[.00001251], SOL[0.00000305], USD[0.00] | | |
| 08555821 | | BTC[.00048673], USD[0.00] | | |
| 08555823 | | CUSDT[1], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08555824 | | USD[0.00], USDT[0] | | |
| 08555857 | | BTC[.00002386], USD[0.00] | | |
| 08555861 | | NFT [310601750185870998/MF1 X Artists #28][1], NFT [351927433515500519/Hungary Ticket Stub #3][1], NFT [406511239182125230/Austria Ticket Stub #3][1], NFT [412849712672934191/Imola Ticket Stub #122][1], NFT [461729232832434634/France Ticket Stub][1], NFT [465958414247725757/Barcelona Ticket Stub #1796][1], NFT [472925088149804398/Saudi Arabia Ticket Stub #542][1], NFT [478895346763888086/Silverstone Ticket Stub #58][1], NFT [549834948129380568/Belgium Ticket Stub #7][1], NFT [566028026707437929/Bahrain Ticket Stub #465][1], SOL[.0556] | | |
| 08555863 | | USD[1000.00] | | |
| 08555883 | | AVAX[0], BTC[0], ETH[0], LINK[0], SOL[0], USD[0.10], USDT[0.00000001] | | |
| 08555892 | | BTC[.00000003], DOGE[1], USD[42.10] | | |
| 08555897 | | BTC[0], LINK[0], USD[0.00], USDT[0] | | |
| 08555922 | | USD[28.66] | | |
| 08555924 | | AVAX[36.54113099], BAT[1], BRZ[5], DOGE[5], ETH[.30548108], ETHW[.30548108], LTC[.4120414], MATIC[417.84495831], PAXG[.00546433], SHIB[60], TRX[2399.23851942], USD[0.00] | | |
| 08555926 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 08555927 | | USD[0.00] | | |
| 08555932 | | MATIC[119.892] | | |
| 08555943 | | BF_POINT[200] | Yes | |
| 08555950 | | MATIC[14.31424718], USD[0.00] | | |
| 08555952 | | USD[309.20], USDT[70.85284797] | | |
| 08555955 | | TRX[.000066], USD[1.00], USDT[19.1] | | |
| 08555963 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08555976 | | SHIB[1], USD[0.01] | Yes | |
| 08555981 | | BTC[0], ETH[0], SOL[1.40178034], USD[0.00] | | |
| 08555983 | | BTC[0], ETH[0], USD[0.00] | | |
| 08556015 | | USD[100.00] | | |
| 08556025 | | SOL[.00006552], USD[0.01] | | |
| 08556026 | | USDT[9.2] | | |
| 08556037 | | DOGE[1], ETH[0.03003609], ETHW[0], LTC[0], MATIC[0], SOL[0.00000415], USD[470.40] | Yes | |
| 08556040 | | USD[0.00] | | |
| 08556044 | | CUSDT[3], DOGE[10294.90914087], ETH[.00001061], ETHW[0.00001060], GRT[1], LINK[22.12266269], SHIB[4], TRX[3], USD[0.00], USDT[0.00003715] | Yes | |
| 08556046 | | BTC[0.00005038], USD[0.10] | | |
| 08556103 | | BAT[1], USD[0.01] | | |
| 08556122 | | SOL[.14381402], USD[0.02] | Yes | |
| 08556126 | | NFT (310775514113330193/Gangster Gorillas #1689)[1], NFT (463192955575169941/Rogue Circuits #332)[1], NFT (475457847615687581/Gangster Gorillas #9658)[1], NFT (487229638589340419/Eibit Ape #5388)[1], NFT (505950218673510397/Rogue Circuits #446)[1], NFT (543483535868459276/Gangster Gorillas #2734)[1], NFT (568209888183661139/Gangster Gorillas #6689)[1], SOL[.05620825], USD[0.07] | Yes | |
| 08556129 | | ETH[0.14367663], ETHW[0.14277369], TRX[1], USD[0.00] | | |
| 08556131 | | AAVE[0], CUSDT[1], DOGE[1], SHIB[2], SOL[0], USD[0.00] | | |
| 08556136 | | BTC[.00590306], CUSDT[2], USD[265.36] | Yes | |
| 08556147 | | USD[0.00] | | |
| 08556156 | Contingent, Disputed | USD[0.00] | | |
| 08556160 | | SOL[.21573354], USD[0.02] | Yes | |
| 08556163 | | NFT (402832795856618664/Bahrain Ticket Stub #610)[1] | | |
| 08556168 | | BTC[0.00344195], ETH[0.00018398], ETHW[0.00018398], UNI[0], USD[0.00], USDT[0] | | |
| 08556172 | | BTC[.00006914], USD[0.00] | Yes | |
| 08556174 | | USD[4.95] | Yes | |
| 08556220 | | USD[12704.90] | | |
| 08556226 | | USD[0.01] | | |
| 08556231 | | ETH[0], USD[0.00] | | |
| 08556235 | | USD[0.00] | Yes | |
| 08556247 | | USD[0.01] | Yes | |
| 08556256 | | ETH[0.00010000] | | |
| 08556288 | | USD[300.00] | | |
| 08556290 | | NFT (421549006824581600/Lunaroid Vigilante 2)[1], NFT (564096027737616112/Lunaroid Vigilante 1)[1], USD[0.00] | | |
| 08556305 | | ALGO[.32600176] | Yes | |
| 08556317 | | ETH[.90876046], ETHW[8.47896844] | Yes | |
| 08556319 | | BRZ[1], DOGE[201.76682589], SHIB[1277838.90491217], TRX[4], USD[0.01] | | |
| 08556322 | | BTC[.00001051], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08556324 | | BAT[5], DOGE[2], GRT[5], SHIB[3], SUSHI[3], TRX[5], UNI[5], USD[0.00], USDT[6] | | |
| 08556326 | | SHIB[464200], USD[0.35], USDT[0] | | |
| 08556337 | | USD[0.00] | | |
| 08556348 | | SOL[.00000001] | | |
| 08556351 | | USD[16915.56] | | |
| 08556354 | | BRZ[1], CUSDT[4], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08556355 | | BTC[.00230871], TRX[1], USD[0.00] | | |
| 08556363 | | USD[0.00] | | |
| 08556366 | | USD[0.00] | | |
| 08556370 | | USD[9.86] | | |
| 08556391 | | NFT (543697673738872356/Jailed Baby Ape Club #8238)[1] | | |
| 08556412 | | BTC[.00958686], DOGE[1], ETH[.00002011], ETHW[2.20256968], SHIB[9], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 08556416 | | BTC[.0051976], USD[0.62] | | |
| 08556443 | | CUSDT[1], ETH[.07361631], ETHW[.07361631], SHIB[1], USD[0.01] | | |
| 08556453 | | USD[0.00] | | |
| 08556454 | | NFT (293493606991843730/OG DDC #13)[1] | Yes | |
| 08556468 | | ETH[.00000936], ETHW[10.35321358], SHIB[137.70474872], TRX[3], USD[0.00] | Yes | |
| 08556485 | | BTC[.00035706], CUSDT[1], USD[0.00] | Yes | |
| 08556493 | | DOGE[1], ETH[.01263173], ETHW[.01247799], USD[0.02] | Yes | |
| 08556527 | | SHIB[1], USD[81955.41] | Yes | |
| 08556533 | | ETH[0], ETHW[0], SOL[-0.00000001], USD[0.00], USDT[0.00000731] | | |
| 08556541 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08556543 | | USD[0.00] | | |
| 08556545 | | DOGE[2607.74294163], TRX[1], USD[0.00] | | |
| 08556549 | | ETH[0], USD[0.27] | | |
| 08556575 | | NFT (472949301559112765/J Man Original)[1] | | |
| 08556584 | | CHF[0.00], TRX[1], USD[0.01] | | |
| 08556591 | | DOGE[42.1] | | |
| 08556594 | | BAT[146.96885438], BCH[.14710567], CUSDT[31], DOGE[824.69734248], ETHW[.35719824], LTC[.99776542], SHIB[1932399.42844936], TRX[6], UNI[11.84771429], USD[7.34], USDT[0] | Yes | |
| 08556598 | | SUSHI[0], USD[0.00] | | |
| 08556601 | | BTC[.00004794], SOL[71.4319815], USD[2.07] | | |
| 08556613 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 08556620 | | CUSDT[3], DOGE[1], MATIC[13.00732093], SHIB[964320.15429122], SOL[.13833222], USD[0.00] | | |
| 08556626 | | USD[1.00] | | |
| 08556640 | | USD[1000.00] | | |
| 08556646 | | SOL[.67], USD[1.39] | | |
| 08556649 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08556661 | | ETH[0], USD[0.00] | | |
| 08556682 | | USD[0.00] | Yes | |
| 08556688 | | DOGE[9.99], USD[0.03] | | |
| 08556689 | | USD[4.95] | Yes | |
| 08556701 | | AVAX[.0926], BTC[.0000888], ETH[.000912], SOL[.00500649], USD[918.69] | | |
| 08556704 | | USD[0.00], USDT[1] | | |
| 08556718 | | BTC[0], MKR[0], USD[0.00], YFI[0] | | |
| 08556721 | | USD[1.94] | | |
| 08556732 | | CUSDT[1], SHIB[494396.83586025], USD[0.00] | | |
| 08556745 | | USD[10.00] | | |
| 08556756 | | ETH[0], SOL[0], USD[0.00] | | |
| 08556775 | | BRZ[1], CUSDT[1], DOGE[2], LINK[1], SHIB[4], TRX[1.90556352], USD[65.25], USDT[0] | | |
| 08556777 | | DOGE[1], ETH[0.24360937], ETHW[0.24341179], SHIB[644181.795012], TRX[1], USD[0.00] | Yes | |
| 08556792 | | BAT[1], BTC[0], DOGE[1], MATIC[1.00398675], USD[0.12] | Yes | |
| 08556797 | | BRZ[1], TRX[2], USD[0.00], USDT[0] | | |
| 08556821 | | AVAX[0], SHIB[1162522.70748224], USD[0.00], USDT[0] | | |
| 08556822 | | ETH[.00000035], USD[51.05] | Yes | |
| 08556853 | | USD[0.01], USDT[0] | | |
| 08556856 | | NFT (319446872350475290/DOGO-US-500 #7858)[1], NFT (325575209143947612/DOGO-CU-500 #7479)[1], NFT (376545836061528399/DOGO-BR-500 #6553)[1], NFT (379199799544987892/DOGO-US-500 #7826)[1], NFT (388908097457002460/DOGO-CA-500 #7434)[1], NFT (437291511568045284/DOGO-DO-500 #7464)[1], NFT (467111921979072398/DOGO-US-500 #7881)[1], NFT (468016622079948548/DOGO-VN-500 #6491)[1], NFT (497131992210813964/DOGO-US-500 #7817)[1], NFT (530326443684060494/DOGO-CI-500 #7896)[1], NFT (536922033562868352/DOGO-US-500 #7456)[1], NFT (537761812146773765/DOGO-GP-500 #7484)[1], NFT (541297372984832351/DOGO-BO-500 #7420)[1], NFT (555267550919038524/DOGO-US-500 #8111)[1], NFT (567562868059356653/DOGO-BR-500 #6583)[1], NFT (575130718761085557/DOGO-US-500 #7840)[1] | | |
| 08556861 | | BRZ[1], DOGE[5], ETH[1.02186426], ETHW[1.02143508], SHIB[4], TRX[3], USD[0.01] | Yes | |
| 08556876 | | BAT[0], BTC[0], DOGE[0], MATIC[0], NFT (309097452047050313/Founding Frens Investor #829)[1], SHIB[3], SOL[0.00001023], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08556919 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0.00000001], MATIC[0], NEAR[0], NFT (438962355645025261/Mister Snagglebean)[1], SOL[0.49886759], SUSHI[0], USD[0.00] | | |
| 08556929 | | BRZ[1], BTC[.06634541], DOGE[1132.46837682], ETH[1.31672613], ETHW[1.31617321], LTC[10.2721262], SHIB[1], TRX[1], USD[4779.49] | Yes | |
| 08556977 | | BTC[0.00002320], ETHW[.00091253], USD[0.30] | | |
| 08557002 | | DOGE[689.36607638], ETH[.02922728], ETHW[.02922728], TRX[1], USD[0.00] | | |
| 08557018 | | SOL[2.00411144], USD[0.00] | | |
| 08557027 | | USD[0.00] | | |
| 08557029 | | USD[2.22] | Yes | |
| 08557034 | | USD[0.00] | | |
| 08557047 | | BTC[.00007759], TRX[.011152], USD[0.01], USDT[0] | | |
| 08557062 | | USD[100.00] | | |
| 08557067 | | BTC[.0234], ETH[.305], ETHW[.305], USD[493.25] | | |
| 08557074 | | BTC[.00025286], CUSDT[.97378937], ETH[.00391923], ETHW[.00386451], NFT (542389621635507990/Entrance Voucher #1471)[1], SHIB[504812.32951627], USD[0.00], USDT[0] | Yes | |
| 08557094 | | BAT[1], BRZ[4], BTC[.00000086], CUSDT[7], DOGE[3], GRT[1], LINK[.0011569], TRX[6], USD[0.00], USDT[3.08268202] | Yes | |
| 08557103 | | SHIB[1100000], USD[25.23] | | |
| 08557106 | | CUSDT[4], ETH[.05055329], ETHW[.05055329], SHIB[2508152.98289939], USD[0.00] | | |
| 08557110 | | ETH[0], USD[20.01] | | |
| 08557114 | | BTC[.0273542], ETH[.06308533], ETHW[.06230346], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08557115 | | BRZ[105.28164547], DOGE[1], USD[0.00] | Yes | |
| 08557130 | | NFT (312070782459444087/FTX - Off The Grid Miami #3499)[1], NFT (405475269535443108/773)[1], SOL[.3408] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08557136 | | ETH[.00000003], ETHW[.00000003], SHIB[1], USD[0.00] | Yes | |
| 08557147 | | USD[0.00] | | |
| 08557157 | | LINK[1], NFT (418100804642966782/The FungE series)[1], USD[4.85] | | |
| 08557161 | | CUSDT[1], ETH[.06053381], ETHW[.06053381], USD[100.00] | | |
| 08557163 | | BTC[.00007269], USD[0.00] | | |
| 08557187 | | BTC[.00655374], ETH[.09263607], ETHW[.09263607], SOL[3.54449156], USD[0.01] | | |
| 08557189 | | BTC[0], USD[0.00] | | |
| 08557196 | | USD[50.01] | | |
| 08557213 | | BTC[.00000005], CUSDT[2], SHIB[19810344.16770489], TRX[2], USD[0.63] | Yes | |
| 08557223 | | USD[50.00] | | |
| 08557224 | | LINK[40.47572531], SOL[9.9958421] | | |
| 08557241 | | BF_POINT[300], DOGE[1], SHIB[8], TRX[3.000001], USD[0.00], USDT[0] | Yes | |
| 08557248 | | CAD[0.00], SHIB[5], SOL[.89155726], USD[0.00] | Yes | |
| 08557255 | | CUSDT[2], DOGE[1], ETHW[.37533071], GRT[1], SHIB[9], USD[0.00], USDT[0] | | |
| 08557280 | | ETH[.01517169], ETHW[.01517169], USD[0.00] | | |
| 08557286 | Contingent, Unliquidated | USD[0.00], USDT[.004494] | | |
| 08557301 | | USD[24.77], USDT[0] | | |
| 08557303 | | SHIB[1], TRX[2], USD[0.02] | Yes | |
| 08557321 | | USD[0.00], USDT[1] | | |
| 08557347 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 08557348 | | NFT (299518601670965422/YACHT #127)[1], NFT (415647664053859944/AI Bear #893)[1], NFT (472489201433473475/CryptoBApeJoker #2)[1], NFT (518690923090590125/CryptoBApeJoker)[1], NFT (534038287760132884/A I)[1], NFT (562363105718970469/A I/LA)[1], USD[0.00], USDT[0.00000030] | | |
| 08557354 | | USD[1.00] | | |
| 08557355 | | AVAX[2.59937281], MATIC[0], MKR[0], NEAR[6.89940416], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08557361 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 08557368 | | NFT (358026032469879278/Entrance Voucher #74)[1], USD[0.04] | | |
| 08557380 | | SHIB[1567889.62057071], TRX[1], USD[0.00] | | |
| 08557407 | | BTC[.000496], USD[0.00] | | |
| 08557423 | | SHIB[1], USD[0.00] | Yes | |
| 08557425 | | USD[0.01] | | |
| 08557428 | | USD[0.01] | | |
| 08557438 | | CUSDT[1], MATIC[0.00300901], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08557453 | | MATIC[390.4640594], SOL[.33180096], USD[0.00] | | |
| 08557462 | | SOL[.98781056], USD[0.00] | | |
| 08557473 | | DOGE[2690.392], USD[0.37] | | |
| 08557484 | | BRZ[1], BTC[0], CUSDT[1], USD[0.00] | | |
| 08557510 | | PAXG[.00598142], SHIB[1], USD[0.00] | Yes | |
| 08557526 | | BRZ[1], CUSDT[27], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 08557527 | | SOL[.00000001], USD[0.00] | | |
| 08557546 | | CUSDT[4], DOGE[1], USD[0.00] | Yes | |
| 08557552 | | USD[0.00] | Yes | |
| 08557560 | | BAT[1], BRZ[1], BTC[.11732605], DOGE[1], ETH[16.76871574], ETHW[16.76333363], NFT (524322392488550886/Entrance Voucher #358)[1], TRX[4], USD[0.00] | Yes | |
| 08557570 | | USD[0.04] | | |
| 08557577 | | USD[0.00], USDT[0] | | |
| 08557578 | | ETH[0], NFT (350909354583826137/Tughra issue (1863))[1], NFT (414209958280013509/Zürich 4 and 6 First)[1], NFT (432242796181543080/StampSanMarino1894)[1], NFT (505010593490994462/Turkish stamp 1892)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08557586 | | BAT[1], BTC[.06332387], ETH[1.05060778], ETHW[1.05016664], SHIB[5], SOL[2.82699403], TRX[3], USD[4.32] | Yes | |
| 08557588 | | SOL[0.00737887], USD[0.47], USDT[0.80000004] | | |
| 08557607 | | AVAX[.00000984], DOGE[1], ETHW[.00002765], MATIC[15.42166335], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08557620 | | BTC[0.00002099], SOL[0.01718946], USD[-0.53] | | |
| 08557625 | | DOGE[1], ETH[0], ETHW[0], SHIB[3], SOL[0], SUSHI[0], USD[0.00], USDT[0.33369761] | Yes | |
| 08557665 | | BTC[0], CUSDT[3], SHIB[3], TRX[2], USD[2.69] | Yes | |
| 08557686 | | USD[10.00] | | |
| 08557690 | | AVAX[7.2947], DOGE[915.345], SOL[96.9790109], USD[4.25] | | |
| 08557705 | | BF_POINT[100], ETH[0.00132285] | Yes | |
| 08557717 | | CUSDT[1], USD[0.01] | | |
| 08557720 | | USD[0.00] | | |
| 08557727 | | USD[3.20] | Yes | |
| 08557730 | | SHIB[2], SOL[1.74079211], USD[3.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08557734 | | SOL[.16724044], USD[0.00] | | |
| 08557747 | | AAVE[.00003093], AVAX[.00034343], BAT[.00000001], BRZ[1], BTC[.00000247], DOGE[.02414196], MATIC[.00000001], SUSHI[.00000765], USD[0.00], USDT[0.00000001] | Yes | |
| 08557751 | | MATIC[20.90273745], SOL[0.86412390], USD[0.00] | | |
| 08557756 | | AVAX[.00009375], BRZ[1], SHIB[4], SOL[.0000907], TRX[3], USD[0.00], USDT[0.00097163] | Yes | |
| 08557758 | | USD[100.00] | | |
| 08557759 | | BTC[.0816701], DOGE[55.944], USD[2.42] | | |
| 08557761 | | USD[0.00] | | |
| 08557771 | | DOGE[0], ETH[.0293835], ETHW[.0293835], SOL[0.00000004], USD[0.02] | | |
| 08557788 | | SHIB[1], TRX[1], USD[0.04] | Yes | |
| 08557791 | | BTC[.00000091], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08557795 | | USD[0.00], USDT[0.00026835] | | |
| 08557809 | | BTC[0], USD[0.00] | | |
| 08557822 | | USD[0.00] | | |
| 08557832 | | MATIC[13.39591179], SHIB[1], USD[0.00] | Yes | |
| 08557861 | | GRT[111.90729187], SHIB[1], TRX[227.09233094], UNI[.64919376], USD[0.70] | Yes | |
| 08557867 | | USD[0.00], USDT[0] | | |
| 08557882 | | USD[0.85] | | |
| 08557884 | | SHIB[1], USD[0.00] | Yes | |
| 08557887 | | BTC[.01357501], DOGE[1], SHIB[3], USD[441.73] | Yes | |
| 08557914 | | USD[1.69] | | |
| 08557917 | | USDT[.70562] | | |
| 08557954 | | BTC[.06178015], CUSDT[5], DOGE[1], ETHW[.05920015], SHIB[23], TRX[2], USD[0.00] | Yes | |
| 08557960 | | USDT[0] | | |
| 08557967 | Contingent, Disputed | TRX[1], USD[10.62] | Yes | |
| 08557982 | | AVAX[1.1], BTC[.0025], DOGE[166.833], ETH[.193809], ETHW[.193809], SHIB[3800000], SOL[2.12994], USD[3.59] | | |
| 08557997 | | TRX[.011901], USD[0.00], USDT[0] | | |
| 08558032 | | NFT (483750027663396558/Coachella x FTX Weekend 1 #18235)[1], USD[500.00] | | |
| 08558033 | | SOL[.99] | | |
| 08558035 | | BTC[.00111192], CUSDT[2], DOGE[1], ETH[.00506321], ETHW[.00506321], MKR[.00445905], PAXG[.00804809], SHIB[1], USD[0.00], YFI[.00039361] | | |
| 08558055 | | BRZ[11.82485202], DOGE[2], GRT[3], MATIC[0], NFT (336527570846584001/Saudi Arabia Ticket Stub #1113)[1], SHIB[15], SOL[0.00346158], TRX[21.89723284], USD[2.73], USDT[2.74663545] | Yes | |
| 08558057 | | USD[0.00] | | |
| 08558059 | | USD[0.56] | | |
| 08558061 | | NFT (518473162437863409/Arthur)[1] | | |
| 08558077 | | AVAX[8.1473307], BAT[108.70726705], BCH[.70008758], BRZ[21], BTC[.01616478], CUSDT[11], DOGE[29], ETHW[.26596291], GRT[253], LINK[4], LTC[5.00093648], MATIC[53.16686353], NFT (437021166175939350/Barcelona Ticket Stub #1400)[1], PAXG[.08642996], SHIB[103], SOL[5.6591724], SUSHI[144.85403349], TRX[18], UNI[13.61664808], USD[0.01], USDT[0.00661901] | | |
| 08558086 | | ETH[.02550503], ETHW[.01678433], SHIB[2], UNI[.12850514], USD[0.00] | | |
| 08558092 | | USD[0.00] | Yes | |
| 08558105 | | MATIC[0], USD[1.60] | | |
| 08558114 | | TRX[1], USD[0.03] | | |
| 08558118 | | SHIB[169965.08040016], USD[0.00] | Yes | |
| 08558127 | | ETH[.01682418], ETHW[.01682417] | | |
| 08558130 | | USD[6.48] | Yes | |
| 08558139 | | CUSDT[1], DOGE[1], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08558147 | | BRZ[48.91958123], DOGE[2], SHIB[5], TRX[3], USD[0.11] | Yes | |
| 08558164 | | ETHW[.06008163], SHIB[2], USD[0.00] | Yes | |
| 08558165 | | CUSDT[1], GRT[1], USD[0] | | |
| 08558172 | Contingent, Disputed | ETH[.00000001], SOL[0] | | |
| 08558178 | | ETH[.0030243], ETHW[.0030243], USD[0.00] | | |
| 08558189 | | BAT[119.95954269], BRZ[1], ETH[.1218188], ETHW[.12064871], SHIB[4], SOL[1.03987858], USD[0.02] | | |
| 08558208 | | DOGE[1], ETH[.32446004], ETHW[.32429428], NFT (319026095199750122/The Hill by FTX #1544)[1], TRX[1], USD[0.00] | Yes | |
| 08558217 | | KSHIB[16067.61767682], SHIB[22569632.00933174], USD[0.22] | Yes | |
| 08558222 | | ETH[0.00002981], ETHW[0], SOL[.00006892], USD[0.02] | Yes | |
| 08558223 | | GRT[1], SOL[3.58774603], USD[0.00] | Yes | |
| 08558228 | | CUSDT[1], USD[1], USD[0.00] | Yes | |
| 08558233 | | USD[2.29] | | |
| 08558240 | | USD[0.00] | Yes | |
| 08558243 | | ALGO[0], DOGE[0.00000001], NFT (385701684174064179/Entrance Voucher #1046)[1], NFT (476094441279319132/Bahrain Ticket Stub #2449)[1], SHIB[8], USD[0.00] | Yes | |
| 08558249 | | BAT[1], USD[0.00], USDT[0.09164428] | Yes | |
| 08558252 | | BAT[3], BRZ[4], ETH[0], GRT[3], MATIC[1], SHIB[2.00000001], SUSHI[2], TRX[6], USD[0.00], USDT[1], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08558255 | | DOGE[1771.48894838], ETH[0], ETHW[0], NFT (290706998977971103/FTX - Off The Grid Miami #4382)[1], NFT (323571632753765271/Austria Ticket Stub #122)[1], NFT (329889022901700257/Austin Ticket Stub #177)[1], NFT (352660766048905302/Japan Ticket Stub #129)[1], NFT (368237939662252278/Montreal Ticket Stub #146)[1], NFT (388070889086065857/Monaco Ticket Stub #100)[1], NFT (415118525010275653/Barcelona Ticket Stub #803)[1], NFT (415608206816557689/Mexico Ticket Stub #2043)[1], NFT (436313918259874255/Belgium Ticket Stub #293)[1], NFT (443622064674785637/Saudi Arabia Ticket Stub #126)[1], NFT (454934054467089038/Australia Ticket Stub #586)[1], NFT (455188807607200951/Singapore Ticket Stub #139)[1], NFT (467203545105894381/Baku Ticket Stub #33)[1], NFT (470076691486434018/Hungary Ticket Stub #143)[1], NFT (475410285577107569/Miami Ticket Stub #854)[1], NFT (526538520834521930/Imola Ticket Stub #429)[1], NFT (528293988756481109/Bahrain Ticket Stub #1968)[1], NFT (530592764783995724/France Ticket Stub #264)[1], NFT (574638688421774631/Miami Ticket Stub #600)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08558262 | | BTC[0.00002286], SHIB[843711.12807253], USD[0.24] | Yes | |
| 08558264 | | ETH[0.04809765], ETHW[0.04809764] | | |
| 08558265 | | SOL[.99], USD[1.10] | | |
| 08558282 | | NFT (305653645686924747/Cat NFTseries #2)[1], NFT (313433362547220115/Cat NFTseries )[1], NFT (406204275691442698/Cat NFTseries #4)[1], NFT (446105697615694946/Cat NFTseries #3)[1], USDT[.4211448] | | |
| 08558302 | | ETH[0], SHIB[1], SOL[.00000001] | | |
| 08558328 | | SOL[.1795] | | |
| 08558355 | | BAT[252.68386052], BF_POINT[200], CUSDT[8], ETHW[1.18359178], SHIB[159.32764536], TRX[1], USD[0.01] | Yes | |
| 08558365 | | USD[60.00] | | |
| 08558393 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], LTC[0], SHIB[13], SOL[0], TRX[2], USD[0.00] | | |
| 08558403 | | USD[0.00], USDT[0.00710717] | | |
| 08558404 | | BRZ[61.05966554], DOGE[63.66815599], ETHW[.10580536], KSHIB[656.34836821], PAXG[.02900354], SHIB[375221.24027644], TRX[1], USD[170.61] | Yes | |
| 08558439 | | AVAX[0], BRZ[0], BTC[0], DAI[0], KSHIB[0], NFT (385014231392268000/Entrance Voucher #897)[1], SHIB[0.00000944], USD[0.00], USDT[0] | | |
| 08558443 | | SOL[.002], USD[0.01] | Yes | |
| 08558454 | | ALGO[0], AVAX[50.00000009], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[29609668.43480618], SOL[0], USD[0.00], USDT[0.00000149] | | |
| 08558463 | | BTC[.00576673], DOGE[70.62114973], USD[15.00] | | |
| 08558511 | | BTC[0], ETH[0], SOL[0], TRX[0.43540073], USDT[0] | | |
| 08558539 | | CUSDT[1943.20411478], DOGE[1730.37447132], KSHIB[6855.67056356], NFT (422992205188612029/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #63)[1], NFT (475366606741916133/Ancient planet)[1], NFT (494901240917598495/Hell Planet)[1], NFT (519137706260361605/A planet of two elements)[1], SHIB[9416366.58921408], TRX[2685.27687066], USD[0.18] | Yes | |
| 08558577 | | TRX[.11892508], USD[0.00], USDT[497.30307074] | | |
| 08558581 | | DOGE[4], SHIB[2], TRX[2], USD[0.98], USDT[1.00315567] | Yes | |
| 08558582 | | DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 08558595 | | NFT (396009567018626064/Entrance Voucher #2255)[1], NFT (441559603651840349/Entrance Voucher #69)[1], USD[0.09] | | |
| 08558611 | | CUSDT[1], TRX[1], USD[0.32] | Yes | |
| 08558622 | | NFT (512342598561002327/Not a Box #2)[1], NFT (554522628519666259/Not a Box #3)[1] | | |
| 08558630 | | ALGO[0.08887564], AVAX[0], LINK[0], SOL[0], USD[0.00] | Yes | |
| 08558654 | | BF_POINT[200], ETH[0], NFT (343540821344054702/LosAngelesRams #83)[1], NFT (390253071785391594/NewYork Giants #114)[1], NFT (405352037413603581/NewEnglandPatriots #64)[1], NFT (447163167531237535/ChicagoBears-Away #24)[1], NFT (453778329390415585/NewYork Giants #95)[1], NFT (468437830130226474/NewYork Giants #150)[1], NFT (480287997514986644/NewYork Giants #115)[1], NFT (521315370682418895/ChicagoBears-Away #16)[1], NFT (526682888616717406/LosAngelesRams #42)[1], NFT (567049862628042746/LosAngelesRams #81)[1], NFT (573952804301363660/NewEnglandPatriots #76)[1], SOL[.00000001], TRX[.0112011], USD[0.00], USDT[0.00031073] | | |
| 08558670 | | BTC[0], CAD[0.00], DOGE[0], ETH[0.00188843], ETHW[0.0018843], GBP[0.00], HKD[0.00], PAXG[0], SHIB[103358.0883185], TRX[0.99995364], USD[0.00] | | |
| 08558712 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0.0000037], MATIC[0], MKR[0], SGD[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.08], USDT[0.00000001] | Yes | |
| 08558730 | | ETH[.00429246], ETHW[.00429246], NFT (299282501627081850/LGBTQ #4)[1], NFT (305819238930204371/LGBTQ #3)[1], NFT (429372930723188193/LGBTQ)[1], NFT (536685743005824160/LGBTQ #2)[1] | | |
| 08558731 | | BTC[.00026024], USD[5.00] | | |
| 08558766 | | BTC[.01484221], TRX[1], USD[0.00] | Yes | |
| 08558767 | | DOGE[1], ETH[.00004319], ETHW[0.00004318], USD[1.48] | | |
| 08558770 | | USD[0.00] | | |
| 08558774 | | SOL[2.04764273], USD[0.00] | | |
| 08558777 | | USD[0.06] | | |
| 08558791 | | ETH[0.00039603], ETHW[0.00039603], SOL[0.01610057] | | |
| 08558802 | | BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000079] | | |
| 08558815 | | DOGE[26533.44], SHIB[599400], USD[1.21] | | |
| 08558820 | | DOGE[2], USD[0.16] | Yes | |
| 08558823 | | DOGE[1], USD[0.01] | Yes | |
| 08558826 | | BTC[.00023137], USD[0.00] | Yes | |
| 08558836 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 08558849 | | BTC[.00002506], SHIB[1], USD[0.00] | | |
| 08558851 | | BRZ[1], DOGE[.00004386], SHIB[1613.92603911], TRX[.846369], USD[0.00] | Yes | |
| 08558858 | | USD[381.67] | | |
| 08558864 | | BTC[0.00819262], SOL[.00865], USD[353.78] | | |
| 08558907 | | BRZ[4], BTC[.00021175], CUSDT[3], DOGE[18.79875193], ETH[.00008589], SHIB[13], TRX[9], USD[1803.86] | Yes | |
| 08558926 | | USD[0.00] | | |
| 08558929 | | USD[0.00] | | |
| 08558934 | | SOL[.00000793], USD[0.00] | | |
| 08558941 | | NFT (535497630874081904/SharkBro #1188)[1], SOL[0.02000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08558943 | | ALGO[36], USD[0.26] | | |
| 08558948 | | BTC[0], SOL[0.00002941], TRX[0], USD[0.00], USDT[0.00000035] | | |
| 08558950 | | USD[0.10], USDT[0] | | |
| 08558960 | | CUSDT[6], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08558964 | | DOGE[0], LINK[0], SHIB[5], SOL[0], USD[0.00] | | |
| 08558969 | | BTC[.00614033], DOGE[1633.8872051], SHIB[1], USD[1085.76] | Yes | |
| 08558979 | | TRX[9.3856915], USD[0.00], USDT[0] | | |
| 08558980 | | CUSDT[2], USD[0.00] | | |
| 08558991 | | USD[0.00] | | |
| 08559000 | | USD[177501.84] | | |
| 08559002 | | ETH[0], ETHW[0], SHIB[1] | Yes | |
| 08559003 | | ETH[.99905], ETHW[.99905], USD[2.00] | | |
| 08559014 | | CUSDT[2], ETH[.01591498], ETHW[.01576353], SOL[.35631824], USD[0.00] | | |
| 08559020 | | DOGE[1], MATIC[21.41009039], USD[0.01] | | |
| 08559026 | | DOGE[64.38226305], ETH[.00335619], ETHW[.0031515], MATIC[5.00167255], SHIB[374146.60844172], SOL[.07670784], TRX[1], USD[0.00] | Yes | |
| 08559027 | | NFT (404370375037853309/White.Micky.Maus.Marble)[1], USD[0.01] | Yes | |
| 08559028 | | USDT[.00000041] | | |
| 08559037 | | BRZ[.93938858], CUSDT[3], DOGE[1.01933354], GRT[0], NFT (292509183127479409/Mob cats collection #91)[1], NFT (407232825014689242/Mob cats collection #87)[1], SHIB[2], SOL[0], TRX[1], USD[0.01] | Yes | |
| 08559042 | | USD[0.10] | | |
| 08559073 | | CUSDT[5], DOGE[1.40386715], SHIB[2], USD[0.01], USDT[0.00061111] | Yes | |
| 08559080 | | USD[0.00] | | |
| 08559093 | | ETH[0], SOL[0], USD[9.64], USDT[0] | | |
| 08559094 | | DOGE[1], ETH[.0326067], ETHW[.02582615], LTC[.59193768], SHIB[3178868.67182733], TRX[2], UNI[1.23807125], USD[1.83] | | |
| 08559102 | | BTC[.00040088], SHIB[1], USD[0.06] | Yes | |
| 08559116 | | SHIB[32716.50885204], USD[0.00] | | |
| 08559128 | | SOL[2.2], USD[2.92] | | |
| 08559142 | | USD[13.72] | | |
| 08559143 | | DOGE[1799.11163359], USD[0.00] | | |
| 08559146 | | NFT (372103077330043644/Settler #874)[1], NFT (392803491575588088/Red Moon #288)[1], NFT (394035895294905257/Settler #3841)[1], NFT (416792313728986130/Settler #112)[1], NFT (513285926607313955/Lorenz #858)[1], NFT (518259555123781035/signALs)[FTT_candleBurn)[1], SHIB[223971100], SOL[41.64199784], USD[0.00], USDT[0] | | |
| 08559150 | | BTC[.01037849], ETH[.14455644], ETHW[.14455644], SOL[4.03596492], USD[0.00], USDT[0.00028252] | | |
| 08559154 | | BTC[0] | | |
| 08559163 | | USD[0.00], USDT[9.94904497] | | |
| 08559164 | | USD[20.00] | | |
| 08559171 | | USD[0.00] | | |
| 08559186 | | CUSDT[1], NFT (373377602515930180/Eitbit Ape #7450)[1], USD[0.00] | Yes | |
| 08559194 | | CUSDT[1], USD[0.00] | | |
| 08559199 | | ETH[.00000001], ETHW[0.27482149], SHIB[1], SOL[.00000001], TRX[1], USD[0.01] | Yes | |
| 08559255 | | DOGE[16.87861915], USD[0.00] | | |
| 08559256 | | BRZ[1], BTC[0.01138517], CUSDT[1], SHIB[2], TRX[1], USD[0.07] | Yes | |
| 08559258 | | CUSDT[1], ETH[.0805466], ETHW[.07955294], USD[0.00] | Yes | |
| 08559265 | | SHIB[333471.53793722], USD[0.00] | Yes | |
| 08559285 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08559288 | | USD[0.00], USDT[10.61912135] | Yes | |
| 08559289 | | DOGE[0], SOL[2.84619712], USD[3.57] | | |
| 08559302 | | ETH[.00159136], ETHW[.00157768] | Yes | |
| 08559317 | | CUSDT[1], DOGE[1280.72609177], GRT[1], SHIB[7931472.08121827], USD[0.01] | | |
| 08559329 | | ETH[0], SOL[0.12415000], USD[5.42] | | |
| 08559333 | | BTC[.00000003], CUSDT[3], ETH[.00000253], ETHW[.27705097], MATIC[.00256366], USD[0.07] | Yes | |
| 08559337 | | MATIC[95], SOL[1.66933], USD[29.03] | | |
| 08559343 | | BTC[0], ETH[0], USD[0.00] | | |
| 08559345 | | BTC[.0000999], TRX[.999], USD[1.27] | | |
| 08559349 | | USD[2.80] | | |
| 08559350 | | GRT[100], USD[5.34] | | |
| 08559351 | | BTC[0], ETH[.72600177], SOL[0], USD[0.00] | | |
| 08559358 | | AVAX[3.59676], ETHW[.4555896], LINK[16.4842], MATIC[299.729], SOL[13.827544], USD[284.91] | | |
| 08559361 | | CUSDT[1], DOGE[478.52976056], TRX[1], USD[31.25], YFI[.01145707] | | |
| 08559396 | | NFT (491402260140291317/The Holy Rhino)[1], NFT (542807791264953095/Santa's Horny Helper)[1] | | |
| 08559399 | | SHIB[6], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08559420 | | BRZ[1], DOGE[2661.94448193], ETH[.38440424], ETHW[.38424278], SHIB[48], TRX[2], USD[0.00] | Yes | |
| 08559433 | | DOGE[54.66490956], KSHIB[667.64855514], NFT (31562919619466344/Mob cats collection #116)[1], NFT (459684270877274543/SickintheGulliver Collection #39)[1], SHIB[1284722.56228064], TRX[1], USD[52.45] | Yes | |
| 08559457 | | NFT (562021857543628903/Saudi Arabia Ticket Stub #2341)[1] | | |
| 08559459 | | BTC[0], LINK[.00000001], SHIB[1] | Yes | |
| 08559463 | | CUSDT[1], SOL[.16896032], USD[0.00] | | |
| 08559464 | | BRZ[1], DOGE[1], SHIB[4], TRX[5], USD[0.00], USDT[2.11917282] | Yes | |
| 08559465 | | BTC[0], DOGE[0], SHIB[1] | Yes | |
| 08559467 | | ETH[.018981], ETHW[.018981], USD[0.32] | | |
| 08559474 | | BTC[.01028508], USD[0.39] | | |
| 08559481 | | DOGE[1], SHIB[1977848.10126582], USD[0.01] | | |
| 08559487 | | TRX[.825604], USD[2.27] | | |
| 08559491 | | BRZ[1], CUSDT[1], DOGE[140.15479753], SHIB[850908.67210969], USD[0.01] | Yes | |
| 08559498 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.82] | | |
| 08559519 | | CUSDT[1], DOGE[1], SOL[7.13552534], USD[0.00] | | |
| 08559520 | | DOGE[1], SOL[.66709763], USD[0.00] | | |
| 08559521 | | ETH[.00000001], SOL[0], TRX[1] | | |
| 08559528 | | SOL[0] | | |
| 08559529 | | DOGE[73.03718598], SHIB[435770.33722895], USD[15.86] | Yes | |
| 08559542 | | BAT[1.00039271], SHIB[1], USD[0.00] | Yes | |
| 08559558 | | USD[0.00] | | |
| 08559562 | | ETH[.09136381], ETHW[.09136381], SOL[11.66706547], USD[0.00] | | |
| 08559568 | | SOL[.65], USD[75.33] | | |
| 08559577 | | NFT (319753500788874728/#4478)[1], NFT (331110703727108908/ALPHA:RONIN #72)[1], NFT (340884681424658408/Kiddo #6577)[1], NFT (342909736821235522/#5799)[1], NFT (351898726615992834/Eitbit Ape #4120)[1], NFT (352857717854027747/ALPHA:RONIN #1218)[1], NFT (354321245417909401/Panda Fraternity #3892)[1], NFT (363865467458603790/Ravager #1383)[1], NFT (408949419240541115/Eitbit Ape #672)[1], NFT (413163219177330678/Eitbit Ape #2959)[1], NFT (415895050417980041/Ghoulie #5365)[1], NFT (418014405340066871/Ravager #2003)[1], NFT (454843805635684227/Settler #2431)[1], NFT (457207988003942462/ApexDucks #1919)[1], NFT (528669687118585507/DOTB #3650)[1], NFT (554126710818057305/DOTB #3028)[1], SOL[1] | | |
| 08559578 | | AVAX[0], BTC[0], GRT[0], NFT (442096940287317981/dollar)[1], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08559586 | | BTC[.00000079], USD[0.00] | | |
| 08559602 | | ETH[.151], ETHW[.151], USD[2.15] | | |
| 08559606 | | BTC[0], USD[0.00] | | |
| 08559616 | | SHIB[1], USD[0.00] | Yes | |
| 08559619 | | USD[0.04] | Yes | |
| 08559627 | | BF_POINT[300], BTC[0], DOGE[1.05957701], NFT (296152121727742667/NFT Energy Stones#64)[1], NFT (305849740255826795/NFT Energy Stones#6)[1], NFT (328386427349300960/NFT Energy Stones#74)[1], NFT (372531319463412946/NFT Energy Stones#70)[1], NFT (385778360709488665/NFT Energy Stones#7)[1], NFT (403377285107105541/NFT Energy Stones#9)[1], NFT (454714407687349006/NFT Energy Stones#8)[1], NFT (465651708925836857/NFT Energy Stones#5)[1], NFT (468631771845970982/Gold egg #4)[1], SHIB[52.72738023], USD[2.63] | Yes | |
| 08559634 | | BTC[.01002867], CUSDT[4], DOGE[1384.69007157], ETH[.1398541], ETHW[.1398541], SHIB[5], USD[0.02] | | |
| 08559636 | | TRX[0] | | |
| 08559641 | | SHIB[338112.39163988], USD[0.00] | Yes | |
| 08559658 | | USD[0.00] | | |
| 08559659 | | ETH[.03324687], ETHW[.03283647] | Yes | |
| 08559661 | | USD[20.00] | | |
| 08559672 | | BTC[.00000017], ETHW[.35779893], USD[375.45] | Yes | |
| 08559675 | | BTC[.00357792], CUSDT[10], DOGE[1], ETH[.0063922], ETHW[.00631012], PAXG[.02735642], SHIB[5], USD[0.00] | Yes | |
| 08559677 | | BTC[.0124632], DOGE[145.70108167], ETH[.18421953], ETHW[2.22891466], KSHIB[125.54828167], LTC[5.33655365], SHIB[102845688.63872061], SOL[2.01958046], SUSHI[1.22280937], TRX[1], USD[0.31], YFI[.00000003] | Yes | |
| 08559681 | | BTC[.00104825], USDT[0.00000616] | | |
| 08559688 | | BTC[.00446133], CUSDT[1], USD[0.00] | | |
| 08559690 | | BRZ[38.51519811], KSHIB[478.89048546], SHIB[1], USD[0.00] | | |
| 08559694 | | USD[1.00] | | |
| 08559708 | | USD[0.01] | Yes | |
| 08559716 | | USD[0.00] | | |
| 08559722 | | BTC[.00243748], DOGE[1], ETH[.05044913], ETHW[.05044913], LINK[8.67178519], MATIC[59.52584367], SHIB[2], TRX[3], USD[0.00] | | |
| 08559723 | | LTC[0.07782905], USD[0.00] | | |
| 08559730 | | USD[0.00] | Yes | |
| 08559732 | | CUSDT[2], USD[29.23] | Yes | |
| 08559740 | | USD[0.45] | | |
| 08559747 | | BTC[.00183912], CUSDT[3], ETH[.01142111], ETHW[.01142111], LINK[1.441447], MATIC[10.27870157], MKR[.00722065], SHIB[474841.80816714], SOL[.14783397], USD[0.00] | | |
| 08559750 | | BTC[.00002056], DOGE[3.46005516], SHIB[.00000003], USD[0.00] | Yes | |
| 08559757 | | AVAX[0], BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], SHIB[0], UNI[0], USD[1.69], USDT[0] | Yes | |
| 08559783 | | BTC[.0000033], USD[8.69] | | |
| 08559792 | | CUSDT[1], DOGE[0], LTC[0], SHIB[0], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08559802 | | BF_POINT[100] | | |
| 08559804 | | USD[0.00] | | |
| 08559806 | | BRZ[1], CUSDT[4], ETH[.22784824], ETHW[.22764648], SHIB[4], SOL[.00407108], TRX[1], USD[0.00] | Yes | |
| 08559812 | | TRX[.03787], USD[0.00], USDT[0.06346000] | | |
| 08559834 | | DOGE[208.54513599], USD[0.00] | | |
| 08559841 | | SOL[3.995] | | |
| 08559847 | | BTC[.00000872], LTC[.00197841], TRX[.000003], USDT[6.11114812] | | |
| 08559857 | | USD[500.00] | | |
| 08559875 | | USD[106.78] | Yes | |
| 08559879 | | DOGE[419.39817566], USD[0.00], USDT[0] | | |
| 08559880 | | CUSDT[1], TRX[781.1594821], USD[0.00] | Yes | |
| 08559885 | | DOGE[1], USD[0.00] | Yes | |
| 08559892 | | BTC[.00626068], CUSDT[13], DOGE[3], ETH[.07038357], ETHW[.06950781], LINK[5.57729347], LTC[.35075211], MATIC[81.99911839], SHIB[13.46021634], SOL[.47230705], USD[0.00] | Yes | |
| 08559902 | | USD[0.00] | | |
| 08559909 | | DOGE[4.19056671], USDT[0] | | |
| 08559917 | | BTC[.00675358], CUSDT[1], DOGE[1], ETH[.04428799], ETHW[.04374079], SHIB[3], TRX[2], USD[0.03] | Yes | |
| 08559928 | | BAT[269.3502632], BRZ[0], BTC[0.18396926], DOGE[1299.76488609], ETH[3.08044336], ETHW[3.08044336], MATIC[386.78257660], SOL[0], SUSHI[0], TRX[1916.15057698], USD[0.00], USDT[0.00045219] | | |
| 08559934 | | DOGE[1], SHIB[1], USD[10.56] | | |
| 08559937 | | BTC[.00046373], CUSDT[1], DOGE[1], SOL[.14475271], USD[21.36] | Yes | |
| 08559966 | | ETH[0] | | |
| 08559972 | | ETH[0] | | |
| 08559986 | | DOGE[82.48377544], SHIB[246305.41871921], USD[0.02] | | |
| 08559989 | | ALGO[0], AVAX[0], BTC[0.00001842], DOGE[0.00167195], ETH[0], GRT[0.00245037], LINK[0], MATIC[0.00011564], NEAR[0], SHIB[311], SOL[0.00000692], USD[0.00], USDT[0.00014984] | Yes | |
| 08559995 | | LTC[.06949753] | | |
| 08559997 | Contingent, Disputed | SHIB[47702.41974806], USD[0.00] | | |
| 08560001 | | DOGE[5028.14548003], LINK[15.39407915], PAXG[.15875693], SHIB[3], TRX[3552.15564803], USD[324.95], USDT[1.06206905] | Yes | |
| 08560027 | Contingent, Disputed | NFT (484070020845186705/Humpty Dumpty #89)[1], SHIB[1], USD[0.00] | Yes | |
| 08560028 | | USD[0.59] | | |
| 08560040 | | ETH[.01], ETHW[.01] | | |
| 08560048 | | BTC[.00002], SHIB[500000], USD[1.71] | | |
| 08560054 | | KSHIB[6370.83402231], MKR[0], SOL[0], USDT[0.00001752] | | |
| 08560062 | | LTC[.0000024] | Yes | |
| 08560064 | | USD[25.00] | | |
| 08560068 | | DOGE[1.04113703], SHIB[200.41258], TRX[1], USD[0.00] | Yes | |
| 08560069 | | DOGE[.00000001], TRX[1], USD[218.39] | Yes | |
| 08560070 | | NFT (358892082897524519/SolBunnies #1332)[1], NFT (404706729595791189/Elysian - #1282)[1], NFT (463256109619062421/PixelPuffins #112)[1], NFT (489870158499934835/ApexDucks #5799)[1], NFT (500446752029775441/PixelPuffins #5170)[1], SOL[.00153265], USD[0.00] | | |
| 08560074 | | USD[30.00] | | |
| 08560085 | | NFT (386462028153352307/3D CATPUNK #603)[1], NFT (533434078409671683/The Blushing Emission)[1], SOL[.581495] | | |
| 08560096 | | USD[0.00] | | |
| 08560100 | | USD[15.01] | | |
| 08560110 | | USD[0.00], USDT[0] | | |
| 08560119 | | USD[0.47] | | |
| 08560120 | | BRZ[1], CUSDT[5], DOGE[1], USD[0.03] | Yes | |
| 08560127 | | ETH[.00025043], ETHW[.01225043], NFT (388627290949590038/Furbeard)[1], SOL[0.47745209], USD[0.00] | | |
| 08560130 | | TRX[.00047], USDT[.004127] | | |
| 08560131 | | BTC[0], USD[0.60], USDT[0.59644181] | | |
| 08560132 | | SOL[.5] | | |
| 08560146 | | BTC[.00080855], ETH[.000973], ETHW[1.025973], NFT (458720805098896880/Chocolate Lab Common #22)[1], NFT (527814009467503951/Petal to the Metal #50-Rookie)[1], SOL[2.15366621], USD[2208.07] | | |
| 08560149 | | ETH[.21641223], ETHW[.21641223], USD[0.00] | | |
| 08560153 | | USD[11.59] | | |
| 08560154 | | ETH[.00975037], ETHW[0.00975036] | | |
| 08560156 | | BAT[1], BRZ[2], BTC[0.00000592], CUSDT[2], ETH[0], ETHW[0.01742914], NFT (389689384581530697/Ravager #1366)[1], SHIB[1], SOL[0], TRX[5], USD[0.00] | | |
| 08560168 | | SOL[.01] | | |
| 08560177 | | NFT (473791179479870119/FTX - Off The Grid Miami #2821)[1] | | |
| 08560184 | | USD[534.04] | Yes | |
| 08560185 | | SOL[0.01368869], USD[0.00] | | |
| 08560201 | | USD[11.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08560205 | | BTC[.00004823], CUSDT[4], DOGE[1], LTC[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08560209 | | USD[0.01] | | |
| 08560220 | | CUSDT[1], USD[0.71] | Yes | |
| 08560245 | | SHIB[6400000], SUSHI[42.5], USD[1.13] | | |
| 08560247 | | BTC[0], DOGE[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08560248 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00002862] | | |
| 08560249 | | ETH[.03803565], ETHW[.03803565], USD[0.00] | | |
| 08560264 | | BTC[.00111087], USD[3.80] | | |
| 08560270 | | USD[10.00] | | |
| 08560280 | | USD[0.01] | | |
| 08560287 | | USD[0.00] | | |
| 08560289 | | BTC[.00011796], USD[0.00] | | |
| 08560291 | | CUSDT[3], DOGE[3], GRT[1], TRX[33971.93999623], USD[0.00] | Yes | |
| 08560292 | | ETH[.8325958], ETHW[0.83259580], SOL[16.52366923], USD[0.00] | | |
| 08560304 | | BRZ[1], DOGE[1], ETH[2.70719108], ETHW[2.70602935], GRT[1], USD[0.05] | Yes | |
| 08560306 | | BTC[.00023046], CUSDT[1], DOGE[105.43367744], SHIB[631911.53238546], TRX[1], USD[0.01] | | |
| 08560316 | | ETHW[2.12164132] | | |
| 08560318 | | BTC[.05798331], USD[0.00] | | |
| 08560326 | | USD[2069.33] | | |
| 08560330 | | USD[0.01] | Yes | |
| 08560331 | | SHIB[1004374.76654539], USD[0.00] | Yes | |
| 08560333 | | BTC[.00012987], CUSDT[2], SOL[.0286838], USD[0.00] | | |
| 08560338 | | BTC[0.95933793], ETH[0], USD[0.00] | | |
| 08560354 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08560367 | | BTC[.522004] | | |
| 08560380 | | AAVE[.09713281], CUSDT[6], DOGE[144.09201389], SHIB[732740.34974054], UNI[1.14454301], USD[3.89], USDT[0] | Yes | |
| 08560389 | | CUSDT[959.73822505], LINK[1.07397498], MATIC[26.50221874], SHIB[2513812.11665023], TRX[956.06031444], USD[0.90], USDT[0.00023300] | Yes | |
| 08560396 | | DOGE[1], SHIB[6], TRX[3.001846], USD[0.00], USDT[0.30767703] | | |
| 08560406 | | BTC[.01283548], USD[1.78] | | |
| 08560414 | | BTC[.00070367], CUSDT[2], DOGE[177.71369343], USD[0.00] | | |
| 08560422 | Contingent, Disputed | AAVE[4.11885], SOL[1], USD[0.12] | | |
| 08560423 | | USD[0.61] | | |
| 08560435 | | BTC[.00040279], SHIB[19999966.80556193], SOL[.00000001], USD[0.00] | | |
| 08560443 | | BTC[.00610264], LTC[.48582185], TRX[.011148], USDT[807.159806] | | |
| 08560452 | | BTC[.00126987], SHIB[1], USD[0.00] | Yes | |
| 08560456 | | USD[1.02] | | |
| 08560462 | | USD[0.00] | | |
| 08560465 | | BRZ[6.12193431], BTC[.00000018], DOGE[9.01859444], ETH[.00000117], ETHW[.00000103], MATIC[.00173017], SHIB[732131.44776001], TRX[11], USD[617.07] | Yes | |
| 08560503 | | USD[0.00] | | |
| 08560510 | | ETHW[5.75330239], USD[0.00] | | |
| 08560518 | | CUSDT[1], USD[2.53] | Yes | |
| 08560536 | | BTC[0], GRT[.247], LINK[.0185], SOL[0], USD[0.78] | | |
| 08560542 | | SHIB[0], USD[0.00] | | |
| 08560556 | | USD[0.00], USDT[1.0397] | | |
| 08560582 | | NFT (438246148760841247/Ameri-Cat)[1], NFT (550596987954217006/Hammy)[1], SOL[.05596507], USD[0.00] | | |
| 08560583 | | USD[12.61] | | |
| 08560584 | | SOL[.90427894], USD[0.06], USDT[0] | Yes | |
| 08560598 | | USD[25.00] | | |
| 08560600 | | ETHW[.948192], USD[1.43] | | |
| 08560606 | | SOL[3.3], USD[11.33] | | |
| 08560609 | | AVAX[.1], LTC[.0099], SOL[.4], USD[68.79], USDT[38.57399665] | | |
| 08560621 | | USD[0.00] | | |
| 08560628 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08560645 | | NFT (342360455864287702/Romeo #251)[1] | | |
| 08560648 | | SOL[.36032386], USD[0.00] | | |
| 08560655 | | ETH[.001998], ETHW[.001998], SOL[1.015], USD[0.33] | | |
| 08560670 | | ETH[.00000001], ETHW[.0000001] | | |
| 08560676 | | CUSDT[1], ETH[.00597559], ETHW[.00597559], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08560678 | | SOL[3.36343877], USD[0.00] | | |
| 08560680 | | BTC[.0041807], CUSDT[2], ETH[.06570378], ETHW[.06488748], USD[0.00] | Yes | |
| 08560689 | | SOL[.00000001], USD[0.00] | | |
| 08560694 | Contingent, Disputed | CUSDT[1], SOL[3.60430765], USD[0.00] | Yes | |
| 08560719 | | BRZ[1], USD[0.00] | | |
| 08560720 | | CUSDT[1], SOL[.00002822], TRX[4], USD[0.02] | Yes | |
| 08560726 | | BTC[.0051], ETH[.02], ETHW[.02], LINK[5], SOL[1.01], USD[68.77] | | |
| 08560734 | | BTC[.0004721], CUSDT[5], DOGE[31.39874285], ETH[.00659889], ETHW[.00651681], LTC[.07201855], SHIB[173698.9067876], SOL[.15064308], UNI[1.27610394], USD[0.02] | Yes | |
| 08560739 | | USD[129.64] | | |
| 08560740 | | BTC[.00478282], EUR[119.20], GBP[15.16], USD[0.00] | Yes | |
| 08560741 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08560745 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08560758 | | CUSDT[1], SOL[.33578077], USD[0.01] | | |
| 08560766 | | BTC[.00267429], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08560770 | | USD[1.72] | | |
| 08560772 | | NFT [470119248832429654/NFT Solana][1], TRX[.012498], USD[3968.55], USDT[13414.68776523] | | |
| 08560777 | | BTC[0.00618985], CUSDT[7], DOGE[89.50485907], ETH[.06623558], ETHW[.06541478], LTC[.31469545], MATIC[36.94681989], NEAR[.94857948], NFT [427867529453779563/Sigma Shark #2755][1], SHIB[849279.09101711], SOL[.76043066], TRX[1], USD[24.02] | Yes | |
| 08560785 | | USD[20.00] | | |
| 08560798 | | BTC[0], CUSDT[4], DOGE[2], ETH[.00000001], ETHW[0], GRT[1], NFT [557896996120081334/Solana Islands #882][1], SHIB[7], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08560820 | | SOL[.01], USD[0.91] | | |
| 08560870 | | NFT [344905814424813075/Humpty Dumpty #27][1], NFT [536179821587020829/FTX - Off The Grid Miami #339][1], NFT [553208785725816251/Shaq's Fun House presented by FTX #37][1], USD[20.00], USDT[5.9470557] | | |
| 08560872 | | CUSDT[1], USD[0.00] | | |
| 08560875 | | CUSDT[1], NFT [288401712505735277/ApexDucks #1760][1], NFT [390174163232401258/SolDad #1496][1], SOL[0.07633883] | | |
| 08560888 | | AVAX[9.18936879], USD[0.00], USDT[1.12694842] | | |
| 08560895 | | ALGO[.68], AVAX[.03848], DOGE[.679], LTC[1.494954], MATIC[4.37695287], NFT [296987035782064640/Entrance Voucher #1250][1], SHIB[19280], TRX[.747], USD[0.68] | | |
| 08560896 | | MATIC[110], USD[0.47] | | |
| 08560897 | | BAT[.00002757], BRZ[1.00005479], BTC[0], ETH[.00000001], MATIC[.00822993], SHIB[24], SOL[0], UNI[1.02], USDT[0] | Yes | |
| 08560898 | Contingent, Disputed | BTC[0], USD[0.43] | | |
| 08560906 | | NFT [293084627908004275/crazy hazel][1], NFT [297108591653127183/Owl Fantastic Series#8/20][1], NFT [313449881678448949/ peaceful women#11][1], NFT [345129143055562655/Nefertiti Coin#7/1000][1], NFT [360104355067649500/APEFUEL by Almond Breeze #629][1], NFT [370014845024283445/Fantasy Girls#39][1], NFT [386091294888569281/wanhessa][1], NFT [443968359465029356/big ass media][1], NFT [453317981998475352/ peaceful women#7][1], NFT [483122847933855861/song without dancing][1], NFT [493571191567730349/ peaceful women#12][1], NFT [502774270227429821/Fantasy Girls#13/100][1], NFT [505032142090084138/Fantasy Girls#050][1], NFT [522539196711106103/Fantasy Girls#41][1], NFT [534473221611215440/sexy maid][1], NFT [567708696570115054/ peaceful women#3][1], NFT [571152113918904112/ peaceful women#13][1], NFT [574627451881500870/Tree of Life#5/50][1], SOL[1.06518], USD[3.06] | | |
| 08560917 | | USD[61.42] | | |
| 08560919 | | BRZ[2], CUSDT[0], DOGE[1], SHIB[6], TRX[1], USD[399.41] | Yes | |
| 08560927 | | SOL[1.17882], USD[1.43] | | |
| 08560935 | | BTC[.00001029], USD[1.51] | Yes | |
| 08560945 | Contingent, Disputed | CUSDT[.00541379], USD[0.01] | Yes | |
| 08560955 | | NFT [564447312142601491/Entrance Voucher #1990][1], SHIB[1300000], USD[2.07] | | |
| 08560968 | | USD[0.00] | | |
| 08560970 | | USD[0.00] | | |
| 08560974 | | ETH[.00226], ETHW[.00226] | | |
| 08560975 | | SOL[.00280219], USD[0.00], USDT[0] | | |
| 08560979 | | USD[0.69] | | |
| 08560985 | | USD[1.00] | | |
| 08561007 | | BTC[.0066905], ETH[.0739297], ETHW[.0739297], SOL[.01421434], USD[16.77] | | |
| 08561035 | | USD[2.45] | | |
| 08561036 | | DOGE[2985.98708499], GRT[1], SHIB[1148273.13316296], SOL[1.27821684], USD[0.01] | Yes | |
| 08561045 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[0.01] | | |
| 08561048 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 08561064 | | NFT [343391803047207003/Imola Ticket Stub #1888][1], NFT [561218599145409841/FTX - Off The Grid Miami #2656][1], SHIB[1], USD[9.23] | Yes | |
| 08561065 | | NFT [556656240821244748/Entrance Voucher #3389][1] | | |
| 08561067 | | ETH[0], TRX[4], USD[0.01] | | |
| 08561084 | | DOGE[532.90106299], SHIB[1], USD[0.01] | Yes | |
| 08561093 | | BTC[.0072], SOL[3.05197], USD[38.68] | | |
| 08561100 | | BTC[.00190259], ETH[.00951526], ETHW[.00951526], USD[112.49] | | |
| 08561111 | | BTC[0.00001429], ETH[0.12006795], ETHW[0], MATIC[80.76346413], NFT [293597597712256640/FTX - Off The Grid Miami #2666][1], USD[0.00] | | |
| 08561119 | | CUSDT[6], DOGE[1], USD[0.00] | Yes | |
| 08561124 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08561142 | | BRZ[4], DOGE[2], ETHW[0.00000949], SHIB[14], TRX[4], USD[0.00] | Yes | |
| 08561163 | | SHIB[77903.24898096], USD[0.01] | Yes | |
| 08561168 | | BTC[.00339124], ETH[.15066224], ETHW[0.15066223], SOL[2], USD[100.00] | | |
| 08561175 | | USD[100.00] | | |
| 08561184 | | BRZ[1], CUSDT[7], SOL[.09261899], TRX[1], USD[0.00] | Yes | |
| 08561199 | | USD[0.00], USDT[0] | | |
| 08561207 | | BRZ[1], BTC[.00000005], CUSDT[3], DOGE[2], ETH[.00000078], ETHW[.00000078], GRT[1], SHIB[7], TRX[3], USD[2.95] | Yes | |
| 08561258 | | MATIC[.00001964], USD[4.37] | Yes | |
| 08561278 | | DOGE[1], NFT (345273190855997572/Sigma Shark #212)[1], NFT (453675251682866724/Soulless #3006)[1], SHIB[12], USD[360.21] | Yes | |
| 08561287 | | SHIB[1], USD[0.00] | Yes | |
| 08561289 | | USD[8.71] | | |
| 08561293 | | SHIB[1], TRX[1], USD[0.00], USDT[0.00004408] | Yes | |
| 08561294 | | BTC[0], SOL[0], USD[0.00] | | |
| 08561296 | | ETH[0], NFT (301856740613284775/Saudi Arabia Ticket Stub #399)[1], SOL[0], USD[0.00] | | |
| 08561305 | | ETH[.00000001], ETHW[0] | | |
| 08561306 | | SHIB[100000], USD[0.49] | | |
| 08561307 | | SOL[3.38], USD[1.60] | | |
| 08561314 | | DAI[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 08561316 | | NFT (449868516316994987/Warriors 75th Anniversary Icon Edition Diamond #463)[1] | | |
| 08561318 | | CUSDT[0], DOGE[1], ETH[.04279974], ETHW[.04226622], GBP[0.00], MATIC[0], SHIB[6], SOL[3.39387144], USD[0.00], USDT[0] | Yes | |
| 08561323 | | NFT (501597759070884174/Entrance Voucher #5485)[1], USD[0.00] | | |
| 08561325 | | NFT (523524517372859944/Romeo #967)[1], NFT (557310927146863391/Juliet #136)[1], USD[1.10] | | |
| 08561334 | | SHIB[10202318.05401652], TRX[1], USD[0.00] | | |
| 08561341 | | CUSDT[1], USD[0.00] | | |
| 08561343 | | USD[98.29], USDT[400] | | |
| 08561348 | | ETH[.049], ETHW[.049], USD[1.57] | | |
| 08561349 | | GRT[1], SHIB[17088500.86133191], USD[0.01] | Yes | |
| 08561380 | | CUSDT[453.1391489], DOGE[156.82479517], MATIC[4.22211168], USD[0.00] | | |
| 08561381 | | CUSDT[1], ETH[.00750428], ETHW[.00750428], USD[5.00] | | |
| 08561393 | | ETH[.00149499], ETHW[.00149499], USD[0.00] | | |
| 08561452 | | SHIB[1], USD[0.00] | | |
| 08561469 | | USD[50.40] | | |
| 08561473 | | AVAX[.00005929], BAT[.00005681], BRZ[4], DOGE[.00012849], ETH[.00001688], ETHW[.00001688], NFT (299179818723039968/Microphone #778)[1], NFT (337283595279231369/Australia Ticket Stub #610)[1], SHIB[12], SOL[.00000882], TRX[7], USD[0.00], USDT[0.00000936] | Yes | |
| 08561506 | | ETHW[.214871], USD[560.95] | | |
| 08561510 | | USD[0.99] | Yes | |
| 08561514 | | SOL[2.00935201], USD[25.00] | | |
| 08561523 | | BAT[1], BTC[.000455], CUSDT[1], USD[0.09] | Yes | |
| 08561537 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08561552 | | BRZ[2], BTC[.20886525], CUSDT[1], DOGE[3981.67590036], ETH[2.58613052], ETHW[2.58518576], GRT[2], MATIC[311.48050676], SHIB[80823538.88956044], SOL[45.054096], TRX[9], USD[4569.35], USDT[1.01637364] | Yes | |
| 08561555 | | NFT (369340365781084663/Saudi Arabia Ticket Stub #284)[1], SOL[.03175225] | | |
| 08561558 | | USD[0.00], USDT[0.25917111] | | |
| 08561562 | | ETH[.00000667], ETHW[.00000667], USD[0.00] | Yes | |
| 08561568 | | TRX[2871], USD[0.06] | | |
| 08561573 | | USD[100.00] | | |
| 08561580 | | BTC[.00105778], ETH[.00335473], ETHW[.00335473], PAXG[.00525125], SHIB[1], USD[35.00] | | |
| 08561581 | | USD[2.00] | | |
| 08561582 | | BTC[.00006899], DAI[10.48649769], GRT[.79251849], MATIC[.46701757], USD[0.08], USDT[0] | Yes | |
| 08561583 | | SOL[0.01327954], USD[0.00] | | |
| 08561592 | | USD[84.57] | | |
| 08561595 | | BCH[11.25056279], BTC[.02584406], ETH[.55207033], NFT (308961908521270613/G6 Twilight Phaze)[1], NFT (430304041663431953/Astral Apes #2287)[1], USD[0.70] | Yes | |
| 08561603 | | USD[0.47] | | |
| 08561611 | | USD[0.01] | Yes | |
| 08561620 | | BTC[0], DOGE[2.00016425], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 08561622 | | USD[0.01], USDT[0] | | |
| 08561628 | | SHIB[1400000], USD[1.96] | | |
| 08561630 | | USD[0.01] | | |
| 08561635 | | BTC[0.00223746], CUSDT[0], KSHIB[0], USD[0.00] | Yes | |
| 08561636 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08561637 | | ALGO[495.63423582], GRT[710.46448414], LINK[10.8341411], MATIC[1385.172278], NFT (2925198874947122210/Entrance Voucher #3241)[1], SOL[21.51282646], TRX[4948.64986551] | Yes | |
| 08561639 | | USD[4.00] | | |
| 08561641 | | BTC[.00011522], ETH[.00126773], ETHW[.00125405], USD[0.89] | Yes | |
| 08561642 | | ETH[.01777584], ETHW[.00314861], SOL[1.61045283], USD[0.00] | Yes | |
| 08561662 | | MATIC[14.69948675], NFT (418342219238219273/FTX - Off The Grid Miami #201)[1], SHIB[1], USD[0.00] | Yes | |
| 08561681 | | SOL[0], USD[0.00] | | |
| 08561682 | | SOL[.04952911], USD[0.00] | | |
| 08561687 | | DOGE[2], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08561691 | | USD[40.00] | | |
| 08561698 | | DOGE[.00370692], ETH[0.14855211], ETHW[0.14855211], LINK[.20634232], USD[0.98] | | |
| 08561702 | | BTC[0], DOGE[0], ETH[0], LTC[0], NFT (458170575896765773/Naked Meerkat #6708)[1], PAXG[0], SHIB[0], SOL[0.00425332], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08561703 | | BTC[0], USD[31.57] | | |
| 08561715 | | USD[0.01] | | |
| 08561735 | | PAXG[.03344794], USD[0.00] | | |
| 08561738 | | ETH[.70469215], ETHW[.70469215], USD[1.54] | | |
| 08561739 | | BRZ[1], ETH[0], ETHW[.72887348], GRT[2], MATIC[0], NEAR[0], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 08561741 | | USD[0.00] | | |
| 08561751 | | NFT (333042236545110752/Entrance Voucher #28545)[1] | | |
| 08561758 | | ETH[.0000001], ETHW[0], LTC[0], USD[0.07], USDT[0] | | |
| 08561777 | | USD[50.01] | | |
| 08561801 | | USD[0.00] | | |
| 08561821 | | BCH[.0310437], BTC[.0002715], DOGE[36.63974405], LTC[.07660354], MATIC[6.78507708], SOL[.02154746], TRX[1], USD[3.20] | Yes | |
| 08561825 | | BTC[.0295], ETH[.225], ETHW[.225], MATIC[329.544], SOL[16.5138035], USD[0.77] | | |
| 08561865 | | SOL[.47952], USD[0.30] | | |
| 08561870 | | USDT[5] | | |
| 08561873 | | NFT (386571168257919295/Lost At Sea #658)[1], SOL[.00679381], USD[0.00] | | |
| 08561883 | | BAT[1], ETHW[.14796701], SHIB[5], USD[0.00] | Yes | |
| 08561887 | | USD[21.36] | Yes | |
| 08561896 | | NFT (511289999554107761/Entrance Voucher #229)[1] | | |
| 08561899 | | USD[117.00], USDT[0.00004674] | | |
| 08561928 | | SHIB[52429.19623936], TRX[1], USD[353.52] | Yes | |
| 08561937 | | NFT (373978705300789993/Fingerspelling Bitcoin)[1] | | |
| 08561940 | | USD[0.50] | | |
| 08561942 | | USD[100.00] | | |
| 08561956 | | CUSDT[2], USD[0.01] | | |
| 08561961 | | DOGE[1], SOL[1.09486196], USD[0.00] | Yes | |
| 08561968 | | BTC[.00361157], CUSDT[528.72873488], DOGE[813.64371192], ETH[.0503222], ETHW[.04969574], LTC[1.67230938], SHIB[745852.88882741], TRX[2], USD[13.56] | Yes | |
| 08561986 | | NFT (356050999053368135/The Glass Temple)[1], SOL[.004] | | |
| 08561991 | | USD[0.00] | Yes | |
| 08562001 | | BTC[0], SOL[0.32652075], USD[0.00] | | |
| 08562010 | | USD[0.00] | | |
| 08562012 | | USD[0.00] | | |
| 08562019 | | BTC[.00038748] | | |
| 08562035 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08562055 | | BTC[0], USD[0.00] | | |
| 08562056 | | BAT[.0000295], BTC[.00000006], ETH[.00000013], ETHW[.00000013], USD[0.00] | | |
| 08562060 | | BTC[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08562074 | | NFT (493363925728685007/Entrance Voucher #1926)[1] | | |
| 08562075 | | SHIB[1], SOL[0], USD[0.00] | | |
| 08562083 | | AVAX[.00000926], BTC[.00000019], CUSDT[2], DOGE[3], ETH[0], MATIC[.00167475], SHIB[5], SOL[0], USD[0.02] | Yes | |
| 08562092 | | LINK[.1], USD[4.13] | | |
| 08562100 | | USDT[0] | | |
| 08562108 | | SHIB[275.59912152], USD[0.00] | Yes | |
| 08562109 | | BTC[0], USD[0.00] | | |
| 08562110 | | SOL[2.77119503], USD[0.10] | | |
| 08562149 | | BTC[.00669364], USD[14.80] | | |
| 08562151 | | ALGO[2867.03250659], BRZ[1], ETH[.62130192], ETHW[.6210411], MATIC[1776.1569856], SHIB[22553721.02726799], SOL[28.45106517], USD[0.00] | Yes | |
| 08562157 | | ETH[.014], ETHW[.014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08562158 | | BTC[.02968278] | | |
| 08562165 | | SOL[2.0085011], USD[0.00] | | |
| 08562177 | | NFT (510678420481188293/FTX - Off The Grid Miami #5427)[1], NFT (551955867904229273/Miami Grand Prix 2022 - ID: 2B249CD4)[1] | | |
| 08562179 | | MATIC[5], SOL[0], USDT[0] | | |
| 08562182 | | AAVE[0.08165389], NFT (302325283905001920/Oink 1533)[1], NFT (354073165257692182/GalaxyKoalas # 797)[1], NFT (490038082328300524/Sigma Shark #1419)[1], NFT (500753881469077415/DOTB #8788)[1], NFT (509356509120365942/Oink 891)[1], NFT (513113000619250078/DOTB #2007)[1], SHIB[6892.05062945], SOL[0], USD[0.00] | Yes | |
| 08562194 | | USD[0.00] | | |
| 08562219 | | USD[0.01] | | |
| 08562235 | | SOL[.00000001] | | |
| 08562236 | | USD[99.19] | | |
| 08562241 | | CUSDT[1], GRT[17.73689327], USD[0.00] | Yes | |
| 08562253 | | GRT[1], USD[0.00] | | |
| 08562262 | | USD[0.01] | | |
| 08562276 | | SOL[.00005945], USD[0.00] | | |
| 08562279 | | SOL[.00038557], USD[0.00] | | |
| 08562286 | | NFT (312169636398761450/DOGO-ID-500 #2563)[1] | | |
| 08562291 | | DOGE[1], NFT (402019446487621629/Lorenz #87)[1], SOL[1.9682955], TRX[1], USD[1038.78] | Yes | |
| 08562293 | | CUSDT[2], USD[0.03] | | |
| 08562304 | | BTC[.00097548], USD[0.00] | | |
| 08562305 | | USD[0.00] | | |
| 08562309 | | BAT[30.08390459], BRZ[1], CUSDT[2], DOGE[4], NFT (389096549740610330/ApexDucks #1564)[1], SHIB[6815936.31884404], SOL[10.21600468], SUSHI[24.44638328], TRX[1680.84308821], USD[60.50], YFI[.000998] | Yes | |
| 08562350 | | BRZ[1], ETH[.2], ETHW[1.71801666], MATIC[120], SHIB[1], SOL[6.51324277], USD[0.27], USDT[0] | | |
| 08562352 | Contingent, Disputed | USD[0.09] | | |
| 08562355 | | USD[1.63] | | |
| 08562379 | | USD[0.00] | Yes | |
| 08562386 | | CUSDT[1], MATIC[7.81479079], USD[0.00] | | |
| 08562388 | | BTC[.00000007], USD[8.88] | | |
| 08562434 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 08562435 | | NFT (525415843931965078/Entrance Voucher #1065)[1], USD[13.68], USDT[.00096099] | | |
| 08562444 | | USD[157.66] | Yes | |
| 08562451 | | BAT[3.00370092], BRZ[7.08809964], BTC[.00721146], DOGE[3], ETHW[1.01812104], GRT[3.00077343], SHIB[4], TRX[6], USD[0.00], USDT[0] | Yes | |
| 08562458 | | ETH[.004995], ETHW[.004995], USD[1.60] | | |
| 08562459 | | USD[26.70] | Yes | |
| 08562463 | | ETH[0], USD[0.01] | Yes | |
| 08562468 | | ALGO[.7817503], USD[0.00] | Yes | |
| 08562481 | | MATIC[6.49894157], TRX[72.67037314], USD[0.02] | | |
| 08562503 | | NFT (360027121756854186/Entrance Voucher #3170)[1], SHIB[0], USD[0.00] | | |
| 08562506 | | KSHIB[10908.95812848], TRX[4921.80996192], USD[0.48] | Yes | |
| 08562512 | | SOL[0], USD[0.00] | | |
| 08562525 | | BTC[0.00029340], DOGE[266.63418096], LTC[.00106], USD[3.41] | | |
| 08562535 | | SHIB[372083.51985938], USD[0.00] | Yes | |
| 08562536 | | TRX[1], USD[0.00] | Yes | |
| 08562540 | | MATIC[0] | | |
| 08562544 | Contingent, Disputed | BTC[.00053911], DAI[2.38920028], DOGE[1], MATIC[2.26520289], SOL[.1074601], USD[2.94], USDT[5.30509632] | Yes | |
| 08562546 | | DOGE[362.27345791], SHIB[1], TRX[1], USD[19.97] | Yes | |
| 08562556 | | USD[20.00] | | |
| 08562566 | | USD[16.02] | Yes | |
| 08562581 | | AUD[3.87], KSHIB[63.30876953], USD[0.57] | Yes | |
| 08562585 | | USD[450.00] | | |
| 08562589 | | AVAX[7.84599544], SHIB[1], USD[0.00] | Yes | |
| 08562590 | | BTC[0], ETH[.00000001], ETHW[0], NFT (463480494133150943/Saudi Arabia Ticket Stub #2070)[1], SOL[0], USD[0.00], USDT[0.00000065] | | |
| 08562607 | | BRZ[1], SOL[3.71543152], USD[0.00] | Yes | |
| 08562623 | | SOL[.18733869], USD[0.79] | | |
| 08562629 | | BCH[.000002], UNI[3.096], USD[10.10], USDT[.66586] | | |
| 08562642 | | DOGE[1], MATIC[49.53913724], USD[0.10] | Yes | |
| 08562648 | | BTC[.00559186], USD[209.52] | Yes | |
| 08562656 | | USD[3.04] | | |
| 08562663 | | BTC[.04170725], DOGE[4], ETH[.28940174], ETHW[.28920902], SHIB[2], SOL[6.9227587], USD[0.03] | Yes | |
| 08562664 | | CUSDT[5], ETHW[.16027434], GRT[1], TRX[1], USD[0.00] | Yes | |

Amended Schedule F-41 Top 50 priority Non-Insider Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08562666 | | ETH[.00000001] | | |
| 08562667 | | BAT[1], BTC[.01512969], USD[0.00] | Yes | |
| 08562679 | | BTC[.00000009], USD[60.01] | | |
| 08562682 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], SOL[.00000001], USD[0.00] | Yes | |
| 08562684 | | USD[0.00] | | |
| 08562687 | | SOL[.8], USD[0.42] | | |
| 08562699 | | LTC[.01375951] | Yes | |
| 08562704 | | BTC[0], SOL[0.00681246], USD[0.55] | | |
| 08562716 | | CUSDT[1], USD[0.00] | Yes | |
| 08562717 | | USD[0.00] | Yes | |
| 08562718 | | DOGE[1], USD[0.00] | | |
| 08562729 | | CUSDT[2.00004223], DOGE[3], ETH[0], ETHW[0], GRT[1], SOL[0], USD[0.00] | Yes | |
| 08562734 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 08562748 | | ETH[.1], ETHW[.1] | | |
| 08562752 | | ETH[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08562753 | | BTC[.0004], ETH[.00746256], ETHW[.00746256], SOL[.16593117], USD[2.76] | | |
| 08562758 | | USD[0.00] | | |
| 08562762 | | USD[1.46] | | |
| 08562764 | | USD[0.00] | Yes | |
| 08562767 | | ETH[.10371954], ETHW[.10371954], USD[0.00] | | |
| 08562771 | | ETH[0.06487032], ETHW[0.06487032], NFT[451281898994966250/Sloth #5727][1], SOL[.00037228] | | |
| 08562776 | | NFT [526420116683709319/Entrance Voucher #499][1] | | |
| 08562779 | | BRZ[1], CUSDT[3], DOGE[2], SOL[.0007936], TRX[5], USD[0.01], USDT[0] | Yes | |
| 08562781 | | SOL[.06741036], USD[5.00] | | |
| 08562793 | | BRZ[1], BTC[0], DOGE[1], SHIB[6], SOL[.00000001], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08562796 | | BTC[.00009867], ETHW[.1493412], NFT [325497994535472980/Warm Glow in the Morning 01][1], NFT [344398342810000992/Fearless #3][1], NFT [423842492850750023/The Girl with Green Shirt 01][1], NFT [425057486133625470/Fearless][1], NFT [483016374426038394/Fearless #2][1], SOL[.0095535], USD[3.05] | | |
| 08562797 | | PAXG[.07274563], USD[122.48373983], USD[0.00] | Yes | |
| 08562801 | | ETH[0], ETHW[0.69659730], GRT[1], SHIB[2], UNI[.00011045], USD[0.00] | Yes | |
| 08562805 | | ETH[.18825473], ETHW[.18825473], SOL[2.508695], USD[601.76] | | |
| 08562814 | | BAT[56.19771021], CUSDT[3], DOGE[379.60723632], SHIB[7361608.91773701], TRX[806.34544659], USD[0.00] | | |
| 08562820 | | BTC[.00000329], USD[0.00] | Yes | |
| 08562822 | | SOL[0] | | |
| 08562826 | | BAT[1], ETH[.05342938], ETHW[.05276618], MATIC[30.39298524], SHIB[2], SOL[3.21064858], USD[6924.14] | Yes | |
| 08562849 | | BAT[0], BTC[0], CUSDT[0], DOGE[3], ETH[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], PAXG[0], SHIB[3], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08562853 | | BTC[.00003863], USD[0.09] | | |
| 08562855 | | USD[11.61] | | |
| 08562856 | | NFT [440181430289931805/FTX EU - we are here! #255846][1], NFT [515501207867005178/Australia Ticket Stub #1731][1], NFT [564605252401047523/FTX EU - we are here! #256564][1], USD[0.01] | | |
| 08562860 | | USD[0.00] | | |
| 08562876 | | CUSDT[1], DOGE[5.12971766], PAXG[.00000537], USD[2.39], USDT[0.00000001] | | |
| 08562900 | | BTC[0], DOGE[.6], USD[0.49], USDT[0] | | |
| 08562916 | | GRT[2035], NFT [396997052926916004/Saudi Arabia Ticket Stub #662][1], USD[0.61] | | |
| 08562919 | | CUSDT[1], USD[10.46] | | |
| 08562922 | | BF_POINT[200], BTC[.00005029], NFT [449884790327201788/3D CATPUNK #9721][1], NFT [565341103025036926/3D CATPUNK #3187][1], USD[0.00] | Yes | |
| 08562925 | | BTC[.0051], DOGE[930], ETH[.199], ETHW[.199], MATIC[20], SHIB[7200000], SOL[1.32], USD[1.89] | | |
| 08562957 | | BRZ[1], DOGE[1], NFT [575803206190566132/Entrance Voucher #414][1], SHIB[1], SOL[0.00000838], USD[0.01] | Yes | |
| 08562959 | | NFT [426272100533321277/Willy #2][1], NFT [465945637810679463/DIE shirt #2][1], NFT [548661406342787340/Willy][1], NFT [562230118516096462/DIE shirt][1] | | |
| 08562969 | | BTC[0], ETH[0], NFT [299068282866394537/8bit Mario Mushroom #4][1], NFT [315120832569105069/Angry Ape #8][1], NFT [324488411754439706/Alice ][1], NFT [328354812462463458/8bit Zelda][1], NFT [333346734796368290/Angry Ape #6][1], NFT [337320808073637639/Pug Life #6][1], NFT [356200244328224745/Mushroom #6][1], NFT [357200201104123913/Cheshire #4][1], NFT [364055197614352476/Angry Ape #2][1], NFT [373902609911470280/Pug Life #5][1], NFT [385439115421251816/Pug Life #2][1], NFT [393575485190362872/Angry Ape #10][1], NFT [398139497348432887/Angry Ape #11][1], NFT [414551950992724325/Angry Ape #9][1], NFT [417692411409517922/Mario 1][1], NFT [420062308709341934/Anatomy science ape club][1], NFT [422094102502332324/Chihuahua Red aura #2][1], NFT [424375672369429490/Cheshire #3][1], NFT [426583061800974516/Angry Ape #5][1], NFT [441810472567937809/8bit Zelda heart][1], NFT [451844083328109714/Mushroom #8][1], NFT [465748048115688679/NES Mario Trippy #2][1], NFT [486671864168335741/NES Mario Trippy][1], NFT [495400602384443832/8bit Mario Mushroom #3][1], NFT [501775578514977688/Angry Ape][1], NFT [521482389581710956/Pug Life][1], NFT [524694114096602787/Pug Life #4][1], NFT [536904306266015240/Mushroom #7][1], NFT [554740394997052005/Chihuahua Red aura #3][1], NFT [555786682328438430/Bun Life][1], NFT [556102091512670063/Pug Life #3][1], NFT [559485696983708602/Pug Life #7][1], NFT [570504788632762704/Mushroom #5][1], NFT [571540666798983671/Angry Ape #7][1], NFT [572107442242700932/Angry Ape #3][1], NFT [573169641460449521/Angry Ape #4][1], USD[0.00] | | |
| 08562970 | | AAVE[1.46718363], AVAX[5.5882385], BRZ[891.47953704], BTC[.02166722], CUSDT[2], DOGE[4], ETH[.41833422], ETHW[.4181585], LINK[14.85486863], MATIC[72.88362247], NEAR[8.67218418], NFT [339100146218597246/Entrance Voucher #783][1], SHIB[4], SOL[21.82623286], TRX[3], USD[5.73], USD[0.05], USD[0.05306731] | Yes | |
| 08562979 | | CUSDT[3], USD[0.00] | | |
| 08562994 | | MATIC[12.12240584], NFT [452944570274983043/FTX - Off The Grid Miami #2923][1], SHIB[2], SOL[2.0372179], USD[1.17] | | |
| 08563003 | | USD[20.00] | | |
| 08563040 | | NFT [362245473837263459/Charm][1], NFT [433870361260464075/1st Edition Series][1], SOL[1.61667383], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08563042 | | BTC[.00484538], ETH[.04834329], ETHW[.04774137], SHIB[1], USD[0.00] | Yes | |
| 08563053 | | SOL[.19188709], USD[0.00] | | |
| 08563068 | | BTC[0], CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 08563074 | | USD[38.26] | | |
| 08563103 | | BCH[.03760017], USD[0.33], USDT[0.00000001] | | |
| 08563108 | | MATIC[9], USD[0.19] | | |
| 08563126 | | NFT (313555380903037133/Mechabits #101)[1], NFT (340728195907984244/Mechabits #104)[1], NFT (353555828355253995/Mechabits #105)[1], NFT (421968743095560509/Mechabits #107)[1], NFT (479128192792039155/Mechabits #102)[1], NFT (488508081785536210/Mechabits #106)[1], NFT (513905438821410825/Mechabits #103)[1], USD[0.00] | | |
| 08563128 | | CUSDT[1], ETH[.00507825], ETHW[.00507825], USD[0.00] | | |
| 08563141 | | USD[15.00] | | |
| 08563146 | | ETH[0], SOL[0], USD[0.00] | | |
| 08563155 | | USD[5.00] | | |
| 08563158 | | CUSDT[1], MATIC[8.4780214], SHIB[957548.67539099], TRX[1], USD[0.01] | | |
| 08563159 | | BTC[.00008417], USD[0.00] | Yes | |
| 08563175 | | DOGE[2], SHIB[8], TRX[4], USD[0.01], USDT[0] | Yes | |
| 08563176 | | ETH[0], SOL[0] | | |
| 08563177 | | BTC[.00022488], USD[0.00] | | |
| 08563185 | | USD[0.00] | | |
| 08563188 | | USD[0.00] | | |
| 08563189 | | DOGE[2], SHIB[1], SOL[.00000843], TRX[2], USD[0.00] | Yes | |
| 08563202 | | BAT[2], BRZ[4], CUSDT[2], DOGE[19.47810591], ETHW[3.97970764], GRT[1], SHIB[12], TRX[5], USD[2894.13], USDT[1.02076152] | Yes | |
| 08563217 | | NFT (523955826091868856/Boneworld #7658)[1], SOL[.4640391], USDT[0.00000064] | | |
| 08563218 | | ETH[.00330654], ETHW[.00330654], USD[19.00] | | |
| 08563236 | | CUSDT[1], SOL[.28158503], USD[0.00] | Yes | |
| 08563237 | | DOGE[1], TRX[2], USD[0.00] | | |
| 08563268 | | MATIC[5.7326742], USDT[1.11345789] | | |
| 08563273 | | BTC[.00846008], CUSDT[1], ETH[.00156378], ETHW[.0015501], SHIB[1], SOL[.03631108], USD[0.00] | Yes | |
| 08563286 | | ETH[.008215], ETHW[.008215], NFT (530280867685606302/I can get my satisfaction)[1], NFT (556919809775337916/Marbles Snookynose)[1] | | |
| 08563293 | | BAT[2], BRZ[2], DOGE[5], ETHW[.49074037], GRT[2], NFT (363287541519433531/Series 1: Capitals #559)[1], NFT (401209593934327990/MF1 X Artists #62)[1], SHIB[.00000001], TRX[2], USD[3.05] | Yes | |
| 08563312 | | BTC[0], ETH[0], KSHIB[0], PAXG[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 08563319 | | AVAX[0.81906665], BTC[0], DAI[0], ETH[0], LTC[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 08563331 | Contingent, Disputed | BRZ[1], CUSDT[1], DOGE[3], GRT[1], SHIB[11], TRX[1], USD[0.00], USDT[10.45424174] | Yes | |
| 08563338 | | USD[0.00] | | |
| 08563341 | | USD[110.01] | | |
| 08563372 | | USD[0.00] | Yes | |
| 08563414 | | NFT (409106564831577310/Coachella x FTX Weekend 1 #25219)[1] | | |
| 08563422 | | BTC[.000087], ETHW[.003058], SOL[.01134], USD[0.00] | | |
| 08563428 | Contingent, Disputed | CUSDT[1], DOGE[53.42650205], USD[0.00] | Yes | |
| 08563452 | | DAI[0], DOGE[0], USD[3.96] | Yes | |
| 08563489 | | BTC[.013496], ETH[.15524627], USD[0.00] | | |
| 08563490 | | USD[1.12] | | |
| 08563494 | | NFT (306917031538720568/Molly Water #2)[1], NFT (366713271949334771/Ancient Civilization #6)[1], NFT (381705440908333379/The Weird Apes #29)[1], NFT (498257353020090524/Galactic Wonder #03)[1], NFT (556481944670047274/Zombie #12)[1], USD[4.65] | Yes | |
| 08563501 | | DOGE[.02702403], ETH[0], ETHW[.04497373], SHIB[7], USD[0.00] | Yes | |
| 08563560 | | CUSDT[1], SOL[1.37905811], USD[0.00] | | |
| 08563580 | | DOGE[115.884], USD[0.34] | | |
| 08563604 | | CUSDT[1], SHIB[4], TRX[2.000066], USD[0.00], USDT[0] | | |
| 08563641 | | ETHW[2.71988045], GRT[1], SHIB[41], USD[5463.87] | | |
| 08563655 | | BTC[.00011329], USD[3.74], USDT[0] | Yes | |
| 08563668 | | USD[55.99] | | |
| 08563700 | | BTC[.00071009], ETH[0.00455243], ETHW[0.00449771], MATIC[14.3775341], SHIB[995841.49029974], SUSHI[1.64194887], USD[0.00] | Yes | |
| 08563782 | | NFT (527210645897272647/Microphone #6874)[1], SOL[.00000001] | | |
| 08563791 | | USD[1.71] | | |
| 08563805 | | BRZ[22.95069131], CUSDT[285.64242166], DAI[8.33068829], DOGE[54.46243005], ETH[.00092606], ETHW[.00091238], SHIB[1403716.87017559], TRX[130.39054223], USD[0.01] | Yes | |
| 08563815 | | USD[0.00] | | |
| 08563829 | | USD[10.62] | Yes | |
| 08563845 | | DOGE[2], SHIB[31], TRX[2], USD[0.00] | Yes | |
| 08563861 | | CUSDT[1], SOL[.13431012], USD[0.00] | | |
| 08563862 | | ETHW[7.20452178], USD[901.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08563899 | | BAT[3], BRZ[1], BTC[.05002468], DOGE[2], ETH[0], ETHW[1.11692458], NFT (510479886046455702/Medallion of Memoria)[1], SHIB[1], SOL[96.74538944], TRX[1], UNI[7.40166326], USD[0.00] | Yes | |
| 08563911 | | MATIC[53.71637259], SHIB[1], USD[0.00] | Yes | |
| 08563917 | | TRX[1], USD[0.00] | Yes | |
| 08563922 | | BTC[0], DOGE[0], MATIC[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 08563926 | | ETH[.00013773], ETHW[.00013773], SOL[0.00000008] | | |
| 08563933 | | ETH[0], ETHW[0] | | |
| 08563935 | | AVAX[1.85652923], BTC[.00698466], DOGE[72.98970225], ETH[.12142846], ETHW[.12026078], LINK[1.96114899], LTC[.4594087], MATIC[75.50509776], NFT (576120252387826153/ApexDucks Halloween #825)[1], SHIB[16], SOL[2.71058428], SUSHI[3.48203646], TRX[281.65951092], USD[0.00], USDT[0.00000001] | Yes | |
| 08563939 | | SHIB[1], USD[0.29] | Yes | |
| 08563941 | | NFT (350709733107581585/Entrance Voucher #2705)[1], NFT (454446444532409309/FTX - Off The Grid Miami #1217)[1] | | |
| 08563946 | | ETH[0], ETHW[0], MATIC[0], SOL[0] | Yes | |
| 08563963 | | NFT (473066351050058717/crazed old man)[1], USD[9.00] | | |
| 08563977 | | USD[0.00] | | |
| 08563988 | | USD[0.00] | Yes | |
| 08563994 | | USD[0.14] | | |
| 08563997 | | SOL[.00980171], USD[0.00], USDT[0.00000001] | | |
| 08564012 | | SHIB[1], SOL[10.00874307], USD[0.00] | Yes | |
| 08564016 | | BRZ[1], DOGE[122.15881501], USD[0.00] | | |
| 08564048 | Contingent, Disputed | BTC[.00000002], CUSDT[1], DOGE[3.550394], ETH[.00000001], GRT[1.00039898], LTC[.00000381], MKR[.0000002], SHIB[1], SOL[.00000001], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 08564055 | | BCH[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08564062 | | BCH[.54522447], CUSDT[454.11448661], DOGE[2], KSHIB[480.88004896], SHIB[14], USD[74.12] | | |
| 08564063 | | BTC[.0098], ETH[.067932], ETHW[.067932], USD[3.14] | | |
| 08564072 | | BTC[.00000001], CUSDT[1], SHIB[3], USD[0.01] | Yes | |
| 08564101 | | NFT (339311862390449808/Cosmic Creations #976)[1], USD[0.00] | | |
| 08564110 | | SOL[.3392131], USD[50.00] | | |
| 08564116 | | BAT[194.58305752], CUSDT[2], DOGE[1], SOL[1.43194884], TRX[1541.05705958], USD[0.01] | Yes | |
| 08564120 | | CUSDT[2], GRT[8.09724112], USD[0.07] | Yes | |
| 08564130 | | BTC[.00004126], DOGE[33.31651942], USD[0.93] | | |
| 08564131 | | USD[200.00] | | |
| 08564155 | | BF_POINT[100], BRZ[2], DOGE[4], ETH[.00648037], ETHW[.06101524], SHIB[37], TRX[5.00055051], USD[0.00] | Yes | |
| 08564158 | | CUSDT[1], TRX[2906.26116185], USD[25.00] | | |
| 08564161 | | USD[3.00] | | |
| 08564163 | | AAVE[.00776], AVAX[72.26874684], MATIC[729.01], SOL[.00403001], USD[0.00], USDT[0] | | |
| 08564193 | | BTC[.0115], USD[1.85] | | |
| 08564196 | | ETH[.84], ETHW[.84], SHIB[1], TRX[1], USD[101.12] | Yes | |
| 08564213 | | ETHW[.12125669], NFT (567846950253726282/Enhanced Blueprints)[1], USD[0.00] | | |
| 08564226 | | CUSDT[3], ETH[.00001], ETHW[.00001], USD[0.00] | | |
| 08564230 | | SOL[.01543531], USD[0.00] | | |
| 08564241 | | NFT (413557965663002604/FTX - Off The Grid Miami #2043)[1], NFT (428209463266577015/Saudi Arabia Ticket Stub #60)[1], USD[0.11] | | |
| 08564250 | | GRT[98.02343583], USD[0.01] | | |
| 08564253 | | USD[0.00] | | |
| 08564270 | | ETH[.0157], ETHW[.0157], NFT (290470417114255992/G5)[1], NFT (319509945057309319/G10 2.9/3 -PU +FU)[1], NFT (526646536139384650/Madam Lackaness)[1] | | |
| 08564276 | | ETH[.00085565], ETHW[.00085564], NFT (522805609694924751/SOLYETIS #697)[1], USD[33.48] | | |
| 08564303 | | GBP[0.00], HKD[0.00], KSHIB[1127.33803711], NFT (319791047313064794/Entrance Voucher #1067)[1], SGD[0.00], USD[0.00] | Yes | |
| 08564304 | | CUSDT[1], MATIC[9.94866336], SOL[.55848328], USD[0.00] | Yes | |
| 08564315 | | BAT[1], BF_POINT[200], BRZ[1], CUSDT[2], DOGE[1], SHIB[148.64914981], TRX[1], USD[0.86] | Yes | |
| 08564318 | | SHIB[61430.93300325], USD[0.00] | Yes | |
| 08564322 | | SOL[1.42631169], USD[0.00] | Yes | |
| 08564324 | | BTC[0], SHIB[1], USD[0.01], USDT[0] | | |
| 08564335 | | AAVE[0], BTC[0], ETH[.00000007], LTC[0], MATIC[.00008528], SHIB[0], USD[0.01], USDT[0.00009017] | Yes | |
| 08564336 | | USDT[0.00000032] | | |
| 08564339 | | LINK[0], USD[0.00], USDT[0.00014874] | | |
| 08564349 | | BTC[.00000012], USD[0.00014] | Yes | |
| 08564352 | | NEAR[4.93025919], USD[180.01] | | |
| 08564369 | | AVAX[.00003363], BRZ[1], BTC[.00003101], ETH[.0000095], ETHW[.0000095], LTC[.00000072], SHIB[363], TRX[353.59493986], USD[0.00] | Yes | |
| 08564371 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 08564377 | | DOGE[5.27725449], USD[0.00] | Yes | |
| 08564387 | | LTC[0], SHIB[2000000], USD[0.39] | | |
| 08564391 | | SHIB[2600000], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08564451 | | DOGE[.08857707], SHIB[3], USD[0.00] | Yes | |
| 08564456 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], NFT (3238683375012905597/Microphone #8975)[1], SHIB[2450311.65656818], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08564458 | | BTC[.00019409], ETH[.00000867], ETHWI[.00000867], KSHIB[.00068767], SHIB[160666.09308351], TRX[.63323465], USD[0.02] | | |
| 08564462 | | BTC[.0250228], SOL[8.04195], USD[97.88] | | |
| 08564486 | | SOL[0], USD[0.87] | | |
| 08564503 | | ETH[0] | | |
| 08564509 | | ETH[2], ETHW[2], USD[140.97] | | |
| 08564523 | | USD[14.50] | Yes | |
| 08564527 | | USDT[0.00000002] | | |
| 08564533 | | USD[0.00] | | |
| 08564535 | | USD[2.16] | | |
| 08564551 | | BTC[0], MKR[0], NFT (29954737905449516-4/Astro Stones #47)[1], SOL[0.16616480], USD[0.00] | | |
| 08564559 | | SOL[.03989795], USD[0.00] | | |
| 08564575 | | MATIC[1.33322955], USD[0.00] | Yes | |
| 08564583 | | USD[750.00] | | |
| 08564585 | | AVAX[9.59674961], ETHW[.103], USD[0.00], USDT[0] | | |
| 08564614 | | USD[197.16] | | |
| 08564616 | | USDT[0] | | |
| 08564621 | | BTC[.00918095], CUSDT[1], DOGE[3], ETH[0.42254934], ETHWI[0.20616255], PAXG[.05256357], SHIB[3], SOL[.4967544], TRX[1], USD[0.00] | Yes | |
| 08564624 | | CUSDT[1], DOGE[1], ETH[.02812509], ETHWI[.0277753], USD[0.00] | Yes | |
| 08564628 | | BRZ[1], USD[0.00] | | |
| 08564639 | | SOL[0.00000025], USD[0.00], USDT[0.00000854] | | |
| 08564646 | | SHIB[2], SOL[.00020022], TRX[1], USD[0.64] | Yes | |
| 08564649 | | AAVE[.99964], USD[2.01] | | |
| 08564654 | | CUSDT[12.05589117], DOGE[1], ETH[.05279234], ETHWI[.0521357], USD[0.76] | Yes | |
| 08564662 | | SOL[1.0172469], USD[0.00] | | |
| 08564674 | | AVAX[30.996], BTC[0], ETH[0], ETHW[3.33012151], USD[7015.22] | | |
| 08564691 | | CUSDT[1], ETH[.00445646], ETHWI[.00445646], USD[0.00] | | |
| 08564697 | | USD[50.01] | | |
| 08564709 | | CUSDT[2], DOGE[1], SHIB[4], TRX[1], USD[0.00] | | |
| 08564712 | | NFT (3207857045331236711/Miner Bot 403)[1], NFT (3262123398952275305/SOLYETIS #4129)[1], NFT (3760029501929345666/DarkPunk #3750)[1], NFT (4363657928525573131/Kiddo #7065)[1], NFT (5224516033199748200/DOTB #2966)[1], NFT (5541102765225735930/Solana Islands #1597)[1], NFT (5560140410062087357/Ravager #1028)[1], NFT (5610481062617586989/Mech #7080)[1], SOL[.0176645] | | |
| 08564731 | | BRZ[1], DOGE[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08564738 | | NFT (3628750033662593477/Microphone #3568)[1] | | |
| 08564740 | | ETH[0], SOL[.00002435], USD[0.00], USDT[0.00000014] | | |
| 08564761 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08564766 | | USD[0.00] | | |
| 08564780 | | CUSDT[3], DOGE[1], KSHIB[1304.05830542], SHIB[2], TRX[1], USD[281.19] | | |
| 08564785 | | ETH[.001998], ETHW[.001998], USD[3.35] | | |
| 08564786 | | CUSDT[1], NFT (4977421860035864-06/Feisty Fox #15)[1], SOL[.23022752], TRX[.24192734], USD[0.00] | Yes | |
| 08564790 | | BTC[0.00000116], ETHW[.028], USD[1.31] | | |
| 08564793 | | BTC[0.00000002], CUSDT[1], DOGE[0.03227518], SHIB[6], TRX[3], USD[257.06] | Yes | |
| 08564807 | | BTC[.00027085], CUSDT[7], DOGE[45.5745209], ETH[.01614207], ETHWI[.01593672], NFT (3284293872239141277/Astral Apes #2612)[1], NFT (3345756475055773065/Frenchy Rare #110)[1], NFT (3435715403655821-13/#4880)[1], NFT (3457120459780339-99/#3695)[1], NFT (3823061243650045-53/Momentum #231)[1], NFT (3855705732896080-94/Entrance Voucher #810)[1], NFT (4023244667645412-82/Ape MAN#078)[1], NFT (4525607520805867-48/#3782)[1], NFT (4610874833428034-72/Ape MAN#093)[1], NFT (4690114536074792-69/Ape MAN#88)[1], NFT (5163597736848915-32/Bahrain Ticket Stub #2499)[1], NFT (5192074659489759-50/#3370)[1], NFT (5236201924256012-96/#4651)[1], NFT (5704748970216534-48/Ape MAN#102)[1], SHIB[474233.83226649], SOL[3.17542415], USD[0.00], USDT[0] | Yes | |
| 08564809 | | LINK[.08272132], UNI[.09521161], USD[0.00] | | |
| 08564827 | | BTC[.8359849], USD[6.12] | | |
| 08564848 | | BTC[.00689379], USD[4.06] | | |
| 08564865 | | BF_POINT[300], BTC[.00275767], LTC[.01362469], TRX[388.716383], USD[25.81], USDT[1717.84848683] | | |
| 08564883 | | USD[0.00] | | |
| 08564892 | | ETH[0] | | |
| 08564900 | | BAT[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08564901 | | BTC[.0399771], USD[459.92] | | |
| 08564908 | | BTC[.00000181], DOGE[5], ETHWI[1.6919199], SHIB[4], TRX[31.19416909], USD[0.00] | Yes | |
| 08564914 | | BTC[.00002357], KSHIB[43.76729628], NFT (4530052617070032-73/Entrance Voucher #29382)[1], SHIB[41112.9611837], USD[7.38] | Yes | |
| 08564927 | | MATIC[30], NEAR[12], SHIB[3800003], USD[3.84] | | |
| 08564957 | | SOL[0.00739689], USD[0.00] | Yes | |
| 08564992 | | ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08565002 | | CUSDT[1], USD[0.00] | | |
| 08565007 | | NFT (549687587082031078/Australia Ticket Stub #1139)[1], NFT (565141235730049688/Barcelona Ticket Stub #2147)[1], NFT (570991275045428983/FTX - Off The Grid Miami #6949)[1] | Yes | |
| 08565011 | | BTC[0.00020000], MATIC[0], UNI[0], USD[59.73] | | |
| 08565016 | | BTC[.0260297], USD[762.88] | | |
| 08565023 | | CUSDT[240.87356841], USD[0.00] | Yes | |
| 08565025 | | USD[0.00] | | |
| 08565039 | | SHIB[49642974.03799745], USD[1.49] | Yes | |
| 08565040 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 08565041 | | CUSDT[2], DOGE[30.51445301], MATIC[2.28738712], SHIB[1], TRX[1], USD[0.00], YFI[.00015178] | Yes | |
| 08565048 | | SHIB[2], USD[0.01] | | |
| 08565049 | | BRZ[1], SOL[.00000001], USD[0.00] | | |
| 08565054 | | SOL[1.07230857], TRX[1], USD[52.31] | Yes | |
| 08565059 | | USD[500.00] | | |
| 08565067 | | USD[0.01] | | |
| 08565070 | | USD[10.00] | | |
| 08565088 | | SOL[.0273464] | | |
| 08565090 | | USDT[0] | | |
| 08565099 | | CUSDT[46.11391489], DOGE[16.30050569], GRT[1.6709072], SHIB[.0548387], SOL[.13379473], USD[0.00] | | |
| 08565105 | | CUSDT[2], DOGE[177.78341254], MATIC[9.68878909], USD[0.00] | | |
| 08565136 | | BAT[1], BRZ[8.05751445], DOGE[32.75390717], ETHW[3.2009827], SHIB[504], TRX[25.26633725], USD[10977.59] | Yes | |
| 08565155 | | AUD[0.00], AVAX[.00001159], BRZ[2], BTC[.01252187], DOGE[1], EUR[0.00], GRT[1], SHIB[5], SOL[3.19398568], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 08565159 | | BTC[.00000002], CUSDT[3], DOGE[5], ETH[.00002266], ETHW[.00002266], SHIB[15], TRX[3], USD[0.15] | Yes | |
| 08565166 | | USD[0.00] | | |
| 08565168 | | BTC[.00891319], DOGE[1], SHIB[6], SOL[14.13675967], TRX[1], USD[0.00] | | |
| 08565172 | | SOL[2.80273316], USD[0.01] | | |
| 08565174 | | USD[101.75] | | |
| 08565176 | | USD[0.06] | | |
| 08565202 | | NFT (288405655449196971/Space Dream #6)[1], USD[0.00] | | |
| 08565213 | | KSHIB[29.98], USD[0.22] | | |
| 08565214 | | ETH[.18270653], ETHW[.18270653], USD[0.02] | | |
| 08565217 | | BF_POINT[100], BRZ[1], SOL[3.53537679], USD[56.91] | | |
| 08565221 | | USD[1.48] | | |
| 08565224 | | DOGE[2], NFT (290403509718006561/ApexDucks #5900)[1], SHIB[240847.78420038], SOL[.02439441], TRX[2], USD[27.33] | | |
| 08565230 | | BTC[.0001] | | |
| 08565239 | | USD[50.01] | | |
| 08565246 | | BRZ[1], BTC[.091707], ETH[5.21796351], ETHW[5.21577801], SOL[11.45071069], USD[0.01] | Yes | |
| 08565249 | | CUSDT[1], SHIB[9350728.24565575], SOL[1.87862248], TRX[1], USD[0.34] | Yes | |
| 08565253 | | USD[0.05] | | |
| 08565260 | | BRZ[1], CUSDT[3], DOGE[2], ETHW[1.0240204], SHIB[6], TRX[4], USD[1275.80], USDT[1] | | |
| 08565262 | | CUSDT[1], DOGE[1], MATIC[41.67709618], TRX[1], USD[0.55] | | |
| 08565274 | | CUSDT[2], SOL[1.00751714], USD[0.00] | | |
| 08565284 | | SHIB[56866887.18934144] | Yes | |
| 08565295 | | SOL[.06], USD[1.02] | | |
| 08565299 | | BTC[.00018662], USD[0.00] | | |
| 08565304 | | BCH[0], BTC[0], DOGE[0], ETH[0.00974108], ETHW[0.00974117], USD[0.02] | | |
| 08565305 | | USD[21.14] | Yes | |
| 08565311 | | SHIB[11298515.64828234], TRX[15433.95231348] | Yes | |
| 08565312 | | CUSDT[1], USD[0.00] | | |
| 08565323 | | BTC[.0027972], ETH[.02], ETHW[.02], MATIC[29.97], SOL[.54819], USD[39.99] | | |
| 08565324 | | DOGE[21.74580291], SHIB[.0000001], USD[0.00] | Yes | |
| 08565336 | | CUSDT[1], ETH[.03166512], ETHW[.03166512], TRX[1], USD[0.00] | | |
| 08565340 | | NFT (311345161781517849/Pixbanana)[1], NFT (326137307277210739/PixTomato)[1], NFT (422925581843140862/Pixunflower)[1], NFT (521460707851917805/Cool Bean #3165)[1], NFT (561515568752305639/Pixunflower #2)[1], USD[0.07] | | |
| 08565344 | | BTC[.00574935] | Yes | |
| 08565349 | | BRZ[1], CUSDT[3], DOGE[2], TRX[3], USD[0.00], USDT[1] | | |
| 08565350 | | BTC[.00023494], DOGE[59.75620424], USD[0.00] | | |
| 08565356 | | NFT (294845247441838500/Ravager #1694)[1], NFT (436414511924571126/Ravager #2062)[1], USD[0.01] | Yes | |
| 08565359 | | ETH[.31400382], ETHW[.31400382], NFT (386443971477397563/Pesky Crystal)[1], NFT (434720379566523967/Pesky Penguin #7634)[1], NFT (553693960927983799/PeskyPenguins.io)[1], SHIB[2], SOL[1.54798381], TRX[4], USD[100.76] | | |
| 08565363 | | USD[1.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08565366 | | BF_POINT[100], BRZ[1], CUSDT[3], DOGE[1], ETH[.50805489], ETHW[0.50784144], SUSHI[324.91744498], TRX[1], USD[0.10] | Yes | |
| 08565367 | | UNI[14.4], USD[250.12] | | |
| 08565369 | | BTC[.00002296] | | |
| 08565370 | | BTC[.02663303], ETH[.52345389], ETHW[.52345389], SOL[2.00585913], USD[0.00] | | |
| 08565375 | | USD[0.93] | | |
| 08565385 | | AAVE[.01647566], CUSDT[1], DOGE[34.33122621], ETH[.00261924], ETHW[.00259188], USD[0.00] | Yes | |
| 08565394 | | CUSDT[2], USD[0.00] | Yes | |
| 08565405 | | USD[0.00] | | |
| 08565409 | | SOL[.00951], USD[0.02] | | |
| 08565422 | | BAT[26.38943335], USD[0.00] | | |
| 08565423 | | BCH[.02017761], ETH[.00337076], ETHW[.00332972], MATIC[4.42360961], UNI[.5902518], USD[2.76] | Yes | |
| 08565424 | | USD[0.01] | | |
| 08565445 | | USD[1.00] | | |
| 08565448 | | USD[0.56] | | |
| 08565455 | | SOL[0], USD[0.00] | | |
| 08565473 | | USD[0.11] | | |
| 08565478 | | NFT (505139347292544010/Entrance Voucher #710)[1], SHIB[2678003.42549547] | | |
| 08565485 | | AVAX[0], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 08565486 | | BRZ[1], BTC[.00200951], DOGE[5], SHIB[20], TRX[4], USD[0.00] | Yes | |
| 08565488 | | NFT (304360797991269755/ApexDucks #4582)[1], NFT (481731767026608530/ApexDucks #2867)[1], SHIB[1], SOL[1.01019351], USD[23.71] | Yes | |
| 08565499 | | DOGE[1], ETHW[52.13483555], SHIB[1], USD[6.29] | | |
| 08565500 | | CUSDT[1], DOGE[0], MATIC[3.80510829], TRX[1], USD[0.00] | | |
| 08565504 | | AVAX[1.03399945], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08565512 | | DOGE[2], SOL[.00000829], USD[0.00] | Yes | |
| 08565526 | | SOL[.11078708], TRX[1], USD[0.00] | | |
| 08565536 | | USD[0.00], USDT[0] | | |
| 08565537 | | BTC[0], USDT[0] | | |
| 08565545 | | DOGE[1], ETH[.5376966], ETHW[.53747074], USD[0.00] | Yes | |
| 08565546 | | USD[0.00] | | |
| 08565547 | | USD[12.20] | | |
| 08565549 | | SOL[.00988583], USD[0.00] | | |
| 08565553 | | USD[2.63], USDT[0] | Yes | |
| 08565556 | | USD[21.36] | Yes | |
| 08565564 | | BTC[0], LTC[0], SOL[0], USD[54.60], USDT[0] | | |
| 08565565 | | ETH[.370629], ETHW[.370629], USD[6.97] | | |
| 08565569 | | BAT[1], DOGE[1], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 08565576 | | NFT (335528759908859072/Sigma Shark #5838)[1], SOL[.02062546] | | |
| 08565577 | | USD[0.00] | | |
| 08565578 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08565579 | | ETH[.199], ETHW[.199], USD[2.39] | | |
| 08565581 | | USD[0.00] | | |
| 08565582 | | ETH[.00095313], ETHW[.00095313], USD[0.00] | | |
| 08565596 | | MATIC[21.3084921], USD[0.00] | | |
| 08565598 | | USD[0.00] | | |
| 08565600 | | AAVE[10.48126018], AVAX[48.92401042], BAT[1], BRZ[4], DOGE[4], GRT[1], SOL[138.13457065], TRX[5], USD[33790.94], USDT[0.00000079] | Yes | |
| 08565603 | | BTC[.00004842], DOGE[.78425777], GRT[4.97400015], SHIB[64020.48655569], USD[0.00] | | |
| 08565604 | | SHIB[5], SUSHI[.20316653], USD[0.00] | Yes | |
| 08565606 | | AVAX[99.91], NEAR[365.17105], SOL[99.91], USD[1350.20] | | |
| 08565614 | | USD[250.00] | | |
| 08565619 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08565622 | | SOL[.00999], USD[9.52] | | |
| 08565624 | | CUSDT[1], SHIB[2569396.08687101], USD[0.17] | Yes | |
| 08565625 | | USD[0.00] | | |
| 08565636 | | SHIB[7.03890902], TRX[151.68798737], USD[0.00] | Yes | |
| 08565639 | | SHIB[371292.74955837], USD[0.00] | Yes | |
| 08565644 | | MATIC[257.76278418], USD[0.00] | | |
| 08565648 | | BRZ[1], ETH[.00000887], ETHW[0.60391397], USD[0.00] | Yes | |
| 08565651 | | CUSDT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08565661 | | TRX[629.12347095], USD[0.00] | Yes | |
| 08565674 | | USD[0.01] | | |
| 08565690 | | BAT[0], DOGE[0], ETH[.00000001], ETHW[0], KSHIB[0], NFT (342240380157034349/Golden Buddha's Goat)[1], NFT (415667278802356429/RIP Kobe the GOAT)[1], NFT (422077278453674020/Tom Brady goats)[1], NFT (493812684090854947/Super Sayan)[1], NFT (495995250373385798/Lebron Goat)[1], NFT (523641666640288872/Goats)[1], SHIB[1], UNI[0], USD[0.01], USDT[0] | | |
| 08565692 | | BF_POINT[100], BTC[.00000006], MATIC[.00000001], NFT (317942251473583762/GSW Championship Commemorative Ring)[1], NFT (324142574071925669/GSW Western Conference Semifinals Commemorative Ticket #975)[1], NFT (379914459141063177/GSW Western Conference Finals Commemorative Banner #1432)[1], NFT (422185808557531571/FTX - Off The Grid Miami #1061)[1], NFT (453464777910728525/Warriors Foam Finger #236)[1], NFT (550363194620618730/GSW Western Conference Finals Commemorative Banner #1431)[1], SHIB[2], USD[0.03], USDT[0.00000001] | Yes | |
| 08565718 | | SOL[.009995], USD[13.57] | | |
| 08565726 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08565728 | | CUSDT[1], TRX[1], USDT[0.00000755] | | |
| 08565729 | | ETH[.6052078], ETHW[.6052078], SHIB[3], USD[0.00], USDT[1] | | |
| 08565734 | | USD[10.00] | | |
| 08565735 | | SOL[.03285375], USD[0.00] | | |
| 08565738 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 08565743 | | ETH[.029], ETHW[.029], USD[2.39] | | |
| 08565754 | | USD[10.00] | | |
| 08565756 | | AVAX[.00008887], BRZ[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08565758 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 08565774 | | NFT (465436498591654397/Mountains)[1] | | |
| 08565781 | | AVAX[8.33366583], TRX[1], USD[0.00] | Yes | |
| 08565786 | | ETH[0] | | |
| 08565794 | | BTC[.00137807], CUSDT[1], DOGE[2], ETH[0], ETHW[0.01845846], SHIB[3], SOL[0], TRX[1], USD[0.59] | Yes | |
| 08565795 | | USD[4.90] | Yes | |
| 08565808 | | BTC[.00019949], USD[0.81] | | |
| 08565828 | | USD[491.56] | | |
| 08565840 | | NFT (304686488762176685/ApexDucks #2893)[1], NFT (382074036221030542/Solninjas #5201)[1], NFT (431852965938782542/Astral Apes #736)[1], NFT (480812870620948781/ApexDucks #5370)[1], NFT (518854525477902551/Astral Apes #273)[1], SOL[.075] | | |
| 08565842 | | BF_POINT[300], CUSDT[1], SOL[.29662548], USD[0.01] | Yes | |
| 08565847 | | BTC[.00049621], CUSDT[1], DOGE[5.3116451], SHIB[2], USD[0.00] | Yes | |
| 08565870 | | ALGO[950.36700925], AVAX[6.75010084], BCH[.1315871], BTC[.12320602], ETH[.4798187], ETHW[.38863817], GRT[244.00453548], LINK[9.29425016], LTC[.15953837], MATIC[227.74853627], SHIB[15], SOL[19.37655056], TRX[2], UNI[4.89695066], USD[3119.35] | Yes | |
| 08565871 | Contingent, Disputed | SOL[.07], USD[20.51] | | |
| 08565893 | | BAT[1], BRZ[2], CUSDT[2], DAI[5.10511548], DOGE[2], MATIC[.00056633], SHIB[4], TRX[3], USD[23.35] | Yes | |
| 08565898 | | BCH[0], BTC[0], CUSDT[2], DOGE[1.04884703], ETH[0], SOL[0], TRX[2], USD[0.00], YFI[0] | Yes | |
| 08565902 | | CUSDT[1], MATIC[10.46833715], USD[0.00] | | |
| 08565907 | | BTC[.00286835], CUSDT[1], DOGE[1], LINK[3.24411371], SOL[.52011527], TRX[1], USD[53.25] | Yes | |
| 08565912 | | AVAX[.13046472], BAT[19.29037475], BRZ[0], BTC[.0013686], DOGE[1], GRT[44.04484931], SHIB[18], SUSHI[3.44588506], TRX[1], USD[0.00] | Yes | |
| 08565933 | | NFT (368976266441589232/Ancora Sentinel #405)[1], NFT (567921814465722888/Ancora Sentinel #5610)[1], USDT[2.035417] | | |
| 08565935 | | USD[533.91] | Yes | |
| 08565940 | | USD[200.00] | | |
| 08565942 | | CUSDT[1], SOL[.74402761], USD[0.00] | Yes | |
| 08565948 | | NFT (394054155015047422/FTX - Off The Grid Miami #793)[1], NFT (451996655966864377/Entrance Voucher #25051)[1] | | |
| 08565956 | | NFT (434534864816194421/Senpai Sam)[1], SOL[.044363] | | |
| 08565959 | | USD[0.00] | Yes | |
| 08565967 | | AAVE[.83833], BTC[.0706345], ETH[.796299], ETHW[.796299], LINK[13.47508], MATIC[31.34564], PAXG[.0516], SOL[4.16509], USD[624.06] | | |
| 08565970 | | SOL[.35964], USD[50.74] | | |
| 08565972 | | SOL[50.9665], USD[19.07] | | |
| 08565973 | | DOGE[28.34781261], SHIB[341152.39395294], USD[0.00] | Yes | |
| 08565975 | | USD[0.01], USDT[0] | | |
| 08565985 | | DOGE[1229.05271983], SHIB[1], USD[0.00] | Yes | |
| 08565996 | | BTC[.0004702], CUSDT[1], USD[0.00] | Yes | |
| 08566004 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08566008 | | BTC[.0084], ETH[.036963], ETHW[.036963], USDT[.7314916] | | |
| 08566009 | | SOL[1.1235645] | | |
| 08566010 | | AAVE[.00000406], MATIC[.5035651], USD[0.00] | Yes | |
| 08566035 | | BAT[1], BRZ[4], CUSDT[8], DOGE[490.14103146], ETH[.00000076], ETHW[.00000076], KSHIB[6.61847193], MATIC[1.00983168], SHIB[76061.81.65317534], SOL[.03011995], SUSHI[.86193758], TRX[.47374315], USD[0.00] | Yes | |
| 08566036 | | BTC[.00007568], CUSDT[2], USD[43.84] | | |
| 08566045 | | ETH[0.01469391], ETHW[0.01469391], USD[0.00] | | |
| 08566048 | | NFT (318550974507637768/Matrix Ressurection #4)[1], NFT (343352787773191679/Matrix Ressurection #2)[1], NFT (348823845445844322/Matrix Ressurection #3)[1], NFT (373469530952652881/Matrix Ressurection #6)[1], NFT (404217687245698007/Matrix Ressurection)[1], NFT (494068060474064934/Matrix Ressurection #5)[1], USD[4.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08566050 | | BTC[0.00719191], ETH[0.05307118], ETHW[0.05307118], KSHIB[4184.48915191], NFT (334042358383740961/Vintage Sahara #14)[1], NFT (337942226832421027/GSW Western Conference Semifinals Commemorative Ticket #331)[1], NFT (341245580084333610/GSW 75 Anniversary Diamond #203 (Redeemed))[1], NFT (341911288019843448/GSW Western Conference Finals Commemorative Banner #819)[1], NFT (386300717099998991/Ferris From Afar #828)[1], NFT (388722080000233776/GSW Western Conference Finals Commemorative Banner #820)[1], NFT (391849229316168521/GSW Round 1 Commemorative Ticket #365)[1], NFT (425352619141358626/GSW Western Conference Semifinals Commemorative Ticket #330)[1], NFT (440441057719275927/GSW Western Conference Finals Commemorative Banner #817)[1], NFT (483196314450672568/Warriors Logo Pin #558 (Redeemed))[1], NFT (503720055116569315/GSW Championship Commemorative Ring)[1], NFT (504958953894302821/GSW Championship Commemorative Ring)[1], NFT (531695197986299874/Beasts #895)[1], NFT (558365181176324976/GSW Western Conference Finals Commemorative Banner #818)[1], NFT (561665477054294002/Entrance Voucher #4078)[1], USD[0.00], USDT[0.00000001] | | |
| 08566055 | | AVAX[3.69721], BAT[54], BTC[.00609514], ETH[.205], ETHW[.129], GRT[144], LINK[12.8], NEAR[15.7928], UNI[4], USD[0.96] | | |
| 08566079 | | TRX[2], USD[0.00] | Yes | |
| 08566084 | | ETH[0], SOL[0], USD[0.00] | | |
| 08566090 | | ALGO[254.98277345], AVAX[2.0398809], BTC[.00729151], DOGE[2], ETH[1.10696099], ETHW[5.40324642], SHIB[101640780.61233172], USD[229.41], USDT[0] | Yes | |
| 08566099 | | ETH[0], ETHW[0], SOL[0], USD[0.78] | | |
| 08566102 | | ETH[0.00049883], ETHW[0.00049883], USD[0.83] | | |
| 08566107 | | SOL[3.01434545], USD[3.21] | | |
| 08566128 | | KSHIB[0], USD[0.00], USDT[0] | | |
| 08566137 | | USD[0.01] | Yes | |
| 08566142 | | USD[0.00] | | |
| 08566143 | | DOGE[2], USDT[0.00001696] | | |
| 08566145 | | AVAX[0], USD[0.00], USDT[0.00000001] | | |
| 08566149 | | NFT (315907931776155034/Coachella x FTX Weekend 1 #18252)[1] | | |
| 08566163 | | ETHW[.004871], SUSHI[.005], USD[0.00] | | |
| 08566172 | | DOGE[1], SOL[.17829603], USD[26.69] | Yes | |
| 08566179 | | DOGE[1], SOL[6.92309967], TRX[1], USD[0.02] | | |
| 08566182 | | ETH[.0686], ETHW[.0686], NFT (454956866228669244/#402060)[1], NFT (470940502784467025/#447195)[1], NFT (540003090374092850/#300505)[1] | | |
| 08566183 | | BTC[.00571403], ETH[.01468425], SHIB[2], USD[20979.62], USDT[0] | Yes | |
| 08566207 | | USD[10.00] | | |
| 08566234 | | KSHIB[40], SHIB[100000], USD[0.30] | | |
| 08566235 | | NFT (360165704442351536/FTX - Off The Grid Miami #667)[1], NFT (445662674993441833/Microphone #332)[1] | | |
| 08566240 | | BRZ[1], CUSDT[0], DOGE[2], GRT[0], KSHIB[0], NFT (462855087553642045/Mob cats collection #146)[1], NFT (498820148745340747/Mob cats collection #144)[1], NFT (541266418301728621/Entrance Voucher #167)[1], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 08566252 | | ETH[.001998], ETHW[.001998], USD[3.32] | | |
| 08566255 | | USD[0.00] | | |
| 08566258 | | USD[200.01] | | |
| 08566259 | | BAT[2.04146495], CUSDT[5], DOGE[7.02164058], ETH[0], ETHW[2.25039981], GRT[2], NFT (448560157905685483/Entrance Voucher #826)[1], SHIB[3639268.69260776], SOL[0], TRX[7], USD[2692.75], USDT[0.00000001] | Yes | |
| 08566266 | | ETH[.00271946], USD[0.00] | Yes | |
| 08566272 | | SHIB[1], TRX[2], USD[0.09] | Yes | |
| 08566300 | | BTC[2.3767498], DOGE[300.61141703], ETH[23.95368091], ETHW[23.94693407], SHIB[22963046.8407885] | Yes | |
| 08566304 | | AVAX[.8], SHIB[199800], USD[2.06031441], USD[2.06] | | |
| 08566310 | | BTC[.00057767], CUSDT[1], ETH[.01021958], ETHW[.01021958], TRX[1], USD[0.01] | | |
| 08566318 | | BTC[.00120384], ETH[.01104085], ETHW[.0190405], SHIB[1], TRX[1], USD[5.26] | Yes | |
| 08566320 | | BRZ[1], DOGE[1], NFT (487542455431495668/FTX - Off The Grid Miami #1405)[1], USD[0.00] | | |
| 08566322 | | DOGE[1], ETHW[.06106155], SHIB[1], USD[79.34] | | |
| 08566328 | | NFT (398504674462063654/Coachella x FTX Weekend 1 #15061)[1] | | |
| 08566362 | | ALGO[.00012506], AUD[0.00], BAT[.00006403], BRZ[2], BTC[.00112519], CUSDT[596.17785215], DOGE[4.00297874], ETH[0.06876693], ETHW[0.03843595], EUR[0.00], GRT[0], MATIC[.00028139], NFT (568056654965039151/FTX Crypto Cup 2022 Key #246)[1], SHIB[986668.51512844], SOL[0.00000734], TRX[4.0008184], USD[182.16], USDT[0.00000001] | Yes | |
| 08566376 | | SOL[.14], USD[1.36] | | |
| 08566396 | | SHIB[29.46901705], USD[0.13], USDT[0.00317623] | | |
| 08566402 | | BTC[.00000009], DOGE[1], USD[0.00] | Yes | |
| 08566404 | | USD[1.00] | | |
| 08566405 | | LINK[.54985873], SOL[.00484391], UNI[1.10093235], USD[7.92] | | |
| 08566430 | | AAVE[2.1967731], BRZ[1], BTC[.01967138], CUSDT[5], ETH[.47664882], ETHW[.47644872], GRT[881.4325406], KSHIB[3196.54159771], SHIB[3409314.30875076], SOL[7.14733139], TRX[2], USD[125.52], YFI[.0157062] | Yes | |
| 08566433 | | ETH[.37108534], ETHW[.37092601], SHIB[124269.3779215] | Yes | |
| 08566435 | Contingent, Disputed | USD[2705.69] | | |
| 08566440 | | BTC[.00093134], DOGE[1], LINK[1.13325054], MATIC[2.12175338], SHIB[2], SOL[.53017647], TRX[1], USD[42.45], USDT[0] | Yes | |
| 08566447 | | BTC[.00295006], DOGE[227.51028694] | Yes | |
| 08566455 | | USD[0.59] | | |
| 08566456 | | USD[0.00] | | |
| 08566460 | | AVAX[.00002893], BRZ[4], DOGE[1], NFT (416188376312820592/Miami Ticket Stub #105)[1], NFT (433319909981730924/Barcelona Ticket Stub #1109)[1], SHIB[990.03819518], TRX[2], USD[0.00] | Yes | |
| 08566462 | | BRZ[1], BTC[.01823357], CUSDT[3], DOGE[2], ETH[.00000064], MATIC[1.73367957], SHIB[12], SOL[.05040607], USD[12.05] | Yes | |
| 08566464 | | USD[0.00] | | |
| 08566499 | | NFT (488278978694844861/Microphone #296)[1] | | |
| 08566526 | Contingent, Disputed | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08566527 | | USD[1.27] | | |
| 08566548 | | BRZ[1], SHIB[152.81789889], USD[0.01] | Yes | |
| 08566563 | | DOGE[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08566573 | | BAT[1], NFT (310546013391807934/Doodle Dragonz)[1], USD[0.00] | | |
| 08566575 | | USD[262.37] | | |
| 08566584 | | USD[0.00] | | |
| 08566599 | | SOL[1.9956205], USD[2.50] | | |
| 08566630 | | BTC[0.00013748], USD[0.00] | Yes | |
| 08566653 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08566657 | Contingent, Disputed | AUD[0.00], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (541379902630194218/Entrance Voucher #3871)[1], SOL[0], TRX[0], USD[125.51] | | |
| 08566675 | | SOL[1.67832], USD[0.01], USDT[1.679] | | |
| 08566685 | | NFT (339614820628376387/Miami Ticket Stub #547)[1], NFT (356534130049865965/Bahrain Ticket Stub #671)[1], NFT (356928116206195366/Australia Ticket Stub #675)[1], NFT (391417150522983829/Imola Ticket Stub #2331)[1], NFT (572826012231149406/Saudi Arabia Ticket Stub #1356)[1], SOL[.355] | | |
| 08566692 | | ETH[.04454475], ETHW[.04454475], SOL[2.10830752], USD[100.00] | | |
| 08566711 | | BTC[.00023165], CUSDT[1], MATIC[2.16870663], SOL[.07064573], USD[0.00] | Yes | |
| 08566724 | | USD[0.00] | | |
| 08566732 | | BRZ[1], CUSDT[6], DOGE[4], ETH[.02307507], ETHW[.02278779], SHIB[30428672.92361721], TRX[1], USD[0.00] | Yes | |
| 08566737 | | BRZ[0], DOGE[0], ETH[0], GRT[0], NFT (329205913005572237/Saudi Arabia Ticket Stub #903)[1], NFT (423207067518119535/Astral Apes #307)[1], NFT (424186041669623447/Barcelona Ticket Stub #1614)[1], NFT (478347165414470990/Astral Apes #1242)[1], SHIB[169474449.35154712], SOL[0], UNI[0], USD[0.00] | Yes | |
| 08566743 | | BRZ[1], CUSDT[2], ETH[.13022194], ETHW[.12915604], SHIB[648820.0698874], SOL[.37704943], TRX[2], USD[0.06] | | |
| 08566752 | | BRZ[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08566764 | | CUSDT[2], KSHIB[502.03541893], SHIB[1], TRX[137.56516805], USD[0.01] | | |
| 08566780 | | DOGE[3], SHIB[2], TRX[1], USD[0.01] | | |
| 08566786 | | BRZ[2], CUSDT[1], DOGE[2], SHIB[3206155.81917281], USD[0.01] | | |
| 08566795 | | SHIB[82300.45885534], USD[0.00] | Yes | |
| 08566801 | | AAVE[0], ETH[0], USD[0.00], USDT[0.00002815] | Yes | |
| 08566810 | | BTC[0], CUSDT[5], LTC[.00002588], MATIC[0], SHIB[4], SOL[0.00000228], TRX[5], UNI[0], USD[0.00] | Yes | |
| 08566828 | | ALGO[15.07810751], BRZ[1], CUSDT[3], SHIB[3112576.27982883], SOL[.18882505], USD[0.01] | | |
| 08566835 | | BTC[.00008185], DOGE[1], ETH[.00007458], ETHW[.00007458], SOL[.07645925], TRX[1], USD[0.47] | Yes | |
| 08566838 | | DOGE[58.02032113], SHIB[342233.32926815], USD[0.00] | Yes | |
| 08566839 | | BAT[1], BRZ[1], SHIB[4], TRX[1], USD[0], USDT[0] | | |
| 08566840 | | DOGE[53.79658939], SHIB[519532.39485011], USD[0.00] | | |
| 08566850 | Contingent, Disputed | USD[0.00] | | |
| 08566852 | | DOGE[269.76843583], MKR[.03126765], SHIB[1], SOL[4.29407028], TRX[2], USD[0.00] | | |
| 08566857 | | SHIB[1], USD[52.41] | Yes | |
| 08566860 | | DOGE[4.54609926], USD[0.25], USDT[2.98371903] | | |
| 08566864 | | DOGE[2], USD[0.00] | | |
| 08566865 | | BRZ[2], BTC[.02987846], CUSDT[1], DOGE[433.62633727], ETH[.12703992], ETHW[.06786967], MKR[.02697746], SHIB[6], TRX[2], USD[101.47] | Yes | |
| 08566881 | | SOL[.40129569], TRX[1], USD[0.01] | | |
| 08566894 | | CUSDT[1], SHIB[3328198.38251111], TRX[2880.23790681], USD[0.12] | | |
| 08566898 | | DOGE[1], MATIC[168.97872791], SHIB[2774206.5390452], SOL[.60669935], TRX[2], USD[0.00] | Yes | |
| 08566905 | | BTC[.0012271S], CUSDT[2], ETH[.01591124], ETHW[.01571748], USD[0.00] | Yes | |
| 08566906 | | DOGE[3595.63993174], USD[0.01] | | |
| 08566910 | | BTC[.00063729], CUSDT[4], ETH[.01981367], ETHW[.01956743], GRT[130.59883095], SHIB[2], TRX[892.88879061], UNI[1.57134905], USD[0.03] | | |
| 08566917 | | BTC[.01552095], CUSDT[4], DOGE[562.29966782], ETH[.21010188], ETHW[.20988492], GRT[1], SHIB[3], USD[0.05], USDT[1.02543197] | Yes | |
| 08566921 | | CUSDT[3], DOGE[2], ETHW[.01701425], SHIB[2], USD[32.63] | | |
| 08566932 | | MATIC[0], USD[0.01] | | |
| 08566942 | | DOGE[53.66466901], SHIB[551237.04907825], TRX[216.44778024], USD[0.00] | | |
| 08566945 | | DOGE[2878.40215065], USD[0.00], USDT[1.06777777] | Yes | |
| 08566952 | Contingent, Disputed | USD[0.00] | Yes | |
| 08566954 | | BTC[.00050098], CUSDT[940.02751773], DOGE[147.98806533], SHIB[1623564.56151275], USD[1.04] | Yes | |
| 08566955 | | CUSDT[1], DOGE[173.10828801], ETH[.00346565], ETHW[.00346565], LINK[1.28392822], MATIC[38.57407989], SHIB[5], SOL[.93515495], TRX[312.79857206], USD[0.00] | | |
| 08566976 | | USD[0.06] | Yes | |
| 08566986 | | DOGE[106.29939264], SHIB[1], USD[0.00] | Yes | |
| 08566988 | Contingent, Disputed | USD[500.00] | | |
| 08566989 | | DOGE[1], EUR[9.25], SOL[.07209152], USD[0.00] | Yes | |
| 08566996 | | ETH[2.735], ETHW[2.735] | | |
| 08566998 | | CUSDT[1], SHIB[3426789.12072155], USD[0.00] | Yes | |
| 08567000 | | BTC[.00023435], TRX[1], USD[0.00] | | |
| 08567006 | | CUSDT[2], GRT[83.23048542], MATIC[20.98943543], USD[49.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08567020 | | BCH[.00521545], BTC[.00002547], DAI[.99475097], DOGE[43.33619876], ETH[.0024561], ETHW[.00242874], GRT[1.6653208], PAXG[.00114183], SHIB[311017.30769304], SOL[.00659468], USD[0.00] | Yes | |
| 08567023 | | ETH[.00091549], ETHW[.00091549], SHIB[13600000], TRX[1433], UNI[31.5684], USD[1.80], USDT[0] | | |
| 08567027 | | USD[10.00] | | |
| 08567028 | | USD[9.77] | | |
| 08567031 | | BTC[.00047408], CUSDT[1], USD[0.01] | Yes | |
| 08567033 | | CUSDT[1], TRX[2917.15753919], USD[0.01] | | |
| 08567052 | | ETH[.00262315], ETHW[.00259579], KSHIB[4181.52152187], TRX[1], USD[150.55] | Yes | |
| 08567063 | | CUSDT[1], TRX[230.7042247], USD[0.00] | Yes | |
| 08567069 | | USD[500.01] | | |
| 08567083 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08567091 | | AVAX[28.95822356], BRZ[2], DOGE[424.75286006], ETH[.02455265], ETHW[.02455265], LINK[10.0231119], LTC[1.07813388], SHIB[1000974.93731451], SOL[3.79226307], TRX[6], USD[0.00], USDT[0] | | |
| 08567096 | | BTC[.00332054], CUSDT[2], TRX[1], USD[0.01] | | |
| 08567101 | | USD[50.01] | | |
| 08567110 | | USD[0.00] | | |
| 08567124 | | BRZ[2], DOGE[753.03833832], ETH[.03267257], ETHW[.03226352], SHIB[19709835.0415776], TRX[1739.56938837], USD[0.00] | Yes | |
| 08567125 | | ETH[.03177546], ETHW[.03177546], SHIB[2], TRX[2], USD[0.52] | | |
| 08567131 | | BTC[.00050279], ETH[.00074944], ETHW[.00074344], SOL[.07381926], TRX[117.11475107], USD[0.00] | Yes | |
| 08567145 | | USD[0.43] | | |
| 08567146 | | USD[0.99], USDT[0.00006654] | | |
| 08567148 | | NFT (413289981870299059/Magic Eden Pass)[1] | | |
| 08567153 | | USD[0.83] | | |
| 08567155 | | BAT[4.99103065], CUSDT[1], DOGE[28.7957126], TRX[76.93306738], USD[0.00] | Yes | |
| 08567156 | | AVAX[0], DOGE[1], GRT[0], LINK[13.09609961], MATIC[0], PAXG[0], SHIB[4], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08567157 | | BTC[.00117527], CUSDT[2], LTC[.33277117], USD[0.00] | | |
| 08567160 | | DOGE[2], SOL[2.13001112], TRX[1], USD[0.00], YFI[.00624061] | Yes | |
| 08567163 | | BTC[.0273139], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08567166 | | CUSDT[1], DOGE[2], SHIB[34635390.78263464], USD[0.00] | | |
| 08567170 | | BRZ[30.06829656], CUSDT[1], NFT (312905375851716214/Baddies #3103)[1], NFT (411947122991251580/Baddies #3540)[1], NFT (488584259604469478/Baddies #3756)[1], NFT (534357332002212283/Eitbit Ape #4233)[1], NFT (564669154704285242/#5123)[1], SOL[.06199402], TRX[1], USD[0.00] | | |
| 08567171 | | CUSDT[1], ETH[.00147852], ETHW[.00147852], USD[0.00] | | |
| 08567176 | | BRZ[289.06792204], USD[0.00] | Yes | |
| 08567182 | | ETH[.00537156], ETHW[.00530316], SHIB[2.62942958], USD[0.00] | Yes | |
| 08567183 | | CUSDT[1], TRX[307.76940631], USD[0.00] | Yes | |
| 08567185 | | USD[53.39] | Yes | |
| 08567191 | | BTC[.0935896], ETH[.08991], ETHW[.08991], LINK[36.0904], LTC[1.75824], USD[427.66] | | |
| 08567194 | | SUSHI[10.45650649], TRX[1], USD[32.03] | Yes | |
| 08567202 | | BAT[1], DOGE[3082.44101906], SHIB[2], TRX[1], USD[546.52] | Yes | |
| 08567205 | | DOGE[1], ETH[.0029741], ETHW[.0029741], USD[0.00] | | |
| 08567221 | | BRZ[1], ETHW[.00924733], SHIB[2], USD[0.00] | | |
| 08567222 | | CUSDT[4], ETHW[.06857337], USD[139.06] | Yes | |
| 08567232 | | CUSDT[.00004621], ETH[.00000086], ETHW[.00000086], SOL[.00175517], USD[0.00] | Yes | |
| 08567233 | | NFT (299792471813706867/Entrance Voucher #2571)[1] | | |
| 08567235 | | SHIB[378605.47233477], USD[0.00] | Yes | |
| 08567264 | | BTC[.00063619], PAXG[.00279986], USD[0.00] | Yes | |
| 08567266 | | BAT[12.9516725], BRZ[61.24338216], CUSDT[5], DAI[10.9443935], GRT[29.43818304], KSHIB[353.42817971], MATIC[6.41810999], SHIB[803084.84195309], TRX[355.61472984], USD[0.00] | | |
| 08567275 | | USD[533.89] | Yes | |
| 08567276 | | NFT (307006488695360869/ApexDucks #3270)[1], NFT (341119097146022811/Barcelona Ticket Stub #1776)[1], NFT (367560059332779327/ApexDucks #3321)[1], NFT (560366730952344585/Australia Ticket Stub #689)[1], NFT (574142337987718220/ApexDucks #5525)[1], SOL[.08033628] | | |
| 08567283 | | ETH[.01218107], TRX[1], USD[0.00] | | |
| 08567300 | | SOL[.00000002], USD[0.64], USDT[0] | | |
| 08567302 | | BCH[.05395461], BRZ[1], BTC[.00076454], CUSDT[37.43017787], DOGE[143.84718082], ETH[.06638042], ETHW[.00629834], SHIB[13828331.83791384], USD[0.00] | Yes | |
| 08567314 | | BTC[.00028803], CUSDT[3], ETH[.01216217], ETHW[.01201169], USD[0.00] | Yes | |
| 08567319 | | BRZ[4], BTC[.00391427], CUSDT[2], DOGE[1723.23055822], ETH[1.33397956], ETHW[1.33397956], SHIB[3], SOL[127.56963539], USD[0.17] | | |
| 08567323 | | BRZ[1], CUSDT[1], DOGE[136.9280693], ETH[.03704069], ETHW[.03657872], SHIB[8673927.41390838], SOL[1.19108042], TRX[2], USD[0.00] | Yes | |
| 08567324 | | BAT[7.64997113], BTC[0], NFT (428088467403874282/Entrance Voucher #689)[1], NFT (506309317292353248/GSW Western Conference Semifinals Commemorative Ticket #930)[1], NFT (509560102301008900/GSW Western Conference Finals Commemorative Banner #2288)[1], NFT (512671559331862574/Barcelona Ticket Stub #1603)[1], NFT (539531649522544454/Mutant Fox #1476)[1], NFT (575075942316919889/Australia Ticket Stub #1451)[1], USD[0.00] | Yes | |
| 08567327 | | USD[1.70] | | |
| 08567328 | | USD[106.62] | Yes | |
| 08567329 | | DOGE[1611.18188856], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08567335 | | DAI[2.12411207], UNI[.17925099], USD[101.44] | Yes | |
| 08567351 | Contingent, Disputed | USD[0.00] | Yes | |
| 08567361 | | BRZ[.23358076], BTC[.00000049], MATIC[7.47410642], TRX[354.17643723], USD[0.00] | Yes | |
| 08567362 | | BCH[0.00159818], BTC[.00003746], ETH[.00076029], ETHW[.00075216], LINK[0.09842220], LTC[0.00225117], MATIC[0.40216999], MKR[0.00026541], SOL[0.00384906], UNI[0], USD[-0.45], USDT[0.00000001] | Yes | |
| 08567365 | | USD[2.27], USDT[0.04000001] | | |
| 08567370 | | DOGE[1], SHIB[1], SOL[.26647129], USD[0.00] | Yes | |
| 08567377 | | CUSDT[1], SOL[.66887666], USD[0.00] | | |
| 08567382 | | BAT[18.93632091], CUSDT[1], MATIC[4.49178471], USD[0.00] | Yes | |
| 08567390 | | NFT (559260258780782512/Coachella x FTX Weekend 1 #26612)[1] | | |
| 08567406 | | BAT[46.91475703], BRZ[2], CUSDT[2261.49505438], DOGE[3], GRT[167.79900148], KSHIB[3224.39743205], LINK[3.94108998], MATIC[20.97784604], MKR[.0226007], SHIB[320234.70673733], SOL[.40078889], SUSHI[14.17058179], TRX[1433.21440299], UNI[5.98869462], USD[1.24], USDT[49.45067326] | | |
| 08567408 | | NFT (432297977188494007/Australia Ticket Stub #1748)[1], USD[0.00] | Yes | |
| 08567409 | | BRZ[1], MATIC[0] | Yes | |
| 08567424 | | USD[106.71] | Yes | |
| 08567426 | | TRX[0.00155400], USDT[44.95313089] | | |
| 08567429 | | CUSDT[1], DOGE[1], ETH[.01500547], ETHW[.01500547], SOL[.3376093], USD[0.02] | | |
| 08567431 | | BAT[3.08533006], BRZ[1], BTC[.3617165], DOGE[1], GRT[4], MATIC[1], SHIB[3], TRX[1], USD[10000.00], USDT[2.04585747] | | |
| 08567433 | | ETHW[27.68456104], USD[0.00] | | |
| 08567434 | | USD[20.00] | | |
| 08567436 | | BTC[0], ETHW[0], SOL[0.03012507], USD[0.55] | Yes | |
| 08567441 | | BTC[.00028808], CUSDT[3], ETH[.00590246], ETHW[.00583406], LINK[.77129435], USD[0.00] | Yes | |
| 08567444 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08567445 | | USD[106.78] | Yes | |
| 08567458 | | CUSDT[1], SHIB[1], SUSHI[7.49732231], USD[0.00], USDT[25.91649096] | Yes | |
| 08567466 | | USD[0.00], USDT[9.94506732] | | |
| 08567472 | | NFT (413265001475115020/Banned 2)[1], NFT (488441706014093385/Banned 1)[1] | | |
| 08567483 | | DOGE[42.81591677], SHIB[2], USD[266.64] | | |
| 08567488 | | BTC[.1156], USD[3.00] | | |
| 08567491 | | AVAX[.0288], ETH[0], ETHW[.000948], MATIC[5], NEAR[.0132], SOL[.0076], SUSHI[.4215], TRX[.972], USD[0.36] | | |
| 08567497 | | AAVE[.22749691], CUSDT[3], GRT[82.05738393], TRX[1], USD[0.00] | Yes | |
| 08567514 | | CUSDT[1], USD[0.00] | | |
| 08567515 | | USD[0.00] | Yes | |
| 08567530 | | SHIB[5882.35294117], USD[33.57] | | |
| 08567533 | | BTC[0.00142569], ETH[0.00000014], ETHW[0.00000014], SHIB[1], TRX[0], USD[10.32] | Yes | |
| 08567536 | | USD[0.17], USDT[0] | | |
| 08567539 | | BRZ[1], CUSDT[4], DOGE[1], USD[111.34] | Yes | |
| 08567552 | | BTC[0], DOGE[0], GRT[0] | | |
| 08567573 | | BCH[.05418141], BTC[.00046732], CUSDT[2], USD[0.00] | Yes | |
| 08567577 | | SHIB[340728.14013126], USD[0.00] | Yes | |
| 08567587 | | USD[0.24] | Yes | |
| 08567594 | | CUSDT[1], ETH[.01906021], ETHW[.01882765], USD[0.00] | Yes | |
| 08567603 | | BRZ[1.52099994], CUSDT[3], MATIC[25.80155567], NFT (296588858834576536/3D CATPUNK #6970)[1], SHIB[348211.08374754], SOL[1.22455979], TRX[228.23411237], USD[0.25] | Yes | |
| 08567607 | | USD[3.06] | Yes | |
| 08567612 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.12392273], ETHW[.12392273], GRT[39.69088516], LINK[.98802116], SHIB[6], USD[0.00] | | |
| 08567638 | | CUSDT[188.04852287], TRX[1], USD[0.00] | Yes | |
| 08567645 | | ETH[.05496], ETHW[.05496], GRT[340], SOL[1.76917255], TRX[1001], USD[1.23] | | |
| 08567670 | | USD[42.00] | | |
| 08567692 | | AAVE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08567699 | | BTC[.00239345], CUSDT[2], DOGE[32.92990571], ETH[.0000003], ETHW[.0000003], MATIC[1.58039825], SHIB[1], TRX[1], USD[0.10] | Yes | |
| 08567705 | | NFT (288492259307244567/Bahrain Ticket Stub #51)[1] | Yes | |
| 08567711 | | USD[0.65] | | |
| 08567719 | | USD[0.00] | | |
| 08567743 | | USD[1063.25] | Yes | |
| 08567756 | | DOGE[91.67680413], SHIB[3737096.2148333], TRX[145.45335549], USD[0.00] | | |
| 08567760 | | USD[8.44] | Yes | |
| 08567778 | | BTC[.00005214], USD[0.00] | | |
| 08567788 | | USD[2.03] | | |
| 08567792 | | DOGE[27.11118601], USD[0.00] | | |
| 08567797 | | DOGE[68.41252831], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08567814 | | SHIB[2], USD[0.01] | | |
| 08567831 | | CUSDT[1], USD[0.00] | | |
| 08567864 | | USD[0.01], USDT[0.00000001] | | |
| 08567878 | | USDT[224.690021] | | |
| 08567883 | | BRZ[1], MATIC[59.94], SOL[.00252724], USD[10.59] | | |
| 08567885 | | DOGE[0], EUR[0.00], KSHIB[3177.83094712], LINK[0], USD[0.00], USDT[0.00000128] | | |
| 08567895 | | ETHW[.70665], USD[0.00], USDT[0] | | |
| 08567896 | | SOL[.00000001] | Yes | |
| 08567898 | | CUSDT[1], SOL[.58125464], USD[0.00] | | |
| 08567899 | | USD[2280.06] | | |
| 08567908 | | USD[25.00] | | |
| 08567913 | | BTC[0], ETH[0], SHIB[4.61777831], SOL[0], USD[0.00] | Yes | |
| 08567916 | | USD[25.00] | | |
| 08567934 | | AVAX[33.97739054], LINK[106.46937519], MATIC[0], USD[0.00] | Yes | |
| 08567940 | | USD[5009.24], USDT[0.00000001] | | |
| 08567948 | | USD[200.00] | | |
| 08567956 | | USD[0.02], USDT[0.07919262] | | |
| 08567958 | | USD[0.89] | | |
| 08567964 | | USD[5.00] | | |
| 08567970 | | SOL[.0056702] | | |
| 08567972 | | TRX[1], USD[0.00] | | |
| 08567978 | | SHIB[1], USD[34.78] | Yes | |
| 08568002 | | BTC[.0088], ETH[.162], ETHW[.162], USD[1.81] | | |
| 08568003 | Contingent, Unliquidated | BTC[.00002007], ETHW[9.21437848], NFT (333238585996946462/Entrance Voucher #2207)[1], USD[587.52] | Yes | |
| 08568007 | | BTC[.00036831], DOGE[10], ETH[.00999], ETHW[.00999], SHIB[1000000], SOL[.4995], USD[0.00], USDT[0] | | |
| 08568008 | | AVAX[.07808425], BCH[.02710208], BRZ[1], BTC[.00440323], CUSDT[7], DOGE[61.86302949], ETH[.03543066], ETHW[.0349929], KSHIB[230.70860764], SHIB[853040.00558431], SOL[1.648712], TRX[2.01070696], USD[0.00] | Yes | |
| 08568009 | | BTC[.30942992] | | |
| 08568020 | | AVAX[.00000001], ETH[0.00051729], ETHW[0.00051729], USD[8.99], USDT[0.00001816] | | |
| 08568032 | | NFT (489364913565665916/katzenmalen 35#07 PEACENOSE)[1] | | |
| 08568046 | | NFT (299812302066753312/Elysian - #1131)[1], NFT (301159889028993059/Elysian - #3426)[1], NFT (361929052067702154/Elysian - #1765)[1], NFT (367063856216532441/Elysian - #969)[1], NFT (472604253064578467/Elysian - #3900)[1], NFT (480567714657359754/Elysian - #3156)[1], NFT (513140430433893184/Elysian - #947)[1], NFT (570695342025322513/Elysian - #5773)[1], SOL[.005038] | | |
| 08568053 | | USD[0.01] | | |
| 08568060 | | USD[0.00], USDT[6.70403959] | | |
| 08568073 | | ETH[.21953693], ETHW[.21953693], USD[0.00] | | |
| 08568079 | | DOGE[.962], USD[0.04] | | |
| 08568084 | | BTC[0.01059496], SOL[1.3086782], USD[0.29], USDT[0.00000061] | | |
| 08568089 | | BTC[.00000044], DOGE[656.14130773], ETH[.0000018], ETHW[.15821082], GRT[1], LINK[1.76176887], SHIB[21], SUSHI[1.63342534], TRX[3], USD[229.56] | Yes | |
| 08568097 | | AUD[2.00], BTC[.00000928], CUSDT[2.997], DAI[1.7982], DOGE[29.97], LINK[.999], LTC[.07992], MATIC[9.99], NFT (311301745374691730/Lovinleilani)[1], NFT (430918039684691449/Lovinleilani #2)[1], SUSHI[.999], UNI[.999], USD[0.02] | | |
| 08568112 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08568163 | | CUSDT[1], DAI[.99485046], TRX[76.02569384], USD[4.27] | Yes | |
| 08568171 | | CUSDT[1], MATIC[70.97278448], TRX[1], USD[0.00] | | |
| 08568176 | Contingent, Disputed | ETH[0], NFT (297562549030404477/Oceanic Elemental Whirlwind Fighter from The Mountains + Potion)[1], NFT (321749122068412627/Dusk Elf Marksman Ranger from The Mountains + Caltrops)[1], NFT (348212164940997368/Owlfolk Dungeoneer Rogue from The Swamp)[1], NFT (369024424741362090/Gold Dwarf Sanctuary Cleric from The Ruins + Bedroll)[1], NFT (386513633682407526/Dawn Elf Flamefist Monk from The Temple + Bedroll)[1], NFT (469198552907743916/Guild Half-Dragon Kingdom Druid from The Glade + Bedroll)[1] | | |
| 08568189 | | SHIB[1], USD[0.00], USDT[103.83954278] | Yes | |
| 08568192 | | BAT[1], BRZ[9.09521754], CUSDT[8], ETHW[.75011739], GRT[1], LINK[1.02939626], MATIC[158.24363282], SOL[11.41050528], TRX[15], USD[0.00] | Yes | |
| 08568195 | | CUSDT[2], ETH[.00281588], ETHW[.00281588], NFT (326577504547746496/Chocolate Lab Common #270)[1], SOL[.02166207], TRX[213.17985899], USD[0.00] | | |
| 08568198 | | BTC[.00386198], CUSDT[1], USD[0.00] | | |
| 08568200 | | ALGO[27.34071081], BAT[6.31963003], BRZ[156.5595321], BTC[.00023425], CUSDT[240.52714892], DAI[6.26211173], DOGE[1], ETH[.01949108], ETHW[.01172175], EUR[87.98], GBP[51.56], MATIC[8.88199136], NFT (367992245896733104/The Hill by FTX #2695)[1], NFT (482626578768493738/FTX Crypto Cup 2022 Key #1214)[1], PAXG[.00558873], SHIB[456104.57420133], SOL[.82918388], TRX[77.96362186], USD[-10.00], USDT[5.26172773] | Yes | |
| 08568202 | | USD[0.00] | | |
| 08568206 | | AAVE[.20622349], ALGO[31.50599705], BCH[.43642624], BTC[.00279203], CUSDT[1345.39283676], DAI[39.8000799], DOGE[616.58571093], ETH[.0233488], EUR[10.25], GRT[267.52897977], HKD[38.78], LINK[3.3402091], LTC[.67457767], MATIC[34.73913778], MKR[.01040242], NFT (542678494544469419/8bit Mario Mushroom)[1], PAXG[.09251737], SOL[2.09016856], SUSHI[12.69186702], TRX[2470.16533424], USD[91.00], USDT[29.90224759] | | |
| 08568209 | | DOGE[2], GRT[1], SHIB[4], USD[0.02] | | |
| 08568212 | | GRT[130.869], USD[0.09] | | |
| 08568218 | | ETH[0.60903313], ETHW[5.15448639], GRT[.005], LINK[.0066], SOL[3], USD[-395.22] | | |
| 08568225 | | GRT[1], SHIB[22104332.44916003], USD[0.00] | | |
| 08568227 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 08568233 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08568242 | | AVAX[11.74039705], DOGE[1], ETHW[.10351012], GRT[0], LINK[19.16124447], MATIC[38.02333976], MKR[0], SUSHI[.00061144], USD[0.00], USDT[109.15806273] | Yes | |
| 08568259 | | AVAX[61.41204601], BAT[467.532], CUSDT[2561.76362068], ETH[.999], ETHW[.999], LINK[53.6463], SOL[71.26785626], UNI[49.95], USD[1139.45], USDT[0] | Yes | |
| 08568263 | | BRZ[1], BTC[.11125319], CUSDT[1], DOGE[1], ETH[1.48805159], ETHW[1.48805159], USD[148.22], USDT[1] | | |
| 08568275 | | BTC[0.06012020], ETHW[1.22075903], NFT (551618423474840112/Coachella x FTX Weekend 2 #27572)[1], TRX[1], USD[0.01] | Yes | |
| 08568287 | | BTC[.00030138], CUSDT[1], USD[41.60] | Yes | |
| 08568301 | | LTC[.06025108], USD[0.01] | | |
| 08568307 | | BTC[.00002308], DOGE[5.44432141], ETH[.00029867], ETHW[.00029867], USD[0.00] | Yes | |
| 08568310 | | SOL[6.15383783], USD[7.20] | | |
| 08568320 | | ETH[.00034258], ETHW[.00034258], NFT (288240828649852497/Viva Los Bits Volume 1 #2)[1], NFT (322883478721012862/Viva Los Bits Volume 1 1)[1], NFT (365711500642124666/Viva Los Bits Volume 2)[1], NFT (481071109004671108/Viva Los Bits Volume 3)[1], USD[5.00] | | |
| 08568346 | | SHIB[2], USD[0.01] | Yes | |
| 08568362 | | BTC[0], CUSDT[0], DOGE[0], KSHIB[0], SHIB[3.90160642], SUSHI[0], TRX[1.0022779], USD[0.00], USDT[0] | Yes | |
| 08568363 | | USD[0.00], USDT[5.30894881] | Yes | |
| 08568372 | | ETH[.0074452], ETHW[.0074452], USD[0.00] | Yes | |
| 08568379 | | MKR[.00388445], SOL[0], USD[0.01] | Yes | |
| 08568381 | | USD[15.00] | | |
| 08568383 | | USD[25.00] | | |
| 08568398 | | USD[10.61] | Yes | |
| 08568408 | | BTC[.00309344], CUSDT[3], ETH[.07895012], ETHW[.07797184], SOL[.87599532], USD[0.00] | Yes | |
| 08568410 | | DOGE[505.205], SHIB[2595800], USD[343.68] | | |
| 08568415 | | NFT (426398109315817041/FTX - Off The Grid Miami #1447)[1], USD[0.74], USDT[0.00000001] | | |
| 08568419 | | DOGE[1], KSHIB[.00055106], SHIB[1], TRX[1.00058933], USD[0.00] | Yes | |
| 08568421 | | ETH[1.62107404], ETHW[1.62107404], SOL[10.76], USD[0.00] | | |
| 08568423 | | BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 08568428 | | NEAR[142.38824814], USD[0.78], USDT[0.04482100] | | |
| 08568432 | | ETH[.923885], ETHW[.923885], SOL[26.54515], USD[0.51] | | |
| 08568463 | | USD[2.11] | | |
| 08568464 | | ETH[0.00557395], ETHW[0.00557395], LTC[0], USD[1.00] | | |
| 08568471 | | NFT (295650427608737815/Astral Apes #2720)[1], USD[0.00] | Yes | |
| 08568474 | | USD[0.00] | | |
| 08568479 | | KSHIB[4062.80940832], SHIB[1], USD[0.00] | Yes | |
| 08568484 | | DOGE[.97857405], USD[0.00] | | |
| 08568489 | | DOGE[1], ETH[.03171324], ETHW[.03171324], USD[0.00] | | |
| 08568494 | | BTC[.00928995], ETH[0.05829079], ETHW[0.08164408], SOL[.78338276], USD[485.81], USDT[309.94974] | | |
| 08568507 | | USD[20.00] | | |
| 08568512 | | BTC[0.01600000], MATIC[0], NFT (303331489017709193/Entrance Voucher #24971)[1], NFT (340449384434840899/Synergy 1)[1], SOL[12.2], USD[1.51] | | |
| 08568532 | | BTC[.0001], SOL[.03], USD[0.84] | | |
| 08568538 | | SHIB[5], SOL[1.79603563], USD[0.37] | Yes | |
| 08568562 | | ETH[0.04819318], ETHW[0.04819318], NFT (355069609922754995/Ted and Nancy #2)[1], NFT (473419298602907857/Ted and Nancy #3)[1], NFT (480044622519677510/Ted and Nancy)[1], PAXG[.02547527], USD[0.00], USDT[0.00000781] | | |
| 08568566 | | SOL[.00000001], USD[0.00] | | |
| 08568608 | | ETH[0], USD[0.00] | | |
| 08568609 | | BF_POINT[200], BRZ[1], DOGE[1], SHIB[9], TRX[7], USD[0.84], USDT[0.00768589] | Yes | |
| 08568612 | | ETH[.01], ETHW[.01], NFT (383624148497843047/Lucky Maneki #14042)[1], NFT (565511887341448349/Canine Cartel #7537)[1] | | |
| 08568619 | | NFT (365568683092201144/Entrance Voucher #3767)[1] | | |
| 08568623 | | BAT[1], BTC[.0000003], CUSDT[1], DOGE[6], GRT[2], SHIB[3], TRX[2], USD[0.00], USDT[0.00018893] | Yes | |
| 08568631 | | DOGE[1], NFT (293018426745818148/Ravager #1717)[1], NFT (367953512258829000/Eitbit Ape #1977)[1], NFT (373901781229757789/DarkPunk #2686)[1], SOL[0.83365573] | | |
| 08568639 | | DOGE[2], SHIB[17994792.37095294], USD[0.09] | | |
| 08568662 | | BTC[.00150553], CUSDT[1], DOGE[1], ETH[.02262148], ETHW[.0223396], SHIB[10580.53224798], SOL[4.78706263], TRX[1], USD[0.31] | Yes | |
| 08568668 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08568673 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3], GRT[1], LINK[0], MATIC[0], SHIB[2], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08568680 | | BTC[.00044749], USD[0.01] | Yes | |
| 08568682 | | SOL[.00394614], USD[0.00] | | |
| 08568696 | | NFT (416985093423264965/#5432)[1], NFT (507369276477032810/#6329)[1], NFT (542326587779094759/#4261)[1], NFT (544679239434019147/Ape MAN#109)[1], SOL[.02842895], USD[0.00] | Yes | |
| 08568721 | | USD[0.00] | | |
| 08568736 | | ETH[.01503], ETHW[.01503] | | |
| 08568783 | | USD[24.94] | | |
| 08568795 | | CUSDT[194.78434217], DOGE[1], ETH[.00000015], ETHW[.00000015], MKR[.00024496], TRX[74.90856242], USD[-5.31] | Yes | |
| 08568797 | | NFT (343179092934696918/Dark Nature Series #3)[1], NFT (374913229406231964/Dark Nature Series #4)[1], NFT (442824293400470391/Dark Nature Series #2)[1], USD[10.90] | | |
| 08568807 | | DOGE[65.55134254], SHIB[5], USD[0.01] | Yes | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08568823 | | ETH[.00067946], ETHW[.00067946], USD[0.00] | | |
| 08568827 | | USD[9.27] | | |
| 08568833 | | NFT (409637147588011746/2974 Floyd Norman - OKC 4-0234)[1] | | |
| 08568835 | | AVAX[0], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08568842 | | ETHW[.0669397], USD[1.05], USDT[125.547937] | | |
| 08568854 | | NFT (539222542018360190/The Hill by FTX #898)[1] | | |
| 08568865 | | CUSDT[1], SHIB[3438641.72517166], USD[0.00] | Yes | |
| 08568877 | | SOL[.08317574], USD[0.00] | Yes | |
| 08568927 | | USD[0.00] | | |
| 08568930 | | SOL[.13], USD[0.45] | | |
| 08568932 | | SHIB[7], SOL[.00000781], USD[9.32] | Yes | |
| 08568935 | | SHIB[8], USD[0.00] | Yes | |
| 08568937 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 08568951 | | NFT (542715309522024199/FTX - Off The Grid Miami #450)[1] | | |
| 08568953 | | ETH[.0000988], ETHW[.0000988], TRX[1], USD[0.89] | | |
| 08568955 | | USD[0.27] | | |
| 08568962 | | ETH[0], ETHW[0], NFT (562019844900880623/#1780)[1], SHIB[16858.91391077], SOL[0], USD[0.00] | Yes | |
| 08568973 | | BTC[.00016012], USD[0.00], USDT[0] | Yes | |
| 08568977 | | USD[0.14] | | |
| 08568983 | | BTC[0], USD[0.00] | | |
| 08568992 | | DOGE[99.9], GRT[29.97], LTC[1.88263911], SHIB[199800], SOL[3.64], USD[0.00], USDT[497.35278509] | | |
| 08568996 | | SHIB[4], TRX[3], USD[7.82], USDT[0] | Yes | |
| 08569004 | | NFT (441929016369225460/Entrance Voucher #26911)[1] | | |
| 08569007 | | BAT[1], BRZ[1], DOGE[3], GRT[0], LINK[1], MATIC[10], USD[0.01], USDT[0.00000012] | | |
| 08569032 | | NFT (521858687001554897/Entrance Voucher #4122)[1] | | |
| 08569033 | | USD[0.00] | | |
| 08569034 | | NFT (309652403559100870/Bear Hero #5)[1], NFT (315406907168439871/LDragons #5)[1], NFT (320494567337581658/LDragons #3)[1], NFT (335308605087828042/Punky #6)[1], NFT (337760761466798878/LDragons #2)[1], NFT (338675959525600479&Club member #19)[1], NFT (353237988687239088/Bear Hero #2)[1], NFT (357385024081409102/Club member #25)[1], NFT (359382874977019230/Club member #20)[1], NFT (383088550053427485/Punky)[1], NFT (418565222837469549/Club member #22)[1], NFT (427330184780914148/Club member #18)[1], NFT (449751113692846341/Colorful Agent #5)[1], NFT (460100046154703567/Club member #24)[1], NFT (487925920261001054/Punky #2)[1], NFT (500764433267745363/LDragons)[1], NFT (502413816356889259/Punky #3)[1], NFT (513661655188966369/Colorful Agent #4)[1], NFT (553802218066706937/Punky #4)[1], NFT (554670060507016893/Bear Hero #3)[1], NFT (555254682587849528/Punky #5)[1, USD[0.16], USDT[0] | | |
| 08569037 | | NFT (456155181223196096/Barcelona Ticket Stub #2395)[1], NFT (556073173695244641/Australia Ticket Stub #1235)[1], SHIB[5], USD[0.00] | Yes | |
| 08569059 | | ETH[.00001163], ETHW[.00001163], USD[0.00] | | |
| 08569091 | | BTC[.0058], SOL[1.65], USD[7.71] | | |
| 08569103 | | SOL[0] | | |
| 08569107 | | DAI[0], DOGE[0], ETH[0], KSHIB[0], NFT (307695879454646559/FTX AU - we are here! #5008)[1], NFT (310790955475493853/Mighty Lion NFT Token #3)[1], NFT (319289523583740371/Pixel Foods #6)[1], NFT (325108109066697721/バカな人達 #5)[1], NFT (326006561552394624/Pixel Foods #4)[1], NFT (326546498261501193/#6762)[1], NFT (337902855604126375/Meme)[1], NFT (340243584575028451/Wild Cat NFT Token #3)[1], NFT (342023298853892407/Crypto DragonZ #7)[1], NFT (356408154812673764/Pixel Foods #7)[1], NFT (357202765885541201/Tooner #17)[1], NFT (390059820772848146/Meme #2)[1], NFT (398476360342839303/3D-Art #16)[1], NFT (400017846092097886/Crypto DragonZ #13)[1], NFT (415114666010262374/3D-Art #18)[1], NFT (424660555660072309/Solana Penguin #1418)[1], NFT (425952527845562357/バカな人達 #2)[1], NFT (426052636111510834/Solana Penguin #2768)[1], NFT (429548864159801477/Pixel Foods #8)[1], NFT (440630569388091205/Mighty Lion NFT Token)[1], NFT (453381934919585211/Dank Mona Lisa)[1], NFT (465779461454595860/Mighty Lion NFT Token #5)[1], NFT (468135888438477214/Wild Cat NFT Token #2)[1], NFT (470794078041593254/バカな人達 #9)[1], NFT (472281592280620912/Crypto DragonZ #12)[1], NFT (473542783118099743/Crypto DragonZ #9)[1], NFT (483801223847387458/Car go vrooom #4)[1], NFT (488168363419786765/Animal Gang #14)[1], NFT (489739020684306592/Wild Cat NFT Token)[1], NFT (490388957158829150/3D-Art #17)[1], NFT (494728275839840301/Mighty Lion NFT Token #2)[1], NFT (496802790497414801/Pixel Foods #2)[1], NFT (503550057406055567/Wild Cat NFT Token #4)[1], NFT (505532777887564230/Shiba Inu Collection #6)[1], NFT (511145029974603946/PixelPuffins #166)[1], NFT (513431169425828365/Pixel Foods #3)[1], NFT (519688600206890113/Crypto DragonZ #15)[1], NFT (531411779518816920/Pixel Foods)[1], NFT (536380821122505310/Mighty Lion NFT Token #4)[1], NFT (543066255638490747/Wild Cat NFT Token #6)[1], NFT (549341291658638480/バカな人達 #7)[1], NFT (557118281370292449/Mighty Lion NFT Token #6)[1], NFT (558271389733439685/South Africa #2)[1], NFT (566651364480775562/Merica Gothic)[1], NFT (574145081821775317/Pixel Foods #5)[1], NFT (575909687433969440/Crypto DragonZ #5)[1], SHIB[0], SOL[0.00787066], TRX[0], USD[0.00], USDT[0.00000087] | | |
| 08569112 | | USDT[0.00000038] | | |
| 08569132 | | AAVE[0], ETHW[.30804362], PAXG[.14734323], SHIB[6], USD[873.77] | Yes | |
| 08569153 | | CUSDT[1], ETH[.06688281], ETHW[.0660516], SOL[.49647251], TRX[1], USD[0.00] | Yes | |
| 08569154 | | NFT (555035623006893254/Coachella x FTX Weekend 1 #14236)[1] | | |
| 08569175 | | NFT (298872320623262557/Entrance Voucher #4728)[1] | | |
| 08569197 | Contingent, Disputed | USD[26.69] | Yes | |
| 08569230 | | BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08569247 | | USD[0.00] | Yes | |
| 08569257 | | SOL[.87280927], USD[0.00] | | |
| 08569305 | | BTC[.0006993], SOL[.0000001], USD[0.28] | | |
| 08569326 | | USD[1.00] | | |
| 08569328 | | NFT (292948963760297127/Entrance Voucher #3230)[1] | | |
| 08569354 | | CUSDT[2], ETH[.00009123], ETHW[10.92072441], USD[0.00] | Yes | |
| 08569360 | | TRX[177.145613], USD[26.63] | | |
| 08569378 | | ETH[.00000001], JPY[0.00], MATIC[1.47636672], NFT (319097127240380320/Kitten With 2 Guns #2)[1], NFT (319759313610844280/Knight X #1 #2)[1], NFT (322999868735537413/Knight Walker)[1], NFT (370698810416691231/Kitten With 2 Guns #1)[1], NFT (426317862958894292/Knight X #1)[1], NFT (430098990267001640/Knight X #1)[1], NFT (452433836819701710/White)[1], NFT (509105162442450567/Almighty Knight)[1], NFT (568914303335540211/Alpha Tiger)[1], SHIB[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08569398 | | ETH[0] | | |
| 08569410 | | SHIB[0], USD[0.00] | | |
| 08569440 | | USD[13.35] | | |
| 08569450 | | NFT (417017268052752131/FTX - Off The Grid Miami #4005)[1], USD[0.00], USDT[0.00000074] | | |
| 08569454 | | NFT (529879806629468724/BINGE STREAM TV AWARDS COLLECTION 001)[1] | Yes | |
| 08569461 | | BTC[.00023096], ETH[.00297916], ETHW[.00297916], LTC[.0324274], USD[0.00] | | |
| 08569488 | | BCH[.18077705], CUSDT[4810.6656132], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08569491 | Contingent, Disputed | TRX[.000001], USD[3.69], USDT[0] | | |
| 08569506 | | DOGE[7555.3208], SOL[25.01], USD[3331.81] | | |
| 08569516 | | CUSDT[1], MATIC[.0000289], SHIB[1], SUSHI[1.26395035], TRX[1], USD[0.00] | Yes | |
| 08569530 | | USD[0.00] | | |
| 08569532 | | USDT[50] | | |
| 08569536 | | CUSDT[1], KSHIB[12979.13279924], SHIB[3241491.08589951], TRX[1], USD[0.00] | | |
| 08569554 | | NFT (554239304588388454/FTX - Off The Grid Miami #571)[1] | | |
| 08569558 | | DOGE[0], NFT (341437282713337153/Car go vroooom #2)[1], NFT (426262148921565848/Lil meow X)[1], NFT (483885432396688621/Car go vroooom #3)[1], NFT (501621971930213917/Car go vroooom #5)[1], NFT (526776795259108656/Scaredy cat)[1] | | |
| 08569608 | | SHIB[0], USD[100.51] | | |
| 08569651 | | CUSDT[3], USD[0.01], USDT[0.61273335] | Yes | |
| 08569656 | | SOL[.06207212] | | |
| 08569657 | | BTC[0], DOGE[0], NFT (546537461615243381/No One Will Buy This)[1], SOL[0], USD[0.00] | | |
| 08569659 | | BTC[.01149383], USD[0.00] | | |
| 08569660 | | SHIB[3], USD[0.00] | Yes | |
| 08569662 | | USDT[0.00000067] | | |
| 08569671 | | CUSDT[2], SHIB[1], USD[25.44] | | |
| 08569678 | | USD[5.00] | | |
| 08569691 | | CUSDT[1], SOL[.09387639], USD[40.04] | Yes | |
| 08569693 | | USD[0.00], USDT[0.00002514] | | |
| 08569708 | | BRZ[28.71429599], CAD[6.60], CUSDT[1], DOGE[75.40067401], KSHIB[469.09177733], MATIC[6.78538467], SHIB[233672.55636495], SOL[.05359236], USD[0.00], USDT[5.30097774] | Yes | |
| 08569723 | | CUSDT[1], DOGE[1], USDT[0] | | |
| 08569724 | | DOGE[113.22482162], EUR[0.00], NFT (304468716848800117/Golden bone pass)[1], NFT (413915283479541647/MagicEden Vaults)[1], NFT (416493282545096978/MagicEden Vaults)[1], NFT (440509528342812309/MagicEden Vaults)[1], NFT (451757489924732295/MagicEden Vaults)[1], NFT (471022985594537128/MagicEden Vaults)[1], NFT (556727178497963124/Frog #2472)[1], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 08569729 | | DAI[0], ETH[0] | | |
| 08569733 | | USD[118.51] | Yes | |
| 08569743 | | BTC[.004995], USD[101.50] | | |
| 08569745 | | NFT (355543078662388200/Entrance Voucher #3627)[1] | | |
| 08569755 | | BTC[0.00096168], USD[7.74] | | |
| 08569790 | | NFT (322978476244737700/Shaq's Fun House presented by FTX #42)[1] | | |
| 08569800 | | NFT (341934094566033939/Astral House #641)[1], NFT (473180427759552581/Astral House #4113)[1], NFT (496671423600634105/Entrance Voucher #1310)[1] | | |
| 08569802 | | CUSDT[2], SHIB[1], USD[1.61] | | |
| 08569805 | | ETH[.03195523], ETHW[.03155822], SHIB[2], SUSHI[18.81601338], USD[10.20], YFI[.0000016] | Yes | |
| 08569812 | | USD[0.05] | Yes | |
| 08569813 | | BTC[.00002311], CUSDT[2], SHIB[1334074.5268694], SOL[.03352689], USD[8.01], USDT[4.97352785] | | |
| 08569816 | | USD[506.93], USDT[0.00002002] | | |
| 08569832 | | USD[20.00] | | |
| 08569837 | | BTC[.00967508], ETH[.00000076], ETHW[.0824692], SHIB[253], SOL[.00002126], USD[60.57] | Yes | |
| 08569846 | | USD[40.00] | | |
| 08569849 | | SHIB[1], USD[0.00] | | |
| 08569850 | | CUSDT[1], SOL[.17591499], USD[21.33] | Yes | |
| 08569860 | | NFT (552980024911336196/Fancy Frenchies #9410)[1], NFT (568857067519739854/Boneworld #2507)[1], SOL[.0633] | | |
| 08569895 | | CUSDT[1], USD[0.01] | | |
| 08569896 | | CUSDT[1], SOL[.00001566], TRX[1], USD[0.01] | | |
| 08569903 | | LINK[0], SOL[0], USD[0.00], USDT[0.00000005] | Yes | |
| 08569911 | | NFT (301201280131967962/Microphone #972)[1] | | |
| 08569917 | | BTC[.00063404], CUSDT[5], ETH[.00777394], ETHW[.00767818], MATIC[8.91530606], NFT (509964242090083138/Entrance Voucher #465)[1], SOL[.10475896], TRX[224.81433334], USD[0.00] | Yes | |
| 08569920 | | BTC[.017471] | | |
| 08569921 | | ETH[.00000482], ETHW[10.34693979], USD[0.00] | | |
| 08569927 | | USD[0.00] | | |
| 08569928 | | ETHW[.82751792], USD[5621.87] | | |
| 08569948 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08569973 | | SOL[0], USD[0.00] | Yes | |
| 08569974 | Contingent, Disputed | USD[0.00] | | |
| 08569978 | | USD[0.01] | | |
| 08569979 | | USD[1.69] | | |
| 08569984 | | DOGE[818.181], SHIB[4296500], USD[1.26] | | |
| 08569990 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], SHIB[2], SOL[0], UNI[0] | | |
| 08570012 | | SHIB[197316.49565903], TRX[1], USD[5.00] | | |
| 08570017 | | SOL[.47499798], USD[1.90] | | |
| 08570027 | | NFT (290108266278726719/Abstract Digital Art #2)[1], NFT (37231623106972202021/Fractal Nature #2)[1], NFT (382801328832026070/Abstract Digital Art #6)[1], NFT (39588718139810110976/Space cowgirl)[1], NFT (397992058176829524/Abstract Digital Art #5)[1], NFT (463747137397507974/Fractal Nature #3)[1], NFT (472509349534697016/Abstract Digital Art #4)[1], NFT (479257452242863376/Fractal Nature)[1], NFT (522661756524890710/Abstract Digital Art)[1], SOL[.38356] | | |
| 08570033 | | USD[26.69] | Yes | |
| 08570038 | | BRZ[1], TRX[2], USD[0.00] | | |
| 08570043 | | CUSDT[1], SHIB[1678979.18065815], USD[0.01] | | |
| 08570075 | | BAT[14.6410031], BTC[.00460256], ETH[.40808187], ETHW[0.40791029], NFT (347345529587621001/Barcelona Ticket Stub #808)[1], NFT (476468017861473031/Saudi Arabia Ticket Stub #1569)[1], NFT (508765084623194324/Entrance Voucher #500)[1], SHIB[66826064.165594], SOL[3.31202929], USD[7325.79] | Yes | |
| 08570079 | | USD[0.01], USDT[0] | | |
| 08570080 | | USD[100.00] | | |
| 08570107 | | SOL[1.32], USD[0.55] | | |
| 08570116 | | NFT (303069405899710647/DOTB #5349)[1], SOL[.00000001], USD[0.00] | Yes | |
| 08570117 | | BAT[0], SHIB[114694.86479725] | Yes | |
| 08570119 | | USD[101.27] | | |
| 08570128 | | BTC[0.03237045], USD[0.01] | | |
| 08570147 | | BRZ[1], DOGE[.02325885], SHIB[1], USD[202.73] | | |
| 08570152 | | CUSDT[6], MATIC[0], USD[0.00] | | |
| 08570160 | | USD[10.68] | Yes | |
| 08570181 | | AVAX[0], BTC[0], MATIC[.00000001], MKR[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 08570195 | | ETH[0.00000001], SOL[0] | | |
| 08570196 | | USD[55.61], USDT[0] | | |
| 08570202 | | NFT (461292768182682194/FTX - Off The Grid Miami #1214)[1], NFT (516103790829415910/Imola Ticket Stub #1158)[1] | Yes | |
| 08570208 | | SOL[.84839167] | Yes | |
| 08570209 | | BRZ[2], CUSDT[2], DOGE[6], ETHW[.09446454], NFT (458610831209013131/FTX - Off The Grid Miami #815)[1], SHIB[6], TRX[3], USD[1607.04] | Yes | |
| 08570219 | | MATIC[6.85347489], SHIB[0], SUSHI[1.55092486], USD[0.00] | Yes | |
| 08570221 | | DOGE[352.647], TRX[812], USD[0.08] | | |
| 08570222 | | USD[0.00] | | |
| 08570223 | | NFT (504036823026027342/Coachella x FTX Weekend 2 #17633)[1], USD[10.68] | Yes | |
| 08570226 | | DOGE[1], SHIB[1], TRX[.0067116], USD[0.01] | Yes | |
| 08570227 | | BTC[0], ETH[.00000001], SOL[0] | | |
| 08570228 | | SOL[.1966223], USD[0.00] | | |
| 08570240 | | SOL[0], USD[9.15] | | |
| 08570249 | | USD[0.19] | | |
| 08570250 | | USD[0.09] | | |
| 08570264 | | SOL[0.48644260], USD[0.00] | | |
| 08570269 | | BAT[23.9772], BTC[0.02707539], DOGE[3086.06545], ETH[.24676535], ETHW[.09690785], MATIC[29.9715], NFT (425625757088101705/Entrance Voucher #319)[1], SHIB[10689835], TRX[44.95725], USD[14.53], USDT[.0701958] | | |
| 08570272 | | SOL[2.997], USD[9.23] | | |
| 08570274 | | USD[0.00] | Yes | |
| 08570280 | | ETH[.00000001], ETHW[0.00000001], SOL[0] | | |
| 08570286 | | BRZ[1], DOGE[1], SHIB[2], TRX[3], USD[0.00] | | |
| 08570287 | | USD[2.25] | | |
| 08570305 | | CUSDT[27], SHIB[799200], SUSHI[3.5], USD[0.06] | | |
| 08570326 | | BTC[.00183104], DOGE[1], SHIB[3962667.12889458], USD[0.00] | Yes | |
| 08570332 | | NFT (297184406482166587/FTX - Off The Grid Miami #2661)[1] | Yes | |
| 08570341 | | SOL[2.16146676], TRX[1], USD[0.01] | Yes | |
| 08570350 | | NFT (395093214322974091/Entrance Voucher #1033)[1] | | |
| 08570356 | | BTC[.03555524] | | |
| 08570367 | | SHIB[27231603] | | |
| 08570368 | | BTC[.00091103], CUSDT[7], MATIC[24.88475682], SHIB[448356.72305932], USD[0.02] | Yes | |
| 08570392 | | BTC[.00876753], USD[691.39] | | |
| 08570397 | | USD[10.00] | | |
| 08570400 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08570411 | | USD[0.25] | | |
| 08570420 | | ETH[.607392], ETHW[.607392], USD[8.75] | | |
| 08570422 | | BRZ[2], CUSDT[10.37980558], DOGE[5], ETH[.00000017], ETHW[.00000017], SHIB[2044833.31953272], SOL[.00001634], TRX[2], USD[0.00], USDT[0.00000073] | Yes | |
| 08570432 | | SOL[2.57], USD[0.16] | | |
| 08570453 | | BTC[.0065], ETH[.094905], ETHW[.094905], SOL[4.72527], USD[5.93] | | |
| 08570454 | Contingent, Disputed | ETH[.00538395], ETHW[.00531555], SHIB[1], USD[0.81] | Yes | |
| 08570460 | | BTC[.00039111], CUSDT[1], DOGE[69.61956109], ETH[.00063114], ETHW[.00062974], USD[0.00] | Yes | |
| 08570483 | | USD[100.00] | | |
| 08570496 | | ETHW[.508], USD[0.03] | | |
| 08570497 | | AVAX[4.40559483], USD[0.00] | | |
| 08570498 | | SHIB[2], USD[0.01] | Yes | |
| 08570501 | | NFT (310456417706321424/Warriors 75th Anniversary City Edition Diamond #543][1] | | |
| 08570519 | | ETH[.00020111], ETHW[.00020111], USD[169.32] | | |
| 08570520 | | USD[0.00] | Yes | |
| 08570537 | | SOL[.00000001], USD[0.00] | | |
| 08570544 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 08570564 | | CUSDT[2], ETH[.0059016], ETHW[.0059016], SOL[.62830943], USD[0.00] | | |
| 08570565 | | SOL[.00331676], USD[0.00] | | |
| 08570571 | | ALGO[17.29607472], GRT[35.11541446], MATIC[18.0106643], SHIB[2344053.67604789], USD[0.02] | Yes | |
| 08570579 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08570600 | | NFT (307571529156130150/The Hill by FTX #4453][1] | | |
| 08570606 | | BTC[0.00094970], ETH[.00087666], ETHW[.00000003], LINK[.0663], NFT (455027419948383694/Entrance Voucher #1550][1], USD[0.00] | | |
| 08570608 | | BTC[.00023086], USD[0.00] | Yes | |
| 08570612 | | USD[200.00] | | |
| 08570617 | | USD[100.00] | | |
| 08570624 | | ETH[0.00125418], ETHW[0.00125418], NFT (358794977231298451/Munk #1151][1], NFT (521682706514211380/Live iberd #7][1], NFT (576239975339763033/Ravager #726][1], SOL[0.15000000] | | |
| 08570629 | | AAVE[2.8384], MATIC[388.13], SOL[4.66059], SUSHI[147.6765], USD[2.37] | | |
| 08570632 | | ETH[.03067263], ETHW[.03067263], USD[0.00] | | |
| 08570640 | | CUSDT[5], DOGE[1], SHIB[2], SOL[.00059207], TRX[2], USD[0.00] | Yes | |
| 08570645 | | BTC[.0108], USD[26.20] | | |
| 08570646 | | SOL[1.40554654], USD[0.00] | | |
| 08570658 | | BTC[.00018107], USD[0.19] | Yes | |
| 08570659 | | BAT[2.64696025], BRZ[27.79175375], CUSDT[45.76596026], DAI[5.21055439], DOGE[8.8954543], GRT[2.30583192], KSHIB[45.68667529], LINK[1.100204], MATIC[1.49504304], SHIB[4], SOL[.13991321], SUSHI[1.4374672], TRX[1], UNI[1.89842199], USD[0.00], USDT[2.09622954] | Yes | |
| 08570668 | | AAVE[0], MATIC[.0000061], USD[10.13] | Yes | |
| 08570688 | | USD[0.27] | Yes | |
| 08570700 | | ETH[.10456839], ETHW[.10350059] | Yes | |
| 08570703 | | NFT (328888005161066643/The Hill by FTX #2748][1], SOL[.0072] | | |
| 08570705 | | NFT (514938065346348917/Romeo #250][1], NFT (53766611561585822/Romeo #225][1] | | |
| 08570706 | | BTC[0.01095198] | | |
| 08570711 | | SOL[0], USD[0.00] | | |
| 08570713 | | NFT (468697667366783039/SolSoul-04043][1], SOL[.02] | | |
| 08570716 | | CUSDT[3], DOGE[140.5108846], MATIC[4.72754717], PAXG[.00540064], SOL[.10969263], TRX[207.43528261], USD[0.01] | | |
| 08570729 | | NFT (454237695067968642/Spade Series #33][1], USD[8.88] | | |
| 08570734 | | USD[0.00] | | |
| 08570737 | | BTC[.00000001], DOGE[1], ETH[0.00000269], ETHW[0.00000269], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08570746 | | USDT[16] | | |
| 08570759 | | BRZ[2], BTC[.00000014], CUSDT[4], DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08570770 | | BTC[0.05109290], ETH[.544611], ETHW[.544611], LTC[.00775], NFT (392947661886585470/Entrance Voucher #473][1], USD[74.35] | | |
| 08570789 | | DOGE[27.51996893], SHIB[583655.44626711], TRX[69.73738991], USD[0.00] | | |
| 08570791 | | CUSDT[1], DOGE[115.64307334], SHIB[525965.52429749], USD[21.29] | Yes | |
| 08570792 | | CUSDT[1], ETH[.0150888], ETHW[.0150888], USD[0.00] | | |
| 08570800 | | SOL[0], USDT[0.03439194] | | |
| 08570801 | | AAVE[3.05520978], BAT[1], BRZ[9], CUSDT[17], DOGE[7], GRT[2], LTC[0.83986055], SHIB[21], SOL[2.28858002], SUSHI[0], TRX[17], UNI[0.07166543], USD[102.25] | | |
| 08570808 | | NFT (304594057416408474/Magic Mushroom #14][1], NFT (376069361997564399/Galaxy Cheetah][1], NFT (381678090332940450/Magic Mushroom #17][1], NFT (396625164056078168/Australia Ticket Stub #482][1], SOL[52.23918371], TRX[1], USD[3.12] | Yes | |
| 08570819 | | NFT (291588412339516903/Microphone #6664][1], NFT (475518753340078578/DOGO-ID-500 #7296][1] | | |
| 08570820 | | AAVE[0], AVAX[.00000001], BTC[0.00629043], DOGE[.0129751], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.01], USDT[0.00016080] | Yes | |
| 08570823 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08570830 | | SOL[.03342878], USD[0.00] | | |
| 08570840 | | AAVE[4.49679779], BRZ[1], CUSDT[5], DOGE[1], GRT[356.0271541], LINK[10.08188075], LTC[8.09546532], MATIC[403.44523228], SHIB[2308057.60866974], SOL[11.26769929], SUSHI[52.8513815], TRX[5], UNI[10.10011744], USD[2.06] | Yes | |
| 08570851 | | BTC[0.00007147], ETH[0], NFT (298402966896831603/Sun Set #732 (Redeemed))[1], SOL[0], USD[82.45], USDT[0] | | |
| 08570852 | | BTC[0] | | |
| 08570859 | | AVAX[.086], BTC[.0000847], ETH[.013907], ETHW[.032907], MATIC[.96], NFT (480611898577679823/Entrance Voucher #1137)[1], SHIB[98300], SOL[.00952], USD[88.21], USDT[.63019976] | | |
| 08570864 | | ETH[.16853583], ETHW[.16853583], USD[0.00] | | |
| 08570866 | | USD[0.00] | | |
| 08570882 | | ETH[.00155514], ETHW[.00155514], USD[0.00] | | |
| 08570883 | | NFT (316419033676440822/Degenerate Trash Can)[1], NFT (318958264882269218/Degen Trash Panda Merch Token)[1], NFT (328116822707124260/Lunarian #1743)[1], NFT (389448868864544358/SolDad #419)[1], NFT (450845167520004795/Little Rocks #1241)[1], NFT (483212268173908171/Fancy Frenchies #340)[1], NFT (489407064699319738/Fancy Frenchies #802)[1], NFT (504605967822812143/Fancy Frenchies #967)[1], NFT (535522300476207206/Little Rocks #747)[1], NFT (559971611863710003/Degenerate Trash Can)[1], SHIB[1], SOL[.00000001], USD[0.00] | | |
| 08570927 | | SHIB[1], USD[0.00] | | |
| 08570939 | | CUSDT[4], DOGE[382.75313261], GRT[132.05545667], MATIC[43.2188384], MKR[.00611147], SHIB[2350583.20573435], SOL[1.06285544], TRX[1], USD[0.01] | Yes | |
| 08570962 | | USD[0.00] | | |
| 08570969 | | USD[106.73] | Yes | |
| 08571001 | | CUSDT[2], ETH[.00716223], ETHW[.00716223], SOL[.16748195], USD[0.00] | | |
| 08571003 | | AVAX[1.97719027], BAT[21.41177717], BTC[.0069004], DOGE[89.36098593], ETH[.03480629], ETHW[.03480629], MATIC[73.794726], SHIB[951776.33309368], SOL[1.98426608], TRX[3], USD[252.25] | | |
| 08571021 | | ETH[.02074494], ETHW[0.02074494] | | |
| 08571023 | | GBP[0.09], TRX[1], USDT[0.00000001] | Yes | |
| 08571042 | | USD[0.04] | | |
| 08571043 | | NFT (311756272375688430/Nation Bears #12)[1], NFT (336096941828291473/Nation Bears #8)[1], NFT (390858680580817540/Nation Bears #9)[1], NFT (426514166543077493/Nation Bears #10)[1], NFT (441114688593179681/Nation Bears #11)[1], NFT (451837474774234113/PixNations)[1], NFT (486618493429332092/Nation Bears #13)[1], NFT (503634368773487108/Nation Bears #7)[1], NFT (568096075160535008/Nation Bears #6)[1], SOL[2.51120751], USD[0.11] | | |
| 08571048 | | BAT[3.00057799], BRZ[10.13090309], DOGE[10.0154656], ETHW[17.46276994], GRT[2], NEAR[16.64522829], SHIB[5], SUSHI[1.02223323], TRX[15], USD[0.00], USDT[4.05067824] | Yes | |
| 08571055 | | USD[106.76] | Yes | |
| 08571059 | | USD[0.99] | | |
| 08571074 | | USD[9.66] | Yes | |
| 08571076 | | USDT[2.3387012] | | |
| 08571084 | | ALGO[59.622952], USD[0.00] | | |
| 08571086 | | USD[15.00] | | |
| 08571089 | | BTC[.13005157], DOGE[1], USD[0.00] | | |
| 08571093 | | CUSDT[2], NFT (344089229948504260/The crypto Nerds #110)[1], NFT (516996627840086471/The crypto Nerds #84)[1], SOL[.35117847], USD[0.00] | | |
| 08571115 | | SOL[0], USD[0.00] | | |
| 08571116 | | USD[53.14] | Yes | |
| 08571122 | | CUSDT[3], USD[0.00] | | |
| 08571128 | | CUSDT[243.99910257], DOGE[22.29382624], MATIC[2.17965861], SOL[.18486869], UNI[1.22629544], USD[0.00] | Yes | |
| 08571129 | | BTC[.00008438], DOGE[37.95016238], ETH[.00219235], ETHW[.00216499], USD[1.89] | Yes | |
| 08571130 | | USD[50.01] | | |
| 08571132 | | BTC[.00450441], GRT[1], SHIB[6251511.14925549], TRX[1], USD[0.00] | Yes | |
| 08571142 | | CUSDT[2], SOL[.33346268], USD[0.00] | | |
| 08571145 | Contingent, Disputed | USD[2.13] | | |
| 08571151 | | USD[0.00] | | |
| 08571152 | Contingent, Disputed | USD[0.00] | | |
| 08571157 | | DOGE[2], TRX[3], USD[0.00], USDT[1.00228401] | Yes | |
| 08571160 | | ETH[.01506671], ETHW[0.01506671] | | |
| 08571161 | | AVAX[.13495404], BRZ[1], DOGE[17.2949681], LINK[.21443962], MATIC[2.49466397], PAXG[.0022192], SHIB[59274.20217492], SOL[.03054028], TRX[3], USD[0.04] | Yes | |
| 08571168 | | BTC[.00014183], USD[0.00] | | |
| 08571204 | | SOL[.94559986] | | |
| 08571208 | | BCH[0], BRZ[0], BTC[0.00405452], CUSDT[0], ETH[0], ETHW[0], LINK[0], SHIB[1], SOL[0], TRX[0], USD[0.00] | | |
| 08571214 | | BTC[.0011], ETH[.014985], ETHW[.014985], USD[1.88] | | |
| 08571220 | | SOL[16.93684105], USD[0.00] | | |
| 08571233 | | BTC[.0000076], NEAR[.0181], SOL[.00418], USD[917.68] | | |
| 08571238 | | BTC[.0107892], SHIB[2199700], USD[1.11] | | |
| 08571240 | | USD[1067.14] | Yes | |
| 08571243 | | BTC[.00015723] | Yes | |
| 08571260 | | BAT[20.80141725], BRZ[89.10916614], CUSDT[4], EUR[13.87], SHIB[2], SOL[.3043056], SUSHI[2.0709186], TRX[149.65018329], USD[5.36] | Yes | |
| 08571265 | | BAT[1], BRZ[1], DOGE[1], SOL[26.31236015], TRX[1], USD[40.01] | | |
| 08571273 | | SOL[0.00246807], USD[0.00] | Yes | |
| 08571276 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08571278 | | SOL[.00000125], USDT[0.00000038] | | |
| 08571281 | | ETH[.00031521], ETHW[0.00031521], NFT (31327057301404802/Mom's Dogs #2)[1], NFT (333539512420480996/Mom's Dogs #5)[1], NFT (339680924647455977/Nana Sunnynutter)[1], NFT (377386087061843171/Mom's Dogs #11)[1], NFT (382626849694560909/Mom's Dogs #3)[1], NFT (397655665725651303/Mom's Dogs #15)[1], NFT (399449636216613642/Mom's Dogs #16)[1], NFT (412535633070493681/Mom's Dogs #14)[1], NFT (428688686980466200/Mom's Dogs #13)[1], NFT (437671210290074413/Mom's Dogs #1)[1], NFT (458129357856105466/Mom's Dogs #7)[1], NFT (466682230357046295/Mom's Dogs #8)[1], NFT (472768235535270333/Mom's Dogs #10)[1], NFT (489986591142884850/Mom's Dogs #8)[1], NFT (504348874351833626/Mom's Dogs #12)[1], NFT (546644155441841399/G9 Lykoi Dragonwings)[1], NFT (549146099420309766/Mom's Dogs #9)[1], NFT (569167047884659459/Mom's Dogs #6)[1], USD[6.47] | | |
| 08571284 | | CUSDT[2], SHIB[10161334.29842548], USD[0.00] | | |
| 08571288 | | DOGE[1], USD[0.00], USDT[7.35278509] | | |
| 08571306 | | NFT (511015817307391668/Entrance Voucher #3894)[1] | | |
| 08571313 | | USD[18.83] | | |
| 08571316 | | SOL[.12785878], USD[0.00] | | |
| 08571341 | | USD[0.00] | | |
| 08571361 | | BTC[.0004995], ETH[.031968], ETHW[.031968], SHIB[800000], SOL[1.0495], USD[6.98] | | |
| 08571374 | | ETH[0], USD[11.44] | | |
| 08571393 | | BRZ[2], CUSDT[1], DOGE[1], ETH[.04339894], ETHW[.04286137], MATIC[138.20799635], SHIB[2], SOL[3.57530975], TRX[1654.62583137], USD[317.78] | Yes | |
| 08571413 | | ETH[.05707882], ETHW[0.05707881], SOL[0], USD[0.00], USDT[0.00005146] | | |
| 08571425 | | BTC[0.00082746], DOGE[674.17281232], ETH[0], ETHW[0.31532919], MATIC[248.90130098], SHIB[3524.02674889], SUSHI[6.82986401], TRX[357.92102597], USD[0.00] | Yes | |
| 08571444 | | SHIB[10], TRX[3], USD[0.00] | Yes | |
| 08571448 | | USD[0.80] | | |
| 08571453 | | SUSHI[.497], USD[17.49] | | |
| 08571458 | | USD[0.02] | Yes | |
| 08571467 | Contingent, Disputed | USD[14.08] | | |
| 08571479 | | ETH[.00238427], ETHW[0.00235691] | Yes | |
| 08571482 | | BCH[.02880785], BRZ[1], BTC[.00756513], DOGE[1186.05445188], ETH[.06622258], ETHW[.02371346], LINK[4.11405232], LTC[1.17041235], SHIB[2], TRX[1], USD[0.00], USDT[20.75994417] | Yes | |
| 08571486 | | CUSDT[1], SOL[.14314324], USD[5.33] | Yes | |
| 08571502 | | BAT[4.08023901], BRZ[2], DOGE[5], ETHW[5.09058964], GRT[2], SHIB[1], TRX[5], USD[7346.90] | Yes | |
| 08571503 | | BRZ[1], DOGE[1], SHIB[68213.82401091], USD[0.00] | | |
| 08571504 | | ETH[-0.00000001], SOL[.00000001], USD[0.74] | | |
| 08571510 | | AVAX[9.1898], ETH[.246398], ETHW[.246398], SOL[5.06192], USD[23.96] | | |
| 08571530 | | SHIB[1085991.33816425], USD[0.00] | | |
| 08571537 | | USD[0.90] | | |
| 08571550 | | ETH[.00000001], ETHW[.00000001], MKR[0], SOL[0.04610917], TRX[41.51170099], USD[0.17], USDT[.22649965] | Yes | |
| 08571555 | | SOL[.09], USD[0.10] | | |
| 08571590 | | BTC[.00011634] | | |
| 08571591 | | USD[0.00] | | |
| 08571602 | | BAT[2], DOGE[2], USD[21016.01] | Yes | |
| 08571603 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08571607 | | ETH[.00834366], ETHW[.00823422], USD[0.00] | Yes | |
| 08571618 | | BTC[.00293693], ETH[.0154499], ETHW[.0154499], MATIC[11.73213482], USD[0.01] | | |
| 08571623 | | SOL[.03636652], USD[0.00] | Yes | |
| 08571624 | | SHIB[15], TRX[1], USD[0.08] | Yes | |
| 08571628 | | USD[0.00] | | |
| 08571631 | | USD[0.00] | | |
| 08571635 | | SOL[.33326963], USD[150.01] | | |
| 08571640 | | BAT[26.63629574], BTC[.00093018], DOGE[115.20333519], ETH[.01736131], ETHW[.01714243], LINK[3.82230461], SHIB[6], USD[17.39], USDT[15.95447559] | Yes | |
| 08571657 | | AAVE[3.749361], BTC[0.01613309], LINK[26.69748], MATIC[158.3], SOL[3.97388], USD[74.93], USDT[.24812148] | | |
| 08571658 | | BAT[1], DOGE[1], SHIB[1], TRX[2], USD[10028.98] | Yes | |
| 08571668 | | USD[0.01], USDT[0] | | |
| 08571670 | | SHIB[2], SOL[.0718433], USD[0.01] | | |
| 08571671 | | USD[4.16] | | |
| 08571675 | | USD[239.14] | | |
| 08571682 | | CUSDT[1], DOGE[1], ETH[.01430769], ETHW[.01412985], TRX[1], USD[0.00] | Yes | |
| 08571688 | | BTC[.00073452], CUSDT[2], DOGE[11.53008155], ETH[.00318834], ETHW[.0031473], MATIC[13.26609198], PAXG[.00262409], SHIB[66632.72817608], SOL[.17969787], SUSHI[3.51031606], TRX[14.49058787], USD[16.76] | Yes | |
| 08571692 | | CUSDT[1], DOGE[1], GRT[221.20700717], MATIC[22.85929021], USD[0.00] | Yes | |
| 08571693 | | CUSDT[1], USD[0.00] | Yes | |
| 08571697 | | USD[0.00], USDT[.00000048] | | |
| 08571708 | | BTC[.00354093], DOGE[1], ETH[1.63514607], ETHW[10.33566155], TRX[1], USD[0.00] | Yes | |
| 08571710 | | USD[0.00], USDT[0] | | |
| 08571711 | | KSHIB[540], USD[3.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08571719 | | SOL[5.34465], USD[1.58], YFI[.031968] | | |
| 08571739 | | ETHW[.00026372] | | |
| 08571742 | | USD[100.00] | | |
| 08571752 | | USD[0.00] | | |
| 08571756 | | NFT (293607983391992139/Chibi Dino #9119)[1], NFT (321024423502515034/Rare Pendant)[1], NFT (393665476338233365/Chibi Dino #7866)[1], NFT (447531133712119727/Chibi Dino #6907)[1], NFT (481435164599450952/Chibi Dino #9952)[1], NFT (487972489724227082/Chibi Dino #5588)[1] | | |
| 08571773 | | USD[10.00] | | |
| 08571775 | | USD[3.65] | | |
| 08571777 | | USD[10.00] | | |
| 08571783 | | BTC[.00082269], CUSDT[1], SHIB[1027397.26027397], TRX[1], USD[0.01] | | |
| 08571785 | | CUSDT[1], MATIC[21.27929857], USD[0.01] | | |
| 08571795 | | USD[0.00], USDT[2.12055484] | | |
| 08571805 | | ETHW[.02163225], USD[67.63] | Yes | |
| 08571810 | | DOGE[1], NFT (466227258067442923/Entrance Voucher #186)[1], NFT (536584140450943517/Bahrain Ticket Stub #1716)[1], SHIB[1], SUSHI[98.9059156], USD[0.00] | Yes | |
| 08571813 | | NFT (387251581702398811/Coachella x FTX Weekend 2 #18785)[1], NFT (478845602370295136/Night Light #102)[1], NFT (531421863517625209/Cosmic Creations #890 (Redeemed))[1], SOL[.08149881], USD[0.00] | | |
| 08571815 | | NFT (295690637583683587/GT (295))[1], NFT (335413690347111320/GT (294))[1], NFT (372922015886480408/GT (297))[1], NFT (406492919701025119/GT (296))[1], NFT (420188079727473170/Golden Toilet (GT) * coral)[1], NFT (506012624207956978/GT (298))[1], NFT (545030612082943298/GT (293))[1], NFT (559840109507529376/GT (299))[1], SOL[.00016657], USD[0.00] | | |
| 08571817 | | SOL[.2177984], USD[0.00] | | |
| 08571820 | | SHIB[846830.53040103], USD[0.00] | | |
| 08571823 | | BTC[0], ETH[0], LTC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08571844 | | DOGE[111.919418] | | |
| 08571851 | | USD[20.00] | | |
| 08571856 | | DOGE[4.27943261], LINK[5.07109403], MATIC[.00076778], NEAR[.00005479], NFT (351881186518744132/FTX Crypto Cup 2022 Key #25599)[1], NFT (468372313199406793/The Hill by FTX #8077)[1], SHIB[11], TRX[245.7462581 7], USD[0.00], USDT[0.00000001] | Yes | |
| 08571865 | | BTC[0], DOGE[1], LTC[0], SHIB[4], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08571874 | | USD[10.00] | | |
| 08571879 | | USD[0.00] | | |
| 08571881 | | DOGE[2], ETH[.01340122], ETHW[.02328147], SHIB[889211.4529427], USD[5.00] | Yes | |
| 08571893 | | BTC[.17803071], SOL[14.78594], USD[6.79] | | |
| 08571899 | | LTC[0], NFT (474096063920165708/3D SOLDIER #967)[1], SHIB[3], SOL[.019], USD[0.01] | Yes | |
| 08571904 | | USD[419.00] | | |
| 08571908 | | TRX[183.702646] | | |
| 08571909 | | ETH[.00000187], ETHW[.00000187], TRX[.00058455], USD[0.91] | Yes | |
| 08571910 | | SOL[.24888332], USD[0.00] | | |
| 08571912 | | SOL[1.69481016], TRX[1], USD[0.00] | Yes | |
| 08571916 | | DOGE[69.22258524], NFT (307651420086024929/Ghoulie #6322)[1], NFT (517701160705980687/Ghoulie #6160)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08571917 | | BTC[0], SHIB[684596.02155863], USD[0.01] | Yes | |
| 08571919 | | USD[48.96], USDT[0] | | |
| 08571920 | | UNI[.27589521], USD[0.00] | | |
| 08571921 | | SHIB[8.72561715], USD[0.00] | | |
| 08571926 | | ETH[0], USD[0.00] | | |
| 08571934 | | DOGE[1], USD[0.00] | | |
| 08571938 | | BTC[.000056498], DAI[22.71889101], SOL[.73940004], USD[0.90], USDT[0] | | |
| 08571960 | | SOL[1.63428272], USD[0.00] | | |
| 08571964 | | BTC[.0041], USD[1.53] | | |
| 08571971 | | SHIB[400002], TRX[81.83496244], USD[0.00], USDT[0.00746033] | | |
| 08571973 | | CUSDT[1], MATIC[227.29426714], USD[0.00] | Yes | |
| 08571977 | | USD[0.00] | | |
| 08571986 | | USD[5.00] | | |
| 08571997 | | BTC[.02002912], ETH[0], SOL[0], USD[0.00] | | |
| 08571999 | | USD[0.00], USDT[0.00002447] | | |
| 08572004 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 08572010 | | ETH[.0034662], ETHW[.00342516], SOL[.00007504], USD[0.01] | Yes | |
| 08572014 | | NFT (401951329389191229/Australia Ticket Stub #2448)[1] | | |
| 08572026 | | USD[15.00] | | |
| 08572030 | | BTC[.12987839], UNI[1], USD[0.00] | | |
| 08572036 | | BTC[0.00003381], DOGE[19.98], ETH[.00033], ETHW[.00033], SOL[.00298], USD[724.18] | | |
| 08572051 | | AAVE[.00011633], BAT[1], BRZ[5], DOGE[6], GRT[2], NFT (362169465915292218/Founding Frens Lawyer #448)[1], SHIB[6], TRX[8], USD[3274.71] | Yes | |
| 08572055 | | CUSDT[3], USD[0.01], USDT[1.0500715] | Yes | |
| 08572065 | | SHIB[7], USD[0.01], USDT[612.24459415] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08572066 | | SOL[2.85815374], TRX[1], USD[10.65] | Yes | |
| 08572069 | | USD[0.00] | | |
| 08572080 | | BTC[.00069067], USD[594.67] | | |
| 08572085 | | CUSDT[1], DOGE[3], SHIB[1], USD[0.00] | | |
| 08572086 | | USD[1.02] | | |
| 08572090 | | ETH[.00147469], ETHW[.00147469], USD[0.00] | | |
| 08572132 | | MATIC[19.75772367], NFT [374065666590445172/Soaring City ~ Synapse Summit 2022][1], NFT [469882448437468121/AI-generated Watercolor Series][1], USD[0.00] | | |
| 08572133 | | BTC[.1], TRX[1], USD[3219.22], USDT[0.00000001] | | |
| 08572134 | | ETH[.00061163], LINK[0], MATIC[820.754717], NFT [505270165033999403/Saudi Arabia Ticket Stub #2063][1], USD[0.00] | | |
| 08572147 | | NFT [307691490934962176/Imola Ticket Stub #1309][1] | | |
| 08572153 | | NFT [392609758508671550/Romeo #673][1] | | |
| 08572155 | | BTC[.0605066], TRX[1], USD[0.01] | Yes | |
| 08572172 | | SHIB[212.82423721], USD[0.00] | Yes | |
| 08572178 | | SOL[6.68379689], USD[0.00] | | |
| 08572198 | | ETH[.15727156], ETHW[.15661852], USD[0.00], USDT[1.06754377] | Yes | |
| 08572212 | | SOL[.06693686], USD[0.00] | | |
| 08572224 | | BTC[.03838785], USD[252.69] | | |
| 08572225 | | SOL[.14], USD[0.49] | | |
| 08572242 | | DOGE[1], ETH[.39931545], ETHW[.39914755], SHIB[7019.42833461], SOL[4.22553732], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08572253 | | BTC[.00000018], DOGE[2], ETH[.28730636], ETHW[.28711248], SHIB[8], TRX[1], USD[0.02] | Yes | |
| 08572257 | | SOL[.46], USD[4.38] | | |
| 08572261 | | CUSDT[2], ETH[.10869758], ETHW[.10760228], SOL[1.07222746], USD[150.42] | Yes | |
| 08572262 | | BTC[.0124], DOGE[5.1266], ETH[.638], USD[0.00], USDT[0] | | |
| 08572271 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00000005], LTC[0], SHIB[45], TRX[2], USD[0.00], USDT[0.00019027] | Yes | |
| 08572272 | | USD[0.47] | | |
| 08572273 | | ETH[.00088916], ETHW[.00088916], SOL[.00819133], USD[0.01], USDT[1.73] | | |
| 08572279 | | USD[0.00] | | |
| 08572283 | | USD[0.86] | | |
| 08572318 | | BTC[0.00000001], ETHW[.012836], USD[0.00] | | |
| 08572342 | | SHIB[169664.065151], TRX[69.93053939], USD[0.00] | | |
| 08572397 | | ETH[0.00000001], ETHW[.30011967], USD[0.00] | | |
| 08572402 | | ETHW[7.56097973] | | |
| 08572404 | | NFT [288662280046959300/Coachella x FTX Weekend 1 #14448][1] | | |
| 08572425 | | BRZ[1], CUSDT[2], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08572427 | | ETH[.000341], ETHW[.000341] | | |
| 08572428 | | BAT[3.07758917], BRZ[5], BTC[.00000046], DOGE[13.05329592], GRT[3], SHIB[20], TRX[15.07817585], USD[0.00], USDT[1.02543197] | Yes | |
| 08572429 | | USD[26.00] | | |
| 08572440 | | ETH[.00191187], ETHW[.00191187], USD[0.00] | | |
| 08572442 | | SOL[14.13230559], USD[0.85] | | |
| 08572443 | | ETH[0], ETHW[0], MATIC[0], MKR[0], SHIB[0], USD[0.00] | Yes | |
| 08572448 | | SOL[.13930174] | | |
| 08572449 | | BRZ[2], BTC[.00032861], DOGE[2], ETH[.00002028], ETHW[.34802028], LINK[.00165932], MATIC[.88487008], SHIB[8], SOL[.00124446], TRX[1], USD[0.01] | | |
| 08572450 | | USD[0.01], USDT[0] | | |
| 08572452 | | USD[1.93] | | |
| 08572459 | | USD[16.39] | | |
| 08572466 | | USD[0.11] | | |
| 08572472 | | USD[0.81] | | |
| 08572485 | | AVAX[.00000001], ETH[0], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 08572496 | | BRZ[1], DOGE[2], ETH[.79999284], ETHW[.79965691], SOL[5.43337486], TRX[1], USD[0.00] | Yes | |
| 08572498 | | TRX[1], USD[0.00] | | |
| 08572504 | | BTC[0], ETH[0], USD[0.00] | | |
| 08572521 | | USD[100.00] | | |
| 08572527 | | SHIB[485412.3529255], USD[0.00] | Yes | |
| 08572528 | | BRZ[1], BTC[.00071378], CUSDT[1], DOGE[2], ETH[.00715], ETHW[.00706328], GRT[44.29554074], MATIC[45.87570798], MKR[.01150088], SHIB[8327100.89102697], SOL[.17214351], SUSHI[4.51171342], TRX[374.56991499], USD[0.00] | Yes | |
| 08572533 | | SHIB[607372.24487777], USD[0.00] | Yes | |
| 08572549 | | ETHW[.007821], USD[1526.66] | | |
| 08572555 | | SOL[6.90309], USD[4.96] | | |
| 08572571 | | BTC[1.13084118], DOGE[2], ETH[8.81127583], ETHW[8.80856824], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08572573 | | BTC[.01505241], ETH[.20316333], ETHW[.20295037], SOL[16.21965359], USD[0.06] | Yes | |
| 08572576 | | BCH[.00039002], NFT (411814555449573366/Self Realization)[1], NFT (474150718020660050/Island of Peace - Inner Revolution)[1], NFT (539153923547400821/Thich Nhat Hanh - A Life of Love)[1], NFT (542719094924919085/Wheel of Dhamma )[1], SOL[.072], USD[0.00] | | |
| 08572577 | | USD[10.00] | | |
| 08572582 | | GRT[8.51691414], USD[0.00] | | |
| 08572599 | | DOGE[1], ETH[.01139777], ETHW[.01139777], USD[0.00] | | |
| 08572608 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 08572611 | | NFT (471028701452251520/Rubber Duckie #0109)[1], USD[0.00], USDT[0] | | |
| 08572612 | Contingent, Disputed | SOL[.00000001] | | |
| 08572613 | | BAT[521.98402339], BRZ[1], CUSDT[6], DOGE[5302.13239121], GRT[936.02790345], MATIC[328.30506735], SHIB[23708083.42363538], SOL[13.31794868], TRX[10078.47406147], USD[0.04] | Yes | |
| 08572619 | | BTC[.00002579], USD[0.03], USDT[0.02936269] | | |
| 08572621 | | MATIC[7.77244493], USD[50.05] | Yes | |
| 08572635 | | BTC[.0018981], ETH[.000183], ETHW[.000183], SOL[4.999], USD[1.06] | | |
| 08572641 | | MATIC[11.70840442], TRX[1], USD[0.42] | Yes | |
| 08572643 | | SHIB[1], USD[163.76] | | |
| 08572657 | | ETH[0.00508005], ETHW[0.00508005], SOL[.00000001], USD[0.00] | | |
| 08572664 | | USD[2.20] | | |
| 08572679 | | SOL[.11994], USD[0.69] | | |
| 08572702 | | BRZ[1], BTC[.00397407], CUSDT[6], DOGE[1], TRX[1], USD[0.01] | | |
| 08572718 | | USD[0.00] | Yes | |
| 08572720 | | SHIB[1], USD[0.00], YFI[.00110365] | | |
| 08572724 | | NFT (290908573540029508/APEFUEL by Almond Breeze #473)[1], NFT (461405716260147242/Pill #19)[1], NFT (466283383388685729/Saudi Arabia Ticket Stub #1215)[1], NFT (518733801296607135/Barcelona Ticket Stub #562)[1] | | |
| 08572729 | | ETH[.001], ETHW[.001], USD[36.87] | | |
| 08572738 | | USD[16.00] | | |
| 08572750 | | LINK[.10053269], MATIC[3.27989779], USD[0.00] | Yes | |
| 08572751 | | SHIB[1], USD[0.00] | | |
| 08572753 | | BRZ[54.38005217], CUSDT[1], DAI[14.91724736], SHIB[439753.73790677], USD[15.01] | | |
| 08572760 | | USD[10.00] | | |
| 08572762 | | BCH[.10703845], BTC[2.12312673], LTC[8.63755251], SHIB[3712686.56716418] | | |
| 08572763 | | SHIB[1], USD[0.00] | | |
| 08572764 | | TRX[.000028], USD[0.89], USDT[0.00000003] | | |
| 08572781 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08572785 | | CUSDT[6], ETHW[.30847757], TRX[2], USD[1026.37] | Yes | |
| 08572798 | | BTC[.00521903], DOGE[1], SHIB[4], SOL[.0292243], TRX[1], USD[0.00] | | |
| 08572808 | | USD[213.51] | Yes | |
| 08572814 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[651678.0710329], TRX[1], USD[0.01] | | |
| 08572821 | Contingent, Disputed | USD[9.28] | | |
| 08572824 | | CUSDT[4515.99474906], SHIB[1], TRX[1394.88962656], USD[0.00] | | |
| 08572826 | | CUSDT[2], ETH[.02087561], ETHW[.02087561], SOL[.06815287], USD[0.00] | | |
| 08572852 | | BTC[.00111979], CUSDT[3], ETH[.00168999], ETHW[.00166263], LTC[.17327671], MATIC[4.35784039], SHIB[1], UNI[.59402335], USD[0.38] | Yes | |
| 08572864 | | SOL[.43089556] | Yes | |
| 08572872 | | SOL[.06803506], USD[0.00] | | |
| 08572885 | | BTC[0], USD[0.00] | Yes | |
| 08572891 | | BTC[.00113045], DOGE[329.17722941], GRT[20.59056117], SHIB[2], USD[0.01], USDT[.99430797] | | |
| 08572895 | | BTC[.00026432], CUSDT[1], DOGE[73.5249759], ETH[.01020734], ETHW[.01020734], PAXG[.00517085], SOL[.21831766], TRX[133.37492125], USD[0.00] | | |
| 08572902 | | TRX[1], USD[0.00] | Yes | |
| 08572905 | | BCH[.02628499], CUSDT[1], DOGE[6.81687556], ETH[.00000013], ETHW[.01443773], SHIB[5], SOL[.09524323], TRX[1], USD[0.01], USDT[0.00045567] | Yes | |
| 08572919 | | USD[1.21] | | |
| 08572921 | | CUSDT[2], DOGE[1], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 08572933 | | BRZ[1], SHIB[1631853.78590078], USD[0.00] | | |
| 08572934 | | BRZ[0], BTC[0], DOGE[1], ETH[0.05086456], LINK[0], SHIB[8], SOL[0.00001930], TRX[5], USD[0.00], USDT[0.00000042] | Yes | |
| 08572974 | | BRZ[1], NFT (470402097124997975/DOTB #4576)[1], SOL[1.53533349], TRX[1], UNI[4.45507225], USD[0.02] | | |
| 08572981 | | BTC[.00316925], CUSDT[1], USD[0.00] | | |
| 08572994 | | BRZ[58.44447474], CUSDT[1], DAI[10.61697754], DOGE[1], TRX[75.03657549], USD[0.00] | Yes | |
| 08572998 | | SHIB[1], USD[0.01] | Yes | |
| 08572999 | | CUSDT[1], SHIB[610445.53162855], USD[2.04] | Yes | |
| 08573005 | | BCH[0], ETH[0], SOL[0], USD[0.00] | | |
| 08573010 | | BTC[.0461643], ETH[.6659448], ETHW[.66566512], GRT[1], SHIB[1], TRX[2], USD[0.80] | Yes | |
| 08573023 | | CUSDT[1], TRX[1395.86160534], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08573036 | | CUSDT[89.68928744], DOGE[2], USD[0.00] | Yes | |
| 08573042 | | BAT[4], BRZ[4], CUSDT[2], DOGE[156767.55684632], GRT[7675.42206616], KSHIB[13653.7266584], NFT (34439663711600466/#2011)[1], NFT (35847085596369716/2D SOLDIER #4203)[1], SHIB[452519723.19106963], SOL[.00000259], TRX[2.00031366], USD[48.62], USDT[3]. | | |
| 08573044 | | CUSDT[1], USD[7.42] | | |
| 08573047 | | USD[106.17] | Yes | |
| 08573052 | | CUSDT[1], DOGE[142.57700755], USD[0.00] | | |
| 08573059 | | BTC[.00518357], DOGE[2], ETH[.13576673], MATIC[31.22264525], SHIB[2], SOL[.35893715], TRX[4], USD[1546.76] | Yes | |
| 08573068 | | CUSDT[15], DOGE[1], LTC[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08573074 | Contingent, Disputed | SHIB[21], USD[0.00], USDT[0] | | |
| 08573087 | | USD[10.00] | | |
| 08573090 | | BRZ[1], DAI[26.41452604], DOGE[1436.37619406], SHIB[2040123.94807413], SOL[1.06241222], TRX[171.26179296], USD[0.01] | Yes | |
| 08573093 | | USD[0.00] | Yes | |
| 08573094 | | DOGE[1557.28007344], SHIB[2], USD[100.00] | | |
| 08573109 | | USD[10.68] | Yes | |
| 08573113 | | DOGE[1], USD[0.00] | | |
| 08573116 | | SHIB[4], SOL[1.02709242], USD[7.46] | Yes | |
| 08573125 | | USD[0.92] | | |
| 08573128 | | USD[9.27], USDT[0] | | |
| 08573143 | | DOGE[200.8459219] | Yes | |
| 08573152 | | CUSDT[2], DOGE[3.61543593], SHIB[2848205.21302213], USD[0.01] | | |
| 08573161 | | DOGE[1], SHIB[1143043.76224689], USD[5.01] | | |
| 08573170 | | BRZ[91.70979735], MKR[.00000057], SHIB[9], SOL[0], USD[0.00] | Yes | |
| 08573188 | | KSHIB[.00000001], USD[0.01] | | |
| 08573189 | | CUSDT[1], SHIB[17414169.90396971], USD[0.00] | Yes | |
| 08573190 | | CUSDT[2], DOGE[1], SOL[1.04796934], USD[0.00] | Yes | |
| 08573193 | | DOGE[1772.03282097], SHIB[3088230.49250922], USD[0.00] | Yes | |
| 08573218 | | USD[106.75] | Yes | |
| 08573221 | | BRZ[1], DOGE[0], LINK[1.37452926], MATIC[51.68970182], SHIB[1], USD[0.00] | Yes | |
| 08573222 | | CUSDT[2], DOGE[62.71409815], MATIC[9.21591926], SHIB[728357.04646701], USD[0.01] | Yes | |
| 08573232 | | BTC[0.01768926], DOGE[291.13664745], ETH[.01464168], SHIB[464899.3903484], SOL[1.29677613], USD[354.00] | Yes | |
| 08573234 | | LINK[8.12373555], SHIB[1], USD[0.66] | Yes | |
| 08573255 | | DOGE[59.29982561], USD[0.00] | | |
| 08573256 | | BCH[1.0173456], BTC[.01153815], CUSDT[3], DOGE[2545.25402382], GRT[558.07588827], SHIB[27893051.66902364], SOL[2.11768057], TRX[3], USD[0.13] | | |
| 08573258 | | CUSDT[2270.37096938], SHIB[11633318.8222429], TRX[3484.37883281], USD[0.00] | | |
| 08573259 | | USD[106.75] | Yes | |
| 08573265 | | USD[50.01] | | |
| 08573284 | | DOGE[1], KSHIB[3370.44077498], SHIB[11743610.19647847], USD[2.40] | | |
| 08573290 | | BTC[.00049301], SHIB[1], USD[0.00] | | |
| 08573298 | | USD[500.01] | | |
| 08573300 | | BTC[.00238939], CUSDT[1], ETH[.02979435], ETHW[.02979435], SHIB[2], TRX[1], USD[0.00] | | |
| 08573315 | | DOGE[62.46975472], USD[0.00] | Yes | |
| 08573323 | | BTC[0], USD[0.00] | | |
| 08573324 | | CUSDT[1], DOGE[2206.3062691], USD[0.00] | | |
| 08573343 | | DOGE[56.943], USD[0.11] | | |
| 08573346 | | MATIC[63.80414556], TRX[1], USD[0.00] | | |
| 08573352 | | USD[13.92] | Yes | |
| 08573364 | | BRZ[1], BTC[.02889113], DOGE[3], SOL[9.89577359], TRX[1490.92040987], USD[0.00] | Yes | |
| 08573375 | | BTC[0], DOGE[141.32355045], GRT[0], MKR[0], SOL[0], TRX[0], USD[0.00], YFI[0] | | |
| 08573379 | | ETH[.00861897], ETHW[.00861897], SHIB[1], USD[0.00] | | |
| 08573380 | | DOGE[50], KSHIB[500], MATIC[3], SHIB[239925.37313432], USD[0.00] | | |
| 08573381 | | CUSDT[97.93002961], DAI[32.14220668], DOGE[347.12744472], KSHIB[702.41980089], MATIC[11.28167412], SHIB[1244941.31639172], TRX[432.68643965], USD[0.00] | Yes | |
| 08573389 | | ETHW[2.25986474], LTC[3.50929554], USD[891.18], USDT[0] | | |
| 08573392 | | DOGE[569.55887511], ETH[.01430227], ETHW[.01430227], PAXG[.01819088], SHIB[4928538.22474125], USD[40.70] | | |
| 08573394 | | BAT[95], USD[0.03] | | |
| 08573402 | | CUSDT[1000], DOGE[98], SHIB[99900], TRX[499.5], USD[0.08] | | |
| 08573413 | | BAT[2], BRZ[2], BTC[.65305568], DOGE[23969.72700065], ETH[5.56010928], ETHW[4.43910466], GRT[1], SHIB[143507819.3971028], SOL[107.087481], SUSHI[1], TRX[16], USD[54.71] | | |
| 08573417 | | BRZ[1], ETH[1.58549712], ETHW[1.58488644], USD[10606.91] | | |
| 08573418 | | SHIB[1], SOL[0.00001682], USD[25.28], USDT[0.00000020] | Yes | |
| 08573419 | | DOGE[3542.7974538], SHIB[42874414.62799492], TRX[2], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08573424 | | BTC[.01386399], ETH[.18805632], ETHW[.18782412], LTC[1.06411539], MATIC[116.81836338], NFT (568342708385611069/Sol Lion #6146)[1], SHIB[25068.58392985], SOL[.42684585], USD[1012.11] | Yes | |
| 08573431 | | SOL[1.5768565], USD[0.00] | | |
| 08573437 | | BTC[.00087148] | Yes | |
| 08573440 | | USD[11952.33], USDT[0] | Yes | |
| 08573452 | | BTC[.00127554], DOGE[1], SHIB[2121261.73897163], TRX[1], USD[44.56] | Yes | |
| 08573456 | | CUSDT[2], UNI[1.88143147], USD[0.00], USDT[22.21455519] | Yes | |
| 08573480 | | KSHIB[87.24528997], SHIB[33613.44537815], TRX[141.02882502], USD[0.00] | | |
| 08573488 | | USD[100.01] | | |
| 08573495 | | MATIC[.00120026], SHIB[2], USD[2.44], USDT[0] | | |
| 08573513 | | BAT[1.00031959], DOGE[3081.45956193], GRT[1], MATIC[88.66152823], SOL[2.20714336], USD[106.63] | Yes | |
| 08573515 | | ETH[.03345984], ETHW[.03304743], SHIB[1], USD[0.00] | Yes | |
| 08573520 | | ETH[.00002958], ETHW[.00002958], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08573525 | | NFT (305825627020179182/SolBunnies #2641)[1], NFT (332510138679827337/ALPHA:RONIN #1296)[1], NFT (388018130499632534/Entrance Voucher #26929)[1], NFT (561263953000233773/DP Art)[1], SOL[.0329335], USD[0.00] | | |
| 08573526 | | BCH[.05305211], BTC[.00068125], CUSDT[1], ETH[.01056181], ETHW[.01056181], LTC[.09138728], SHIB[3], SOL[.10670496], SUSHI[4.82573361], TRX[449.84479916], USD[60.01] | | |
| 08573534 | | NFT (370682994007026843/Little Rocks #514)[1], NFT (432889322912504680/Inverse Bear 3D #1508)[1], NFT (468327322753405247/Saudi Arabia Ticket Stub #924)[1], SHIB[5], SOL[.14406146], USD[0.00] | Yes | |
| 08573545 | | AVAX[.07326], ETH[.000159], ETHW[.000159], GRT[.659], LINK[162.2001], TRX[.1592], USD[0.70] | | |
| 08573546 | | SHIB[18.04202388], USD[0.00] | Yes | |
| 08573554 | | BTC[.00033087], LINK[.04501125], LTC[.01445762], USD[15.00] | | |
| 08573558 | | CUSDT[1], DOGE[4], NFT (363427317479552585/Romeo #1211)[1], SHIB[1], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08573561 | | USD[0.01] | | |
| 08573573 | | SHIB[92900], SOL[.00635], USD[0.63] | | |
| 08573590 | | ALGO[82.83165787], AVAX[8.38199831], BTC[.08536806], CHF[138.33], DOGE[10699.96453649], ETH[.59789715], ETHW[.59789715], GBP[79.28], HKD[775.69], LINK[3.645179], LTC[4.59563539], MATIC[285.43561127], MKR[.09130471], PAXG[.05315011], SHIB[113628202.95249558], SOL[4.41615336], SUSHI[75.80093696], TRX[3299.47150609], UNI[3.90107469], USD[0.00], WBTC[.00527916], YFI[.00268834] | | |
| 08573594 | | SOL[7.04363], USD[4.57] | | |
| 08573598 | | LTC[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 08573602 | | AAVE[.00000768], AVAX[.00020464], DAI[24.9329943], ETH[.01599547], MATIC[.00118724], MKR[.00000168], NEAR[.00063288], SOL[.00003605], USD[0.22] | Yes | |
| 08573613 | | BTC[.00006391], USD[1133.01] | | |
| 08573615 | | AAVE[1.4402157], CUSDT[9], DOGE[1], ETH[0.04398038], ETHW[.00000004], LINK[4.21689346], MATIC[0], SHIB[92.60272038], SOL[8.94589561], TRX[2], USD[0.00] | Yes | |
| 08573616 | | BTC[.0005], USD[3.57] | | |
| 08573621 | | BTC[.00939023], ETH[.2792884], ETHW[.2792884], MATIC[47.92662625], SOL[.07297683] | | |
| 08573634 | | BTC[.00209544], DOGE[250.0353326], ETH[.00560925], ETHW[.0055408], SHIB[9], USD[0.00] | Yes | |
| 08573638 | | CUSDT[1], SOL[.08015544], USD[0.00] | Yes | |
| 08573640 | | DOGE[1], ETH[.01641492], ETHW[.01641492], USD[0.00] | | |
| 08573658 | | USD[0.01] | | |
| 08573663 | | MATIC[1.6524082], TRX[78.39410638], USD[44.84] | Yes | |
| 08573670 | | BRZ[0], SHIB[1], USD[0.01] | Yes | |
| 08573675 | | AAVE[.10920502], CUSDT[2], MKR[.00456744], UNI[.89736074], USD[0.06] | Yes | |
| 08573680 | | BAT[0], BTC[0], DOGE[0], ETH[0], MKR[0], PAXG[0], SHIB[0], SUSHI[0], TRX[6.91900499], USD[0.00], USDT[0] | Yes | |
| 08573694 | | SHIB[1], USD[0.00] | | |
| 08573710 | | CUSDT[3], ETH[.0068081], ETHW[.00672602], SHIB[1002214.23724806], USD[0.74] | Yes | |
| 08573711 | | USD[0.00] | | |
| 08573712 | | NFT (492226431340160449/Imola Ticket Stub #404)[1] | | |
| 08573734 | | USD[10.00] | | |
| 08573736 | | SHIB[6762852.41388638], SOL[5.21262907], TRX[2329.97402855], USD[100.00] | | |
| 08573742 | | USD[0.00] | Yes | |
| 08573747 | | BTC[.00116332], CUSDT[6], DOGE[144.65066915], MATIC[10.20608939], SHIB[1], TRX[.54475797], UNI[2.8247254], USD[45.52], USDT[0.00515353] | | |
| 08573748 | | USD[423.81] | Yes | |
| 08573749 | | USD[5.34] | Yes | |
| 08573751 | | BTC[.00002658], DOGE[1895.2], ETH[.077], ETHW[.077], USD[0.00] | | |
| 08573755 | | CUSDT[1], DOGE[30.59286151], TRX[1], USD[0.00] | | |
| 08573757 | | ETH[.000701], ETHW[.000701], SHIB[86100] | | |
| 08573762 | | CUSDT[2], DOGE[3], SHIB[4], SOL[.00000971], USD[0.00] | Yes | |
| 08573764 | | BTC[.12875323], USD[0.00] | | |
| 08573765 | | BTC[.03814472], ETH[.59201378], ETHW[.50798136], SHIB[53002112.46922521], TRX[2], USD[0.00] | | |
| 08573768 | | USD[10.00] | | |
| 08573774 | | USD[0.00] | | |
| 08573778 | | BTC[.0023], ETH[.01213846], ETHW[.01213846], USD[0.01] | | |
| 08573783 | | NFT (461110721957275160/Sun Set #922 (Redeemed))[1], TRX[.000001], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08573789 | | USD[102.22] | | |
| 08573790 | | ETH[.02146249], ETHW[0.02146248] | | |
| 08573791 | | BRZ[0], CUSDT[2], USD[0.00] | | |
| 08573795 | | AVAX[5.96046531], BRZ[4], BTC[.11452768], CUSDT[3], DOGE[160.5792109], ETH[1.05633808], ETHW[.89151299], LINK[2.19613878], MATIC[504.64094445], SHIB[208], SOL[12.25060349], TRX[19.34453867], USD[179.44] | Yes | |
| 08573802 | | USD[0.01] | Yes | |
| 08573807 | | BTC[.16195378], DOGE[1770.32319437], ETH[2.2325783], ETHW[2.23164062], SHIB[3], SOL[35.26976158], TRX[2], USD[0.00] | Yes | |
| 08573816 | | TRX[121.85592374], USD[0.00] | | |
| 08573840 | | TRX[2], USD[0.00], USDT[0] | Yes | |
| 08573844 | | AAVE[1.998], BTC[.0468568], ETH[.034], ETHW[.034], MATIC[109.9], SOL[1.999], USD[35.40] | | |
| 08573845 | | USDT[19.989006] | | |
| 08573854 | | BAT[1], BRZ[1], DOGE[4], ETHW[.00000027], PAXG[.96570242], SHIB[10050.62604455], SUSHI[1.00067605], TRX[2], USD[0.00], WBTC[.00000085] | Yes | |
| 08573858 | | AAVE[3.51648], ETH[.43444457], ETHW[.43444457], PAXG[.2498499], SOL[7.72227], USD[0.00] | | |
| 08573861 | | SHIB[1378615.93742343], TRX[181.96729328], USD[0.00] | Yes | |
| 08573869 | | CUSDT[1], DAI[4.97269943], ETH[.00390033], ETHW[.00390033], USD[0.00] | | |
| 08573874 | | USD[0.00], USDT[0] | | |
| 08573882 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08573884 | | DOGE[1673.47292373], KSHIB[0], MATIC[0], SHIB[7925498.86383788], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08573893 | | BRZ[1], CUSDT[7], LINK[24.26595499], TRX[2], USD[0.00] | Yes | |
| 08573898 | | SHIB[1], USD[0.00] | Yes | |
| 08573900 | | USD[20.00] | | |
| 08573905 | | USD[100.00] | | |
| 08573909 | | USD[2.46] | Yes | |
| 08573911 | | CUSDT[1], DOGE[1], SOL[.45152816], USD[0.01] | Yes | |
| 08573923 | | CUSDT[2], SHIB[1], USD[0.91] | Yes | |
| 08573933 | | NFT (379147541710414044/DOGO-IN-500 #7851)[1] | | |
| 08573936 | | SOL[.16134413] | | |
| 08573938 | | SHIB[165498.22852081], SOL[5.10488], USD[0.00] | | |
| 08573949 | | USD[0.00], USDT[20.85473107] | | |
| 08573952 | | BF_POINT[100], SHIB[11], SOL[0], USD[0.00] | Yes | |
| 08573956 | | LTC[.32967], USD[1.40] | | |
| 08573957 | | DOGE[15000], ETH[1], ETHW[1], MATIC[3000], USD[189.92] | | |
| 08573965 | | BTC[.0005351], SHIB[2], USD[0.00], USDT[77.34185313] | Yes | |
| 08573967 | | SHIB[9870391.05824542], USD[0.00] | | |
| 08573978 | | BAT[21.6937104], BCH[.17779874], BRZ[57.78142307], CUSDT[3], DOGE[95.13695806], ETH[.01507149], ETHW[.01487997], LTC[.06960668], SHIB[4256570.87511067], TRX[376.88001305], USD[0.00] | Yes | |
| 08573989 | | DOGE[513.06289929], KSHIB[478.52101976], SHIB[1300464.23938738], TRX[82.59728554], USD[0.00] | | |
| 08574005 | | ETH[0], NFT (354377700740207766/Entrance Voucher #337)[1], NFT (508082522375533989/3D CATPUNK #3507)[1], NFT (537519380450837768/Bitcoin BTC)[1], SHIB[6], SOL[0], TRX[1], USD[0.01] | Yes | |
| 08574009 | | TRX[152.81394498], USD[0.00] | Yes | |
| 08574020 | | USD[0.00] | | |
| 08574025 | | ETH[0], TRX[1] | Yes | |
| 08574032 | | AVAX[.03737463], LINK[.20869096], LTC[.01973738], MATIC[4.50731424], SOL[.07069361], USD[10.46] | | |
| 08574045 | | AAVE[0], BTC[0], DOGE[0.00132857], ETH[0], GRT[0], MATIC[0], SGD[0.00], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08574050 | | ETH[.00000029], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08574052 | | BTC[.0007], USD[0.00], USDT[70.06823301] | | |
| 08574070 | | BTC[.003641], ETH[0], USD[133.62] | | |
| 08574087 | | SHIB[1], USD[0.00] | Yes | |
| 08574103 | | USD[100.00] | | |
| 08574115 | | ETH[0], NFT (439909189896543041/The Hill by FTX #6842)[1], NFT (496405911337058962/Medallion of Memoria)[1], NFT (538051483132344368/Medallion of Memoria)[1], NFT (575403853264533828/The Reflection of Love #5433)[1], SHIB[876033.12397609], USD[8.45] | Yes | |
| 08574120 | | BF_POINT[100], CUSDT[4], DOGE[5], NFT (343716678130678737/DRIP NFT)[1], SHIB[11917352.21755476], SOL[.39459724], TRX[3], USD[0.00] | Yes | |
| 08574134 | | BCH[.16441], BTC[.0022], USD[177.61] | | |
| 08574137 | | DOGE[521.49647750], NFT (303455019825652077/1st batch #9)[1], NFT (409714142279757940/1st batch #7)[1], NFT (477293501239543954/1st batch #3)[1], NFT (490242539982597501/1st batch #2)[1], NFT (510694282095017227/1st batch)[1], NFT (517628104860103450/1st batch #4)[1], NFT (518634396967310457/1st batch #5)[1], NFT (539528257366374462/1st batch #6)[1], NFT (553770983359752831/1st batch #8)[1], USD[0.00], USDT[0] | | |
| 08574144 | | ETHW[.351648], USD[1.55] | | |
| 08574166 | | TRX[.000105] | | |
| 08574172 | | BF_POINT[300], BRZ[1], CUSDT[3], DOGE[4], ETHW[1.01799869], NFT (574947826451997628/ApexDucks #103)[1], SHIB[3.00000038], SOL[3.90649837], TRX[2], USD[962.07] | Yes | |
| 08574177 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 08574188 | | BTC[0.00051488], ETH[.003], ETHW[.003], SOL[0], USD[0.49] | | |
| 08574190 | | USD[16.01] | Yes | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08574196 | | KSHIB[0], USD[0.01], USDT[0] | Yes | |
| 08574203 | | USD[0.00], USDT[0] | | |
| 08574207 | | SHIB[52816308.08764953], USD[0.00], USDT[0] | Yes | |
| 08574210 | | USD[3629.77] | Yes | |
| 08574211 | | NFT (356632662670688147/Bahrain Ticket Stub #1257)[1], USD[0.01], USDT[0.00005820] | | |
| 08574212 | | CUSDT[3], NFT (365029918200533036/Toasty Turts #2239)[1], NFT (388607590010544735/Molly Water #26)[1], NFT (404131873223826704/Toasty Turts #5120)[1], NFT (416575913500697093/Toasty Turts #0102)[1], NFT (418934045718643908/Toasty Turts #4782)[1], NFT (447444399354994610/Toasty Turts #4794)[1], NFT (458041455982653193/Toasty Turts #6104)[1], NFT (500461844984324072/Sigma Shark #1404)[1], NFT (524200489776734043/Toasty Turts #4608)[1], NFT (543169699330167841/Sigma Shark #3786)[1], NFT (547207162735199408/Sigma Shark #1441)[1], NFT (551749348383243092/Toasty Turts #5060)[1], NFT (552482220083591423/Toasty Turts #3103)[1], SOL[.0161850], USD[0.00] | | |
| 08574221 | | USD[103.03] | | |
| 08574222 | | USD[500.00] | | |
| 08574225 | | USD[0.02] | | |
| 08574238 | | BTC[.00000001], ETHW[.00000192], USD[0.00], USDT[.00000927] | Yes | |
| 08574257 | | ETHW[.2866], TRX[.011428], USD[0.01], USDT[1] | | |
| 08574260 | | SOL[.68444509], USD[0.00], USDT[0.00000046] | | |
| 08574292 | | SHIB[29776100], SOL[.00487514], USD[15188.23] | | |
| 08574295 | | ETH[4.317678], ETHW[4.317678], SOL[133.05], USD[2.97] | | |
| 08574298 | | MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08574324 | | BTC[0.29921547], USD[20.92] | | |
| 08574331 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], LTC[0], MATIC[0], SHIB[3], SOL[0], USD[0.55] | Yes | |
| 08574337 | | BTC[0] | | |
| 08574350 | | DOGE[250.11444584], KSHIB[921.58729772], SHIB[1487367.70243296], USD[0.00] | Yes | |
| 08574368 | | BTC[.00011613], USD[0.00] | Yes | |
| 08574410 | | ETH[.03269741], ETHW[.03269741], USD[0.00] | | |
| 08574417 | | KSHIB[.98810405], USD[0.00] | | |
| 08574423 | | SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08574441 | | BTC[0], ETH[0], NFT (289236466752471430/Ether Christmas Tree)[1], NFT (289245872056523150/Mob cats collection #197)[1], NFT (289294136161076458/Bionetics #24)[1], NFT (290256776107570108/Funky Micky Mouse)[1], NFT (290317111168871675/Scary Scarecrow #04)[1], NFT (291439508012089140/Mob cats collection #180)[1], NFT (291738841602934359/Mob cats collection #481)[1], NFT (293204342548066978/Red Gerard - Silver)[1], NFT (294050912823090527/Entrance Voucher #676)[1], NFT (294750840067115685/Bionetics #36)[1], NFT (295114313545021119/Gus Kenworthy - Silver)[1], NFT (301387593175631725/Enchanted Forest #03)[1], NFT (301531506749060897/Bionetics #20)[1], NFT (301814288328865508/Mob cats collection #105)[1], NFT (301986765043506020/Joey Mantia - Silver)[1], NFT (302141010930870148/Fabio Son of God )[1], NFT (302401524271705123/Common Cryptogram)[1], NFT (304600115054647235/Cute Axolotls Collection #31)[1], NFT (305132046422478869/FTX - Off The Grid Miami #800)[1], NFT (306624151621901922/Mob cats collection #173)[1], NFT (309709374940992278/Pastels)[1], NFT (311441097225793113/Mob cats collection #193)[1], NFT (314037410267486152/Mob cats collection #187)[1], NFT (316010449866358121/FTX EU - we are here! #259714)[1], NFT (316228591683327288/Bionetics #40)[1], NFT (318072668867344579/Thug Mousey #8)[1], NFT (318326153201692791/Gus Kenworthy - Silver)[1], NFT (318738330389729034/Purple Flame Melsa)[1], NFT (320280264166300441/Bionetics #33)[1], NFT (320522264379280604/Mob cats collection #177)[1], NFT (323200496354291604/The End of An Era 013)[1], NFT (323427085645917337/Mob cats collection #29)[1], NFT (324193845843449868/Mob cats collection #217)[1], NFT (324263293798634510/Enchanted Forest #26)[1], NFT (325294892895852874/Flood of Fantasy #33)[1], NFT (326102350894932295/The End of An Era 023)[1], NFT (326382708048234041/Lindsey Jacobellis - Common)[1], NFT (328436419698345638/Bionetics #11)[1], NFT (328691108966745400/Crypto Egg)[1], NFT (329360887273370596/Mob cats collection #107)[1], NFT (330705482960965794/Mob cats collection #167)[1], NFT (332093636343239759/Funky Apple Guy)[1], NFT (332520861666384928/John Shuster - Common)[1], NFT (334168767761899123/Bionetics #32)[1], NFT (334515668403163631/Joey Mantia - Silver)[1], NFT (335734782727916678/Bionetics #13)[1], NFT (337199854894728449/Hilary Knight - Silver)[1], NFT (337470443714895912/Imola Ticket Stub #1448)[1], NFT (338664082633632804/Mob cats collection #142)[1], NFT (338905432085416967/Mob cats collection #207)[1], NFT (340153407032677990/Joey Mantia - Common)[1], NFT (340376418730779410/Chris Mazdzer - Common)[1], NFT (343472138521470320/Gus Kenworthy - Common)[1], NFT (344371209920771210/Robot nauss #19)[1], NFT (345244744695214391/Mob cats collection #164)[1], NFT (345648497604402619/Nembus)[1], NFT (345933740103897882/Bionetics #21)[1], NFT (346994235229144382/Mob cats collection #123)[1], NFT (348628605796509644/Lindsey Jacobellis - Common)[1], NFT (349601564646526609/Bionetics #29)[1], NFT (351174999497308992/Enchanted Forest #02)[1], NFT (351706808019923356/Mob cats collection #111)[1], NFT (352829830510558154/Mob cats collection #215)[1], NFT (353287547333213037/Space Solana Ape#6)[1], NFT (354701731599022124/Tina Maze - Silver)[1], NFT (355445524569446135/Kendall Coyne Schofield - Common)[1], NFT (355489477172970418/Enchanted Forest #08)[1], NFT (355833043281958632/Enchanted Forest #06)[1], NFT (357231553668283560/Bionetics #15)[1], NFT (358205454187834844/Bionetics #19)[1], NFT (363906480093088126/Mob cats collection #203)[1], NFT (364187400675906014/Hilary Knight - Common)[1], NFT (364374242722754683/Kendall Coyne Schofield - Silver)[1], NFT (364847536461891517/Tina Maze - Bronze)[1], NFT (367048716329590504/Mob cats collection #183)[1], NFT (367623940046120333/Mob cats collection #60)[1], NFT (370268374358761493/Mob cats collection #191)[1], NFT (372833624105355254/Enchanted Forest #07)[1], NFT (373425443741329345/Juliet #310)[1], NFT (374760102082894955/Cooking MasterN4)[1], NFT (377247787535600922/Mob cats collection #168)[1], NFT (377854091503737054/Mob cats collection #136)[1], NFT (378077165584761953/The Weird Apes #59)[1], NFT (378557857275122935/Mob cats collection #152)[1], NFT (379100075906560671/Chris Mazdzer - Common)[1], NFT (380877068324337471/Holy Temple #24)[1], NFT (382548005029242829/The CaLabs #29)[1], NFT (383251366410886438/Pollux)[1], NFT (384417237267498191/Mob cats collection #170)[1], NFT (384451029807971294/Mob cats collection #172)[1], NFT (384942164013003369/Funky Pop Star-JB)[1], NFT (385355137478860186/Entrance Voucher #266)[1], NFT (386829521627440619/Chris Mazdzer - Bronze )[1], NFT (388314519660649463/John Shuster - Bronze)[1], NFT (389577927835351106/Shiba Inu Collection #11)[1], NFT (390107024369124178/Red Gerard - Silver)[1], NFT (390933685889292368/Art Deco #05 #2)[1], NFT (391423117114056788/Mob cats collection #196)[1], NFT (392873464010099070/Series 1: Capitals #553)[1], NFT (393158203888944444/Axe 5)[1], NFT (395608037527732266/Mob cats collection #188)[1], NFT (395869728182178342/John Shuster - Silver)[1], NFT (397653724095604735/Entrance Voucher #2535)[1], NFT (401013451384488620/On a date)[1], NFT (401120513299443985/Mob cats collection #142)[1], NFT (402399993860773503/Flood of Fantasy #34)[1], NFT (402529662182103363/Mob cats collection #198)[1], NFT (402650824804097995/Hilary Knight - Common)[1], NFT (402787733217834743/Mob cats collection #224)[1], NFT (403830320569652778/Mob cats collection #205)[1], NFT (403920134403848614/Cute Sheep)[1], NFT (404095929874592658/Cute Axolotls Collection #9)[1], NFT (404351018622969969/Joey Mantia - Bronze)[1], NFT (404416970461600695/Red Gerard - Bronze)[1], NFT (404951182605429161/Nancy Kerrigan - Bronze)[1], NFT (407148119801568946/Travel sprouts collection #108)[1], NFT (407702215389593603/Mob cats collection #154)[1], NFT (408871148555825716/Mob cats collection #45)[1], NFT (413059889674424669/Mob cats collection #24)[1], NFT (413524142675959599/Bionetics #35)[1], NFT (413671884388622309/Mob cats collection #179)[1], NFT (414897341551490048/Bionetics #18)[1], NFT (417733620298504691/Reem Kufi #4)[1], NFT (419205199728783941/Joey Mantia - Common)[1], NFT (419584024391471384/Mob cats collection #190)[1], NFT (420419635846934422/Bionetics #25)[1], NFT (421268976919056182/Sorceress Narra)[1], NFT (424947362586736848/Flood of Fantasy #37)[1], NFT (426035845355484482/Art Deco #05)[1], NFT (427644445263634420/Mob cats collection #189)[1], NFT (427739539381984050/Mob cats collection #171)[1], NFT (428471825641661139/Mob cats collection #126)[1], NFT (429776577037877153/Mob cats collection #163)[1], NFT (431452224635996404/Bionetics #38/Tina Maze - Common)[1], NFT (431459117037010734/Kendall Coyne Schofield - Silver)[1], NFT (440110228496147892/Bionetics #31)[1], NFT (441101289714739500/Bionetics #28)[1], NFT (441843801394620200/Mob cats collection #128)[1], NFT (444462213996092416/Bionetics #41)[1], NFT (446001866702835347/Drug Dealer)[1], NFT (446584578969801336/Funky Squirtle2)[1], NFT (448504138412542998/Bionetics #14)[1], NFT (448833108083747144/Mob cats collection #119)[1], NFT (449368747956413288/Hilary Knight - Common)[1], NFT (451633392650862648/Scary Scarecrow #03)[1], NFT (452283652947370985/Mob cats collection #73)[1], NFT (452804540027689034/Nancy Kerrigan - Silver)[1], NFT (453067356248022908/Mob cats collection #177)[1], NFT (453646693839560441/Midnight Owl #8)[1], NFT (453607308413917999/Bionetics #39)[1], NFT (458728483549859344/Mob cats collection #41)[1], NFT (458925980333618680/Mob cats collection #57)[1], NFT (460619812921746804/Mob cats collection #221)[1], NFT (461129292158938310/Scary Scarecrow #05)[1], NFT (462678710004359539/Hilary Knight - Silver)[1], NFT (464227890535330900/Rare Art #89)[1], NFT (466258400418775420/Mob cats collection #153)[1], NFT (466914327779618097/Scary Scarecrow #01)[1], NFT (467734938564535332/Mob cats collection #118)[1], NFT (469039121985394745/Entrance Voucher #2568)[1], NFT (472936858089601594/The End of An Era 022)[1], NFT (474022153213929561/Mob cats collection #158)[1], NFT (475161982599233370/Entrance Voucher #449)[1], NFT (476628238144729424/Hilary Knight - Silver)[1], NFT (476630257378500406/Bionetics #38)[1], NFT (477209815450974700/Firtatious Turtle)[1], NFT (478797991149196/Travel sprouts collection #130)[1], NFT (479452668394093232/RealPics #3)[1], NFT (481004835097464368/Enchanted Forest #04)[1], NFT (482462584015688675/Ancient Civilization #49)[1], NFT (483448158669012120/The Hill by FTX #218)[1], NFT (489200470105920932/Hilary Knight - Silver)[1], NFT (489384201820160720062/Chris Mazdzer - Silver)[1], NFT (489613671343839600/Entrance Voucher #614)[1], NFT (492378614291463731/Mob cats collection | | |

Supplemental Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08574452 | | USD[10.67] | Yes | |
| 08574457 | | SOL[.06201311], USD[1.00] | | |
| 08574461 | | BTC[.01357456] | Yes | |
| 08574466 | | USD[0.00], USDT[0] | | |
| 08574481 | | BTC[0.00008540], ETH[0], SHIB[3], USD[0.00] | Yes | |
| 08574482 | | CUSDT[1], DOGE[1], NFT (31028350907800786/Warriors 75th Anniversary City Edition Diamond #978)[1], USD[0.01] | Yes | |
| 08574503 | | CUSDT[1], USD[0.01] | Yes | |
| 08574506 | | BTC[.00004641], USD[0.00] | Yes | |
| 08574520 | | USD[10.00] | | |
| 08574528 | | CUSDT[8], TRX[1], USD[0.00] | Yes | |
| 08574529 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 08574555 | | BF_POINT[100], BTC[.01154275], CUSDT[5], DOGE[37.58815799], ETH[.02771939], ETHW[.02737739], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08574562 | | NFT (295575634582931698/Entrance Voucher #274)[1] | | |
| 08574604 | | AVAX[1.8750365], BTC[.00727645], DOGE[204.61770615], ETH[.06193383], ETHW[1.03035325], MATIC[11.80492294], SHIB[13], TRX[1], USD[67.46] | Yes | |
| 08574614 | | BTC[.00002395], USD[0.00] | Yes | |
| 08574618 | | ETH[0], USD[0.00] | Yes | |
| 08574619 | | BRZ[1], BTC[.03783572], SHIB[1], TRX[1], USD[0.00] | | |
| 08574625 | | BRZ[1], CUSDT[4], DOGE[3], ETH[0], MATIC[.00032124], SHIB[0], SOL[0], TRX[4], USD[0.00] | Yes | |
| 08574632 | | ETHW[.236], USD[0.68] | | |
| 08574648 | | BRZ[1], SHIB[4346291.74430492], USD[0.00] | Yes | |
| 08574652 | | BCH[.02813227], BTC[.00071857], CUSDT[2], DAI[4.0289847], ETH[.0016087], ETHW[.00159502], LTC[.05616609], MATIC[5.91179033], PAXG[.00285464], USD[1.29] | Yes | |
| 08574664 | Contingent, Disputed | USD[61.98] | Yes | |
| 08574665 | | DOGE[1], USD[30.14] | Yes | |
| 08574701 | | NFT (360461207132426000/Imola Ticket Stub #1053)[1] | | |
| 08574733 | | BCH[.02665534] | Yes | |
| 08574755 | | ETH[0], NFT (329470919036681169/CRYPTOGODS #1001)[1], NFT (455945972773152467/CRYPTOGODS #1002)[1], NFT (538817215476822313/Cryptogods #2)[1], NFT (540897011624316660/Cryptoods)[1], USDT[0] | | |
| 08574759 | | CUSDT[1], NFT (298132890137035611/Miami Ticket Stub #818)[1], USD[0.00] | | |
| 08574790 | | CUSDT[1], DOGE[2], NFT (392099521700238189/Coachella x FTX Weekend 2 #25189)[1], SOL[1.2686781], USD[0.00] | Yes | |
| 08574858 | | BAT[2], BRZ[4], BTC[.00000019], CUSDT[3], DOGE[6], LINK[.00000914], SHIB[14], SOL[.00002103], TRX[8], USD[3.14], USDT[0] | Yes | |
| 08574890 | | CUSDT[2], DOGE[2], SHIB[5], SOL[.31531333], USD[0.00] | Yes | |
| 08574929 | | CUSDT[1], USD[0.00] | | |
| 08574963 | | ETH[0.01186775], ETHW[0.01186775], GBP[0.00], NFT (355006919413885514/Gun Girl V.1 03)[1], NFT (389913161405881423/Gun Girl Volume 1. )[1], NFT (397129897314151846/Gun Girl V.1 05 #2)[1], NFT (426358097154416467/Gun Girl V.1 05)[1], NFT (448253985051524339/Gun Girl V.1 02)[1], NFT (480022404493055198/Gun Girl V.1 04)[1], NFT (494518208792511875/Gun Girl V.1 06)[1], SUSHI[0], USD[0.00] | | |
| 08574970 | | CUSDT[2], USD[0.00] | | |
| 08574977 | | USD[0.00] | | |
| 08574979 | | USD[10.00] | | |
| 08574998 | | BTC[0], DOGE[.257], SHIB[99300], USD[0.00], USDT[0.00013576] | | |
| 08575021 | | SHIB[2], USD[0.96] | | |
| 08575029 | | ETH[.0004794], ETHW[.0004794], USD[0.00], USDT[3.28400543] | | |
| 08575039 | | BRZ[1], CUSDT[2], NFT (416384160273260080/Entrance Voucher #1541)[1], SHIB[5], TRX[2], USD[0.00] | | |
| 08575053 | | TRX[0.02214100], USD[0.19], USDT[97.36763071] | | |
| 08575064 | | NFT (387989607251377481/Microphone #8348)[1] | | |
| 08575092 | | NFT (445527061387112351/DOGO-IN-500 #2694)[1] | | |
| 08575113 | | USD[0.00] | | |
| 08575118 | | BTC[0], USD[1.23], USDT[0.89820001] | | |
| 08575123 | | SOL[.0000003], USD[0.24] | | |
| 08575126 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 08575139 | | BRZ[0], BTC[.00010464], LTC[0], USD[0.02], USDT[0], YFI[0] | Yes | |
| 08575141 | | CUSDT[1], SOL[.20408789], USD[5.00] | | |
| 08575151 | | USD[100.00] | | |
| 08575158 | | KSHIB[34.24094669], NFT (546894219082633076/3D CATPUNK #3861)[1], SHIB[1], SOL[.01592329], USD[6.00] | | |
| 08575171 | Contingent, Disputed | USD[0.00] | | |
| 08575177 | | CUSDT[1], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08575183 | | BTC[.00116879], USD[0.01] | | |
| 08575225 | | LINK[2.5], LTC[1.76], MATIC[10], NFT (288343420607510780/Baddies #2757)[1], NFT (288994854178371087/Elysian - #5449)[1], NFT (294781074119133412/Elysian - #1445)[1], NFT (315557882976059436/Baddies #878)[1], NFT (330209454781723095/FTX EU - we are here! #250732)[1], NFT (343769257725776453/Elysian - #1169)[1], NFT (359898841796874293/GenX Stamp Series)[1], NFT (371280759224010069/Baddies #2144)[1], NFT (376642999120910287/Baddies #1143)[1], NFT (387470952589769303/Baddies #4311)[1], NFT (401130386486026667/FTX EU - we are here! #250910)[1], NFT (420459906103655099/Elysian - #556)[1], NFT (425528167119926531/Elysian - #1910)[1], NFT (486199569738294945/FTX EU - we are here! #249732)[1], NFT (557453728728343835/Baddies #4561)[1], NFT (560218061406307695/Baddies #2825)[1], SOL[6.43634399], TRX[1555.607], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08575227 | | USD[0.00] | | |
| 08575241 | | DOGE[709.01092621], KSHIB[7430.57704746], MATIC[125.38348774], SHIB[2], TRX[1], USD[0.01] | | |
| 08575252 | | SHIB[11992671.39479905], USD[2.90] | | |
| 08575262 | | ETH[.00000001], ETHW[0] | Yes | |
| 08575268 | | USD[0.14] | Yes | |
| 08575295 | | CUSDT[1], MATIC[48.0799422], USD[0.00] | Yes | |
| 08575307 | | BF_POINT[300], USD[0.00] | Yes | |
| 08575325 | | BTC[.0011658], CUSDT[1], USD[0.01] | | |
| 08575343 | | CUSDT[2], DOGE[1], NFT (3076103553730804558/Astral Apes #865)[1], NFT (47301574915375700/ApexDucks #960)[1], NFT (478777161995891999/ALPHA:RONIN #406)[1], NFT (5071544849252568321/Little Rocks #510)[1], NFT (5181339750290024590/Red Panda #5592)[1], NFT (5584864597068375502/Red Panda #6125)[1], SHIB[3], SOL[.10102066], TRX[1], UNI[.00729829], USD[0.16], USDT[3.17232533] | Yes | |
| 08575365 | | CUSDT[1], USD[0.00] | Yes | |
| 08575370 | | USD[1.80] | | |
| 08575374 | | USD[300.00] | | |
| 08575383 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0.02707224], EUR[0.00], KSHIB[0], LINK[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08575405 | | NFT (393690080902170399/Barcelona Ticket Stub #1419)[1], NFT (5457527211338044308/FTX - Off The Grid Miami #4255)[1] | | |
| 08575439 | | MATIC[399.6], SOL[4.49994], USD[9.52] | | |
| 08575451 | | ETH[0], NFT (495747895073791891/Entrance Voucher #2657)[1], SOL[0.02420784], USD[0.00], USDT[0.00000071] | | |
| 08575455 | | USD[10.00] | | |
| 08575464 | | USD[0.00] | | |
| 08575470 | | SHIB[0.02286106], USD[0.67] | Yes | |
| 08575493 | | SOL[.06910863], USD[39.11] | | |
| 08575494 | Contingent, Disputed | LTC[0], SHIB[4621599.71896792], USD[0.00] | | |
| 08575520 | | CUSDT[2], GRT[173.81987147], TRX[1], USD[0.07] | | |
| 08575556 | | ETH[.0026996], ETHW[.00267224], SHIB[1], USD[0.00] | Yes | |
| 08575557 | | BAT[0], BF_POINT[100], DOGE[2], SHIB[1], USD[0.11] | Yes | |
| 08575572 | | BF_POINT[200] | | |
| 08575573 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.02237004], ETHW[.02209644], USD[0.00] | Yes | |
| 08575577 | | ETH[.00065957], ETHW[.00065659], USD[1.07] | Yes | |
| 08575589 | | USD[319.49] | Yes | |
| 08575603 | | SOL[.00000001] | | |
| 08575610 | | BRZ[1], BTC[.00080974], CUSDT[2], TRX[1], USD[0.00], USDT[274.45956729] | | |
| 08575613 | | BTC[.00038725], SHIB[3], USD[0.00] | Yes | |
| 08575614 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 08575641 | | NFT (562814244007627153/Australia Ticket Stub #1056)[1], SOL[.2766] | | |
| 08575664 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 08575670 | | BTC[.00000762], USD[0.21] | | |
| 08575677 | | AVAX[.1], ETH[.038972], ETHW[.038972], SOL[.61959], USD[453.53] | | |
| 08575680 | | NFT (5531035887545861135/Shaq's Fun House Commemorative Ticket #252)[1] | | |
| 08575740 | | BTC[.00062522], USD[0.00] | | |
| 08575749 | | USD[0.00] | Yes | |
| 08575750 | | DOGE[1], ETH[.11088614], ETHW[.10978584], USD[0.01] | Yes | |
| 08575752 | | CUSDT[1], LINK[1.54966515], MATIC[22.93448578], TRX[1], USD[0.00] | | |
| 08575753 | | BTC[0], SOL[0], USD[0.00] | | |
| 08575790 | | USD[8.07] | | |
| 08575791 | | BTC[0.00129876], ETH[.03], ETHW[.03], SOL[.7293065], USD[0.42] | | |
| 08575813 | | AVAX[.31048927], CUSDT[3], LTC[.24100575], MATIC[17.567135799], SHIB[1], SOL[.28210607], USD[0.00] | Yes | |
| 08575816 | | USD[10.67] | Yes | |
| 08575817 | | CUSDT[5], GRT[28.51165781], LINK[1.00243376], MATIC[12.59308194], SUSHI[2.4419567], TRX[291.00805481], USD[0.00] | | |
| 08575826 | | BCH[0], SOL[0], USD[0.00] | Yes | |
| 08575838 | | CUSDT[1], SHIB[887311.44631765], USD[0.00] | | |
| 08575858 | | BTC[.10589316], TRX[.000054], USD[7.76], USDT[3276.1744] | Yes | |
| 08575869 | | NFT (5054094272233506480/Imola Ticket Stub #2429)[1] | | |
| 08575889 | | USD[499.38] | | |
| 08575907 | | DOGE[1], USD[0.00] | Yes | |
| 08575927 | | CUSDT[1], ETH[.03145432], ETHW[.03145432], USD[0.00] | | |
| 08575939 | | AAVE[0], BTC[.00005398], DAI[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000865] | | |
| 08575974 | | ETH[.00007041], ETHW[0.00007040], NFT (4325084010487427774/FTX - Off The Grid Miami #200)[1], SOL[.00166686], USD[1.53], USDT[0] | | |
| 08575984 | | NFT (3723120854098341139/The Hill by FTX #1797)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08579985 | | BTC[.00273638], CUSDT[1], USD[0.00] | Yes | |
| 08579998 | | BTC[.00256063], USD[0.00] | | |
| 08579999 | | ETH[0], USD[0.00] | | |
| 08576002 | | ETH[.00004819], ETHW[5.27634164] | Yes | |
| 08576005 | | NFT (573513976664307834/Entrance Voucher #29628)[1], USD[304.18], USDT[0.00000014] | | |
| 08576011 | | BTC[.00079629], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08576017 | | BTC[.0499], USD[1.88] | | |
| 08576028 | | BTC[.00004167], USD[0.00], USDT[0] | | |
| 08576032 | | TRX[112.38860718], USD[8.01] | Yes | |
| 08576042 | | ETH[.02897483], ETHW[.02897483], MATIC[.736249924], USD[50.85] | | |
| 08576049 | | BTC[0], ETH[.00056865], ETHW[.00056865], SOL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 08576054 | | BRZ[2], DOGE[1], MATIC[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08576069 | | BTC[.0001] | | |
| 08576078 | | USD[1164.47] | Yes | |
| 08576080 | | BAT[12.77349846], CUSDT[1], GRT[20.2871076], KSHIB[424.61348495], MATIC[8.66736738], SHIB[439435.28986849], SOL[.04411898], SUSHI[.86304771], TRX[71.94388597], USD[4.53] | Yes | |
| 08576082 | | USD[0.00] | | |
| 08576091 | | BTC[.0005225], CUSDT[1], USD[20.00] | | |
| 08576103 | | ETH[.00095994], ETHW[0.00095994], USD[0.98] | | |
| 08576106 | | NFT (470568903436108234/Valiant Human Beastcleave Barbarian from The Mountains + Crystal)[1] | | |
| 08576110 | | BTC[.00361585], ETH[.0544361], ETHW[.05376111], SHIB[7], USD[9.47], USDT[0.00817464] | Yes | |
| 08576116 | | ETHW[.52], USD[1.23] | | |
| 08576123 | | CUSDT[1], ETH[0.00668699], ETHW[0.00668699] | | |
| 08576130 | | MATIC[74.96024854] | | |
| 08576133 | | AVAX[2.34463625], BRZ[2], DOGE[1.00000222], SHIB[21], TRX[5.00000851], USD[5.17] | Yes | |
| 08576136 | | CUSDT[1], ETH[.10779696], ETHW[.1067068], SOL[2.87415783], TRX[1], USD[0.00] | Yes | |
| 08576146 | | USD[47.08] | | |
| 08576149 | | ETH[2.00418719], ETHW[2.00418719], USD[2593.26] | | |
| 08576157 | | ETH[1.62868396], ETHW[1.62868396], SOL[10.52455772], USD[0.01] | | |
| 08576169 | | CUSDT[1], DOGE[88.52921632], USD[0.00] | | |
| 08576183 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], KSHIB[0], MATIC[0], SHIB[82434.80756989], SOL[0], TRX[0], USD[10.46], USDT[0] | Yes | |
| 08576191 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08576204 | | BTC[.007], ETH[.093], ETHW[.093], USD[3.27] | | |
| 08576210 | | USD[10.67] | Yes | |
| 08576220 | | ETHW[.02289389], SHIB[.00000002], USD[0.00] | Yes | |
| 08576239 | | ALGO[12.00368916], BTC[.00174796], CUSDT[3], DOGE[149.16259861], ETH[.02857629], ETHW[.02857629], LINK[3.17295345], SHIB[1], USD[0.00] | | |
| 08576249 | | BRZ[1], TRX[2], USD[0.72] | | |
| 08576256 | | BAT[1], DOGE[1083.91042034], SHIB[2], USD[0.00] | Yes | |
| 08576270 | | NFT (370028989332652693/Entrance Voucher #2724)[1] | | |
| 08576273 | | TRX[0.53883670] | | |
| 08576290 | | BTC[.00235753], ETH[.01582487], ETHW[.01582487], SOL[1.08341738], USD[0.00] | | |
| 08576299 | | USD[0.43] | | |
| 08576301 | | ETH[.00000001], USD[0.04] | Yes | |
| 08576307 | | NFT (336707054611757784/Founding Frens Investor #532)[1], USD[0.00], USDT[0] | Yes | |
| 08576324 | | ETH[0] | | |
| 08576331 | | USD[10.00] | | |
| 08576342 | | ETH[0], USD[0.00] | | |
| 08576347 | | USD[100.00] | | |
| 08576368 | | SOL[.00000001], USD[0.01], USDT[0.00000011] | | |
| 08576371 | | NFT (466837904760405188/FTX - Off The Grid Miami #4002)[1] | | |
| 08576418 | | DOGE[.00000001], KSHIB[0], SHIB[418954.83969097], USD[0.00], USDT[0.00000001] | Yes | |
| 08576419 | | USD[0.00] | | |
| 08576423 | | USD[5.00] | | |
| 08576426 | Contingent, Disputed | MATIC[0], TRX[0], USD[0.00] | Yes | |
| 08576438 | | USD[0.00] | | |
| 08576446 | | NFT (376452572522663867/Entrance Voucher #3530)[1] | | |
| 08576449 | | USD[1.46] | Yes | |
| 08576453 | | BTC[.00007815], LTC[0.00027394] | Yes | |
| 08576462 | | ETH[.03], ETHW[.03], NFT (353565980236122273/Baddies #2426)[1], NFT (556848555435021516/Baddies #4841)[1], USD[3.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08576475 | | CUSDT[1], SOL[.00000804], TRX[1], USD[0.00] | | |
| 08576491 | | BTC[.0147587], GRT[10.102], USD[1508.51] | | |
| 08576516 | | BRZ[1], BTC[.07809865], DOGE[2], ETH[1.11462068], ETHW[1.00060563], SHIB[14], TRX[5], USD[0.04] | | |
| 08576540 | | USD[390.99] | | |
| 08576556 | | ETH[.00409735], ETHW[.00409735], USD[0.00] | | |
| 08576576 | | BTC[0], ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 08576580 | | USD[13.95], USDT[0] | Yes | |
| 08576602 | | BTC[.00217544], CUSDT[1], SHIB[1], TRX[159.89325857], USD[44.08], USDT[0.88800353] | Yes | |
| 08576617 | | BTC[0], USD[0.00] | | |
| 08576631 | | BTC[.00023764] | | |
| 08576646 | | SOL[.00000001], USD[1.84] | | |
| 08576652 | | USD[500.00] | | |
| 08576660 | | BRZ[1], CUSDT[2], DOGE[2], ETH[0], GRT[1], SOL[.00610508], TRX[2], USD[0.00], USDT[0.00276406] | Yes | |
| 08576663 | | USD[0.01] | | |
| 08576670 | | BTC[.0000304], LINK[.6993], MATIC[9.99], USD[9.89] | | |
| 08576673 | | USD[0.00] | | |
| 08576685 | | BAT[1], BTC[0.00000257], DOGE[7], ETHW[2.36618988], SHIB[35], TRX[3], USD[0.03] | Yes | |
| 08576697 | | BTC[0], DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 08576698 | | LTC[.00784158] | | |
| 08576700 | | SHIB[4616805.17082179], TRX[1], USD[0.00] | | |
| 08576702 | | NFT (291424182382192325/Tribal Series)[1], NFT (537193314971471459/FTX - Off The Grid Miami #1366)[1] | | |
| 08576707 | | SOL[.07059313], USD[0.00] | | |
| 08576723 | | BTC[.00750683], ETH[.33846339], ETHW[.33846339], USD[2000.00] | | |
| 08576730 | | BTC[.00045634], ETH[.00708706], ETHW[.00700498], MATIC[12.68287619], SOL[.09232981], USD[0.05] | Yes | |
| 08576737 | | AVAX[.00005762], BAT[1], BTC[.02700589], CUSDT[1], DOGE[1], GRT[1], MATIC[.00025165], NFT (465698286164569382/Cool Bean #1653)[1], SOL[8.27627918], TRX[3], USD[8.32] | Yes | |
| 08576745 | | BRZ[2], DOGE[4], ETH[0], ETHW[0], GRT[1], SHIB[18], SOL[0], TRX[1], USD[0.00], USDT[0.00000685] | Yes | |
| 08576753 | | EUR[0.00], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08576754 | | USD[250.00] | | |
| 08576756 | | BRZ[2], CUSDT[2], DOGE[3], NFT (296440600328865807/Eitbit Ape #6390)[1], NFT (297587722059815415/PixelPuffins #683)[1], NFT (299879488058789688/SOLYETIS #1989)[1], NFT (311705272099190604/MagicEden Vaults)[1], NFT (327732925217141389/Ghoulie #1972)[1], NFT (331195073478845861/Oink 2816)[1], NFT (331831406005966028/Cyber Frogs Ramen)[1], NFT (334209463696566115/DOTB #3955)[1], NFT (365149958461181729/MagicEden Vaults)[1], NFT (377733506658923787/Gangster Gorillas #6046)[1], NFT (377863637522154293/MagicEden Vaults)[1], NFT (382532976262443815/#186)[1], NFT (383410310392522022/#2970)[1], NFT (432255179552413815/GalaxyKoalas #648)[1], NFT (433624641625989657/Frog #6868)[1], NFT (454545012808306207/DarkPunk #2915)[1], NFT (454849241744368416/SharkBro #9390)[1], NFT (458438892278653150/MagicEden Vaults)[1], NFT (473268456883270457/DarkPunk #9017)[1], NFT (488632290637536933/Gangster Gorillas #4239)[1], NFT (519005162637542714/DarkPunk #4185)[1], NFT (528055621624133958/Golden bone pass)[1], NFT (529397394027538178/Fortune Cookies #1407)[1], NFT (537160024703011000/Oink 3585)[1], NFT (572487182407953465/MagicEden Vaults)[1], SHIB[953553.63847583], SOL[.00000001], TRX[2], USD[0.00], USDT[0] | | |
| 08576762 | | BTC[.0718], ETH[1.00964], ETHW[1.00964], SOL[18.42], USD[1.36] | | |
| 08576764 | | CUSDT[2], DAI[19.89610057], KSHIB[900.08158339], USD[5.01] | | |
| 08576769 | | USD[0.01] | | |
| 08576783 | | CUSDT[1], DOGE[74.79168024], MATIC[5.15954742], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08576799 | | ETH[0], TRX[0] | | |
| 08576801 | | USD[25.00] | | |
| 08576806 | | DOGE[1], NFT (450364834347525474/CatFamilya #67)[1], NFT (454373701713053321/APEFUEL by Almond Breeze #246)[1], NFT (500519085180729761/APEFUEL by Almond Breeze #95)[1], NFT (504222468359951230/Founding Frens Investor #324)[1], NFT (573146372313816818/APEFUEL by Almond Breeze #537)[1], SHIB[1], USD[0.00] | Yes | |
| 08576816 | | NFT (301794144498143860/Al Dente)[1], NFT (343125312070801216/Melvin Mahem #2)[1], SOL[.678], USD[4.75] | | |
| 08576821 | | BTC[0.00005578], USD[8.13] | | |
| 08576829 | | USD[10.67] | Yes | |
| 08576839 | | USD[90.00] | | |
| 08576856 | | ETHW[0.25974000], MATIC[0], NFT (494616622214254117/Entrance Voucher #3395)[1], SOL[0], USD[0.01] | | |
| 08576858 | | SOL[.1395] | | |
| 08576867 | | BTC[.0024248], CUSDT[3], DOGE[60.27463478], LTC[.14399251], MATIC[4.5436097], SHIB[352584.92671231], SOL[.17945522], TRX[289.91811775], USD[108.47] | Yes | |
| 08576874 | | CUSDT[1], LINK[.00000818], SHIB[1], USD[0.00] | Yes | |
| 08576888 | | NFT (415922964469871194/Beasts #747)[1], NFT (467483077334297584/Ferris From Afar #393)[1], SOL[0], USD[0.00] | | |
| 08576889 | | SOL[.18085407], USD[0.00] | Yes | |
| 08576896 | | BCH[.01256829], DOGE[1], USD[0.00] | | |
| 08576915 | | BTC[0], ETH[.273], ETHW[.273], NFT (445955467525706341/Entrance Voucher #4180)[1], USD[0.59], USDT[0.00000001] | | |
| 08576920 | | SHIB[72292.41779886], USD[0.00] | Yes | |
| 08576925 | | SHIB[2], SOL[.1], USD[0.00] | | |
| 08576936 | | BTC[.00030743] | | |
| 08576938 | | CUSDT[1], ETH[.01693086], ETHW[.01693086], USD[0.00] | | |
| 08576941 | | BTC[.00009791], ETH[.02225079], ETHW[.02225079], USD[62.25] | | |
| 08576953 | | BTC[.00247627], ETH[.03284008], ETHW[.03242968], USD[0.58] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08576955 | | USD[0.55] | | |
| 08576957 | | BAT[25.9149567], BRZ[3], BTC[.08982155], CUSDT[4], DOGE[1492.02257526], ETH[.94791952], ETHW[.94791952], GRT[48.64676101], LTC[.91868435], MATIC[17.67584632], SHIB[6711697.5393672], SOL[1.09769615], SUSHI[65.0122797], TRX[313.56535776], USD[263.94], USDT[2] | | |
| 08576962 | | BTC[.00012025], DOGE[16.71609261], PAXG[.0011579], USD[0.59] | Yes | |
| 08576964 | | SOL[.0080274], USD[0.01] | | |
| 08576973 | | USD[400.00] | | |
| 08576996 | | USD[10.00] | | |
| 08577006 | | BRZ[273.79413397], BTC[.00059884], CUSDT[1], DOGE[289.80165795], TRX[1], USD[0.01] | | |
| 08577013 | | NFT [49604923447119826/Entrance Voucher #3594][1], SHIB[22823.45647179], USD[0.00], USDT[0] | | |
| 08577015 | | USD[0.16] | | |
| 08577031 | | ETH[.385795], ETHW[.385795], USD[2.25] | | |
| 08577035 | | USD[100.00] | | |
| 08577046 | | MATIC[95.50995797], USD[43.30] | | |
| 08577058 | | BTC[.00060008], CUSDT[1], ETH[.00801659], ETHW[.00801659], TRX[1], USD[0.01] | | |
| 08577074 | | BTC[.00385795], DOGE[1], SOL[0] | Yes | |
| 08577076 | | NFT [51998250223551362/Imola Ticket Stub #1751][1], SOL[.186] | | |
| 08577092 | | USD[10.00] | | |
| 08577095 | | SHIB[1], SOL[.0000035], UNI[.00003945], USD[41.75] | Yes | |
| 08577096 | | BTC[.00000022], ETH[.00000918], NFT [50284913573699604/FTX - Off The Grid Miami #5732][1], NFT [53959622925607829/FTX - Off The Grid Miami #7253][1], SHIB[624.08058698], USD[0.07], USDT[0.00326559] | Yes | |
| 08577100 | | USD[3.11] | | |
| 08577104 | | SOL[.00000372], USDT[0.00000067] | | |
| 08577105 | | BTC[.00011802], USD[0.00] | | |
| 08577111 | | BTC[.0002], ETH[.001], ETHW[.001], SOL[1.20783541], USD[2.75] | | |
| 08577116 | | USD[0.01] | Yes | |
| 08577123 | | ETH[.1395], ETHW[.1395], NFT [335421867985801768/Chibi Dino #5301][1], NFT [352134785427944365/Chibi Dino #6791][1], NFT [477712567836926844/Chibi Dino #9681][1], NFT [497867661167331530/Chibi Dino #7633][1], NFT [504392913806319501/Rare Pendant][1], NFT [560796353993279947/Chibi Dino #5705][1] | | |
| 08577125 | | ALGO[.00000001], USD[0.00], USDT[0] | | |
| 08577133 | | NFT [375599973916210223/Magical illusions][1], NFT [444788293512816607/Magical moments  Mystical illusions #2][1], NFT [496792873221147768/Mingogreen#001][1], USD[47.01] | | |
| 08577135 | | ETH[0], USD[0.27] | | |
| 08577143 | | USD[2.09] | | |
| 08577158 | | BTC[.00011807], USD[0.00] | Yes | |
| 08577160 | | BTC[0.00403407], ETH[.08065338], NFT [476770143817939571/Imola Ticket Stub #361][1], NFT [555877829052198527/Barcelona Ticket Stub #1000][1], SOL[1.18154461], USD[1.00], USDT[0] | | |
| 08577167 | | SOL[.55944], USD[0.00], USDT[1.30804561] | | |
| 08577171 | | AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 08577172 | | USD[0.03] | Yes | |
| 08577198 | | USD[0.28] | | |
| 08577201 | | ETH[0], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 08577205 | | USD[0.00], USDT[195.88085560] | | |
| 08577225 | | BTC[.0012032], ETH[.02913502], ETHW[1.43713502], USD[21.45] | | |
| 08577241 | | AVAX[0], ETH[.00000001], USDT[0.00000065] | | |
| 08577246 | | BTC[.00061029], SHIB[1], TRX[1], USD[22.59] | | |
| 08577251 | | BTC[.0042957], ETH[.103867], ETHW[.103867], USD[2.96] | | |
| 08577262 | | DOGE[110.18787035], ETH[.00295048], ETHW[.00290944], MATIC[20.96931075], NFT [356833990049009175/husky puppies][1], NFT [375689620871534075/husky puppies #2][1], NFT [438687205002169118/husky puppies #3][1], NFT [460647563852939426/lazyPanda #60][1], NFT [560135880927139563/lazyPanda #62][1], SHIB[703466.82618096], SOL[.11519367], TRX[263.45462118], USD[0.00] | Yes | |
| 08577267 | | USD[0.00] | | |
| 08577270 | | ETH[.00456123], ETHW[.00456123], USD[0.00] | | |
| 08577271 | | BTC[.02483027], DOGE[869.46702879], SOL[5.47213094], USD[0.00] | | |
| 08577277 | | MATIC[.00090115], SHIB[1], USD[1.43] | Yes | |
| 08577288 | | CUSDT[1], USD[0.00], USDT[.01561784] | Yes | |
| 08577301 | | AVAX[41.6], USD[3.46], USDT[.03333056] | Yes | |
| 08577310 | | TRX[1], USD[0.88] | Yes | |
| 08577315 | | BRZ[1], DOGE[2], MATIC[1], SHIB[3], TRX[1], USD[0.01], USDT[5] | | |
| 08577344 | | BTC[0], ETH[0], USD[0.00] | | |
| 08577376 | | USD[0.00] | | |
| 08577389 | | NFT [340578425494063611/Entrance Voucher #29712][1] | | |
| 08577415 | | ETH[.00139383], ETHW[.00139383], NFT [425113205642197580/ColorME Collection][1], USD[0.43] | | |
| 08577420 | | LTC[.00001459], USD[3.37] | Yes | |
| 08577421 | | USD[4801.91] | Yes | |
| 08577431 | | SOL[67.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08577437 | | BRZ[1], CUSDT[4.00088151], DOGE[2], ETH[.00002816], ETHW[.00002816], SHIB[2], SOL[.0002393], USD[55.66] | Yes | |
| 08577454 | | CUSDT[2], DOGE[1], ETH[.03118747], ETHW[.03118747], KSHIB[1709.9062048], NFT (446857896983224242/DarkPunk #2448)[1], NFT (533668084892085404/Careless Cat #703)[1], SOL[.12871386], USD[0.00] | | |
| 08577455 | | NFT (288696525949086472/Elastic Pare)[1], NFT (319389913242872503/Vigilant Lamarr)[1], NFT (451652107511393257/Mint your own Gopnik!)[1] | | |
| 08577476 | | NFT (297196903119603026/Entrance Voucher #3242)[1], NFT (396123820922361271/Ape Art #361)[1], USDT[0.00000091] | | |
| 08577486 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08577499 | | BRZ[1], DOGE[1], ETH[.00000001], TRX[2], USD[0.00] | Yes | |
| 08577511 | | ETH[0], USD[0.00] | | |
| 08577516 | | AAVE[0], ALGO[212], BTC[0], CUSDT[0], ETH[0], ETHW[0], LTC[0.00000011], MKR[.23975819], NFT (296281649578046518/Ravager #1696)[1], NFT (527488082628995290/ApexDucks #1167)[1], PAXG[0], SOL[0.00200000], UNI[0], USD[248.46], USDT[0], YFI[0] | | |
| 08577518 | | USD[0.44], USDT[0] | | |
| 08577521 | | BRZ[1], BTC[.0000001], ETH[.000012], ETHW[.000012], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08577547 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], USD[0.63], USDT[0.00000052] | | |
| 08577552 | | BTC[.0127], USD[3.90] | | |
| 08577556 | | USD[15.00] | | |
| 08577559 | | AVAX[14.04271706], BTC[.01031572], ETH[.2978576], ETHW[.29766176], LINK[14.98766085], SHIB[1], USD[460.77] | Yes | |
| 08577565 | | BTC[.00053505], USD[30.01] | | |
| 08577570 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 08577571 | | ETH[.00034082], ETHW[.00034082], USD[0.01] | | |
| 08577582 | | USD[10.00] | | |
| 08577583 | | BTC[.0010989], ETH[.0006001], ETHW[.00060000], USD[0.76] | | |
| 08577588 | | SOL[0] | | |
| 08577598 | | ETH[.031], ETHW[.031], USD[0.05] | | |
| 08577601 | | USD[0.00], USDT[0.00000001] | | |
| 08577602 | | BCH[0], BTC[.00035178], DOGE[5.99086155], ETH[.00000001], ETHW[.00000001], SHIB[1], SOL[0.02524727], TRX[1], USD[0.00], USDT[0.00000022] | Yes | |
| 08577605 | | NFT (428445629882220060/FTX - Off The Grid Miami #938)[1] | | |
| 08577611 | | CUSDT[1], DOGE[1446.17836087], USD[0.00] | | |
| 08577627 | | DOGE[1], USD[0.00] | | |
| 08577637 | | BAT[2], DOGE[1], ETH[1.1557625], ETHW[1.1557625], GRT[1], TRX[2], UNI[1], USD[0.00], USDT[1] | | |
| 08577652 | | CUSDT[1], GRT[1], TRX[2], USD[2114.92] | Yes | |
| 08577657 | | BRZ[1], NEAR[23.94647629], SHIB[.00000002], SOL[.8400148], USD[0.00] | Yes | |
| 08577670 | | SOL[.03] | | |
| 08577681 | | NFT (349240901048535232/GSW Western Conference Semifinals Commemorative Ticket #831)[1], NFT (359737525455874407/GSW Western Conference Finals Commemorative Banner #1625)[1], NFT (385674484840521204/Entrance Voucher #29405)[1], NFT (416575167221995190/Australia Ticket Stub #265)[1], NFT (429561144240131982/GSW Western Conference Finals Commemorative Banner #1626)[1], NFT (435074624187795421/GSW Championship Commemorative Ring)[1], NFT (477002929214198918/Warriors Foam Finger #565)[1], SOL[1.13584201], USD[0.00] | | |
| 08577700 | | TRX[10], USDT[5] | | |
| 08577701 | | TRX[75.25739225], USD[0.00] | Yes | |
| 08577710 | | SOL[.35769217] | | |
| 08577713 | | SHIB[134302700], USD[1.58] | | |
| 08577715 | | BTC[.00000761], DOGE[13.58574042], SHIB[156588.09714005], SOL[2.95832176], USD[110.00] | | |
| 08577730 | | DOGE[1], SHIB[1641410.61452513], USD[0.00] | | |
| 08577734 | | SHIB[2], USD[0.00] | Yes | |
| 08577762 | | USD[14.66] | | |
| 08577763 | | AAVE[.21], BTC[.0368], ETH[.793], ETHW[.793], LTC[.35], MATIC[190], SOL[2.84], USD[4.39] | | |
| 08577765 | | BTC[0], ETH[0], PAXG[0], USD[0.01] | Yes | |
| 08577770 | | USD[533.67] | Yes | |
| 08577771 | | LINK[44.79523643], NFT (515033235769261784/FTX - Off The Grid Miami #2102)[1], UNI[0] | | |
| 08577772 | | LINK[400.35] | | |
| 08577776 | | NFT (392864336123896057/Zaddy Mike)[1], SOL[.174], USD[0.47] | | |
| 08577778 | | BTC[.00025705], CUSDT[1], NFT (549407955814650736/3D SOLDIER #2178)[1], SHIB[2], SOL[.21580843], USD[0.96] | | |
| 08577779 | | USD[1000.00] | | |
| 08577787 | | USD[70.01] | | |
| 08577790 | | SOL[.999], USD[5.13] | | |
| 08577791 | | BCH[0.00013793], BRZ[1], BTC[.00007646], DOGE[1], MATIC[2.62863263], SHIB[2], TRX[1], USD[6.64] | Yes | |
| 08577800 | | CUSDT[1], ETH[.00050637], ETHW[.00050637], USD[0.01] | | |
| 08577828 | | USD[0.01] | | |
| 08577838 | | DOGE[.00486045], SHIB[1], TRX[.00052473], USD[0.02] | Yes | |
| 08577851 | | SHIB[369360.79970137], USD[0.00] | Yes | |
| 08577887 | | BTC[0.00003656], DOGE[238], ETH[.144952], ETHW[.144952], USD[1.36] | | |
| 08577892 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08577898 | | NFT (4229999853412717789/Mech #7399)[1], SOL[.15] | | |
| 08577910 | | USD[15.00] | | |
| 08577911 | | CUSDT[1], SHIB[687521.4850464], USD[0.00] | | |
| 08577912 | | ETH[.17470825], ETHW[.10845535], USD[0.00] | | |
| 08577913 | | TRX[1], USD[0.01] | | |
| 08577922 | | USD[1.83] | | |
| 08577927 | | SOL[.00853091], USD[0.01] | | |
| 08577934 | | NFT (381790283845652440/FTX - Off The Grid Miami #1955)[1] | | |
| 08577935 | | DOGE[29.69264825], ETH[.00432835], ETHW[.00427363], KSHIB[187.04673315], LINK[1.36044712], LTC[.04879193], MATIC[1.3396155], SHIB[99696.45875965], TRX[1], UNI[.09436613], USD[2.14] | Yes | |
| 08577936 | | MATIC[49.21], USD[723.33] | | |
| 08577938 | | USD[0.00] | | |
| 08577944 | | BF_POINT[100], CUSDT[2], DOGE[2], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08577951 | | ETH[.02185383], ETHW[.02158023], NFT (350523126449587657/DOGO-IN-500 #5227)[1], NFT (376260320753574587/DOGO-IN-500 #1105)[1], NFT (389921595541570121/ApexDucks #5155)[1], NFT (400868569719120502/DOGO-BD-500 #3714)[1], NFT (476224578422887287/DOGO-BD-500 #3697)[1], NFT (527740493094822139/DOGO-BD-500 #2824)[1], SOL[1.88015814], USD[0.00] | Yes | |
| 08577954 | | BTC[.00019244], ETH[0], USD[0.00] | | |
| 08577956 | | BAT[1], BRZ[2], DOGE[0.04016210], SUSHI[.00025027], USD[901.90] | Yes | |
| 08577960 | | DOGE[3], USD[0.00] | | |
| 08577961 | | BAT[636], TRX[8850.47691598], USD[0.00], USDT[0] | | |
| 08577974 | | LTC[.00258916] | | |
| 08577978 | | NFT (367763066242324875/SOLYETIS #4527)[1], SOL[.00195781], USD[0.01] | | |
| 08577984 | | DOGE[2], GRT[1], SHIB[1], TRX[2], USD[0.84], USDT[0.00000001] | | |
| 08577985 | | ETH[.03588855], ETHW[0.03588854] | | |
| 08578012 | | CUSDT[1], UNI[1], USD[0.01] | | |
| 08578013 | | BRZ[1], BTC[.0239257], CUSDT[2], DOGE[6], ETH[.3395474], ETHW[.3393986], SHIB[21], TRX[2], USD[0.11] | Yes | |
| 08578021 | | SOL[.02], USD[0.81] | | |
| 08578040 | | ETH[.00217681], ETHW[.00217681], NFT (503287107480081325/Doctor Cattypants)[1] | | |
| 08578041 | | NFT (366724722364397363/Toasty Turts #1957)[1], NFT (461121292024803506/Solana Penguin #5790)[1], NFT (514732382409905760/Inaugural Collection #481)[1], SOL[.15400782] | | |
| 08578047 | | CUSDT[1], SHIB[685166.15279205], USD[0.00] | | |
| 08578051 | | DOGE[1], SOL[.0023732], USD[0.00] | | |
| 08578059 | | SOL[0.09726832], USD[0.00] | | |
| 08578061 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], NFT (504592762433710161/Imola Ticket Stub #347)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08578071 | | BTC[0], ETH[0], NFT (416641031398882076/Romeo #5010)[1], NFT (438594863420750732/Entrance Voucher #2504)[1], NFT (457943508331761856/Entrance Voucher #8363)[1], NFT (471498558346695942/Entrance Voucher #4130)[1], NFT (478919656004727529/Entrance Voucher #2411)[1], NFT (515126857436548607/Entrance Voucher #3611)[1], NFT (525587792392787486/Entrance Voucher #4898)[1], NFT (528810876350141751/Entrance Voucher #4000)[1], NFT (543544665005435940/Romeo #3757)[1], USD[0.00] | | |
| 08578073 | | DOGE[0], NFT (406862233732130983/Tornadoe eagle)[1], NFT (414557545220871268/Bore Ape Bot)[1], SHIB[0], SOL[0.67952509], USD[0.00] | | |
| 08578074 | | ETH[1.328], USD[0.86] | | |
| 08578081 | | BRZ[2], CUSDT[4], ETH[.00000001], LTC[0], SHIB[99858.02176999], TRX[0], USD[0.00] | | |
| 08578082 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08578089 | | USD[49.25] | | |
| 08578093 | | NFT (544150304605462143/Rubber Duckie #0105)[1], SOL[2.1820209] | | |
| 08578104 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 08578106 | | MATIC[13.78992689], USD[0.00] | | |
| 08578107 | | BTC[.00000004], DOGE[4], ETH[0.00016012], ETHW[0.00016012], MATIC[.00008185], SHIB[48527.43705544], TRX[4], USD[0.00], USDT[0.00002385] | Yes | |
| 08578111 | | DAI[.99475097], USD[0.00] | Yes | |
| 08578123 | | USD[0.00], USDT[.39502546] | | |
| 08578125 | | BTC[.00008771], MATIC[23.49610824], USD[0.00] | | |
| 08578129 | | AAVE[0], AVAX[0], DOGE[1], ETHW[0], GRT[0], MATIC[0], SHIB[5], SOL[0], UNI[0], USD[0.00] | Yes | |
| 08578138 | | BTC[.00008985], ETH[.00038593], ETHW[.00038593], USD[0.00] | | |
| 08578141 | | BAT[1], BRZ[1], DOGE[2], LINK[.00230669], NFT (316895586904623819/Entrance Voucher #847)[1], NFT (418535718138847179/FTX - Off The Grid Miami #1673)[1], SHIB[1], TRX[3], USD[0.01], USDT[0] | Yes | |
| 08578145 | | SHIB[41873068.22188378], TRX[1], USD[0.04] | Yes | |
| 08578149 | | USD[0.00] | | |
| 08578150 | | TRX[1.502331] | | |
| 08578155 | | USD[100.00] | | |
| 08578172 | | BTC[.0004706], CUSDT[1], USD[0.00] | | |
| 08578180 | | ETH[.00041686], ETHW[.00041686], NFT (446380752089136283/G1 ⓥOldace)[1] | | |
| 08578184 | | BTC[.2865132], ETH[1.274723], ETHW[1.274723], SOL[88.30161], USD[1027.93] | | |
| 08578194 | | LTC[.04561969], USD[0.00] | | |
| 08578202 | | USD[0.00] | | |
| 08578216 | | AVAX[0], CUSDT[2], SHIB[2], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08578219 | | TRX[2914.083], USD[0.01] | | |
| 08578227 | | GRT[.991], NFT (508288838622555025/Humanz)[1], USD[0.00], USDT[3.35664] | | |
| 08578230 | | USD[0.01] | Yes | |
| 08578242 | | BTC[0], DOGE[.429], ETHW[5.7618626], USD[17442.19] | | |
| 08578258 | | SOL[.05336912], USD[2.96] | Yes | |
| 08578263 | | SOL[.10493077], USD[0.00] | Yes | |
| 08578265 | | DOGE[2], LINK[1.00082077], SHIB[5], SUSHI[3.59032945], TRX[1], USD[0.00], USDT[10.03950076] | | |
| 08578267 | | SHIB[.00000001], USD[8.48] | | |
| 08578268 | | SOL[.00348394], USD[128.29] | | |
| 08578269 | | USD[0.00], USDT[19.10128145] | | |
| 08578284 | | SOL[0] | | |
| 08578287 | | BRZ[1628.11508155], CUSDT[5], DOGE[3], ETH[.13470217], ETHW[.13470217], NFT (371257073287477937/Crazy Lady #01)[1], NFT (412471913402261878/Mona Lisa Death)[1], NFT (452034655548780204/Mona Lisa Shadow)[1], NFT (463938365198431825/Inaugural Collection #821)[1], NFT (474431983558174713/022_001_7# Diving into the fog)[1], SHIB[5], SOL[0.99151685], USD[0.00] | | |
| 08578299 | | CUSDT[1], SHIB[993183.27585478], USD[0.00] | Yes | |
| 08578304 | | SOL[0] | | |
| 08578308 | | ETH[1.032], ETHW[1.032], SHIB[87650], USD[0.88] | | |
| 08578314 | | SHIB[1], USD[84.02] | Yes | |
| 08578316 | | ETH[.01554017], ETHW[.01554017], USD[0.01] | | |
| 08578325 | | BRZ[1], BTC[.00100807], CUSDT[6], DOGE[1], ETHW[.3306875], SHIB[16], SOL[1.88996402], TRX[5], USD[147.22] | Yes | |
| 08578329 | | NFT (330153260024602446/Entrance Voucher #4584)[1] | | |
| 08578344 | | USD[255.70] | | |
| 08578347 | | CUSDT[2], USD[0.00] | | |
| 08578349 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08578350 | | SOL[.09] | | |
| 08578351 | | NFT (422220871509438298/The 2974 Collection #2074)[1], NFT (499283453326434284/Birthday Cake #2074)[1], USD[0.00] | | |
| 08578353 | | DOGE[656.10672694], ETH[0.03706065], ETHW[0.03659809], SHIB[15999630.58694605], SOL[1.7258048], USD[0.00] | Yes | |
| 08578367 | | BTC[.00023584], USD[0.00] | | |
| 08578375 | | BTC[0.00001910], ETH[.00072729], ETHW[.00072729], TRX[.68743711], USD[0.01], USDT[0] | | |
| 08578379 | | GRT[2], SHIB[1], TRX[1], USD[3206.23] | Yes | |
| 08578380 | | NFT (312069892596344364/FTX - Off The Grid Miami #716)[1], SHIB[1], USD[0.00] | | |
| 08578383 | | BAT[28.71725593], CUSDT[1], DOGE[305.55274577], GRT[52.62297144], MATIC[23.59371117], SHIB[6], SOL[.42850054], USD[0.00] | Yes | |
| 08578387 | | NFT (418431374223555052/Solninjas #5971)[1], NFT (472738628645886596/FractCat #37)[1], USD[0.00], USDT[0.00773146] | | |
| 08578389 | | SOL[.08] | | |
| 08578402 | | BRZ[1], CUSDT[3], ETH[.00000023], ETHW[.00000023], USD[27.02] | Yes | |
| 08578405 | | BTC[.00261881], DOGE[500], SHIB[8800000], USD[0.06], USDT[100.96] | | |
| 08578418 | | BTC[.05083849], CUSDT[939.34623416], DOGE[751.4861932], ETH[1.07842872], ETHW[1.07797568], NFT (538274472556579856/Entrance Voucher #586)[1], SHIB[3600955.34102883], SOL[5.23653189], TRX[327.65542169], USD[0.00] | Yes | |
| 08578425 | | MATIC[222.16601621], SHIB[39120478.43282823], USD[0.00] | | |
| 08578434 | | USD[10.00] | | |
| 08578437 | | EUR[0.00], SOL[0], USD[0.00] | | |
| 08578446 | | BRZ[2], BTC[.02901028], CUSDT[7], DOGE[1], SHIB[11], TRX[3], USD[0.00] | | |
| 08578454 | | BCH[.33515538], BTC[.04998374], ETH[.00079203], ETHW[.00079203], MATIC[58.46380642], SOL[1.04200122], TRX[1118.51836583], UNI[.03499245], USD[296.28], YFI[.00000313] | | |
| 08578464 | | BAT[3.00001766], BRZ[1], BTC[0], DOGE[10.00251147], ETH[0.00013024], ETHW[0], GRT[5], LINK[1.00078215], SHIB[22], SUSHI[2.00341933], TRX[8], USD[0.00], USDT[3.00288547] | Yes | |
| 08578485 | | DOGE[3457.49899132], ETH[.113], ETHW[.113], USD[2.07], USDT[0] | | |
| 08578493 | | USD[19578.86], USDT[.008986] | Yes | |
| 08578494 | | SOL[.07535642], USD[0.00] | | |
| 08578506 | | CUSDT[1], SOL[2.23689561], USD[0.00] | Yes | |
| 08578507 | | BAT[4.87224667], USD[0.00] | | |
| 08578517 | | USD[1.67] | | |
| 08578529 | | SOL[0] | | |
| 08578530 | | BTC[0], ETH[0], ETHW[0], USD[0.01] | Yes | |
| 08578532 | | USD[0.00], USDT[0] | | |
| 08578551 | | BTC[.00027723], CUSDT[2], SHIB[8], USD[0.00] | Yes | |
| 08578560 | | ETHW[.05730439], USD[0.00] | Yes | |
| 08578561 | | BTC[0.00006703], KSHIB[100], LTC[0], NFT (473497429924815530/Soul of Louisiana #2)[1], NFT (497753161296873027/Soul of Louisiana )[1], NFT (559998840559543798/Soul of Louisiana #2 #2)[1], USD[0.16] | | |
| 08578568 | | USD[0.00] | | |
| 08578570 | | SOL[.5], USD[9.13] | | |
| 08578571 | | USD[14.80] | | |
| 08578579 | | BTC[.0108642], ETH[.18345119], ETHW[.18321048], SOL[7.26296499], USD[4.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08578580 | | DOGE[290.39312644], TRX[1], USD[0.00] | | |
| 08578583 | | BRZ[1], CUSDT[9], DOGE[1], SHIB[120425.9869596], SOL[.00029577], TRX[3], USD[0.00] | Yes | |
| 08578599 | | DOGE[1], SHIB[2], SOL[.00000091], TRX[1], USD[13.83] | Yes | |
| 08578604 | | TRX[108.81846045] | Yes | |
| 08578606 | Contingent, Unliquidated | BTC[0], SOL[.00033997], USD[0.49] | | |
| 08578609 | | NEAR[0], USD[28.52] | | |
| 08578610 | | USD[0.00] | | |
| 08578614 | | BRZ[2], CUSDT[1], DOGE[3], GRT[1], SHIB[3], TRX[2.011177], USD[0.01], USDT[0] | | |
| 08578617 | | SOL[.00019421], USD[0.00] | | |
| 08578623 | | SHIB[649954.57474466], USD[0.01] | | |
| 08578628 | | BRZ[1], BTC[.00080737], DOGE[1], MATIC[.01693768], USD[0.01] | Yes | |
| 08578632 | | BTC[.0023], CUSDT[183.816], DOGE[304.695], ETH[.015984], ETHW[.015984], LTC[.35964], SOL[.34965], SUSHI[7.5], USD[4.62], USDT[49.98] | | |
| 08578636 | | BTC[.00012015], CUSDT[.00077175], ETH[.00073809], ETHW[.00073335], TRX[30.53018895], USD[0.00], USDT[0.00470557], YFI[.00004193] | Yes | |
| 08578638 | | USD[0.00] | | |
| 08578653 | | SHIB[1], USD[4.24] | | |
| 08578659 | | BTC[.00765148], DOGE[3], SHIB[3], TRX[3], USD[358.13] | Yes | |
| 08578661 | | USD[500.00] | | |
| 08578681 | | BTC[.00001295], DOGE[4.05590475], ETH[.00017677], ETHW[.00017677], LINK[.02570336], LTC[.00000007], SHIB[19904.45859872], USD[0.00] | Yes | |
| 08578691 | | NFT (485806928843540767/Entrance Voucher #2523)[1] | | |
| 08578712 | | SOL[0], USD[0.00], USDT[0] | | |
| 08578714 | | BRZ[1], BTC[0], CUSDT[1], DOGE[3], SHIB[6], USD[69.32], USDT[0.00000001] | Yes | |
| 08578722 | | CUSDT[4], SHIB[2], USD[180.83] | | |
| 08578729 | | USD[0.00] | | |
| 08578739 | | BAT[1], BRZ[1], DOGE[4], MATIC[.00930309], SHIB[5], SOL[.00049202], TRX[2], USD[0.00] | Yes | |
| 08578753 | | USD[0.01], USDT[0] | | |
| 08578763 | | USD[2.00] | | |
| 08578766 | | BTC[.00000002], TRX[1], USD[0.00], USDT[0] | | |
| 08578779 | | USDT[160.0950044] | Yes | |
| 08578795 | | USD[10.00] | | |
| 08578799 | | AVAX[.09685], BTC[.00009622], ETH[.0008569], ETHW[.0008569], SOL[.009766], USD[485.15] | | |
| 08578800 | | CUSDT[1], TRX[1], USD[11.35] | | |
| 08578803 | | AVAX[312.42265], MATIC[13556.7184495], TRX[18466.375258], USD[0.04], USDT[0] | | |
| 08578821 | | BRZ[1], BTC[.00160114], DOGE[3], ETH[.01244106], ETHW[.02476183], LTC[.50624301], SHIB[1], TRX[1], USD[6.98] | Yes | |
| 08578823 | | USD[0.00] | Yes | |
| 08578830 | | USD[24.00] | | |
| 08578844 | | MATIC[1.00164518], NFT (446158356007709639/FTX - Off The Grid Miami #1371)[1], USD[0.00] | Yes | |
| 08578862 | | AVAX[0], BCH[0], BTC[0], DOGE[0], MATIC[16.69923706], PAXG[0], SHIB[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08578865 | | DOGE[277], ETH[.000831], ETHW[.288831], USD[0.04] | | |
| 08578888 | | SHIB[298841.98729921], USD[1.05] | | |
| 08578890 | | BRZ[1], DOGE[646.18948576], USD[0.00] | Yes | |
| 08578891 | | NFT (403575244746256132/Starry Night #202)[1], NFT (495648307619673850/Entrance Voucher #5196)[1], SOL[0.31923498] | | |
| 08578896 | | SOL[0.07238043], USD[0.00] | Yes | |
| 08578898 | | DOGE[1], SHIB[1], SOL[2.63665738], TRX[1], USD[37.46] | Yes | |
| 08578905 | | BTC[.0004709], CUSDT[2], PAXG[.01149508], USD[0.00] | Yes | |
| 08578909 | | DOGE[1], SHIB[2], TRX[1.000019], USD[2084.36], USDT[0] | Yes | |
| 08578910 | | ETH[.015], ETHW[.015], SOL[.36998], USD[0.57] | | |
| 08578916 | | TRX[8.50000100] | | |
| 08578927 | | SOL[.10685833], USD[0.00] | | |
| 08578936 | | SOL[.85914], USD[0.00], USDT[2.07390682] | | |
| 08578937 | | ETHW[.00922549], USD[20.36] | | |
| 08578941 | | USD[4.99] | | |
| 08578942 | | ETH[.00000004], ETHW[0.00000003], USD[0.00] | Yes | |
| 08578957 | | NFT (361041248797290353/FTX - Off The Grid Miami #1975)[1] | | |
| 08578959 | | BTC[0.01342775], SOL[5.03613365], USD[0.00] | | |
| 08578964 | | CUSDT[452.1391489], SHIB[678656.260604], USD[0.00] | | |
| 08578969 | | CUSDT[1], KSHIB[702.04776803], USD[0.00] | | |
| 08578973 | | BTC[0] | Yes | |
| 08578985 | | BTC[.00431301], KSHIB[760], NFT (407066140781883726/Cute Axolotls Collection #11)[1], NFT (466908572248172658/Cute Axolotls Collection #3)[1], NFT (554946831320893280/Mob cats collection #48)[1], SHIB[43088754.91280254], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08578986 | | BCH[.02177152], BTC[.00066175], CUSDT[2], DOGE[1], SOL[.05864152], USD[0.00] | | |
| 08578989 | | CUSDT[2], USD[0.00] | Yes | |
| 08578990 | | LINK[.00064041], USD[0.00] | Yes | |
| 08578996 | | NFT (454424162823166958/Rubber Duckie #0112)[1], NFT (484142837697272788/Rubber Duckie #0102)[1], NFT (515643915791314922/Rubber Duckie #0081 - 2K)[1], SOL[.16878] | | |
| 08579003 | | BTC[.0000578], SHIB[2], USD[0.00] | Yes | |
| 08579004 | | CUSDT[1], SHIB[751366.12021857], USD[0.00] | | |
| 08579010 | | DOGE[.01024104], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08579011 | | USD[97.65] | | |
| 08579014 | | CUSDT[2], SHIB[1], USD[0.00] | | |
| 08579015 | | BTC[0], ETH[0], USD[0.00] | | |
| 08579021 | | BRZ[1], CUSDT[1], SHIB[3953329.19805311], SOL[1.5264643], USD[0.00] | Yes | |
| 08579027 | | BTC[.00004535], ETH[.00018742], ETHW[0.00018742], USD[0.05] | | |
| 08579028 | | AAVE[0], BTC[0.00123806], CUSDT[0], DOGE[0], GRT[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 08579029 | | SHIB[21169501.17229194] | Yes | |
| 08579034 | | NFT (292299757370311178/Fancy Frenchies #6282)[1], NFT (356020402923552639/Serum Surfers X Crypto Bahamas #30)[1], NFT (357712362609699195/Solana Squirrel #685)[1], NFT (458934014980363239/Solana Penguin #2185)[1], NFT (477650517846995611/Baddies #3020)[1], NFT (523563725110970657/Lunarian #5638)[1], SOL[6.79881294], USD[19.00] | | |
| 08579037 | | SHIB[978279.922234], USD[0.01], USDT[0] | | |
| 08579043 | | BAT[2], DOGE[1], SUSHI[1], UNI[1], USD[0.00] | | |
| 08579058 | | NFT (349048966241568933/2D SOLDIER #1670)[1], NFT (451419940823029469/ALPHA.RONIN #1035)[1], NFT (516024274710512780/2D SOLDIER #4593)[1], SOL[.00000001] | | |
| 08579080 | | USD[0.34] | | |
| 08579093 | | DOGE[1], ETH[.01242695], ETHW[.01227647], GRT[91.68428441], SHIB[2], SOL[4.14646059], TRX[116.39995077], USD[0.00] | Yes | |
| 08579113 | | BTC[.00118939], SHIB[1], USD[5.34] | Yes | |
| 08579117 | | SHIB[2597400], USD[14.72] | | |
| 08579127 | | BTC[.00000049] | | |
| 08579129 | | DOGE[6277.721], USD[0.03] | | |
| 08579135 | | BTC[.00022921], ETH[.00301627], ETHW[.00297523], SHIB[2], SOL[.1398136], USD[8.91] | Yes | |
| 08579138 | | BF_POINT[200], ETH[0], TRX[0.00052900], USD[0.37], USDT[0.00000001] | | |
| 08579139 | | BTC[.00016862], ETH[.09394752], ETHW[.09289995], SHIB[8454117.63323124], SOL[3.53304198] | Yes | |
| 08579151 | | BRZ[54.22325081], BTC[.00090273], DOGE[91.88823525], ETH[.01989794], ETHW[.01965152], LINK[1.18362255], LTC[.31301773], SHIB[1643698.09879472], SOL[.51469046], TRX[66.27866238], USD[0.00] | Yes | |
| 08579167 | | NFT (294175082340602982/StarAtlas Anniversary)[1], NFT (314180487661823624/StarAtlas Anniversary)[1], NFT (326088687562782949/Saudi Arabia Ticket Stub #1481)[1], NFT (335871621563888117/StarAtlas Anniversary)[1], NFT (337037773592424154/Sun Set #359)[1], NFT (344595724270406938/Barcelona Ticket Stub #2223)[1], NFT (357054112456345862/Colossal Cacti #921)[1], NFT (361658344682782216/Reflection '07 #88)[1], NFT (378748071607384031/Sunset #206)[1], NFT (393591978896724894/StarAtlas Anniversary)[1], NFT (395095582906061520/Night Light #390)[1], NFT (395479822688001465/Ferris From Afar #487)[1], NFT (400459080983888474/StarAtlas Anniversary)[1], NFT (415049857475422736/StarAtlas Anniversary)[1], NFT (426346022275431905/Reflection '10 #17)[1], NFT (428139451736237221/Cosmic Creations #152)[1], NFT (444265057712006441/Coachella x FTX Weekend 2 #15430)[1], NFT (456906055470432682/StarAtlas Anniversary)[1], NFT (463382770251937678/Vintage Sahara #251)[1], NFT (468531660636582579/Spectra #379)[1], NFT (498565092551609539/CO2 FX #133)[1], NFT (545835202889557662/StarAtlas Anniversary)[1], NFT (556868882872213854/Golden Hill #522)[1], SOL[.25831], USD[70.26] | | |
| 08579179 | | BRZ[584.5231544], CUSDT[1], USD[0.00] | Yes | |
| 08579183 | | DOGE[1], MATIC[.0003066], SHIB[20.27138095], TRX[1], USD[0.00] | Yes | |
| 08579185 | | BRZ[1], DOGE[2], ETH[.01688159], MATIC[23.2956518], SHIB[11], SOL[.00004996], TRX[1], USD[107.76] | Yes | |
| 08579193 | | BRZ[1], SOL[1.44989261], USD[0.00] | | |
| 08579194 | | USD[5.30] | Yes | |
| 08579205 | | BAT[32.75514616], CUSDT[5], DOGE[1], GRT[19.50259877], LTC[1.09557048], MKR[.00528944], SOL[1.31037033], SUSHI[3.50068923], TRX[380.454815], USD[2.57], USDT[10.61183999] | Yes | |
| 08579212 | | USD[0.00], USDT[0.00000001] | | |
| 08579213 | | NFT (395501012195054462/2974 Floyd Norman - CLE 3-0081)[1], USD[0.00], USDT[0] | | |
| 08579225 | | USD[20.00] | | |
| 08579226 | | BTC[.0000761], USD[414.28] | | |
| 08579236 | | AAVE[.06995987], ALGO[1.3560976], BAT[2.0480672], BRZ[4], CUSDT[13], DOGE[.04566593], ETH[.00270098], ETHW[1.0988749], GRT[101.84103526], LINK[.17672672], LTC[.30206062], MATIC[10.51447254], NEAR[1.43065991], SHIB[131561.63375375], SOL[.75072158], TRX[0.1237973], UNI[5.71877597], USD[6.05], USDT[1.05018658] | Yes | |
| 08579241 | Contingent, Disputed | SOL[29.07505357], USD[0.01] | | |
| 08579250 | | CUSDT[1], DOGE[1], KSHIB[211.01124183], SHIB[654851.22161636], TRX[1130.50028874], USD[0.00] | Yes | |
| 08579263 | | BTC[.00007827], DOGE[1], ETH[.00110376], ETHW[.00109008], SHIB[124803.93940251], USD[0.00] | Yes | |
| 08579267 | | GRT[142.30175], KSHIB[3287.365], SOL[9.385161], SUSHI[27.434925], TRX[854.3754], USD[0.12] | | |
| 08579275 | | USD[501.01] | | |
| 08579308 | | BTC[0], ETH[1.56776534], ETHW[.00097591], NFT (476304662993334065/Entrance Voucher #1353)[1], USD[0.00] | | |
| 08579328 | | BTC[0.00177016], SHIB[1], USD[0.00] | | |
| 08579329 | | USD[0.00], USDT[0] | | |
| 08579337 | | BTC[0], SOL[.00863644], USD[3.14] | | |
| 08579338 | | CUSDT[1], DOGE[3], ETH[.00000073], ETHW[.00000073], SHIB[4670095.33501933], TRX[.00717904], USD[0.01] | Yes | |
| 08579348 | | BF_POINT[1300], SOL[873.7], USD[28.03] | | |
| 08579372 | | ETH[.00671981], ETHW[0.00663773] | Yes | |
| 08579374 | | SHIB[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08579376 | | CUSDT[2], LINK[0], USD[0.00] | Yes | |
| 08579379 | | SHIB[5158.82048154], USD[0.00], USDT[0] | | |
| 08579385 | | BTC[.00278593], CUSDT[1], DOGE[1], ETH[.08237937], ETHW[.08136524], USD[0.00] | Yes | |
| 08579394 | | DOGE[1.01200593], SHIB[6], TRX[1], USD[0.79] | Yes | |
| 08579399 | | ETH[.46655676], USD[0.37] | | |
| 08579402 | | CUSDT[1], KSHIB[1033.08808969], USD[0.00] | Yes | |
| 08579414 | | CUSDT[2], SOL[.4507149], TRX[931.47073016], USD[1.12] | Yes | |
| 08579415 | | CUSDT[1], SOL[.25490298], USD[0.03] | Yes | |
| 08579417 | | BTC[.31541587], ETH[.8342485], ETHW[.8342485], SOL[49.15572], USD[1.98] | | |
| 08579419 | | USD[0.00] | Yes | |
| 08579426 | | SHIB[1], TRX[2], USD[0.04] | Yes | |
| 08579427 | | USDT[2.9] | | |
| 08579431 | | AVAX[3.3], ETH[.256723], ETHW[.276723], NFT (294673649409783756/Dronie #4938)[1], NFT (444530637825907816/Entrance Voucher #1288)[1], SHIB[4895100], USD[2.86] | | |
| 08579437 | | BRZ[1], BTC[.01730833], CUSDT[1], DOGE[3], ETH[.21489936], ETHW[.2146818], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08579443 | | USD[0.00] | | |
| 08579446 | | AVAX[9.99], BTC[.0140859], SHIB[50465749.48725476], SOL[9.87354698], USD[2.90] | | |
| 08579450 | | SOL[.1023536], USD[2.00] | | |
| 08579467 | | TRX[1], USD[0.00] | Yes | |
| 08579493 | | BAT[3.11767502], BRZ[3], CUSDT[3], DOGE[6.00038359], LINK[1.06394258], SHIB[12], TRX[6], USD[42.52], USDT[1.06273839] | Yes | |
| 08579512 | | SHIB[367897.54870198], USD[10.67] | Yes | |
| 08579517 | | NFT (454147668659537428/Entrance Voucher #2003)[1] | | |
| 08579521 | | NFT (403767500096192403/FTX - Off The Grid Miami #2238)[1] | | |
| 08579522 | | AVAX[.00003359], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08579526 | | CUSDT[6], DOGE[601.83882656], LINK[2.13764992], MATIC[28.26129234], SHIB[784491.16770581], SUSHI[2.30754369], USD[5.17], USDT[34.84468180] | Yes | |
| 08579534 | | NFT (288334760190913802/5622)[1], NFT (288541378479766860/4513)[1], NFT (288595951003671756/5537)[1], NFT (288698962772462457/6785)[1], NFT (289060314745971817/3577)[1], NFT (289189176679131415/3092)[1], NFT (289219592389213374/5027)[1], NFT (289220641158051620/4471)[1], NFT (289240953448217733/5418)[1], NFT (289278590560080442/3796)[1], NFT (289499965384404808/5248)[1], NFT (289559143495847662/3656)[1], NFT (289657052232729977/5723)[1], NFT (289769099172886470/3759)[1], NFT (289937246223404762/3383)[1], NFT (289993448888784392/6694)[1], NFT (290116453322978822/3972)[1], NFT (290307139297571502/6384)[1], NFT (290424590299570535/3069)[1], NFT (290440457839984291/6439)[1], NFT (290641938706288942/3497)[1], NFT (290703154561127792/4849)[1], NFT (290795066351541972/4611)[1], NFT (290823929912041904/6803)[1], NFT (290906375849716075/6267)[1], NFT (291230015118380086/6351)[1], NFT (291303353424708058/5704)[1], NFT (291316716491819398/3966)[1], NFT (291424750670272914/4988)[1], NFT (291443682353114235/5156)[1], NFT (291472946378819728/6008)[1], NFT (291506703015380082/3044)[1], NFT (291592914919838793/5062)[1], NFT (291615384541512693/4033)[1], NFT (291784457516197362/5503)[1], NFT (291889712967934028/6808)[1], NFT (292080329748247216/6625)[1], NFT (292084695360219683/4531)[1], NFT (292282486900360673/6249)[1], NFT (292355231734495446/3626)[1], NFT (292425770395402164/3054)[1], NFT (292468410123699378/5340)[1], NFT (292666890701432329/6696)[1], NFT (292715161113766253/4016)[1], NFT (292776467661096407/3890)[1], NFT (292869710188749832/3250)[1], NFT (292913296774024573/6778)[1], NFT (293002894341129338/5008)[1], NFT (293004697993907135/6659)[1], NFT (293371957588439414/4799)[1], NFT (293536498960825814/4786)[1], NFT (293583695822874796/5339)[1], NFT (293636120896839803/6525)[1], NFT (293727534368207040/5080)[1], NFT (293965363936426219/4782)[1], NFT (293989968470830694/3052)[1], NFT (294008377292135509/3469)[1], NFT (294010723550444442/4549)[1], NFT (294147146323929971/5951)[1], NFT (294254311119460444/6754)[1], NFT (294292249365113862/3681)[1], NFT (294321657898967955/6157)[1], NFT (294427490231871967/4851)[1], NFT (294511530687687951/6030)[1], NFT (294582522186894103/3414)[1], NFT (294787789285960253/3592)[1], NFT (294838117351557773/4463)[1], NFT (294864395310772984/6735)[1], NFT (294892727371601045/5272)[1], NFT (294942171158099227/5035)[1], NFT (294961429125988914/5756)[1], NFT (295022757979383232/6561)[1], NFT (295032367054211896/3956)[1], NFT (295136668412610886/4876)[1], NFT (295150076202206023/3257)[1], NFT (295160766354086863/5932)[1], NFT (295163033495819512/3578)[1], NFT (295190173334181998/3528)[1], NFT (295227436339234957/5122)[1], NFT (295410848274666588/4133)[1], NFT (295417089276309482/3511)[1], NFT (295447206970536165/5644)[1], NFT (295560521654759097/4208)[1], NFT (295727144240338147/4769)[1], NFT (295800061116130616/6675)[1], NFT (295801420515252134/4986)[1], NFT (296003426013106631/4001)[1], NFT (296091112558041740/5167)[1], NFT (296110507461981031/5705)[1], NFT (296162571902848231/3597)[1], NFT (296179962717617167/4322)[1], NFT (296225250881641977/4468)[1], NFT (296309697695238256/3236)[1], NFT (296312542469494910/4722)[1], NFT (296389418542287434/3288)[1], NFT (296402854763650971/6704)[1], NFT (296544906223721813/6321)[1], NFT (296600752747502957/4177)[1], NFT (296750829714608681/3154)[1], NFT (296773014752651239/3567)[1], NFT (296800297130287060/6238)[1], NFT (296848491732926567/4704)[1], NFT (296862361674928974/6497)[1], NFT (296864024960317078/3284)[1], NFT (296892327065347904/3113)[1], NFT (296892939589991782/3815)[1], NFT (296905247996685110/5766)[1], NFT (296944567873295464/5624)[1], NFT (297025284729295120/3100)[1], NFT (297070368992641963/4906)[1], NFT (297150664834528930/4071)[1], NFT (297210645450408278/3703)[1], NFT (297244750735397064/3190)[1], NFT (297278832078266117/4157)[1], NFT (297416744604061584/3525)[1], NFT (297433278760452817/5391)[1], NFT (297452177795471775/6710)[1], NFT (297463639660876182/5827)[1], NFT (297503776254107153/4263)[1], NFT (297503898703561308/3354)[1], NFT (297555297805583346/4580)[1], NFT (297622718664609179/6738)[1], NFT (297852266194725307/4182)[1], NFT (297880906348344290/4142)[1], NFT (297952015955814205/4554)[1], NFT (298011125009469514/4987)[1], NFT (298074592371785043/4138)[1], NFT (298186403946342959/5850)[1], NFT (298399280176867393/6693)[1], NFT (298434832339701074/4012)[1], NFT (298938264466119056/6096)[1], NFT (298969100965896063/3372)[1], NFT (299012329379580606/3553)[1], NFT (299053954949772522/4405)[1], NFT (299139670370572963/4277)[1], NFT (299297574742713346/4008)[1], NFT (299335537080962553/5128)[1], NFT (299438357975943375/3889)[1], NFT (299443295146333193/6635)[1], NFT (299502306756435631/3381)[1], NFT (299638236322501187/3646)[1], NFT (299663278010730649/5647)[1], NFT (299697023478157890/3156)[1], NFT (299798433904313926/4976)[1], NFT (299862986309709991/6499)[1], NFT (299948805035554718/3405)[1], NFT (299985430259851542/3871)[1], NFT (300110092777598271/3165)[1], NFT (300242406165290960/4925)[1], NFT (300249693468487980/3998)[1], NFT (300253112490838398/4010)[1], NFT (300268538163920472/5276)[1], NFT (300275989584356675/4023)[1], NFT (300342166990247870/3412)[1], NFT (300355625357327388/3409)[1], NFT (300379978176201113/3535)[1], NFT (300420778829696459/3267)[1], NFT (300442303836003470/3518)[1], NFT (300495180450020902/5047)[1], NFT (300606411758331808/6515)[1], NFT (300670732678176815/3913)[1], NFT (300739084304073543/6421)[1], NFT (300785353735069213/3722)[1], NFT (301273878664622934/3298)[1], NFT (301284588501491592/3387)[1], NFT (301361522830263894/5382)[1], NFT (301504773417346195/3955)[1], NFT (301564855234537675/5550)[1], NFT (301585333039127268/5789)[1], NFT (301671920467965344/6443)[1], NFT (301794980365644804/5701)[1], NFT (301841957504000880/4966)[1], NFT (301962465393947630/6734)[1], NFT (302217589536849111/6124)[1], NFT (302271308603945059/4054)[1], NFT (302315709022157346/3696)[1], NFT (302335129976729580/5046)[1], NFT (302588462567713607/5792)[1], NFT (302683045275646996/6206)[1], NFT (302761067452239098/5056)[1], NFT (302808839539492293/5001)[1], NFT (302949456234880901/6670)[1], NFT (302995699476065384/4779)[1], NFT (303115725841441510/5474)[1], NFT (303179868990053250/3220)[1], NFT (303196378966544947/5256)[1], NFT (303216887194743051/4041)[1], NFT (303307835421218578/4859)[1], NFT (303478793910786580/5721)[1], NFT (303502238811292937/5653)[1], NFT (303620445117709962/4302)[1], NFT (303644168477192850/4917)[1], NFT (303675569566818390/3062)[1], NFT (303716120049396281/4334)[1], NFT (303870734664682236/6106)[1], NFT (303975636978735246/4895)[1], NFT (304072947817612317/3599)[1], NFT (304077859559705226/3669)[1], NFT (304112163612395340/5091)[1], NFT (304116620770237893/6085)[1], NFT (304179113568511337/5699)[1], NFT (304203090884168693/3814)[1], NFT (304305013164438492/3364)[1], NFT (304309811835892440/5775)[1], NFT (304551349914796256/5365)[1], NFT (304567013361078457/3320)[1], NFT (304578913070599211/5485)[1], NFT (304608590888245775/4732)[1], NFT (304619686599119254/5525)[1], NFT (304646314859949873/5039)[1], NFT (304889945928545570/5760)[1], NFT (304905957793074831/3858)[1], NFT (304930910047615637/6581)[1], NFT (305018439066675633/5322)[1], NFT (305065733008529610/3223)[1], NFT (305071396850676472/6770)[1], NFT (305093637216106044/3068)[1], NFT (305273632721786147/6458)[1], NFT (305279030987647192/4430)[1], NFT (305372829825952223/3854)[1], NFT (305523270694448521/6751)[1], NFT (305637703293833355/5675)[1], NFT (305664924248587983/3803)[1], NFT (305745834480230144/4417)[1], NFT (305778178288484772/6114)[1], NFT (305959525529687531/4058)[1], NFT (306288242959110274/6432)[1], NFT (306318839048978733/4971)[1], NFT (306377857681189170/5000)[1], NFT (306451538813972895/4236)[1], NFT (306556055515463811/4954)[1], NFT (306618874223751449/4950)[1], NFT (306997630569628190/3225)[1], NFT (307017606711196798/3025)[1], NFT (307111323708996798/4172)[1], NFT (307159129202568528/3505)[1], NFT (307195913748405726/4230)[1], NFT (307214274549671340/5106)[1], NFT (307252145011582406/6137)[1], NFT (307258232816247128/6139)[1], NFT (307262462119603632/4367)[1], NFT (307281798138434025/3621)[1], NFT (307312914917026022/5919)[1], NFT (307353732033472114/5581)[1], NFT (307408962131915155/3863)[1], NFT (307579130209372171/4141)[1], NFT (307589051177437025/4992)[1], NFT (307602282992796149/4960)[1], NFT (307650803618679239/4043)[1], NFT (307768037627121159/4455)[1], NFT (307815920235684368/5889)[1], NFT (307842288261665440/6690)[1], NFT (307977494645582938/4852)[1], NFT (308001033314191871/5506)[1], NFT (308108636770968913/5066)[1], NFT | | |
| 08579539 | | USD[9.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08579547 | | SOL[.00906], USD[7.36] | | |
| 08579553 | | USD[1000.00] | | |
| 08579555 | | NFT (347953403537476692/DOGO-ID-500 #5952)[1] | | |
| 08579560 | | CUSDT[1] | | |
| 08579580 | | USD[0.00], USDT[9.48250350] | | |
| 08579594 | | USD[0.00] | | |
| 08579599 | | BCH[0], CUSDT[3], USD[0.00] | Yes | |
| 08579606 | | BTC[0], NFT (538723127809037493/FTX - Off The Grid Miami #5130)[1] | Yes | |
| 08579607 | | TRX[50] | | |
| 08579626 | | USD[1000.00] | | |
| 08579653 | | DOGE[234.19896024], USD[0.00] | | |
| 08579668 | | USD[0.00] | | |
| 08579717 | | CUSDT[1], DOGE[1], ETH[0], ETHW[0], SHIB[4], SOL[.19607492], TRX[60.6218805], USD[0.00] | Yes | |
| 08579735 | | SOL[.06064978], USD[0.00] | | |
| 08579762 | | ETH[0], ETHW[0], NFT (396157989866919834/Coachella x FTX Weekend 2 #231)[1] | | |
| 08579770 | | TRX[.000004], USD[70.19], USDT[0.00000001] | | |
| 08579792 | | USD[83.85] | | |
| 08579815 | Contingent, Unliquidated | USD[2.60] | | |
| 08579823 | | NFT (550763729350289862/Entrance Voucher #845)[1] | | |
| 08579853 | | USD[200.00] | | |
| 08579854 | | NFT (390457144433949736/FTX - Off The Grid Miami #2152)[1], NFT (409181310065202498/Romeo #1433)[1], NFT (411558956287504975/Australia Ticket Stub #1347)[1], NFT (505226239158666962/Entrance Voucher #4496)[1], NFT (524141571925518712/Good Boy #17781)[1], NFT (561523236297489013/Microphone #9312)[1], SOL[1] | | |
| 08579855 | | USD[0.44] | | |
| 08579878 | | BRZ[1], DOGE[1], SOL[0], USD[0.02], USDT[1.06724152] | Yes | |
| 08579890 | | USD[15.00] | | |
| 08579909 | | USD[250.00] | | |
| 08579916 | | BTC[.00000005], SHIB[2], USD[0.84] | Yes | |
| 08579921 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08579928 | | DOGE[157.32792628], KSHIB[2.13254836], NFT (542381019979828490/Entrance Voucher #29410)[1], SHIB[72866679.37746893], USD[95.84], USDT[0.00048933] | Yes | |
| 08579951 | | DOGE[619.51793824], USD[0.00] | Yes | |
| 08579959 | | AAVE[0], AVAX[0], BTC[0], ETH[0], KSHIB[0], NFT (290589593849038699/Inverse Bear 3D #2874)[1], NFT (325081584006556291/Saudi Arabia Ticket Stub #1652)[1], NFT (465446831429813145/Australia Ticket Stub #1327)[1], SHIB[0], SOL[0], USD[0.00] | | |
| 08579964 | | SOL[.35964], USD[1.12] | | |
| 08579979 | | CUSDT[7], DOGE[.95364443], ETH[.00022214], ETHW[.00022214], MATIC[1.56956766], SHIB[1007556.67506297], SOL[.00844072], USD[0.37] | | |
| 08579995 | | DOGE[6.017191], USD[0.00] | Yes | |
| 08580034 | | USD[1.00] | | |
| 08580058 | | SOL[.84915], USD[1.13] | | |
| 08580079 | | USD[0.00], USDT[.75062142] | | |
| 08580103 | | NFT (472213469275016778/ALPHA:RONIN #1321)[1], SOL[.01343744] | | |
| 08580111 | | LTC[.00150953], USD[0.00] | | |
| 08580113 | Contingent, Disputed | USD[0.00] | | |
| 08580115 | | USD[2.00] | | |
| 08580125 | | CUSDT[1], USD[0.00] | | |
| 08580174 | | ETH[.00000001], SOL[0] | | |
| 08580176 | | USD[0.00], USDT[0] | | |
| 08580177 | | NFT (315395032790300156/Lost Skeleton Head #3)[1], NFT (438739488724448466/Kentucky Castle #1)[1], SOL[.0217904], USD[13.02] | | |
| 08580223 | | NFT (297314865935468341/Golden Hill #305)[1], NFT (305826470104985901/The Hill by FTX #2609)[1], NFT (349739512897337119/Reflection '12 #41)[1], NFT (378297346725753115/The Hill by FTX #3596)[1], NFT (410951192602734592/2974 Floyd Norman - OKC 3-0191)[1], NFT (457817004357534023/Reflector #185)[1], NFT (510354636614948820/Shano first try)[1], NFT (557321681998558739/Shano first try #2)[1], SOL[.00009791], USD[12.69] | | |
| 08580224 | | SOL[.5], USD[0.28] | | |
| 08580229 | | USD[0.00] | | |
| 08580248 | | MATIC[2.93451184], USD[5.33] | Yes | |
| 08580263 | | NFT (504248723372025570/Bahrain Ticket Stub #2183)[1] | | |
| 08580263 | | USD[10.00] | | |
| 08580267 | | DOGE[0], USD[0.00] | | |
| 08580271 | | NFT (288572164476487391/Olympic series #2)[1], NFT (315103961641727847/English Premier League)[1], NFT (339764196848558548/UEFA Champions League)[1], NFT (353383766998812448/Bitcoin NFT series)[1], NFT (362589551942428934/Soccer NFT #3)[1], NFT (364166207482608569/Laurel & Hardy)[1], NFT (368979687530274054/Soccer NFT #5)[1], NFT (390275048415084166/UFC Belts)[1], NFT (407235637785025189/UFC Series)[1], NFT (427133753133640699/Stadium Series #2)[1], NFT (454364580895384219/Olympic series)[1], NFT (457528017079215170/Soccer NFT #2)[1], NFT (459551264314268409/Stadium Series #3)[1], NFT (460747610714422297/Boxing NFT)[1], NFT (461013177019088973/Jules Rimet)[1], NFT (463102177729455807/Soccer NFT #4)[1], NFT (479774721842813914/Soccer NFT)[1], NFT (489297037326701635/Bitcoin NFT series #3)[1], NFT (490741419347379480/English FA Cup)[1], NFT (507773537133064044/Wrestling)[1], NFT (521089765554296330/Boxing NFT #2)[1], NFT (531321301183367082/UEFA Champions League #2)[1], NFT (549546037930487882/NBA Series)[1], NFT (550011603279992374/WBC Boxing)[1], NFT (554124470930557870/The thinker series)[1], NFT (556792205665707553/Bitcoin NFT series #2)[1], NFT (557818646390785254/Stadium Series)[1], NFT (574487160573908710/NFL NFT)[1], NFT (575393195075633661/Wrestling #2)[1], SOL[.08861383], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08580314 | | SOL[.1] | | |
| 08580347 | | USD[5.00] | | |
| 08580355 | | MATIC[2], USD[0.35] | | |
| 08580356 | | SOL[.00047722], USD[4.03] | | |
| 08580394 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 08580403 | | ETH[0], NFT (411646902816330362/Gate #3376)[1], USD[0.00], USDT[0.00000593] | | |
| 08580417 | | AAVE[.0091], BTC[0], DOGE[.126], ETH[.000108], ETHW[.000108], SOL[.00469], SUSHI[.2275], TRX[.787], USD[337.03], USDT[0.00000606] | | |
| 08580434 | | NFT (459795706120356397/Imola Ticket Stub #2323)[1], USD[100.00] | | |
| 08580435 | | DOGE[0], ETH[0], EUR[0.00], NFT (363223476355004366/Entrance Voucher #2536)[1], NFT (562971192868381550/Bahrain Ticket Stub #223)[1], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 08580450 | | NFT (384640196306609852/Pink cat pink background)[1], NFT (408970481823419141/Pink cat original)[1], USD[0.68] | | |
| 08580452 | | NFT (439077484901426349/FTX - Off The Grid Miami #1155)[1], NFT (464235657195224168/The Hill by FTX #899)[1], NFT (471423255512233288/FTX Crypto Cup 2022 Key #441)[1] | | |
| 08580468 | | USD[0.01], USDT[0] | | |
| 08580470 | | ALGO[0.00784457], ETH[0], ETHW[0], LINK[0], MATIC[0.00013708], SHIB[4], TRX[1], UNI[.00000001], USD[0.00], USDT[0.00009538] | Yes | |
| 08580471 | | AVAX[.15276124], BF_POINT[300], BRZ[1], BTC[.01679678], ETH[.45263241], ETHW[0.45244244], NFT (338339065869520428/Barcelona Ticket Stub #1677)[1], NFT (446704386094820410/Saudi Arabia Ticket Stub #1118)[1], NFT (480619786537699648/Entrance Voucher #611)[1], NFT (510943596986667424/FTX - Off The Grid Miami #1509)[1], PAXG[.02505861], SHIB[16], SOL[.35983095], TRX[4], USD[1098.25], YFI[.0020434] | Yes | |
| 08580475 | | CUSDT[1], GRT[1], TRX[12094.39235295], USD[0.01] | Yes | |
| 08580523 | | NFT (400147247801303306/SOLYETIS #1893)[1], SOL[.082] | | |
| 08580534 | | NFT (412434604868709776/Doodle)[1], NFT (435472583271378645/Etherhant doodle)[1], NFT (517877831374878828/DOGO-ID-500 #3332)[1] | | |
| 08580552 | | NFT (502840348967568319/Microphone #2658)[1] | | |
| 08580557 | | BF_POINT[1100], USD[4.45] | | |
| 08580564 | | NFT (304615153456960641/DOGO-VN-500 #5183)[1], NFT (309785307967825210/DOGO-VN-500 #5299)[1], NFT (345845112555165551/DOGO-VN-500 #5823)[1], NFT (472089139392871214/DOGO-VN-500 #5694)[1], NFT (528011313511955154/DOGO-VN-500 #6190)[1], NFT (552833326706671123/DOGO-VN-500 #5464)[1], USD[0.00], USDT[0] | | |
| 08580572 | | BTC[0], LTC[0], TRX[.000147], USD[2.20], USDT[0.00009048] | | |
| 08580581 | | SOL[2.1], USD[0.14] | | |
| 08580604 | | DOGE[0], SOL[0], USD[0.01] | | |
| 08580623 | | USD[0.01], USDT[0.00000943] | | |
| 08580626 | | AAVE[.00418765], BTC[.0001199], DOGE[32.53274977], ETH[.00166877], ETHW[.00164196], MATIC[1.0157421], SOL[.07124823], UNI[.31868896], USD[2.11], USDT[0] | Yes | |
| 08580630 | | USD[0.01] | | |
| 08580637 | | BRZ[2], CUSDT[1], GRT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08580639 | | ETH[0.00042719], ETHW[0.00042719], USD[0.00] | | |
| 08580642 | | BTC[.00002427], USD[43.78] | | |
| 08580652 | | ETH[.00000001], ETHW[0], SHIB[1], SOL[0.00000001], USD[583.46] | Yes | |
| 08580666 | | USD[0.00], USDT[.00199] | Yes | |
| 08580670 | | SOL[.00192269] | | |
| 08580685 | | LTC[.0051687], USD[0.00] | | |
| 08580705 | | BTC[.019697], DOGE[2], ETHW[.29602356], SHIB[15], TRX[3], USD[0.80] | Yes | |
| 08580714 | | USDT[0] | | |
| 08580718 | | SHIB[1], USD[0.00] | Yes | |
| 08580735 | | CAD[0.00], ETH[0], ETHW[0], USD[0.06] | Yes | |
| 08580747 | | SOL[.95337637], USD[0.00] | Yes | |
| 08580748 | | BTC[.04212342], USD[6303.77] | Yes | |
| 08580766 | | DOGE[1473.26178577], ETH[.00000001], TRX[1] | Yes | |
| 08580773 | | NFT (336046726929336922/Entrance Voucher #3082)[1] | | |
| 08580774 | | BTC[.00002368], CUSDT[1], DOGE[.027766], SOL[.08959589], USD[13.11], YFI[.00003887] | Yes | |
| 08580780 | | TRX[0], USD[8.61], USDT[257.01270800] | | |
| 08580818 | | ETH[.0008], ETHW[.0008] | | |
| 08580827 | | USD[0.00] | Yes | |
| 08580834 | Contingent, Disputed | USD[0.99] | | |
| 08580839 | | LTC[1.78], USD[0.74] | | |
| 08580863 | | ETH[.1012138], ETHW[0.10121380] | | |
| 08580869 | | USDT[2.65149968] | | |
| 08580888 | | SOL[14.19], USD[0.32] | | |
| 08580893 | | BTC[.00052786], DAI[.02699784], TRX[30.55247142], USD[0.01] | Yes | |
| 08580901 | | BTC[.00253179], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08580921 | | NFT (308128356617325356/Coachella x FTX Weekend 2 #595)[1] | | |
| 08580929 | | USD[0.00] | | |
| 08580938 | | USD[0.00] | | |
| 08580944 | | ALGO[652.254824], AVAX[3.57086955], MATIC[787.51547814], SOL[7.4097882], SUSHI[30.7848281], USD[200.00] | | |
| 08580953 | | SOL[.36535483], USD[199.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08581024 | | DOGE[0], SOL[2.72272615], USD[0.24] | | |
| 08581031 | | BTC[0], NFT (317890685825355147/Bahrain Ticket Stub #486)[1], USD[0.00] | | |
| 08581032 | | ETH[.01496481], ETHW[.01477382] | Yes | |
| 08581033 | | DOGE[1], MATIC[0] | | |
| 08581049 | | DOGE[3], GRT[1], MATIC[1], TRX[1], USD[0.00] | | |
| 08581067 | | USD[21.32] | Yes | |
| 08581070 | | SOL[.00000001], USDT[0] | | |
| 08581074 | | BTC[.0153775], LTC[0], TRX[4.16567629], USD[0.55], USDT[389.80774697] | | |
| 08581075 | | SOL[15.91407], USD[8.75] | | |
| 08581091 | | BAT[1], CUSDT[2], NFT (297778970556300897/3D CATPUNK #8806)[1], NFT (400516215127066273/3D CATPUNK #4861)[1], NFT (542979576920821332/3D CATPUNK #358)[1], SOL[.32790782], TRX[1], USD[0.00] | Yes | |
| 08581104 | | BTC[0.00047212], TRX[.01123], USD[0.00], USDT[0.00000001] | | |
| 08581106 | | USD[0.10], WBTC[0] | | |
| 08581107 | | ETH[.159], ETHW[.159], USD[0.65] | | |
| 08581116 | | BTC[.01000114], ETH[25.33696138], ETHW[1.04000000], MATIC[15], SOL[.0000003], USD[0.01] | Yes | |
| 08581121 | | NFT (445814651367994798/The Hill by FTX #572)[1] | Yes | |
| 08581141 | | DOGE[1], SHIB[0], USD[0.01] | Yes | |
| 08581145 | | DOGE[104.36262964], ETH[0], USD[0.00] | | |
| 08581180 | | CUSDT[1], SOL[3.20539801], USD[90.71] | Yes | |
| 08581183 | | SOL[.36152275], USD[50.00] | | |
| 08581187 | | MATIC[49.95], USD[2.99] | | |
| 08581192 | | MATIC[3.08541757], USD[0.00] | | |
| 08581223 | | AVAX[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08581224 | | BRZ[57.07728868], DAI[5.24109813], DOGE[1], ETH[.00187616], ETHW[.0018488], LINK[.5680887], PAXG[.00262862], SOL[.05836743], SUSHI[2.51692847], TRX[1], UNI[.83811775], USD[0.00] | Yes | |
| 08581231 | | BRZ[1], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08581241 | | BF_POINT[100] | | |
| 08581242 | | CUSDT[9.35033108], SOL[.49678019], USD[0.00] | Yes | |
| 08581244 | | USD[15.00] | | |
| 08581246 | | BRZ[1], BTC[.00344815], CUSDT[1], DOGE[154.66770012], ETH[.06205554], ETHW[.06205554], MATIC[15.22808445], SHIB[3], SOL[2.06235669], TRX[315.99404409], USD[40.00] | | |
| 08581272 | | ETH[0.02155950], ETHW[0.02155950], USD[0.00] | | |
| 08581274 | | SOL[3.71], USD[0.24] | | |
| 08581289 | | CUSDT[1], ETH[.01035399], ETHW[.01035399], USD[0.00] | | |
| 08581296 | | CUSDT[3], SHIB[4], SOL[.0000484], TRX[2], USD[77.58] | Yes | |
| 08581297 | | SOL[.00000618], USD[0.00] | | |
| 08581302 | | USD[3.00] | | |
| 08581304 | | USD[1.35] | | |
| 08581354 | | SOL[.86913], USD[0.74] | | |
| 08581356 | | CUSDT[3], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 08581363 | | USD[0.00], USDT[99.49044971] | | |
| 08581364 | | AVAX[3], BRZ[1095], BTC[.00237145], ETH[.065], ETHW[.065], NFT (293665395305173811/Ferris From Afar #304)[1], NFT (530843923563635417/Colossal Cacti #935)[1], SOL[3.26], SUSHI[1], TRX[1681.317], USD[6.32], USDT[20.40893568] | | |
| 08581395 | | SOL[.01083382], USD[0.01] | | |
| 08581415 | | ETH[.0004], ETHW[.0004], NFT (529645295801673994/BunnyBunny Series)[1], NFT (544208734482210460/Statue NFTs)[1] | | |
| 08581421 | | ETH[.035964], ETHW[.035964], MATIC[9.99], USD[4.18] | | |
| 08581437 | | SOL[3.64470673], USD[0.00] | | |
| 08581452 | | BTC[0], ETH[0], GBP[0.00], MATIC[.00003863], NFT (334945882359238632/Saudi Arabia Ticket Stub #756)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08581459 | | BRZ[2], CUSDT[4], TRX[12], USD[0.93] | Yes | |
| 08581470 | | NFT (429358691134995632/#6990)[1] | | |
| 08581485 | | USD[0.00] | Yes | |
| 08581497 | | BTC[.03611084], CUSDT[7], DOGE[2], ETH[1.23655999], ETHW[.94199456], SHIB[6], TRX[1], USD[1015.73] | Yes | |
| 08581513 | | AVAX[0], ETH[0.00000001], ETHW[0], MATIC[0], SOL[0] | | |
| 08581528 | | CUSDT[2], ETH[.0149129], ETHW[.01472575], LINK[.22676603], TRX[1], USD[0.00] | Yes | |
| 08581537 | | USD[3.19] | | |
| 08581540 | | USD[0.00] | | |
| 08581546 | | NFT (440046513494512268/Miami Grand Prix 2022 - ID: C0E38591)[1], NFT (514190542583578424/FTX - Off The Grid Miami #6664)[1] | | |
| 08581562 | Contingent, Disputed | USD[0.00], USDT[4973.52785092] | | |
| 08581567 | | BTC[.00181334], CUSDT[2], DOGE[1], SHIB[2], SOL[.75846566], TRX[1], USD[0.03] | | |
| 08581582 | | ETH[.00041748], NFT (512457256484244282/Rubber Duckie)[1], SOL[0], USD[0.00] | | |
| 08581583 | | BTC[0.00000003] | | |
| 08581594 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08581602 | | USDT[0.00010007] | | |
| 08581604 | | BF_POINT[200], DOGE[1], SHIB[1], TRX[.011174], USD[0.00], USDT[317.02680923] | Yes | |
| 08581607 | | USDT[1.900025] | | |
| 08581613 | | USD[200.00] | | |
| 08581616 | | BTC[.01070101], ETH[.10602991], ETHW[.10602991], SOL[15.87114535], USD[250.00] | | |
| 08581619 | | USD[0.67] | | |
| 08581660 | | SOL[0.56276944], TRX[.01769851], USD[0.35] | | |
| 08581688 | | USDT[0.00000037] | | |
| 08581699 | | CUSDT[1], USD[0.01] | | |
| 08581720 | | USD[1.00] | | |
| 08581721 | Contingent, Disputed | NFT (543682515157813956/Beasts #220)[1], USD[60.01] | | |
| 08581746 | | CUSDT[1], DOGE[121.13114687], USD[80.00] | | |
| 08581753 | | BTC[.0012987], USD[2.03] | | |
| 08581769 | | USD[0.01] | | |
| 08581770 | | AVAX[.00000001], BRZ[2], CUSDT[2], DOGE[11.02564618], SHIB[43], SOL[.00003555], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08581772 | | NFT (301239224626816943/4492)[1], SOL[2.5051], USDT[89.23700245] | | |
| 08581773 | | USD[2.75] | | |
| 08581775 | | BRZ[1], CUSDT[5], DOGE[2], ETHW[.07351704], SHIB[2], USD[0.00] | | |
| 08581777 | | ETH[.00004735], ETHW[.00004735], USD[0.00] | | |
| 08581788 | | USD[10.00] | | |
| 08581790 | | USD[0.00] | Yes | |
| 08581795 | | BTC[.00000001] | | |
| 08581802 | | AVAX[.1998], BTC[.0105941], DOGE[100], ETH[.164911], ETHW[.164911], SHIB[3299800], SOL[.43976], TRX[2041.054], USD[2.96] | | |
| 08581814 | | TRX[1], USD[0.00] | Yes | |
| 08581815 | | CUSDT[5], USD[0.12] | | |
| 08581827 | Contingent, Disputed | USD[9.00] | | |
| 08581838 | | BAT[1], DOGE[1], SHIB[6], SOL[.00000001], TRX[1], USD[0.00], USDT[997.15942619] | Yes | |
| 08581846 | | GRT[24.98730005], MATIC[8.39959897], SOL[.25663291], USD[1.09] | Yes | |
| 08581849 | | USD[0.18] | | |
| 08581858 | | CUSDT[3], DOGE[119.83242154], KSHIB[526.24156171], SHIB[525394.04553415], USD[0.01] | | |
| 08581868 | | USD[10.00] | | |
| 08581869 | | SOL[.00282455] | | |
| 08581871 | | BTC[.00048177] | | |
| 08581877 | | USD[0.70] | | |
| 08581883 | | USD[0.01] | Yes | |
| 08581884 | | CUSDT[2], DOGE[0], ETH[0], SOL[0], TRX[1], USDT[0] | Yes | |
| 08581885 | | USD[0.01], USDT[36.74582762] | | |
| 08581888 | | NFT (331950239463830989/Sollama)[1], NFT (333127299360750621/Crypto Symbol Women #4)[1], NFT (367187470469642669/Crypto Symbol Women #2)[1], NFT (369714552118667125/Crypto Symbol Women)[1], NFT (551140185090835807/Jalyn, the Tidy)[1], NFT (560562409328706678/Crypto Symbol Women #5)[1], NFT (566217116821544979/Crypto Symbol Women #3)[1], SOL[.07] | | |
| 08581895 | | BTC[.00071561], TRX[1], USD[0.00] | | |
| 08581916 | | USD[3.09] | | |
| 08581918 | | USD[0.81] | | |
| 08581937 | | ETH[0.00460516], ETHW[0.00460516], UNI[0], USD[0.00] | | |
| 08581976 | | NFT (493897191224739856/Entrance Voucher #1245)[1] | | |
| 08581989 | Contingent, Disputed | BRZ[1], BTC[.0001213], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08581995 | | SHIB[2], USD[0.00] | | |
| 08582000 | | NFT (354666298121745085/Entrance Voucher #29757)[1] | | |
| 08582008 | | CUSDT[2], SHIB[4414022.97632082], USD[0.02] | | |
| 08582034 | | BRZ[1], CUSDT[30], DOGE[5], ETH[.00009725], ETHW[.78806594], SHIB[168], SOL[.00861971], TRX[11], USD[0.59], USDT[1.04784906] | Yes | |
| 08582035 | | DOGE[0], USD[0.00] | | |
| 08582045 | | CUSDT[2], USD[0.00] | Yes | |
| 08582056 | | NFT (308279318654780465/Rubber Duckie #0103)[1], NFT (318726187273105439/Rubber Duckie #0051)[1], NFT (447344003497765230/1747)[1], NFT (461393724108274872/Rubber Duckie #0116)[1], SHIB[2], SOL[.00039897], USD[0.00] | | |
| 08582062 | | BRZ[1], SHIB[22271714.92204899], USD[0.00] | | |
| 08582076 | | SOL[1.27872], USD[97.20] | | |
| 08582085 | | USD[0.94] | | |
| 08582088 | | BRZ[1], DOGE[1], GRT[1], LINK[1.75273858], NEAR[1.99470904], SHIB[24], TRX[1], USD[287.93] | Yes | |
| 08582100 | | USD[0.25] | | |
| 08582104 | | BTC[0], ETH[.00000001], TRX[0], USDT[0.00015265] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08582119 | | USD[2.20], USDT[0] | | |
| 08582122 | | NFT (51142715433471369?/FTX - Off The Grid Miami #1077)[1] | | |
| 08582134 | | USD[0.01] | | |
| 08582169 | | USD[50.00] | | |
| 08582173 | | USD[0.01] | | |
| 08582176 | | USD[0.00], USDT[0.00000016] | | |
| 08582181 | | GRT[34], USD[0.40], USDT[.00215683] | | |
| 08582193 | | BTC[0.00042747], ETH[0], USD[0.00] | | |
| 08582197 | | DOGE[2], SHIB[2], SUSHI[0], USD[0.00], USDT[96.87958138] | | |
| 08582206 | | MATIC[19.95882653], NFT (325332184099589109/GSW Western Conference Finals Commemorative Banner #2143)[1], NFT (336109118679739988/GSW Championship Commemorative Ring)[1], NFT (369080203581276510/Warriors Logo Pin #726)[1], NFT (432433819268418360/GSW Round 1 Commemorative Ticket #544)[1], NFT (448737021363262296/GSW Western Conference Semifinals Commemorative Ticket #576)[1], NFT (574951139777854674/GSW Western Conference Finals Commemorative Banner #2144)[1], USD[0.00] | | |
| 08582209 | | SOL[.00786], USD[0.01] | | |
| 08582213 | | USD[53.36] | Yes | |
| 08582225 | | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.01] | Yes | |
| 08582238 | | ETH[0], SOL[0], USD[0.00] | | |
| 08582248 | | USD[0.00], USDT[2] | | |
| 08582251 | | DOGE[6], SOL[.99], USD[0.08] | | |
| 08582254 | | TRX[1], USD[0.00] | Yes | |
| 08582261 | | DOGE[17], LINK[51.4], USD[0.02] | | |
| 08582262 | | TRX[.00019777], USD[0.00], USDT[0] | Yes | |
| 08582265 | | CUSDT[1], ETH[.02627361], ETHW[.02627361], SOL[.5334996], TRX[1], USD[0.00] | | |
| 08582266 | | SHIB[378953.95717941], USD[0.00] | Yes | |
| 08582296 | | DOGE[1], SOL[.68], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 08582301 | | ETH[.00167369], ETHW[.00167369], NFT (298913972545257784/White Square)[1], NFT (344231799402461622/Red Square)[1], NFT (478121175836156954/Green Square)[1], NFT (516671486591070666/Diamond Square)[1], NFT (552777160866446447/Yellow Square)[1], USD[0.00] | | |
| 08582304 | | SOL[3.24367468], USD[0.85] | | |
| 08582312 | | MATIC[4.4546715], SOL[.24420714], TRX[1], USD[0.00] | Yes | |
| 08582333 | | USDT[21.32417857] | Yes | |
| 08582341 | | AVAX[0], BAT[1] | | |
| 08582351 | | USD[0.00] | | |
| 08582366 | | USDT[1] | | |
| 08582399 | | BTC[.0002698], ETH[0], ETHW[5.15581551], SOL[-0.00717995], USD[0.00] | | |
| 08582401 | | BTC[.00131951] | Yes | |
| 08582405 | | USD[0.88] | | |
| 08582411 | Contingent, Disputed | SOL[0], USD[0.84] | | |
| 08582414 | | USD[0.14] | | |
| 08582427 | | SHIB[2], USD[74.48] | Yes | |
| 08582433 | | USD[0.00] | | |
| 08582435 | | TRX[.00000899], USD[39.78] | | |
| 08582440 | | ETH[0] | | |
| 08582457 | | ETH[0] | | |
| 08582461 | | MATIC[1544.67], USD[0.00] | | |
| 08582462 | | BTC[0.00467349], ETH[.00939261], ETHW[19.2023984], MATIC[236.18667685], SHIB[5241090.1572327], SOL[4.26004373], USD[-200.00] | | |
| 08582468 | | ETH[0], NFT (438370444551537948/The Mysterious Gravity)[1], NFT (452183880651975064/ApexDucks #6290)[1], SOL[0], USD[0.00] | | |
| 08582479 | | SOL[.72293264], USD[0.00] | | |
| 08582487 | | BTC[.00026085], SHIB[1], USD[0.00] | Yes | |
| 08582489 | | USD[1.00] | | |
| 08582501 | | BRZ[1], DOGE[5], LINK[1.36940207], NEAR[3.32852403], SHIB[28], SOL[1.50396251], TRX[5], USD[0.00] | Yes | |
| 08582522 | | BTC[.00079615], SOL[.2], USD[0.08] | | |
| 08582524 | | CUSDT[3], DOGE[1], ETH[.33697828], ETHW[.33683044], SHIB[4], SOL[2.22291879], USD[0.73] | Yes | |
| 08582531 | | SOL[.932] | | |
| 08582554 | | USD[596.76] | Yes | |
| 08582559 | | SOL[.00359979], USD[0.00] | | |
| 08582566 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08582567 | | ETH[0], NFT (304150073291012897/Imola Ticket Stub #718)[1], NFT (508821728261647282/FTX Crypto Cup 2022 Key #187)[1], TRX[.000555], USD[0.00], USDT[0.00000896] | | |
| 08582577 | | BTC[0.00000165], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 08582587 | | SHIB[1], USD[0.00] | | |
| 08582595 | | SHIB[1], USD[0.00] | Yes | |
| 08582601 | | TRX[.003154], USD[21.27], USDT[.006221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08582604 | | DOGE[1], SOL[1.00989918], USD[5.00] | | |
| 08582610 | | AVAX[.00000001], SOL[23.90316622], USD[10.15] | | |
| 08582613 | | USD[0.72] | | |
| 08582619 | | BTC[.09765778], ETH[.87421982], ETHW[.87421982], SOL[16.40993802], USD[4000.00] | | |
| 08582633 | | USD[111.01] | | |
| 08582636 | | SOL[.00003042] | | |
| 08582676 | | ETH[0], USD[0.00] | | |
| 08582677 | | LTC[0], TRX[0], USDT[0] | | |
| 08582678 | | BTC[0], ETH[0], SOL[.00005707], USD[1.06], USDT[0] | | |
| 08582679 | | USD[1.00] | | |
| 08582696 | | USD[0.00] | | |
| 08582697 | | ETH[.477], ETHW[.477], SOL[18.22], USD[2.93] | | |
| 08582711 | | USD[4.97] | | |
| 08582721 | | BTC[.00767314], CUSDT[5], DOGE[323.27653688], ETH[.01700088], ETHW[.01679391], SHIB[3784129.78009746], USD[0.00] | Yes | |
| 08582726 | | USD[0.00], USDT[.007262] | | |
| 08582729 | | CUSDT[1], KSHIB[710.11303934], USD[0.00] | | |
| 08582757 | | USD[0.00], USDT[0] | | |
| 08582764 | | BF_POINT[100], BTC[.03373625], ETHW[.00012771], LINK[0], SHIB[3], SOL[0.0000002], USD[0.00] | Yes | |
| 08582766 | | SOL[0], USD[0.00], USDT[0.00000790] | Yes | |
| 08582786 | | NFT (423178895899901093/3423)[1], SOL[.02117768], USD[0.00] | | |
| 08582802 | | USD[456.00] | | |
| 08582809 | | BRZ[1], CUSDT[5], DOGE[3], SHIB[2], TRX[1], USD[0.01] | | |
| 08582811 | | BTC[0.05350710], USD[1.70] | | |
| 08582812 | | USD[223.70] | | |
| 08582817 | | BTC[.000664], ETH[.008], ETHW[.008], SOL[.5043222], USD[0.00] | | |
| 08582820 | Contingent, Disputed | ETH[0] | | |
| 08582845 | | DOGE[34.28084462], SHIB[164741.61833617], USD[0.00] | Yes | |
| 08582851 | Contingent, Disputed | USD[0.01] | | |
| 08582856 | | BTC[.0000954], USD[0.00] | | |
| 08582861 | | USD[6674.45] | | |
| 08582864 | | BRZ[1], BTC[.01088373], CUSDT[1], DOGE[1], ETH[.28235235], ETHW[.28215627], SHIB[2], TRX[3], USD[0.08], USDT[105.23550163] | Yes | |
| 08582877 | | AUD[8.65], CAD[2.63], GBP[1.10], USD[0.59] | Yes | |
| 08582894 | | BTC[.000819], CUSDT[3], DOGE[21541486], SOL[1.06943695], SUSHI[5.26347732], TRX[.5], USD[0.00] | Yes | |
| 08582897 | | BTC[.00834323] | | |
| 08582913 | | USD[0.00], USDT[12.64246034] | | |
| 08582916 | | ETH[.00331281], ETHW[.00327177], USD[0.00] | Yes | |
| 08582927 | | SOL[.83102178], USD[0.00] | | |
| 08582929 | | BTC[.0033], EUR[89.00], GBP[74.00], USD[0.00] | | |
| 08582933 | | BTC[.01191215], USD[0.00] | | |
| 08582936 | | MATIC[4.95515493], SOL[.07659308], TRX[1], USD[0.00] | Yes | |
| 08582942 | | CUSDT[3], TRX[2], USD[175.61] | Yes | |
| 08582949 | | ETHW[.00440422], GRT[90.91412527], MATIC[.00007932], SHIB[7074504.79462428], TRX[203.86759843], USD[24.13] | Yes | |
| 08582959 | | USD[0.00] | | |
| 08582963 | | BTC[0], NFT (309393628014933808/Rainbow Sky)[1], USD[1.76] | | |
| 08582992 | | NFT (344210820744059017/Coachella x FTX Weekend 1 #18933)[1] | | |
| 08582997 | | BAT[1], BTC[.0508109], DOGE[2], GRT[1], USD[0.00] | | |
| 08582998 | | USD[34.00] | | |
| 08582999 | | CUSDT[1299.38864798], ETH[.01479275], ETHW[.01461418], NFT (289565270927623728/DRiP NFT)[1], NFT (375749705915534425/Careless Cat #372)[1], NFT (404793710970196042/ApexDucks #6646)[1], NFT (457081204677403204/CHARLIE)[1], NFT (548871545063887301/3D CATPUNK #6708)[1], SHIB[9], SOL[3.43763907], USD[0.00] | Yes | |
| 08583011 | | USD[0.00] | Yes | |
| 08583012 | | USDT[.27242278] | Yes | |
| 08583015 | | SOL[1], USD[3.72] | | |
| 08583031 | | BTC[.00009908] | | |
| 08583036 | | NFT (378206597730775258/Cosmic Creations #903)[1], USD[40.00] | | |
| 08583049 | | BRZ[1], SHIB[5356506.5436425], TRX[3], USD[0.00] | | |
| 08583052 | | USD[1.75] | | |
| 08583059 | | USD[40.01] | | |
| 08583074 | | SOL[.00000004], USDT[0] | | |
| 08583089 | | USD[0.01], USDT[0] | Yes | |

Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08583100 | | BTC[.01173287], USD[0.00] | | |
| 08583120 | | ETH[.00052613], ETHW[0.00052613] | | |
| 08583125 | | DOGE[1], SHIB[3], TRX[0], USD[0.00] | | |
| 08583130 | | USD[0.08] | | |
| 08583132 | | USD[3.17] | | |
| 08583163 | | USD[0.00] | | |
| 08583169 | | ETH[.180819], ETHW[.180819], USD[0.90] | | |
| 08583177 | | USD[1600.00] | | |
| 08583182 | | ETH[.01396684], ETHW[.013789] | Yes | |
| 08583188 | | CUSDT[1], ETH[.00668734], ETHW[.00660526], USD[0.00] | Yes | |
| 08583193 | Contingent, Disputed | USD[0.00] | | |
| 08583195 | | DOGE[1], TRX[1], USD[115.12] | Yes | |
| 08583199 | | NFT (290719552550517765/GSW Western Conference Semifinals Commemorative Ticket #22)[1], NFT (291621752309213568/GSW Western Conference Semifinals Commemorative Ticket #30)[1], NFT (292704487160634243/GSW Championship Commemorative Ring)[1], NFT (293384734689373686/GSW Round 1 Commemorative Ticket #324)[1], NFT (293832793960561414/GSW Round 1 Commemorative Ticket #326)[1], NFT (294158240304054379/GSW Round 1 Commemorative Ticket #327)[1], NFT (295666303346697166/GSW Western Conference Finals Commemorative Banner #67)[1], NFT (297749888684359499/GSW Championship Commemorative Ring)[1], NFT (301972474721364149/GSW Western Conference Finals Commemorative Banner #56)[1], NFT (302440256995281712/GSW Western Conference Semifinals Commemorative Ticket #21)[1], NFT (307169304240919765/GSW Western Conference Finals Commemorative Banner #42)[1], NFT (313536760255990686/GSW Western Conference Finals Commemorative Ticket #33)[1], NFT (316209308096909299/GSW Championship Commemorative Ring)[1], NFT (318725557280805166/GSW Western Conference Finals Commemorative Banner #57)[1], NFT (322915043513702360/GSW Western Conference Finals Commemorative Banner #44)[1], NFT (323722957435142500/GSW Western Conference Finals Commemorative Banner #55)[1], NFT (324090392112713011/GSW Western Conference Finals Commemorative Banner #69)[1], NFT (325301017980445842/GSW Western Conference Finals Commemorative Banner #60)[1], NFT (333136299506545070/GSW Round 1 Commemorative Ticket #331)[1], NFT (334111223058552563/Warriors Logo Pin #280 (Redeemed))[1], NFT (336289159573210677/GSW 75 Anniversary Diamond #437 (Redeemed))[1], NFT (343430096307066601/Warriors Hoop #251 (Redeemed))[1], NFT (343859551775042857/Warriors Foam Finger #253 (Redeemed))[1], NFT (346040859642837973/GSW Round 1 Commemorative Ticket #329)[1], NFT (347685492070147478/GSW Championship Commemorative Ring)[1], NFT (347695435910844952/GSW Round 1 Commemorative Ticket #325)[1], NFT (349119815184559731/Warriors Foam Finger #513 (Redeemed))[1], NFT (352634160391067777/GSW Round 1 Commemorative Ticket #322)[1], NFT (355351811812458271/GSW Round 1 Commemorative Ticket #321)[1], NFT (355627441295534621/GSW Round 1 Commemorative Ticket #328)[1], NFT (357641737078471218/GSW Championship Commemorative Ring)[1], NFT (357971101743546107/GSW Western Conference Finals Commemorative Banner #49)[1], NFT (358305903531418885/Warriors Foam Finger #217 (Redeemed))[1], NFT (361467983517103796/GSW Western Conference Semifinals Commemorative Ticket #23)[1], NFT (367821402545765466/Warriors Hoop #521 (Redeemed))[1], NFT (373137424867536136/Warriors Foam Finger #9 (Redeemed))[1], NFT (373350556778659974/GSW Championship Commemorative Ring)[1], NFT (381493204020982377/Warriors Foam Finger #42 (Redeemed))[1], NFT (385399288638157586/GSW Western Conference Semifinals Commemorative Ticket #25)[1], NFT (392928346244346473/GSW Western Conference Semifinals Commemorative Ticket #29)[1], NFT (404135270881543577/GSW Western Conference Semifinals Commemorative Ticket #26)[1], NFT (410182581440344591/GSW Western Conference Finals Commemorative Banner #46)[1], NFT (411687003478193213/GSW Western Conference Finals Commemorative Banner #68)[1], NFT (414999942318303334/Warriors Logo Pin #28 (Redeemed))[1], NFT (420127517083188538/GSW Championship Commemorative Ring)[1], NFT (421104941318951051/GSW Western Conference Semifinals Commemorative Ticket #28)[1], NFT (426745339280794520/GSW Western Conference Finals Commemorative Banner #50)[1], NFT (428429789513466729/GSW Western Conference Finals Commemorative Banner #70)[1], NFT (433546442574532282/GSW Round 1 Commemorative Ticket #333)[1], NFT (439637732463524442/GSW Championship Commemorative Ring)[1], NFT (441040070945917812/GSW Western Conference Finals Commemorative Banner #54)[1], NFT (443199969302547111/GSW Western Conference Finals Commemorative Banner #66)[1], NFT (444083290220564442/GSW Western Conference Semifinals Commemorative Ticket #34)[1], NFT (454274945335930832/GSW Western Conference Finals Commemorative Banner #65)[1], NFT (458161068911431487/GSW 75 Anniversary Diamond #553 (Redeemed))[1], NFT (460289951562266966/GSW Western Conference Finals Commemorative Banner #32)[1], NFT (464379878292449043/GSW Western Conference Finals Commemorative Banner #61)[1], NFT (465941596034042904/GSW Western Conference Semifinals Commemorative Ticket #35)[1], NFT (467643376710959656/GSW 75 Anniversary Diamond #579 (Redeemed))[1], NFT (469661666358658724/GSW Western Conference Semifinals Commemorative Ticket #24)[1], NFT (473396077546113903/GSW Western Conference Finals Commemorative Banner #48)[1], NFT (476312341208142993/GSW Western Conference Finals Commemorative Banner #71)[1], NFT (478087486184025289/GSW Western Conference Finals Commemorative Banner #62)[1], NFT (486307154387737684/GSW Championship Commemorative Ring)[1], NFT (496851800962322927/GSW 75 Anniversary Diamond #404 (Redeemed))[1], NFT (505679884360448630/GSW 75 Anniversary Diamond #641 (Redeemed))[1], NFT (511315311280338452/GSW Championship Commemorative Ring)[1], NFT (515078998375139818/GSW Western Conference Finals Commemorative Banner #63)[1], NFT (532862194082400698/GSW Western Conference Finals Commemorative Banner #54)[1], NFT (533599727043238732/GSW Championship Commemorative Ring)[1], NFT (534522998352902132/GSW Round 1 Commemorative Ticket #330)[1], NFT (536427347760577100/GSW Round 1 Commemorative Ticket #320)[1], NFT (538632749493047175/GSW Western Conference Finals Commemorative Banner #59)[1], NFT (539739946718994046/GSW Western Conference Semifinals Commemorative Ticket #27)[1], NFT (540550769406692801/GSW Championship Commemorative Ring)[1], NFT (542298032359784526/GSW Western Conference Finals Commemorative Banner #64)[1], NFT (544156511688989862/GSW Championship Commemorative Ring)[1], NFT (543405911938860802/GSW Western Conference Finals Commemorative Banner #52)[1], NFT (546007672506817026/GSW Western Conference Finals Commemorative Banner #45)[1], NFT (555837504361583163/GSW Western Conference Finals Commemorative Banner #53)[1], NFT (562188789077863162/GSW Western Conference Finals Commemorative Banner #58)[1], NFT (563232531890026662/GSW Round 1 Commemorative Ticket #323)[1], NFT (564569580909933387/GSW Championship Commemorative Ring)[1], NFT (664760200680141922/GSW Championship Commemorative Ring)[1], NFT (569646639363462834/GSW Round 1 Commemorative Ticket #332)[1], NFT (572868572442516014/GSW Western Conference Finals Commemorative Banner #47)[1], NFT (572982005555511993/GSW 75 Anniversary Diamond #240 (Redeemed))[1], USD[0.00], USDT[0] | | |
| 08583212 | | USD[0.00] | | |
| 08583215 | | ETH[.0677811], ETHW[.0677811], USD[2.47] | | |
| 08583218 | | USD[0.00] | | |
| 08583220 | | USD[0.00] | | |
| 08583225 | | NFT (384961976169933846/Coachella x FTX Weekend 2 #13144)[1] | | |
| 08583228 | | AVAX[6.4], BTC[.0033], ETH[.351715], ETHW[.179715], SOL[.81], USD[2.73] | | |
| 08583230 | | ETH[.06290867], USD[61.30], USD[0.00000010] | | |
| 08583256 | | NFT (289647775153758750/Saudi Arabia Ticket Stub #1948)[1], NFT (303023343652772657/Entrance Voucher #4095)[1], NFT (305836266274438129/The Hill by FTX #1575)[1], NFT (443526835573690622/The Hill by FTX #2461)[1], NFT (499538950016776054/The Hill by FTX #2465)[1], USD[0.10], USDT[0] | | |
| 08583279 | | MATIC[.00000001], NFT (314564353795538848/Entrance Voucher #399)[1], SHIB[2], SOL[30.24452510], USD[0.00] | Yes | |
| 08583314 | | SOL[1.02897], USD[5.07] | | |
| 08583319 | | USD[0.00] | | |
| 08583324 | | BRZ[10.85354291], CUSDT[1], DOGE[6.46369894], MATIC[5.4752088], USD[0.94] | Yes | |
| 08583331 | | BTC[.0015989], SOL[20.85075071], USD[0.00] | | |
| 08583332 | | BTC[.00117179], USD[0.19] | | |
| 08583361 | | ALGO[1032.76217541], BRZ[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 08583362 | | USD[10.00] | | |
| 08583384 | | NFT (482201133119604857/Miami Ticket Stub #152)[1] | | |
| 08583409 | | NFT (316233349626492018/Cadence Swag #2)[1], NFT (346638794168439028/Cadence Swag #6)[1], NFT (426616582970404901/Cadence Swag #4)[1], NFT (489969089553404872/Parallel Reality)[1], NFT (524013977332387701/Cadence Swag)[1], NFT (527972023714884632/Cadence Swag #5)[1], NFT (567645604232458248/Cadence Swag #3)[1], NFT (571546367784175590/Parallel Reality #2)[1], SOL[.90317635], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08583412 | | BAT[0], BTC[0], DOGE[0], LTC[0], NFT (413167917988181935/FTX - Off The Grid Miami #1689)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08583418 | | BCH[1.18138701], BTC[0], ETH[0.00029492], ETHW[0.00029492], LTC[.0125474], USD[-11.66], USDT[16.37137621] | | |
| 08583420 | | BTC[.0018981], DAI[2.997], SHIB[1898400], TRX[195.804], USD[74.64] | | |
| 08583428 | | BTC[.0862137], USD[1285.85] | | |
| 08583430 | | SOL[3], USD[14.78] | | |
| 08583431 | | SUSHI[.48605], USD[0.00] | | |
| 08583448 | | BF_POINT[300], USD[106.00] | Yes | |
| 08583452 | | ALGO[10.68086203], BF_POINT[200], BTC[0.00367242], ETH[.05538292], LINK[.45253256], MATIC[10.00689819], SOL[1.01758335], USD[3.55], USDT[4.08699691] | Yes | |
| 08583467 | | ETH[.0155914], ETHW[.0155914], TRX[1], USD[0.00] | | |
| 08583468 | | USD[9.90], USDT[0.00000001] | | |
| 08583485 | | SHIB[1], SOL[34.33826917], USD[0.00] | Yes | |
| 08583491 | | CUSDT[1], MATIC[7.32939878], TRX[76.43150226], USD[0.00] | Yes | |
| 08583507 | | SOL[.00134] | | |
| 08583512 | | SOL[0] | | |
| 08583524 | | BTC[0.00615714], ETH[0], ETHW[0.05827700], NFT (521126975267873649/Entrance Voucher #29467)[1], USD[0.13] | | |
| 08583530 | | BTC[.0000446], USD[0.73] | | |
| 08583550 | | BF_POINT[300], USD[858.95] | Yes | |
| 08583557 | | USD[0.10] | | |
| 08583566 | | USD[50.00] | | |
| 08583575 | | AAVE[0], BTC[0], ETH[0], ETHW[0.00013357], LINK[0], USD[0.00], USDT[0.00001461] | | |
| 08583579 | | USD[0.00], USDT[0] | | |
| 08583589 | | ETHW[.33683487], USDT[0.00002714] | | |
| 08583616 | | CUSDT[1], DOGE[26.12823532], SHIB[88882.83901594], USD[2.04], USDT[5.25667421] | Yes | |
| 08583672 | | NFT (462529334441738221/Coachella x FTX Weekend 1 #3422)[1] | | |
| 08583674 | | SOL[.14], USD[0.13] | | |
| 08583679 | | DOGE[0], ETHW[.004], USD[0.00] | | |
| 08583680 | | SOL[.51948], USD[0.49] | | |
| 08583683 | | NFT (496456278939957158/Entrance Voucher #25765)[1] | | |
| 08583696 | | BTC[.00007427], SOL[.01454881], USD[0.02], USDT[0] | Yes | |
| 08583701 | | BAT[1], BF_POINT[100], BRZ[1], CUSDT[1], DOGE[2], GRT[1], SHIB[3], USD[5118.00] | Yes | |
| 08583706 | | ETHW[.623], USD[3.38] | | |
| 08583710 | | USD[2.99] | | |
| 08583732 | | SHIB[1], USD[0.00] | Yes | |
| 08583744 | | BTC[0.00000158], LTC[0], USD[0.01] | Yes | |
| 08583745 | | USD[0.41] | | |
| 08583750 | | AVAX[1.499], NFT (389494814076097737/A330 Sunrise #4)[1], NFT (407312281332541033/A330 Sunrise #2)[1], NFT (445238209624405993/A330 Sunrise #5)[1], NFT (506517259048186865/A330 Sunrise #3)[1], NFT (512862443254901507/A330 cockpit view over Mozambique)[1], NFT (518074970646633082/A330 Sunrise #6)[1], NFT (524138134864625833/A330 Sunrise)[1], USD[0.54] | | |
| 08583751 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 08583757 | | USD[0.00] | | |
| 08583764 | | USD[15.99] | Yes | |
| 08583776 | | ETH[0], SOL[.00002096], USD[0.00] | | |
| 08583782 | | BRZ[1], DOGE[1], MATIC[670.85779008], SOL[11.68937237], USD[118.05] | Yes | |
| 08583784 | | BTC[.0001], DOGE[77.967], ETH[.001], ETHW[.001], KSHIB[20], LINK[.3], LTC[.01], SHIB[500000], SUSHI[1], TRX[16], USD[25.80] | | |
| 08583792 | | BCH[0], BRZ[3], CUSDT[5], TRX[1], USD[313.52] | Yes | |
| 08583799 | | USD[100.00] | | |
| 08583801 | | SOL[.07892] | | |
| 08583806 | | CUSDT[1], DOGE[1.07089836], NFT (540394825162758709/ALPHA:RONIN #97)[1], SOL[.43042607], USD[0.00] | Yes | |
| 08583825 | | DOGE[4.86484478], USD[0.00] | Yes | |
| 08583829 | | BTC[.0628858] | Yes | |
| 08583838 | | USD[0.23], USDT[502.91407487] | | |
| 08583847 | | CUSDT[2], USD[0.42], USDT[0.27599766] | | |
| 08583853 | | USD[0.00] | | |
| 08583857 | | USD[0.00] | | |
| 08583863 | | BRZ[1], SHIB[11489850.63194178], USD[0.00] | | |
| 08583866 | | BTC[.00308797], TRX[1], USD[114.05] | Yes | |
| 08583867 | | NFT (557155888644911835/Entrance Voucher #159)[1] | | |
| 08583871 | | USD[0.00] | | |
| 08583877 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1], SOL[0], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08583883 | | BTC[0], LTC[0], SOL[.00000001] | | |
| 08583887 | | BTC[0], ETH[0], SHIB[1], USD[0.00] | | |
| 08583888 | | SOL[.17464317], USD[0.00] | | |
| 08583893 | | NFT (460832126718021490/3520)[1], SOL[1.62688079], USD[0.00] | | |
| 08583903 | Contingent, Disputed | USD[49.96] | | |
| 08583904 | | CUSDT[26.671], ETH[.001], ETHW[.001], USD[1.11], USDT[0.98235371] | | |
| 08583911 | | USD[0.00] | | |
| 08583913 | | USD[42.33] | Yes | |
| 08583917 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 08583920 | | ETH[0], ETHW[0.34956125], USD[1.70] | | |
| 08583926 | | USD[0.00] | | |
| 08583934 | | ETH[0], USD[0.01] | | |
| 08583940 | | ALGO[3.60817677], USD[0.00] | | |
| 08583946 | | BCH[0], BRZ[2], BTC[0], DAI[0.00253089], DOGE[4.00120399], ETHW[0], KSHIB[0], LTC[0], SHIB[33.83514354], SOL[0], TRX[3], UNI[0], USD[0.00], USDT[0.00000002] | Yes | |
| 08583947 | | USD[0.00] | | |
| 08583951 | | TRX[53.465194], USD[0.00], USDT[0] | Yes | |
| 08583958 | | BTC[.02887399], ETH[.1528623], ETHW[.1528623], SOL[5.36523], USD[0.07] | | |
| 08583961 | | USD[6.86] | | |
| 08583973 | | USD[0.04] | Yes | |
| 08583974 | | USD[0.37] | | |
| 08583975 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08583977 | | USD[0.06] | | |
| 08583979 | | SOL[.669995], USDT[5.2832926] | | |
| 08583983 | | BRZ[1], CUSDT[9], DOGE[2], ETH[.04400282], ETHW[.04345562], SHIB[7], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08583984 | | USD[0.00] | | |
| 08583991 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 08583994 | | USD[0.00] | | |
| 08584021 | | USD[0.00] | | |
| 08584027 | | CUSDT[2], LINK[1.09999094], MATIC[5.07035455], SUSHI[5.06228885], USD[510.87] | Yes | |
| 08584032 | | BTC[0], USD[0.12] | Yes | |
| 08584033 | | CUSDT[4], DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 08584058 | | ETH[.00451486], ETHW[.00446014], SOL[1.06308259], USD[0.00] | Yes | |
| 08584083 | | SOL[.28], USD[0.48] | | |
| 08584084 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 08584102 | | BTC[0], ETH[0], USD[0.00], USDT[0.00010871], WBTC[0] | | |
| 08584103 | | USD[30.00] | | |
| 08584109 | | DOGE[345.2940175], MATIC[72.95865054], SHIB[7626040.56944595], SUSHI[10.33707933], TRX[580.38438601], USD[0.00] | | |
| 08584112 | | ETH[.005], ETHW[.005], UNI[.4], USD[9.23] | | |
| 08584140 | | ETH[.083], ETHW[.083], USD[1.75] | | |
| 08584148 | | ETH[1.421], ETHW[1.421], SOL[9.72], USD[313.52] | | |
| 08584149 | | BTC[.07522238], ETHW[14.22426154], SOL[72.97], USD[49960.38] | | |
| 08584150 | | USD[0.00] | | |
| 08584170 | | USD[10.00] | | |
| 08584188 | | USD[0.00] | Yes | |
| 08584191 | | DOGE[3], USD[0.00] | | |
| 08584199 | | BRZ[7.2986766], BTC[.21246566], CUSDT[18], DOGE[152.12853062], ETH[2.02078636], ETHW[2.01993766], LINK[38.51526043], SHIB[854], SOL[14.45838869], TRX[48.15953549], USD[4.51] | Yes | |
| 08584200 | | BTC[.0000995], USD[16.09] | | |
| 08584204 | | USD[0.00] | Yes | |
| 08584209 | | USD[0.00] | | |
| 08584210 | | BTC[.00119409] | Yes | |
| 08584217 | | USD[532.83] | Yes | |
| 08584230 | | BTC[.00407264], ETH[.1002277], ETHW[.1002277], USD[0.10] | | |
| 08584235 | | SHIB[100000], SUSHI[.5], TRX[.998], USD[0.01] | | |
| 08584236 | | USD[1.00] | | |
| 08584239 | | NFT (518638869309574820/Careless Cat #903)[1], USD[0.00] | | |
| 08584240 | | USD[4.13] | | |
| 08584273 | | USD[0.00], USDT[.0013] | | |
| 08584277 | | CUSDT[2], ETH[.02133406], ETHW[.02107414], USD[0.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08584288 | | USD[0.00], USDT[0] | | |
| 08584292 | | BCH[0], BTC[.00002395], USD[0.00] | Yes | |
| 08584294 | | BTC[.00001492], CUSDT[10], SHIB[26113.5], TRX[11.56572864], USD[0.00] | Yes | |
| 08584295 | | ETH[.03505727], ETHW[.03505727], USD[0.00] | | |
| 08584305 | | USD[0.73] | Yes | |
| 08584312 | | USD[1.00] | | |
| 08584315 | | ETH[.09], ETHW[.09], NFT (451817092235036422/The Prisoner)[1] | | |
| 08584317 | | BRZ[1], BTC[.01607328], CUSDT[1], SHIB[3], TRX[1], USD[0.70] | Yes | |
| 08584324 | | ETH[0.18278141], ETHW[0.92362834], USD[0.01] | Yes | |
| 08584334 | | BTC[0], TRX[1] | | |
| 08584339 | | NFT (303963271589199960/The Hill by FTX #6531)[1], USD[0.00] | | |
| 08584357 | | SHIB[199900], USD[0.35] | | |
| 08584375 | | NFT (443819243594095608/Saudi Arabia Ticket Stub #1294)[1], SOL[.12623045], USD[0.00] | Yes | |
| 08584389 | | USD[0.00] | Yes | |
| 08584406 | | USD[0.00], USDT[0.00000101] | Yes | |
| 08584409 | | BTC[.0014], USD[0.61] | | |
| 08584410 | | USD[53.01] | Yes | |
| 08584413 | | ETH[.20773967], ETHW[.20773967], USD[0.00] | | |
| 08584416 | | BTC[.00000265], DOGE[1], SHIB[5457710.2496218], SOL[0], USD[0.00] | Yes | |
| 08584418 | | ETH[0] | | |
| 08584421 | | AUD[0.00], BAT[0], BTC[0], CUSDT[0], EUR[0.00], GRT[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08584431 | | USD[0.00] | | |
| 08584439 | | USD[266.77] | Yes | |
| 08584452 | | NFT (500511668093883895/Entrance Voucher #2152)[1] | Yes | |
| 08584476 | | BTC[.00554369] | Yes | |
| 08584478 | | BRZ[1], DOGE[698.51939795], SHIB[1], SUSHI[98.65163694], USD[0.03] | | |
| 08584483 | | USD[1.04] | | |
| 08584492 | | DOGE[1], MATIC[775.32103524], SOL[3.00298701], USD[73.00] | | |
| 08584501 | | BTC[.00004002], ETH[0.00064436], ETHW[0.00164436], SOL[.00715077], USD[0.01], USDT[0] | | |
| 08584502 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08584513 | | BTC[.00171035], CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08584518 | | AVAX[.00017031], BRZ[1], SOL[.00017688], USD[0.01] | Yes | |
| 08584521 | | SHIB[28834.42299349], USD[0.00] | Yes | |
| 08584533 | | SOL[.03] | | |
| 08584542 | | DOGE[.03], NEAR[.09136], USD[0.26], USDT[0] | | |
| 08584544 | | CUSDT[1], ETH[.00553104], ETHW[.00546264], SOL[.07503216], USD[17.07] | Yes | |
| 08584548 | | USD[0.00] | | |
| 08584563 | | USD[108.28] | | |
| 08584564 | | USD[500.00] | | |
| 08584585 | | SHIB[5], SUSHI[5.03887162], TRX[1], USD[0.00], USDT[5.057774] | Yes | |
| 08584597 | | SHIB[1], USD[0.00] | | |
| 08584599 | | BTC[.00077668], CUSDT[5], DOGE[126.35097381], ETH[.01007338], ETHW[.00995026], SHIB[1499630.56815376], USD[0.01] | Yes | |
| 08584603 | | USD[0.06] | | |
| 08584633 | | BRZ[2], DOGE[1.002424], SHIB[5], TRX[8], USD[55.54], USDT[0.00000001] | Yes | |
| 08584634 | | USD[1.00] | | |
| 08584641 | | ETH[.03684593], ETHW[.03684593], SOL[3.036923], USD[0.00] | | |
| 08584647 | | BTC[.00252058], DOGE[1], ETH[0.00619933], ETHW[0.00611725], LINK[1.18084019], SHIB[2844978.97433508], UNI[.00198919], USD[0.00] | Yes | |
| 08584649 | | NFT (385446084507492265/Everyone's Favorite Mascot)[1], NFT (472140573866879941/Weisman Art Museum)[1], NFT (544673393646851201/A totally random gopher wearing marron (Not Goldie))[1] | | |
| 08584672 | | NFT (408486645454510490/Monocle #111)[1] | | |
| 08584678 | | BTC[.002395], USD[1.28], USDT[3.6478432] | | |
| 08584679 | | USD[0.00], USDT[.97153987] | | |
| 08584680 | | USD[1.11] | | |
| 08584686 | | NFT (443264260099871578/Entrance Voucher #1087)[1] | | |
| 08584687 | | BAT[2], BRZ[2], BTC[.00000182], DOGE[4], GRT[1], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 08584700 | | DOGE[1], USD[0.00] | | |
| 08584705 | | USD[200.01] | | |
| 08584719 | | ETHW[1.225], USD[0.44] | | |
| 08584749 | | CAD[0.00], CUSDT[2], PAXG[.0016283], SHIB[2], SUSHI[.95097926], USD[33.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08584755 | | USD[0.86] | | |
| 08584766 | | BTC[0], USD[0.00] | | |
| 08584770 | | USD[10.67] | Yes | |
| 08584771 | | BRZ[1], DOGE[3], ETH[0], SHIB[4], USD[0.00] | Yes | |
| 08584773 | | BTC[.0090179], ETH[.0622695], ETHW[.0622695], SOL[1.16995286] | | |
| 08584783 | | DOGE[1], SOL[3.80880273], USD[0.01] | Yes | |
| 08584788 | | SOL[.84], USD[0.33] | | |
| 08584791 | | USD[0.00], USDT[49.7551739] | | |
| 08584800 | | NFT (294630930567843245/Toasty Turts #5885)[1], NFT (466807651241403960/SolBunnies #3246)[1], SOL[.02] | | |
| 08584809 | | NFT (523114004131244905/What's Next?)[1], NFT (569127949908364867/What's next?)[1] | | |
| 08584819 | | BTC[.00022722], SHIB[.56706306] | Yes | |
| 08584821 | | TRX[1], USD[0.01] | Yes | |
| 08584824 | | BTC[0.0007907], DOGE[4942.056], LINK[6], SHIB[2600000], TRX[4337.9888996], USD[0.09], USDT[0] | | |
| 08584829 | | USD[26.65] | Yes | |
| 08584831 | | USD[5000.00] | | |
| 08584844 | | NFT (408246914480584931/88rising Sky Challenge - Coin #761)[1], NFT (548762751360382465/Coachella x FTX Weekend 2 #4548)[1] | | |
| 08584858 | | NFT (534563993267049695/SolesNToes)[1], USD[9.00] | | |
| 08584868 | | SHIB[1], USD[0.00] | Yes | |
| 08584874 | | SHIB[1], USD[0.00] | Yes | |
| 08584888 | | BRZ[2], GRT[2], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08584913 | | BRZ[1], BTC[.01268858], DOGE[2], ETH[.04267371], ETHW[.04267371], SHIB[16.14994336], TRX[1], USD[0.00] | | |
| 08584935 | | ETH[.000938], ETHW[.000938], USD[99.25] | | |
| 08584945 | | BRZ[1], CUSDT[1], DOGE[3], SHIB[3], TRX[1], USD[0.81] | | |
| 08584961 | | BRZ[3], ETHW[.2092802], KSHIB[361.01111994], TRX[5], USD[0.22] | Yes | |
| 08584966 | | CUSDT[1], DOGE[17.8923215], MATIC[3.48498357], UNI[1.24722793], USD[4.00], USDT[2.98441508] | | |
| 08584972 | | ETH[0.01236704], ETHW[0.01404465], LTC[0], SOL[0], USD[0.00] | | |
| 08584980 | | BTC[.00008574], SHIB[1], USD[-0.51] | Yes | |
| 08584989 | | USD[20.00] | | |
| 08584996 | | ETHW[.02253822], MATIC[.00000001], NEAR[13.42824113], SHIB[24], TRX[1.000007], USD[304.55], USDT[0.00091824] | Yes | |
| 08584997 | | USD[1.13], USDT[2.34203796] | | |
| 08585008 | | ETH[.00019944], ETHW[.00019944], USD[0.92] | | |
| 08585013 | | AAVE[.29447949], CUSDT[2353.97131828], DOGE[370.97553397], SHIB[4], SOL[.49536317], UNI[.0961772], USD[224.30] | Yes | |
| 08585016 | | BAT[1.00001826], SOL[2.2755593], USD[0.00] | Yes | |
| 08585024 | | ETH[.00000001], SOL[.00000001], TRX[1], USD[401.14] | Yes | |
| 08585028 | | USD[200.00] | | |
| 08585037 | | ETH[.02373798], ETHW[.02373798], USD[603.91] | | |
| 08585038 | | MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 08585041 | | USD[10.00] | | |
| 08585047 | | USD[90.84] | | |
| 08585057 | | BTC[.00000068], CUSDT[2], DOGE[1], ETHW[1.38349752], TRX[1], USD[0.12] | Yes | |
| 08585066 | | ETH[.49693647], ETHW[0.49693647] | | |
| 08585072 | | ETH[.00062588], ETHW[.00062491], LINK[.26760202], SOL[.01821415], USD[0.00] | Yes | |
| 08585076 | | TRX[.000028], USD[2.82], USDT[0.00860337] | | |
| 08585078 | | DOGE[1.01626908], ETHW[1.00661811], USD[0.00] | Yes | |
| 08585087 | | TRX[.000007], USD[6.29], USDT[0.00000001] | | |
| 08585109 | | CUSDT[3], USD[0.00] | Yes | |
| 08585119 | | USD[25.00] | | |
| 08585136 | | USD[10.67] | Yes | |
| 08585145 | | BTC[.00002538], USD[9.00] | | |
| 08585170 | | BAT[10.26134401], BRZ[53.94047873], CUSDT[3], GRT[19.54809419], MATIC[4.88741504], TRX[73.37424681], USD[0.00] | | |
| 08585174 | | BF_POINT[100], BRZ[1], BTC[.00321752], DOGE[294.72763461], ETH[.00155391], ETHW[.00154023], SHIB[10407630.88372908], USD[0.00] | Yes | |
| 08585178 | | SOL[53.791544], USD[100.56] | | |
| 08585182 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 08585189 | | USD[286.59], USDT[0] | | |
| 08585197 | | USD[0.00], USDT[0.00000088] | | |
| 08585215 | | SHIB[79491256.96184419], USD[0.00] | | |
| 08585218 | | BTC[.00047628], CUSDT[3], ETH[.01598458], ETHW[.01598458], SOL[.10806433], USD[15.00] | | |
| 08585223 | | LINK[183.23494], MATIC[2148.065], NFT (332120712764379244/Entrance Voucher #1341)[1], USD[1186.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08585228 | | USD[0.01], USDT[0.00000001] | | |
| 08585235 | | NFT (334164195113933845/Entrance Voucher #1654)[1], NFT (399324504562009992/Warriors 75th Anniversary City Edition Diamond #1524)[1], NFT (48005121536380243/Warriors Gold Blooded NFT #1231)[1], NFT (508456518866723491/Warriors 75th Anniversary Icon Edition Diamond #451)[1], SHIB[533.06107491], USD[0.00] | Yes | |
| 08585238 | | BRZ[580.56391403], CUSDT[1], KSHIB[3536.59938286], USD[0.01] | | |
| 08585262 | | USD[0.84], USDT[0] | | |
| 08585267 | | USD[1.29] | | |
| 08585276 | | BTC[.00023814], ETH[.00365323], ETHW[.00361219], SHIB[1], USD[0.00] | Yes | |
| 08585280 | | SOL[.00000001] | | |
| 08585285 | | USD[0.96] | | |
| 08585286 | | BTC[0], DOGE[4.9743897], SHIB[35747.42284219], USD[0.00] | | |
| 08585312 | | USD[1.45], USDT[0] | | |
| 08585314 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 08585325 | | DOGE[32.14074091], USD[4.87] | Yes | |
| 08585337 | | BTC[.00000008], USD[0.00], USDT[0.00000001] | Yes | |
| 08585340 | | USD[0.00] | | |
| 08585351 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 08585365 | | BTC[.23444666], ETH[1.82707326], ETHW[1.82630595] | Yes | |
| 08585377 | | BTC[.00000006] | | |
| 08585378 | | USD[0.03] | | |
| 08585386 | | SHIB[4], USD[0.01] | Yes | |
| 08585394 | | TRX[5029], USD[2.65] | | |
| 08585403 | | CUSDT[2], USD[0.01] | | |
| 08585413 | | BTC[.0129], USD[0.44] | | |
| 08585422 | | NFT (406480253154546392/Entrance Voucher #4287)[1] | | |
| 08585427 | | SOL[.06993], USD[0.53] | | |
| 08585446 | | BTC[.00000014], USD[0.00], USDT[0] | Yes | |
| 08585464 | | DOGE[1], SOL[.00001756], TRX[1], USD[0.01] | | |
| 08585467 | | BTC[.0000754], ETH[.000283], ETHW[.000283], SHIB[195500000], USD[0.41] | | |
| 08585470 | | BTC[.00019223], DOGE[0], SOL[.00000621], USD[0.00] | Yes | |
| 08585473 | | BTC[.00000001], DOGE[0], SHIB[5], SOL[.00000272], TRX[1], USD[0.00] | Yes | |
| 08585477 | | ETH[0], SOL[0.00165345] | | |
| 08585495 | | BTC[0], ETH[0], USD[0.00] | | |
| 08585502 | | DOGE[30016.99114324], SHIB[2.00000002], USD[2078.72], USDT[0] | Yes | |
| 08585521 | | BAT[108.50257583], CUSDT[.01073263], DAI[.0000004], DOGE[1.0016057], KSHIB[.00002152], NFT (439198382845874861/Kuddle Koala #6801)[1], SHIB[3682540.65078816], USD[0.00] | Yes | |
| 08585538 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 08585561 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 08585569 | | USD[0.00] | | |
| 08585594 | | USD[90.00] | | |
| 08585597 | | BTC[0.00000471], SOL[.00956], USD[0.80] | | |
| 08585602 | | AVAX[.19330838], BTC[.00059619], DOGE[7.65195697], ETH[.01658525], ETHW[.01638005], GRT[12.73697772], KSHIB[280.86889601], LINK[.89527898], MATIC[7.75934985], PAXG[.00481397], SHIB[2], SOL[.15862903], USD[13.54], YFI[.0008377] | Yes | |
| 08585618 | | SOL[.71991512], TRX[1], USD[0.00] | | |
| 08585633 | | CUSDT[2], SHIB[1], USD[0.00] | | |
| 08585639 | | CUSDT[1], MATIC[10.37381505], USD[0.00] | Yes | |
| 08585659 | | LINK[0], MATIC[0], SOL[0], USD[0.01] | | |
| 08585664 | | SOL[.07841506], USD[0.00] | Yes | |
| 08585681 | | USD[0.00] | | |
| 08585731 | | USD[4.12] | | |
| 08585745 | | USD[3.00] | | |
| 08585760 | | USD[0.00] | Yes | |
| 08585770 | | BTC[.00000119], CUSDT[1], USD[0.00] | Yes | |
| 08585785 | | USDT[.270587] | | |
| 08585791 | | LINK[.02341981], USD[0.13] | Yes | |
| 08585803 | | BTC[.0021698], CUSDT[1], TRX[2], USD[62.26] | Yes | |
| 08585815 | | SOL[.1] | | |
| 08585818 | | SOL[.01001625], USD[0.00] | | |
| 08585826 | | BTC[.00002485], ETH[.00328464], ETHW[.0032436], USD[0.05] | Yes | |
| 08585828 | | ETH[.03064792], ETHW[.03064792] | | |
| 08585848 | | LINK[6.07810119], SHIB[1], USD[0.00] | Yes | |
| 08585872 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08585885 | | USD[1.54] | Yes | |
| 08585891 | | CUSDT[1], DAI[7.42421178], SUSHI[5.10836103], TRX[1], USD[0.00], USDT[8.48396532] | Yes | |
| 08585913 | | DAI[1.83481491], SHIB[1], USD[0.00] | Yes | |
| 08585946 | | USD[0.00] | | |
| 08585955 | | USD[0.99] | | |
| 08585974 | | NFT (348453099901865006/DOGO-US-500 #7459)[1] | | |
| 08585992 | | SOL[0.35663599], USD[10.00] | | |
| 08586007 | | CUSDT[2], USDT[0.00000805] | Yes | |
| 08586009 | | DOGE[278.985], SOL[.00068], USD[0.04] | | |
| 08586038 | | NFT (324662257856492695/Entrance Voucher #2324)[1], NFT (355161996493253197/Romeo #776)[1] | | |
| 08586057 | | USD[0.00] | | |
| 08586059 | | USD[25.00] | | |
| 08586075 | | CUSDT[1], SHIB[1], SOL[1.07252712], TRX[312.43443253], USD[0.00] | Yes | |
| 08586078 | | NFT (565056617734116831/Entrance Voucher #8605)[1] | | |
| 08586081 | | BTC[0], CUSDT[0], ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0], WBTC[0] | | |
| 08586095 | | USD[10.00] | | |
| 08586098 | | AVAX[0.71710226], ETH[.00000001], ETHW[0], MATIC[0], SHIB[0], USD[0.00] | | |
| 08586102 | | USD[0.16] | Yes | |
| 08586119 | | EUR[21.32] | Yes | |
| 08586153 | | SOL[.05] | | |
| 08586160 | | ETH[.000001], ETHW[.000001], USD[0.00] | | |
| 08586184 | | BTC[.00250813] | | |
| 08586208 | | TRX[.00006], USD[0.01], USDT[0.00000001] | | |
| 08586224 | | NFT (316453686627165746/Best 3D Fashion)[1], NFT (476472185554401665/Wulfz #1)[1], NFT (526155667755230113/NFT #0)[1] | | |
| 08586234 | | BTC[.00106235], ETH[0], EUR[43.55], SHIB[935979.03406963], USD[0.87] | | |
| 08586238 | | AVAX[0], ETH[0.00001213], ETHW[0.00001213], MATIC[0], SOL[0], TRX[1.79824774], USD[0.00], USDT[0] | | |
| 08586240 | | NFT (402992012216224048/fish in marble)[1], USD[3.17] | | |
| 08586262 | | USD[5.00] | | |
| 08586309 | | NFT (378154035557637254/FTX - Off The Grid Miami #711)[1], NFT (505015009997829662/Entrance Voucher #8249)[1] | | |
| 08586338 | | TRX[0] | | |
| 08586340 | | BAT[206.87317213], CUSDT[4], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08586343 | | ETH[.00000001], NFT (467017971260136443/Bahrain Ticket Stub #966)[1], USD[0.00] | Yes | |
| 08586364 | | NFT (442491721932015093/DOGO-IN-500 #1284)[1] | | |
| 08586368 | | USD[0.00], USDT[2.94306896] | | |
| 08586372 | | NFT (370671344117199402/Bahrain Ticket Stub #1589)[1] | | |
| 08586385 | | CUSDT[1], DOGE[94.98135373], USD[1.00] | | |
| 08586387 | | ETH[.047252], ETHW[.047252], MATIC[4.63], SOL[.05], TRX[1], USD[112.04] | | |
| 08586399 | | ETH[.009508], ETHW[.009508], USD[1.95] | | |
| 08586412 | | BRZ[1], BTC[.00064789], CUSDT[1], DOGE[4], MATIC[688.11868626], SHIB[2392346.49760765], SOL[.27411689], TRX[2], USD[68.75] | | |
| 08586427 | | CUSDT[13], DOGE[1], MATIC[.00007758], SHIB[27.88751048], SOL[.00173145], TRX[3], USD[0.47] | Yes | |
| 08586431 | | CUSDT[1], SHIB[5], TRX[1], USD[0.00], USDT[1.05828329] | Yes | |
| 08586436 | | BRZ[2], ETHW[.07173505], MATIC[.00550977], SHIB[38], SUSHI[.00003431], TRX[5], USD[761.81] | Yes | |
| 08586443 | | BTC[.0274725], USD[2.26] | | |
| 08586444 | | NFT (320233065201918760/MondrianNFT Composition #1266)[1], NFT (382257364399998522/MondrianNFT Composition #2652)[1], NFT (447700197350763194/MondrianNFT Composition #2007)[1], NFT (454567333819366739/MondrianNFT Composition #2700)[1], NFT (489931809074975395/MondrianNFT Composition #1328)[1], NFT (549319852386931946/MondrianNFT Composition #1959)[1] | | |
| 08586468 | | ETH[.000013], ETHW[.00069705], SOL[.00979], USD[938.34] | | |
| 08586474 | | DOGE[345.02227126], GRT[57.81241307], KSHIB[802.24680449], SHIB[1694386.25002587], SOL[1.06780839], USD[26.53] | Yes | |
| 08586477 | | USD[10.00] | | |
| 08586488 | | BTC[0], MATIC[.09089074], NFT (378201472335222373/#60)[1], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 08586527 | | SOL[.32644448], USD[0.00] | | |
| 08586539 | | LINK[0], SOL[0], USDT[0.00000021] | | |
| 08586540 | | BTC[0], SHIB[1], SOL[-0.00000001], USD[16.28], USDT[1.00059379] | Yes | |
| 08586543 | | SHIB[1], USD[0.00] | Yes | |
| 08586601 | | USD[0.16] | Yes | |
| 08586610 | | SOL[5.33459454], USD[266.74] | Yes | |
| 08586617 | | USDT[282] | | |
| 08586650 | | BTC[.00051081], CUSDT[314.36637046], DOGE[19.63130387], ETH[.00239222], ETHW[.00236486], SHIB[1], USD[0.73] | Yes | |
| 08586652 | | BTC[.0000002], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08586658 | | USD[0.00] | Yes | |
| 08586674 | | USD[2.52] | Yes | |
| 08586675 | | USD[0.00], USDT[0] | Yes | |
| 08586676 | | USD[50.01] | | |
| 08586681 | | USD[0.01] | Yes | |
| 08586717 | | BTC[.0021978], USD[7.24] | | |
| 08586734 | | SHIB[1], USD[0.00] | Yes | |
| 08586739 | | AAVE[0], AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], MXN[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 08586769 | | BTC[.00035094], CUSDT[1], USD[0.00] | Yes | |
| 08586773 | | NFT[574457898193977129/DOGO-ID-500 #1867][1] | | |
| 08586790 | Contingent, Disputed | USD[10.67] | Yes | |
| 08586800 | | ETH[0], NFT[514685277299712703/Divine Soldier #6133][1], USD[0.00] | | |
| 08586820 | | SOL[36.44352], USD[20.48] | | |
| 08586826 | | ETH[0], TRX[1] | Yes | |
| 08586828 | | BTC[0], USD[0.00] | | |
| 08586860 | | NFT[418307871950204946/Entrance Voucher #2198][1], USD[0.00] | | |
| 08586867 | | BTC[0], CUSDT[0], ETH[.01281424], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |
| 08586871 | | NFT[418842685711031090/4210][1], SOL[.01426156] | | |
| 08586884 | | BTC[.0643765], ETH[.034], ETHW[.034], USD[11.88] | | |
| 08586887 | | USD[318.84] | Yes | |
| 08586889 | | USD[15.00] | | |
| 08586906 | | USD[25.00] | | |
| 08586922 | | TRX[2], USD[0.00] | Yes | |
| 08586926 | | CUSDT[1], SOL[.14367157], USD[50.01] | | |
| 08586948 | | SOL[18.19], USD[0.00] | | |
| 08586953 | | MATIC[310], SOL[4.995], USD[4.97] | | |
| 08586956 | | BRZ[1], BTC[.00259797], CUSDT[5], DOGE[1], ETH[.09049043], ETHW[.08944227], SHIB[15], SOL[1.1715483], USD[0.01] | Yes | |
| 08586965 | | DOGE[3213.17843614], USD[0.00] | Yes | |
| 08586968 | | USD[25.00] | | |
| 08586974 | | AVAX[0], BTC[0], USD[0.00] | Yes | |
| 08586977 | | BTC[.00254321], DOGE[59.52637128], MATIC[5.99398614], SHIB[195.23585222], USD[0.00] | Yes | |
| 08586982 | | BTC[.0000033], ETH[.00676371], ETHW[.00668163], NFT[305055765792174475/ApexDucks #4381][1], SHIB[1], USD[0.00] | Yes | |
| 08586990 | | USD[0.79] | | |
| 08587004 | | SOL[.09481192], USD[0.01] | Yes | |
| 08587024 | | BTC[0], ETH[.00000001], ETHW[0], SHIB[2], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08587031 | | DOGE[2], USD[0.00] | Yes | |
| 08587045 | | ETH[.00262382], ETHW[.00259646], SHIB[1], USD[0.00] | Yes | |
| 08587067 | | USD[10.00] | | |
| 08587082 | | BRZ[1], CUSDT[1], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 08587084 | | BTC[.0001], USD[0.57] | | |
| 08587110 | | ALGO[.00000001], SHIB[1.00000018], USD[0.00] | Yes | |
| 08587113 | | AVAX[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 08587126 | | USD[0.00] | | |
| 08587157 | | USD[5.00] | | |
| 08587178 | | BRZ[1], DOGE[2.00378373], NFT[351003621234048125/Entrance Voucher #487][1], SHIB[1], USD[23.82] | Yes | |
| 08587189 | | USD[0.01], USDT[0] | Yes | |
| 08587195 | | MATIC[164.14534202], NFT[463241592170835645/Natrulia][1], TRX[1], USD[148.49] | Yes | |
| 08587204 | | ETH[1.07622702], ETHW[1.07622702], USD[0.00] | | |
| 08587245 | | SHIB[0] | | |
| 08587251 | | BTC[.00000235], USD[0.01], USDT[0.00333720] | | |
| 08587256 | | USD[0.00] | | |
| 08587263 | | ETH[.00012946], ETHW[0.00012946], USD[0.85] | | |
| 08587264 | | USD[33.01] | | |
| 08587273 | | BTC[.0008588], ETH[0.06811145], ETHW[0.06811145], PAXG[.04134872], USD[0.02], USDT[0.00000001] | | |
| 08587294 | | USD[0.00], USDT[0] | | |
| 08587295 | | SOL[.41370738], USD[0.00] | | |
| 08587299 | | USD[5.00] | | |
| 08587302 | | DOGE[1648.03614339], SHIB[11365295.51852507], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08587303 | | ETH[.0958], ETHW[.0958] | | |
| 08587313 | | BTC[0], USD[2.04] | | |
| 08587316 | | ETH[0], USD[0.01] | | |
| 08587330 | | USD[0.00] | | |
| 08587334 | | ETHW[.12864347], SHIB[1], USD[0.00] | Yes | |
| 08587340 | | DOGE[1], ETH[1.34906475], ETHW[1.34849803], USD[533.45] | Yes | |
| 08587356 | | DOGE[1], USD[0.01], USDT[348.14694956] | | |
| 08587366 | | BTC[.00000061], USD[0.00] | | |
| 08587380 | | BTC[.02985629], ETH[.34915703], ETHW[.318905], PAXG[.34066882], USD[875.36] | | |
| 08587385 | | ETHW[.48142695], USD[653.39] | | |
| 08587390 | | USD[0.00], USDT[0] | Yes | |
| 08587415 | | BTC[0.00230749], SHIB[1], USD[0.11] | | |
| 08587417 | | DOGE[383.39673078], SHIB[1], USD[0.21] | Yes | |
| 08587422 | | SOL[0] | | |
| 08587424 | | DOGE[1520.55513034], USD[0.00] | | |
| 08587447 | | USD[0.00] | | |
| 08587454 | | BTC[.00432507], ETH[.06386777], ETHW[.06307433], SHIB[1], SOL[.02606772], USD[0.53], USDT[0.04571316] | Yes | |
| 08587457 | | CUSDT[1], SHIB[.00000003], USD[0.00] | Yes | |
| 08587459 | | BTC[.0047], USD[0.69] | | |
| 08587476 | | USD[0.01] | Yes | |
| 08587480 | | NFT [470829217670758305/Entrance Voucher #3441][1] | | |
| 08587481 | | BTC[.0000442], NFT [339868959057188494/PIG 13][1], NFT [362627751795584162/Nespace Album #77][1], NFT [461168525996934319/The CaLabs #55][1], USD[0.00] | Yes | |
| 08587488 | | BTC[.00049525], DOGE[30], ETH[.00761604], ETHW[.00761604], USD[0.08] | | |
| 08587497 | | USD[25.00] | | |
| 08587510 | | USD[0.29], USDT[0] | | |
| 08587514 | | BTC[.00076392], USD[0.75] | | |
| 08587538 | | CUSDT[8], DOGE[1], ETH[0], SHIB[1], TRX[3], USD[1.46] | Yes | |
| 08587554 | | BRZ[1], BTC[.00407736], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08587557 | | NFT [312704741914356341/Humpty Dumpty #394][1], NFT [521548644602868219/Romeo #5524][1], NFT [531669732742631619/Entrance Voucher #1348][1], NFT [538002638989067031/Microphone #258][1] | | |
| 08587573 | | CUSDT[.28149233], USD[12.45], USDT[0] | | |
| 08587578 | | DOGE[48639.8142616] | Yes | |
| 08587601 | | CUSDT[1], LINK[1.12937318], USD[0.00] | | |
| 08587603 | | AVAX[0], ETH[0], ETHW[0], NFT [501965096302392734/Bahrain Ticket Stub #924][1], SOL[.000032], TRX[0.09077700], USD[0.01], USDT[0] | | |
| 08587610 | | BTC[.00110026], DOGE[32.967], ETH[0.00760806], ETHW[0.00760806], SHIB[400000], TRX[250.90221299], USD[2.99] | | |
| 08587611 | | SOL[.40075974], TRX[1], USD[0.09] | Yes | |
| 08587627 | | BTC[.00014102], ETH[.00209207], ETHW[.00206469], USD[0.00], USDT[5.30109368] | Yes | |
| 08587633 | | USD[0.01] | Yes | |
| 08587634 | | ETH[.0197467], ETHW[.0197467], USD[0.00] | | |
| 08587647 | | BRZ[86.3114596], CUSDT[3], SHIB[383633.19899488], USD[22.64] | Yes | |
| 08587676 | | AVAX[.025], LINK[.0787], SOL[.00894], USDT[0] | | |
| 08587680 | | BAT[.976], SUSHI[3.996], USD[0.11] | | |
| 08587707 | | NFT [326819654728197810/FTX - Off The Grid Miami #4879][1], USD[0.01] | | |
| 08587708 | | BTC[.00011777], CUSDT[1], DOGE[32.09485949], ETH[.00164095], ETHW[.00162727], SOL[.03829122], USD[0.00] | Yes | |
| 08587717 | | DOGE[29.30996859], USD[0.00] | | |
| 08587728 | | SOL[1.04], USD[0.58] | | |
| 08587735 | | AAVE[0], AUD[0.00], BAT[0], BCH[0.00021510], BRZ[0], BTC[0], EUR[0.00], GRT[0], PAXG[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 08587770 | | NFT [464262710239960416/Entrance Voucher #3198][1], USD[0.01] | Yes | |
| 08587792 | | BTC[.00747833], ETH[.13617499], ETHW[.13117499], USD[0.54] | | |
| 08587795 | | BRZ[1], GRT[1], SHIB[4], USD[0.00], USDT[4979.16026189] | Yes | |
| 08587824 | | BF_POINT[100], NEAR[3.43477408], USD[2.76], USDT[0.00000934] | Yes | |
| 08587830 | | SHIB[49979.17291066], USD[0.00] | Yes | |
| 08587834 | | MATIC[37.75903882], SHIB[1], USD[0.02] | Yes | |
| 08587837 | | DOGE[1], USD[0.01] | Yes | |
| 08587861 | | SHIB[0], SOL[0], TRX[0.83793408], USD[0.00], USDT[0.00000001] | | |
| 08587869 | | SHIB[2634756.01998071], SOL[.00003062], USD[0.00] | | |
| 08587888 | | USD[296.26] | | |
| 08587905 | | CUSDT[1], TRX[1], USD[0.13] | Yes | |
| 08587961 | | BCH[.0070001], BRZ[5], CUSDT[4], DOGE[5], GRT[548.18990154], SHIB[30], TRX[7], USD[0.00], USDT[0.21850242] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08587962 | | LINK[9.6], MATIC[90], USD[9.95] | | |
| 08587971 | | USD[0.00] | | |
| 08587973 | | USD[0.00], USDT[0] | | |
| 08587985 | | USD[0.00] | | |
| 08587993 | | AAVE[0], MATIC[.00000044], SHIB[6], USD[0.00] | Yes | |
| 08587998 | | USD[0.22], USDT[0] | Yes | |
| 08588001 | | USD[1.78] | | |
| 08588018 | | USD[0.00] | Yes | |
| 08588022 | | DOGE[1.00011632], SHIB[0], USD[0.00] | Yes | |
| 08588023 | | NFT (381293376242015105/Entrance Voucher #1167)[1], TRX[1], USD[0.00] | | |
| 08588059 | Contingent, Disputed | LTC[.00000122], USD[0.00] | | |
| 08588064 | | USD[42.63] | Yes | |
| 08588068 | | USD[0.01] | | |
| 08588079 | | BTC[0.00090743], DOGE[.651], LTC[.00961], USDT[1.67095475] | | |
| 08588081 | | USD[2.45] | | |
| 08588082 | | BF_POINT[400], BTC[0], ETHW[0], SOL[.00000001], USD[0.00] | Yes | |
| 08588090 | | BRZ[1], BTC[0], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08588091 | | NFT (306471593909725817/Entrance Voucher #1421)[1] | | |
| 08588094 | | USD[0.10] | | |
| 08588102 | | USD[0.67] | | |
| 08588106 | | USD[0.00] | Yes | |
| 08588114 | | SOL[.89986049], USD[125.00] | | |
| 08588118 | | USD[0.00], USDT[2.12250361] | Yes | |
| 08588155 | | BRZ[1], DOGE[2], ETH[0], USD[0.00] | Yes | |
| 08588157 | | USD[1.12] | | |
| 08588161 | | SOL[0], USD[0.00] | | |
| 08588162 | | USD[0.00] | | |
| 08588172 | | CUSDT[1], ETH[.03219237], ETHW[.03219237], USD[0.00] | | |
| 08588176 | | USD[0.00] | | |
| 08588189 | | NFT (374356079513272989/Microphone #384)[1] | | |
| 08588191 | | BRZ[1], CUSDT[1], ETHW[.00600606], MATIC[.00697584], SHIB[2], USD[158.24] | | |
| 08588195 | | USD[2.06], USDT[0.00001896] | Yes | |
| 08588205 | | GRT[0], LINK[0], SHIB[2], USD[0.00] | Yes | |
| 08588222 | | DOGE[2], NFT (290137790578316686/Mob cats collection #76)[1], NFT (293042373170170090/Ravager #1587)[1], NFT (332380125800907202/Pupz)[1], NFT (336105061704001009/ Solar rainbow rauss #12)[1], NFT (337949622263332081/Eitbit Ape #5028)[1], NFT (430671525934671142/Grumpy Slice)[1], NFT (456618347268702873/Eitbit Ape #5217)[1], NFT (496584915120648352/Eitbit Ape #3813)[1], NFT (510827101820695946/Eitbit Ape #6251)[1], NFT (537134008759567768/Barcelona Ticket Stub #589)[1], SHIB[2], SOL[0.04600000], USD[0.01] | Yes | |
| 08588233 | | TRX[0], USD[0.00] | Yes | |
| 08588237 | | USD[12.24] | | |
| 08588251 | | USD[0.00] | Yes | |
| 08588252 | | BRZ[2], TRX[4], USD[0.00] | Yes | |
| 08588256 | | NFT (309825476982936427/Hunnit#001 #2)[1], NFT (316055664053767691/Hunnit#004)[1], NFT (350156445106696165/Hunnit #009)[1], NFT (362800707312757083/Hunnit #006)[1], NFT (423715345767140975/Hunnit#002)[1], NFT (425012862162102747/Hunnit #007)[1], NFT (437870413389641131/Hunnit #008 #2)[1], NFT (504799163792311168/Hunnit#003)[1], NFT (510807910309071456/Hunnit#001)[1], NFT (548164211487180509/Hunnit #008)[1], SOL[.00854347] | | |
| 08588263 | | USD[0.00], USDT[0] | | |
| 08588264 | | GRT[0], USD[0.74] | | |
| 08588282 | | BTC[0.00829425], DOGE[6746.28655277], ETH[.06710414], ETHW[.06626966], MATIC[23.69972989], SHIB[17], SOL[1.45467911], TRX[1], USD[0.00] | Yes | |
| 08588294 | | NFT (307270336212130899/Astral Apes #2058)[1], NFT (312503102318469264/Gangster Gorillas #1780)[1], NFT (396125070561214707/Founding Frens Lawyer #50)[1], NFT (494813334813065649/ApexDucks Halloween #399)[1], NFT (542162354813355216/Gangster Gorillas #3398)[1], NFT (564230759904252937/Founding Frens Investor #541)[1], SHIB[1], SOL[.00026937], USD[1.03] | Yes | |
| 08588299 | | ETH[.1509525], ETHW[.1509525], USD[152.07] | | |
| 08588303 | | USD[0.01], USDT[0.00000001] | | |
| 08588314 | | CUSDT[1], SOL[0], TRX[2], USD[0.00] | | |
| 08588317 | | NFT (461471891732733538/Birthday Cake #1367)[1], NFT (547840693227516661/The 2974 Collection #1367)[1], USD[12.23], USDT[0] | | |
| 08588326 | | DOGE[.234], SHIB[18100], USD[2.00], USDT[0] | | |
| 08588332 | | NFT (312371083579152861/SlugBro)[1], TRX[0], USD[53.48], USDT[.06737959] | | |
| 08588336 | | USD[1000.00] | | |
| 08588342 | | NFT (376269551589598525/DOGO-ID-500 #5115)[1], NFT (529262525337054349/DOGO-US-500 #5919)[1], NFT (552513484601291776/DOGO-ID-500 #6646)[1] | | |
| 08588347 | | BRZ[1], CUSDT[4], DOGE[.00001608], SOL[.0766229], USD[0.00] | | |
| 08588377 | | USD[0.00] | | |
| 08588383 | | BTC[.00006672], DOGE[5.88700969], ETH[.00125861], ETHW[.00124493], SHIB[25933.60991134], SOL[.0405433], USD[2.03] | Yes | |
| 08588421 | Contingent, Disputed | USD[5.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08588444 | | SOL[.07287023], USD[0.00] | | |
| 08588446 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 08588449 | | ETH[.00414814], ETHW[.00414814], USD[40.01] | | |
| 08588454 | | BRZ[1], CUSDT[1], MATIC[30.58210339], SOL[.34109884], USD[7.00] | | |
| 08588466 | | BTC[0], USD[0.01], USDT[0] | | |
| 08588472 | | SOL[.00973], USD[0.40] | | |
| 08588505 | | ETH[.00317072], ETHW[.00317072], USD[0.00] | | |
| 08588507 | | BAT[1], BRZ[4], DOGE[1], ETH[1.31066147], ETHW[1.3101109], SHIB[3], TRX[12.31200476], USD[0.00], USDT[1.02544120] | Yes | |
| 08588509 | | CUSDT[2], USD[30.08] | | |
| 08588513 | | SOL[.12301584], USD[0.00] | | |
| 08588520 | | LINK[.10700525], SHIB[3], TRX[2], USD[0.16], USDT[3.03437098] | | |
| 08588532 | | USD[0.00] | | |
| 08588533 | | USD[7.09] | | |
| 08588534 | | ETH[.00234441], ETHW[.00234441], TRX[.000001], USD[0.25], USDT[17.91149763] | | |
| 08588542 | | NFT (386300060110200516/Aliens Attack #08)[1], SHIB[1], USD[0.35] | Yes | |
| 08588547 | | USD[1.00] | | |
| 08588550 | | CUSDT[1], ETH[0], ETHW[0.01262453], NFT (363707996232141721/FTX - Off The Grid Miami #206)[1], NFT (387632900195846350/APEFUEL by Almond Breeze #897)[1], NFT (437701235366865749/2974 Floyd Norman - CLE 2-0076)[1], NFT (502517848297901865/Birthday Cake #0402)[1], SHIB[2], USD[0.00] | | |
| 08588554 | | BTC[0], ETH[0], USD[0.00] | | |
| 08588557 | | CUSDT[1], DOGE[148.02461894], SHIB[788044.29866448], SOL[.07431057], TRX[1], USD[0.00] | Yes | |
| 08588570 | | LINK[4.29509822], USD[0.00] | | |
| 08588571 | | CUSDT[2], SOL[.6925843], TRX[1], USD[404.80] | | |
| 08588573 | | ETH[.00522584], ETHW[0.00522584], NFT (307901797498008261/Water Pups #2)[1], NFT (316366994033554062/Yellow Brick Trip)[1], NFT (316395067422627524/Pit Pals)[1], NFT (425007733556719005/Water Pups)[1], NFT (426584190136934608/Cow Brainz)[1], NFT (515794950037422293/Cowz)[1] | | |
| 08588576 | | CUSDT[2], NFT (475226957756431885/3D SOLDIER #37Z)[1], SOL[.16532531], USD[0.56] | | |
| 08588580 | | BTC[.0119], USD[1.09] | | |
| 08588581 | | NFT (354988415968950313/Tiger King 1W)[1], SHIB[1], USD[0.00] | Yes | |
| 08588598 | | USD[1807.88], USDT[0] | Yes | |
| 08588602 | | ETH[0.00049777], ETHW[0.00049777], GRT[111], USD[0.41] | | |
| 08588624 | | BTC[0], SOL[0] | | |
| 08588637 | | USD[0.01], USDT[0] | | |
| 08588643 | | CUSDT[1], DOGE[1], USD[28.27] | Yes | |
| 08588647 | | USD[10.00] | | |
| 08588663 | | AVAX[8.1853], ETH[.155869], ETHW[.155869], PAXG[.1053994], UNI[40.87798], USD[11.51] | | |
| 08588681 | | CUSDT[1], USD[0.00] | Yes | |
| 08588698 | | ETH[.002001], ETHW[.002001], USD[0.00] | | |
| 08588699 | | USD[0.02] | | |
| 08588705 | | AVAX[.00000001], ETHW[0.30832476], MKR[.00000011], USD[0.00], USDT[0] | Yes | |
| 08588716 | | NFT (335615226474545987/Doodle Dragonz)[1] | | |
| 08588717 | | NFT (349783319748914790/Entrance Voucher #279)[1], USD[0.16] | | |
| 08588721 | | KSHIB[97.33825133], SHIB[100000], USD[0.00] | | |
| 08588732 | | NFT (475771148898762656/FBAYC #819)[1], NFT (569771551219641942/Mutant Doodle Apes #3883)[1] | | |
| 08588737 | | USD[0.00], USDT[0] | | |
| 08588743 | | BTC[.01705764], ETH[1.30132254], ETHW[.4110455], USD[130.43] | | |
| 08588745 | | NFT (342127683146496270/READY BEAR S1/1 #2)[1], NFT (394163015323667125/READY BEAR S1/1)[1], NFT (402266330033297829/READY BEAR S1/1 #4)[1], NFT (567375677728569367/READY BEAR S1/1 #3)[1], SOL[.04992895] | | |
| 08588749 | | NFT (497667170003463064/Nancy Kerrigan - Common)[1], NFT (502043027939834323/Exiled Alien #27)[1] | | |
| 08588780 | | ETHW[20.5499], USD[26815.12] | | |
| 08588787 | | SOL[0], USD[0.00] | | |
| 08588815 | | USD[93.90] | | |
| 08588823 | | BRZ[1], CUSDT[7], NFT (297030318577875545/ApexDucks Halloween #2147)[1], NFT (354859456220546149/ApexDucks Halloween #3209)[1], NFT (502014356280734878/DarkPunk #8449)[1], SHIB[1], SOL[.00871487], TRX[1], USD[0.00] | | |
| 08588828 | | BTC[0.06652502], ETH[0], ETHW[0], USD[0.00], USDT[0.00485316] | | |
| 08588834 | | AVAX[.04444523], LINK[.04542208], MATIC[.78934297], NEAR[.09485073], NFT (450811523203719349/The Hill by FTX #189)[1], SOL[.00628156], USD[0.00] | Yes | |
| 08588843 | | SOL[.0072952], USD[0.00] | Yes | |
| 08588846 | | BRZ[7.17982015], DOGE[32.88247936], SHIB[385], TRX[20.54968778], USD[55493.94] | Yes | |
| 08588849 | | BTC[.00005274], DOGE[1], NFT (318555120667126039/Entrance Voucher #1983)[1], TRX[1], USD[0.00], USDT[0.00004621] | Yes | |
| 08588896 | | BTC[.47] | | |
| 08588897 | | USD[19.79] | | |
| 08588921 | | BTC[.0000511], ETH[.00066409], ETHW[.10766409], USD[1538.75] | | |
| 08588932 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08588945 | | USD[9.75] | | |
| 08588958 | | ETH[0.03774854], ETHW[0.03774854], USD[0.00] | | |
| 08588974 | | BRZ[1], CUSDT[2], ETHW[.20213612], SHIB[1133734.52827448], TRX[1.00210518], USD[1655.87] | Yes | |
| 08588977 | | BRZ[289.67363032], BTC[.0025192], CUSDT[1], USD[0.00] | Yes | |
| 08588987 | | USD[213.38] | Yes | |
| 08589002 | | BTC[.0015], SOL[3.00599], USD[1.83] | | |
| 08589003 | | USD[2.00] | | |
| 08589029 | | BTC[.26] | | |
| 08589038 | | CUSDT[5], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 08589044 | | CUSDT[3], DOGE[2], ETH[0], ETHW[0], TRX[2], USD[0.01] | | |
| 08589045 | | DOGE[1], SOL[.10821134], USD[65.00] | | |
| 08589047 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08589050 | | CUSDT[476.61691241], ETH[.00819405], ETHW[.00809829], NFT (395878358481772961/Cwhore02)[1], NFT (516821149257893982/Peyton Manning to Randy Moss)[1], SOL[.03940311], USD[11.20] | Yes | |
| 08589064 | | BRZ[2], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08589104 | | USD[53.33] | Yes | |
| 08589110 | | ETH[.0030819], ETHW[.00304086], USD[1.07] | Yes | |
| 08589111 | | ETH[0], MATIC[35.75509078], USD[0.00] | Yes | |
| 08589113 | | USD[10.37] | | |
| 08589116 | | SOL[33.28645241] | Yes | |
| 08589133 | | BTC[.01102997], SHIB[1], SOL[.00330877], USD[0.00], USDT[1.05069489] | Yes | |
| 08589156 | | ETH[0.00576324], ETHW[0.00576324], SOL[0.00000025], USD[0.00] | | |
| 08589168 | | SOL[.00723117], USD[1.00] | | |
| 08589169 | | ETH[0], SOL[0], USD[0.00] | | |
| 08589173 | | NFT (572429373050380912/Entrance Voucher #724)[1] | | |
| 08589176 | | NFT (429805373363692312/The 2974 Collection #1612)[1], SOL[.49999] | | |
| 08589177 | | CUSDT[1], ETH[.06355942], ETHW[.06355942], USD[0.01] | | |
| 08589183 | | USD[0.40] | | |
| 08589184 | | USDT[1.415275] | | |
| 08589192 | | SHIB[1], USD[0.00] | | |
| 08589195 | | USD[0.00] | | |
| 08589197 | | BTC[.24656631], CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08589206 | | DOGE[0], ETH[0.00557261], ETHW[0.00550421], USD[0.00] | Yes | |
| 08589225 | | BRZ[1], BTC[.00495621], CUSDT[1], DOGE[4], ETH[.09628807], ETHW[.09524911], SHIB[3], SOL[.58240933], TRX[2], USD[0.00] | Yes | |
| 08589232 | | USD[0.00] | | |
| 08589234 | | ALGO[0.00209976], AVAX[0], BAT[0.00189534], BCH[0], BRZ[0], BTC[0.00000002], DOGE[0], ETH[0], ETHW[30.10906828], GRT[465.75608855], KSHIB[0], LINK[0.00003294], LTC[0], MATIC[0.00000009], PAXG[.00522286], SHIB[2.00000003], SOL[1.70933018], SUSHI[0], TRX[643.29551723], UNI[6.70894378], USD[89.42], YFI[0.00432666] | Yes | |
| 08589235 | | USD[194.57] | | |
| 08589241 | | SOL[.00000001], USD[0.00] | | |
| 08589250 | | BRZ[1], BTC[.00000005], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08589262 | | USD[0.01] | | |
| 08589265 | | SOL[.55944], USD[1.05] | | |
| 08589283 | | USD[0.30] | | |
| 08589308 | | USDT[0] | | |
| 08589328 | | DOGE[.922], SOL[.00972], USD[0.01], USDT[466.77445968] | | |
| 08589340 | | USD[1.46] | | |
| 08589345 | | BTC[0.00067317], DOGE[86.913], ETH[.01602972], ETHW[.01602972], SHIB[200000], SOL[.00979], USD[0.16] | | |
| 08589347 | | USD[30.99] | | |
| 08589348 | | BTC[0.00002016] | | |
| 08589358 | | BTC[.00533624], USD[1083.89], USDT[1] | | |
| 08589361 | | SOL[.11312563], TRX[1], USD[0.00] | Yes | |
| 08589362 | | ETHW[.050943] | | |
| 08589369 | | SOL[.11346083], USD[0.00] | | |
| 08589374 | | ETH[0.67561906], SOL[6.996589], USD[1.05] | | |
| 08589396 | | SOL[.04355104] | | |
| 08589413 | | USD[3.66] | | |
| 08589415 | | BRZ[1], CUSDT[2.0008955], DOGE[3], ETH[.0000005], ETHW[.0000005], PAXG[0], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08589418 | | USD[9.58] | Yes | |
| 08589421 | | BTC[0], USD[0.00] | | |
| 08589438 | | ETH[.21844956], ETHW[.21844956], NFT (367232840376574081/Entrance Voucher #4030)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08589453 | | DOGE[643.589839] | | |
| 08589465 | | DOGE[0.04189271], GRT[.0042166], USD[0.04] | Yes | |
| 08589470 | | BTC[0], DOGE[0], SOL[0.00999000], USD[14.20] | | |
| 08589476 | | CUSDT[1], ETH[.03721594], ETHW[.03675082], SHIB[2], SOL[.65127446], USD[0.00] | Yes | |
| 08589486 | | USD[0.00] | | |
| 08589498 | Contingent, Disputed | USD[1.04] | | |
| 08589511 | | SOL[.00999], USD[1.05] | | |
| 08589512 | | TRX[914.23899081] | Yes | |
| 08589513 | | SHIB[3], USD[0.00], USDT[0.00043713] | Yes | |
| 08589537 | | CUSDT[2], USD[0.00] | | |
| 08589541 | | USD[0.10] | | |
| 08589549 | Contingent, Disputed | LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.06] | Yes | |
| 08589559 | | AVAX[.00072522], BRZ[3], BTC[.27015761], DOGE[3], ETH[4.34450345], ETHW[4.34277744], GRT[198.98884292], MATIC[.00230626], NEAR[.00014692], SHIB[1], SOL[.00005875], TRX[2], USD[0.01], USDT[1.02370961] | Yes | |
| 08589566 | | AVAX[5.38539011], DOGE[1], USD[0.00] | | |
| 08589574 | | BTC[0], DOGE[72.81919841], ETHW[.0065848], LTC[1.06550421], USD[0.00], USDT[11.16954342] | | |
| 08589575 | | BTC[.01955916], ETH[0.20044321], ETHW[0], SOL[0], USD[0.00], USDT[0.43926632] | Yes | |
| 08589589 | | SHIB[1252622.00250633] | | |
| 08589608 | | ETH[.00000001], ETHW[0], USD[2.00] | | |
| 08589611 | | USD[0.00] | | |
| 08589620 | | NFT [504313190214018223/Smok][1], USD[9.00] | | |
| 08589629 | | BTC[.00028328], NFT [311067218889231959/Anka Punks #19][1], NFT [344587880275853949/Avatar of future #4][1], NFT [477952109254641767/3D Station #15][1], NFT [544251687851033518/Lionel Messi Medallionn][1], NFT [572077810852808765/Anka Punks #8][1], USD[4.40] | | |
| 08589633 | | BTC[.01083863], CUSDT[2], USD[0.00] | Yes | |
| 08589636 | | SOL[.00000001] | | |
| 08589637 | | BTC[0.00019980], ETHW[.079961], USD[0.00] | | |
| 08589639 | | AAVE[.00825873], BAT[.20370367], BTC[0.00115046], DOGE[7.19853925], ETH[0.00180433], ETHW[0.00180433], LINK[0.16208112], MATIC[1.96582345], SHIB[5927398.16535632], SOL[0.02935726], SUSHI[0.51995609], UNI[0.09634351], USD[0.00] | | |
| 08589641 | | BTC[.00541272] | | |
| 08589648 | | BTC[.00000049], USD[0.00] | Yes | |
| 08589654 | | NFT [307518653566975442/Saudi Arabia Ticket Stub #1227][1] | | |
| 08589659 | | BTC[.00000001], SHIB[8], USD[0.00] | Yes | |
| 08589682 | | USD[0.00] | | |
| 08589698 | Contingent, Disputed | BF_POINT[200], USD[1.31], USDT[0] | Yes | |
| 08589700 | | SOL[.01964027], USD[0.00] | Yes | |
| 08589709 | | USD[0.00] | | |
| 08589715 | | NFT [356337179476492391/Creation in the beginning][1], USD[0.03] | | |
| 08589719 | | USD[0.00] | | |
| 08589721 | | DOGE[1], ETH[.01898213], ETHW[.01898213], USD[50.00] | | |
| 08589722 | | CUSDT[1], SOL[.41290737], USD[159.99] | Yes | |
| 08589727 | | CUSDT[2], DOGE[1], PAXG[0], USD[0.01] | | |
| 08589735 | | USD[0.00] | Yes | |
| 08589738 | | USD[0.01] | | |
| 08589744 | | BCH[0], BTC[0.02268705], USD[0.23] | | |
| 08589764 | | USD[7.72] | | |
| 08589789 | | USD[3.00] | | |
| 08589796 | | ETH[4.02958779], USD[7.79], USDT[0] | Yes | |
| 08589813 | | SHIB[22615871.65203506], USD[0.01], USDT[0.00000001] | | |
| 08589827 | | DOGE[1], USD[0.00] | Yes | |
| 08589837 | | ETH[1.395], USD[2.85] | | |
| 08589842 | | USD[0.00], USDT[0.00000001] | | |
| 08589847 | | SOL[.22090497] | | |
| 08589865 | | CUSDT[1], GRT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 08589892 | | BTC[.00000004], SOL[.00000001] | Yes | |
| 08589896 | | USD[500.00] | | |
| 08589899 | | BTC[.12803579], USD[0.00] | | |
| 08589900 | | AAVE[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.00000001], KSHIB[0], LINK[0], MATIC[0], SHIB[1817164.29168085], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08589909 | | ETH[.01506514], ETHW[.01487362], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08589920 | | USD[10.00] | | |
| 08589933 | | BRZ[1], CUSDT[2], DOGE[3], GRT[1], NFT [517975145312595419/G1 ⊙Shale,SE02][1], NFT [538992016058394674/President Friendtail][1], SHIB[30734482.41773574], SOL[9.08608995], TRX[593.84909038], USD[0.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08589941 | | USD[10.67] | Yes | |
| 08589953 | | LTC[.00275891] | | |
| 08589954 | | SOL[.00000001] | | |
| 08589970 | | USD[0.17] | Yes | |
| 08589976 | | AVAX[.03765773], BTC[.00004852], ETH[.003], ETHW[.00663642], MATIC[0.10804474], NEAR[0.03769319], USD[1.52], USDT[0] | | |
| 08589982 | | ETHW[10.09936416], USD[20.09] | | |
| 08589991 | | BTC[.0333666], ETH[.748421], ETHW[.748421], USD[4.29] | | |
| 08589999 | | USD[0.03] | | |
| 08590011 | | BTC[.0051948], ETH[.000821], ETHW[.000821], LINK[8.991], SOL[1.3986], USD[500.79] | | |
| 08590013 | | BTC[.051], USD[3.11] | | |
| 08590016 | | CUSDT[1], ETH[.00634105], ETHW[.00634105], USD[0.00] | | |
| 08590022 | | BTC[.00021406] | Yes | |
| 08590037 | | BTC[.002701], CUSDT[6], DOGE[373.44198027], ETH[.01808077], ETHW[.01786095], LINK[3.33977546], PAXG[.07116729], SHIB[3833735.74340085], TRX[1], USD[27.31] | Yes | |
| 08590047 | | AAVE[.00000001], NFT (363876753935439576/Juliet #314)[1], NFT (379663993063229991/Entrance Voucher #1707)[1], NFT (435661194020961704/Romeo #351)[1], NFT (492063210457530861/Romeo #366)[1], NFT (513566647726358121/Humpty Dumpty #1500)[1], SOL[0], USD[0.00] | Yes | |
| 08590050 | | USD[3.43] | | |
| 08590068 | Contingent, Disputed | USD[0.01] | | |
| 08590078 | | ETH[0], USD[0.00] | | |
| 08590083 | | USDT[2] | | |
| 08590087 | | BTC[.02843579], DOGE[1], NFT (299344377872361594/Geckos Spaceship)[1], NFT (302851134964523250/Geckos Spaceship)[1], NFT (408737748002037769/Geckos Spaceship)[1], NFT (455963633203839452/Galactic Gecko #1306)[1], NFT (548368805134297377/GGSG Brawler Skin)[1], NFT (552189016040903390/Geckos Spaceship)[1], SOL[4.11213198], TRX[2], USD[0.01] | | |
| 08590088 | | SOL[9.30694], USD[3.59] | | |
| 08590091 | | USD[0.00] | | |
| 08590092 | | USD[1800.00] | | |
| 08590095 | | BTC[.00032627], CUSDT[3], DOGE[2], ETH[.00408469], ETHW[.00402997], MATIC[6.19477543], SHIB[459507.19330646], SOL[.09277182], USD[0.01] | Yes | |
| 08590101 | | CUSDT[1], ETH[.0475892], ETHW[.0475892], USD[0.00] | | |
| 08590109 | | SOL[11.42154969], USD[0.00] | | |
| 08590113 | | NFT (392866018558926414/Markers #15)[1], NFT (568803391512708260/Sticker #14)[1], SHIB[1875942.15359167], USD[0.00] | Yes | |
| 08590116 | | AVAX[9.9955], BTC[0.99053723] | | |
| 08590121 | | DOGE[1], ETH[.00300662], ETHW[.00296558], USD[0.00] | Yes | |
| 08590126 | | BF_POINT[200], LTC[.02] | | |
| 08590128 | | BRZ[1], ETH[0], TRX[.00000058], USD[0.00] | | |
| 08590132 | | SOL[.58082915], USD[0.01] | | |
| 08590136 | | USD[27.21] | | |
| 08590144 | | USD[10.07] | Yes | |
| 08590154 | | BTC[.00298182], CUSDT[3], DOGE[1], ETH[.00486647], ETHW[.00481175], SHIB[12], SUSHI[1.04137802], TRX[4], USD[-14.89] | Yes | |
| 08590155 | | ALGO[.0036661], NFT (515316493280186060/FTX - Off The Grid Miami #1723)[1], TRX[253.77060321], USD[5.23], USDT[0] | Yes | |
| 08590162 | | CUSDT[1], DOGE[1], ETH[.10134797], ETHW[.1003068], USD[213.16] | Yes | |
| 08590169 | | USD[0.00] | | |
| 08590179 | | BTC[0], USD[18.15] | | |
| 08590197 | | NFT (484378508734366030/Microphone #1669)[1] | | |
| 08592242 | | USD[0.01] | Yes | |
| 08592244 | | TRX[1], USD[0.00] | | |
| 08592251 | | ETH[.00086], ETHW[.00086], USD[0.01] | | |
| 08592254 | | BTC[0], CUSDT[2], TRX[1], USD[378.86] | Yes | |
| 08592292 | | SHIB[1], USD[0.01] | | |
| 08590301 | | USD[0.00] | | |
| 08590334 | | BTC[.0985014], ETH[.088911], ETHW[.088911], USD[500.00] | | |
| 08590336 | | USD[0.01] | | |
| 08590348 | | DOGE[2], SHIB[2], TRX[3], USD[0.47], USDT[.2461685] | Yes | |
| 08590354 | | SOL[.73107431] | | |
| 08590356 | | BTC[.1298], USD[9.30] | | |
| 08590370 | | USD[2.79], USDT[7.43034605] | | |
| 08590388 | | USD[0.45] | Yes | |
| 08590393 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08590394 | | AVAX[.15403588], BRZ[57.50011692], BTC[.00023733], CHF[9.68], CUSDT[481.16675179], DAI[0.51859483], DOGE[65.36525626], ETH[.00339178], ETHW[.00335074], EUR[9.31], GBP[7.74], HKD[82.09], LINK[.88095371], LTC[.08408392], MATIC[7.0689235], MKR[.00573512], PAXG[.00569072], SOL[.08400494], TRX[158.90870965], USD[0.00], USDT[10.61163619], YFI[.00039639] | Yes | |
| 08590397 | | BRZ[2], DOGE[158.83364965], ETH[.00000133], SHIB[10], TRX[3], USD[0.03] | Yes | |
| 08590400 | | EUR[0.00], USD[0.00] | Yes | |
| 08590411 | | BTC[0], ETH[0.00000131], ETHW[0.00000131], LTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08590413 | | BRZ[1], USD[0.01], USDT[.01765901] | Yes | |
| 08590414 | | BTC[.0054054] | | |
| 08590417 | | SHIB[6.14778112], USD[0.00] | Yes | |
| 08590418 | | ETH[0], SOL[0], USD[77.00] | | |
| 08590425 | | BRZ[57.59334926], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08590426 | | SOL[0] | | |
| 08590445 | | KSHIB[18496.83554500], SHIB[2], USD[0.66] | Yes | |
| 08590457 | | BAT[1], BF_POINT[600] | | |
| 08590480 | | SHIB[1], SOL[.17349908], USD[0.00] | | |
| 08590508 | | USD[2.85] | | |
| 08590513 | | USD[107.60] | | |
| 08590515 | Contingent, Disputed | USD[0.00] | | |
| 08590525 | | NFT (489620062325941135/Coachella x FTX Weekend 2 #15927)[1] | | |
| 08590548 | | CUSDT[2], DOGE[1], NFT (458534804226047443/#4096)[1], SOL[.0667733], USD[0.00] | Yes | |
| 08590568 | | USD[0.78] | | |
| 08590569 | | SOL[.00000001], USD[0.00] | Yes | |
| 08590572 | | BTC[.00003733], USD[3.61] | | |
| 08590582 | | BTC[.00023683], USD[0.00] | | |
| 08590610 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 08590614 | | DOGE[52.00333913], SHIB[311738.29883932], TRX[401.02290712], USD[0.07] | Yes | |
| 08590632 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08590648 | | BF_POINT[200], ETH[.00000001], USD[0.00] | | |
| 08590654 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 08590655 | | USD[106.68] | Yes | |
| 08590656 | | BTC[.00131038], DOGE[1], SHIB[3], USD[0.66] | Yes | |
| 08590661 | | ETH[.00000001], ETHW[0], SOL[.00577], USD[1.11], USDT[3.05769282] | | |
| 08590676 | | NFT (364114583571777275/Bahrain Ticket Stub #2355)[1], SOL[13.83116005], USD[1042.06], USDT[1.02543197] | Yes | |
| 08590677 | | NFT (517562226957506626/Entrance Voucher #2735)[1] | | |
| 08590681 | | SHIB[1], USD[0.00] | Yes | |
| 08590702 | | CUSDT[1], SHIB[3], TRX[11.38566026], USD[0.00] | Yes | |
| 08590710 | | USD[5.00] | | |
| 08590725 | | NFT (386831100648392940/Strong/Mighty #2)[1], NFT (389317709777165608/Princess #3)[1], NFT (418696382955581978/Princess)[1], NFT (445836172006491457/Corona/le bleu)[1], NFT (458946489075597909/Princess #4)[1], NFT (486860541839779965/Princess #2)[1], NFT (511530219814002975/Corona/le bleu 2)[1], NFT (511616120868235014/Princess #5)[1], NFT (525207352706876660/Strong/Mighty)[1], NFT (566222120499235435/Corona/le bleu #3)[1], USD[0.00] | | |
| 08590734 | | BRZ[1], DOGE[2], SHIB[4], TRX[1], USD[0.95] | | |
| 08590743 | | ALGO[30.47801283], AVAX[.51074751], BAT[1], BRZ[69.64532243], BTC[.01019995], DOGE[2], ETH[.10188347], ETHW[.10083563], MATIC[14.37039771], SHIB[5], SOL[1.01593377], SUSHI[10.15933762], UNI[3.04780126], USD[0.00] | Yes | |
| 08590747 | | SOL[.00964535], USD[0.00] | | |
| 08590749 | | USD[0.01] | | |
| 08590754 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], ETHW[0], LINK[.00002127], PAXG[0.00000013], SHIB[17], TRX[2], USD[0.00] | Yes | |
| 08590763 | | USD[0.32] | | |
| 08590783 | | BF_POINT[200], CUSDT[0], DOGE[0], ETH[.00000280], ETHW[0.00000280], SHIB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08590786 | | BTC[0], SHIB[1], USD[0.01], USDT[1.07763063] | Yes | |
| 08590814 | | DOGE[1], SOL[1.09446812], USD[0.00] | Yes | |
| 08590824 | | BAT[1], BRZ[1], BTC[0.86674685], DOGE[1], ETH[0], SHIB[1], SOL[0], SUSHI[0], TRX[4], USD[0.00] | Yes | |
| 08590830 | | BF_POINT[300], BRZ[1], BTC[.00000684], LTC[.00032893], NFT (389758134052140228/Imola Ticket Stub #282)[1], TRX[.000029], USD[0.07] | Yes | |
| 08590831 | | USD[0.87] | | |
| 08590832 | | BTC[0], CUSDT[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08590833 | | USD[5.00] | | |
| 08590834 | | ETH[0], ETHW[6.99335], MATIC[0], USD[6844.85] | | |
| 08590843 | | BF_POINT[400], BTC[0], ETH[0.29557316], ETHW[.00000186], NEAR[0], NFT (556515812269709077/Imola Ticket Stub #1186)[1], SHIB[67], SOL[0], USD[0.00] | Yes | |
| 08590849 | | CUSDT[2], USD[0.00] | | |
| 08590857 | | USDT[0.00006624] | | |
| 08590860 | | CUSDT[452.1391489], DOGE[90.10966526], SUSHI[2.21500738], USD[0.00] | | |
| 08590869 | | CUSDT[549.30805858], ETH[.00848264], ETHW[.0083732], SHIB[1], USD[0.00] | Yes | |
| 08590873 | | BTC[.00000002], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08590895 | | BTC[0], ETH[.00004652], ETHW[.00004652], USD[0.01], USDT[0.00068725] | | |
| 08590906 | | BRZ[.00075309], DOGE[88.63496455], SHIB[315006.72737686], USD[0.00] | | |
| 08590912 | | BF_POINT[600], ETH[.00000001], USD[0.02] | | |
| 08590915 | | BAT[.00051792], BF_POINT[100], BRZ[3], DOGE[.00064819], ETHW[.42955306], NEAR[20.87456546], NFT (398416060253791402/Entrance Voucher #1201)[1], SOL[.000008], USD[0.00], USDT[.00003046] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08590917 | | CUSDT[2], USD[53.90] | | |
| 08590925 | | ETH[.038], ETHW[.038], USD[0.00], USDT[1.10570664] | | |
| 08590948 | | CUSDT[1], USD[0.00] | Yes | |
| 08590964 | | USDT[0] | | |
| 08590999 | | CUSDT[4], DOGE[1], SHIB[1691657.05497885], TRX[1], USD[0.32] | | |
| 08591001 | | ETH[.00005332], ETHW[.00005332], USD[0.00] | Yes | |
| 08591017 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08591024 | | SOL[.01998], USD[0.07] | | |
| 08591025 | | USD[10.67] | Yes | |
| 08591034 | | CUSDT[6], DOGE[1.60644451], LINK[0], NFT (379733663384289840/Fancy Frenchies #9865)[1], NFT (445732051621112169/Fancy Frenchies #6899)[1], NFT (457147071739552136/DOTB #8293)[1], NFT (464318821507675402/DOTB #7410)[1], NFT (542374389681234334/Careless Cat #112)[1], SHIB[90.8515725], TRX[4], USD[0.00] | | |
| 08591037 | | BRZ[1], CUSDT[8], DOGE[2], MATIC[.00370665], SOL[0.06247935], TRX[5], USD[0.34] | Yes | |
| 08591040 | | BTC[.00912902], CUSDT[2], DOGE[1], LTC[.10745124], MATIC[9.90645223], SHIB[6], USD[0.00] | Yes | |
| 08591046 | | BTC[.0294576], USD[500.47] | | |
| 08591050 | | DOGE[2], KSHIB[136.98959804], SHIB[5.93492047], USD[0.00] | Yes | |
| 08591053 | | AVAX[0], BTC[0.00050587], ETH[0], SHIB[1], USD[0.00] | | |
| 08591062 | | BTC[.0004729], CUSDT[1], USD[0.00] | Yes | |
| 08591074 | | ETH[.0369667], ETHW[.0369667], USDT[.9468] | | |
| 08591077 | | CUSDT[4], SHIB[4], USD[27.54] | | |
| 08591102 | | BTC[.00286149], CUSDT[2], DOGE[1], SHIB[1], USD[45.32] | | |
| 08591119 | | ETH[.00036116], USD[32084.74] | | |
| 08591131 | | AAVE[0], BTC[.00003581], SHIB[39], SOL[.00000109], USD[0.00], USDT[0] | Yes | |
| 08591165 | | SHIB[26], USD[0.00] | Yes | |
| 08591190 | | CUSDT[1], SOL[.77006499], USD[0.00] | Yes | |
| 08591220 | | NFT (344719910529613840/APEFUEL by Almond Breeze #369)[1], SOL[.03262433], USD[0.00] | | |
| 08591221 | | ETH[.00986442], ETHW[.00986442], NFT (368588677252170842/HYPERMICKEY #3)[1], NFT (436991700998865791/SOLACE)[1], NFT (466060176756306105/HYPERMICKEY #2)[1], NFT (539636788125235599/SOLACE #2)[1], NFT (541581383704042354/HYPERMICKEY)[1], NFT (557630517381665188/SOLACE #3)[1], USD[37.49] | | |
| 08591230 | | BRZ[1], DAI[.00009086], DOGE[1], SHIB[1], USD[-0.16], USDT[1.00737582] | Yes | |
| 08591233 | | BTC[.00095361] | | |
| 08591246 | | USD[1.00] | | |
| 08591247 | | BRZ[1], ETH[.2895686], ETHW[.28937588], SHIB[1], SOL[0], TRX[2], USD[10.29] | Yes | |
| 08591267 | | USD[0.45] | Yes | |
| 08591278 | | BTC[.10988515], ETH[1.6026157], ETHW[1.6026157], USD[26.82] | | |
| 08591284 | | LTC[37.21999002], USD[0.00], USDT[1083.06911867] | | |
| 08591285 | | USD[5.32] | Yes | |
| 08591296 | | SOL[.02236198], USD[0.00] | Yes | |
| 08591311 | | SOL[.3701] | | |
| 08591328 | Contingent, Disputed | SHIB[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08591349 | | DAI[0], SOL[0], USD[0.02] | Yes | |
| 08591357 | | NFT (383280854791182464/Fruition Series)[1], USD[0.00], USDT[0] | | |
| 08591362 | | USD[3.84] | Yes | |
| 08591389 | | BTC[.00091864], CUSDT[1], DOGE[54.66746757], SHIB[1], TRX[1], USD[0.74] | Yes | |
| 08591398 | | AUD[0.25], BRZ[.59147644], CUSDT[2], DOGE[1.20238026], ETH[.00412828], ETHW[.00407356], SHIB[316873.44977965], TRX[2], USD[0.78] | Yes | |
| 08591408 | | BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[3.00056751], ETH[0], ETHW[0], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], USD[14.14], USDT[0.00000265] | Yes | |
| 08591430 | | ETH[.03392342], ETHW[.03392342], SHIB[1], USD[0.00] | | |
| 08591431 | | USD[0.00] | | |
| 08591450 | | LINK[4.995], USD[0.00], USDT[.7939836] | | |
| 08591451 | | ETH[.00185757], ETHW[.00183021], USD[0.00] | Yes | |
| 08591471 | | USDT[.9364274] | | |
| 08591482 | | SOL[.1] | | |
| 08591490 | | USD[53.34] | Yes | |
| 08591498 | | AAVE[0.04779323], USD[0.00] | | |
| 08591571 | | USD[0.00] | | |
| 08591576 | | USD[0.00], USDT[0] | | |
| 08591596 | | USD[0.00] | Yes | |
| 08591611 | | ETH[.00305466], ETHW[.00305466], USD[10.00] | | |
| 08591624 | | SOL[.00136425], USD[0.00], USDT[0.00000096] | | |
| 08591627 | | DOGE[1], SOL[.11888226], USD[0.00] | | |
| 08591632 | | BRZ[1], BTC[.01340159], DOGE[1], SHIB[22], SOL[8.94372357], TRX[1], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08591637 | | AVAX[.00010508], BRZ[.00309647], BTC[0], DOGE[0], ETH[0.00000457], ETHW[.00000005], GRT[3], MATIC[88.78766711], NFT (347727795666093165/DRIP NFT)[1], SHIB[44], SOL[0.00003640], TRX[11], USD[0.00], USDT[0.00308341] | Yes | |
| 08591639 | | ETH[.00424979], ETHW[.00419507], SHIB[1], USD[0.50] | Yes | |
| 08591647 | | BRZ[576.31549503], TRX[1], USD[0.00] | Yes | |
| 08591648 | | NFT (454644984397863658/Entrance Voucher #2817)[1] | | |
| 08591651 | | BAT[.0005568], CUSDT[1], USD[16.16] | Yes | |
| 08591678 | | BTC[.0016484], ETH[.00000008], ETHW[.00000008], USD[0.00] | | |
| 08591692 | | USD[0.02] | | |
| 08591703 | | BTC[.00059024], CUSDT[1], USD[0.00] | | |
| 08591711 | | AVAX[0.17457110], CUSDT[1], DOGE[98.04070249], LINK[1.54829175], SHIB[3], USD[0.00] | | |
| 08591712 | | MATIC[.1] | | |
| 08591715 | | SOL[.00000795], USD[0.00] | | |
| 08591717 | | BTC[0.00020663], USD[0.01] | | |
| 08591724 | | USD[0.00], USDT[0] | | |
| 08591750 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08591775 | | NFT (375561614327546146/Entrance Voucher #593)[1] | | |
| 08591777 | | MATIC[0], USD[0.00], USDT[0] | | |
| 08591780 | | SOL[.06507144], USD[0.00] | | |
| 08591787 | | SOL[.0001258] | | |
| 08591803 | | USD[10.00] | | |
| 08591814 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08591850 | | TRX[.023365], USD[0.01], USDT[0] | | |
| 08591870 | | SHIB[1163562.56043722], USD[0.00] | | |
| 08591875 | | BTC[.00005559], USD[0.00] | | |
| 08591897 | | NFT (470805459360427762/Doodle Crocs #407)[1], NFT (567487116476096643/Big Head #16)[1] | Yes | |
| 08591904 | | MATIC[.00078116], USD[8.65] | Yes | |
| 08591905 | | USD[11.00] | | |
| 08591910 | | NFT (522998251602920754/Entrance Voucher #29574)[1] | | |
| 08591911 | | ETH[.03532213], ETHW[.03532213], SHIB[1], USD[0.00] | | |
| 08591912 | | NEAR[0], SHIB[1], USD[0.10], USDT[0.00000004] | | |
| 08591935 | | BRZ[1], CUSDT[2], USD[40.00] | | |
| 08591937 | | AVAX[.00002263], BAT[.00038577], CUSDT[6], DOGE[820.57158915], ETH[.13805267], ETHW[.13700392], GRT[1], NEAR[.00009562], SHIB[8394437.42693362], SOL[4.69063678], SUSHI[.00021978], TRX[8642.17399593], USD[47.76], YFI[.00000006] | Yes | |
| 08591939 | | BAT[25.32567897], BCH[.04125978], BRZ[21.52061558], BTC[.00017842], CUSDT[11], DOGE[79.3257793], ETH[.00052077], ETHW[1.28664427], GRT[34.42058521], LINK[1.02295136], LTC[.4634549], MATIC[10.36010508], SHIB[2394111.26165551], SOL[1.14307693], SUSHI[2.46696284], TRX[81.31057138], USD[14133.11], USDT[10.56006279], YFI[.00042034] | | |
| 08591962 | | USD[2.83] | | |
| 08591988 | | USD[0.00] | | |
| 08591993 | | USD[0.00] | | |
| 08592005 | | BTC[.0000469], ETH[.00131313], ETHW[.00129944], SOL[.02971956], USD[0.00] | Yes | |
| 08592010 | | ETH[.00000001], SOL[0], USD[45.00] | | |
| 08592015 | | NFT (541549078820640848/Entrance Voucher #3637)[1] | | |
| 08592028 | | BTC[.00003452], USD[0.00] | | |
| 08592033 | | USD[0.20] | Yes | |
| 08592068 | | BTC[.00000054], SHIB[1], USD[0.00] | Yes | |
| 08592069 | | NFT (378068854606028841/Australia Ticket Stub #1455)[1] | | |
| 08592072 | | DOGE[1], MATIC[.56219039], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08592079 | | SHIB[.00000075], USD[0.00] | Yes | |
| 08592085 | Contingent, Disputed | AAVE[0], DOGE[0], LTC[0], MATIC[0], USD[0.00] | Yes | |
| 08592086 | | CUSDT[1], USD[0.00] | Yes | |
| 08592093 | | SOL[1.49634753], USD[0.00] | | |
| 08592096 | | BTC[0.00003114], ETH[.055], ETHW[.055], USD[2.15] | | |
| 08592098 | | BF_POINT[200] | | |
| 08592101 | | USD[0.05] | Yes | |
| 08592119 | | TRX[1389.609], USD[0.43] | | |
| 08592126 | | BTC[0], NFT (376985118778751726/Night Light #886 (Redeemed))[1], SHIB[56201], USD[5.22] | | |
| 08592128 | | USD[0.00] | Yes | |
| 08592131 | | SOL[.558] | | |
| 08592134 | | LTC[0.00000001], USD[0.00], USDT[0] | | |
| 08592156 | | DAI[9.94116016], TRX[1], USD[0.00] | | |
| 08592164 | | USDT[25.9033976] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08592165 | | ETH[.00067276], ETHW[.00066947], USD[0.00] | Yes | |
| 08592181 | | BF_POINT[200], BRZ[1], BTC[.00000094], CUSDT[5], DOGE[2], ETHW[.19161592], SHIB[6], TRX[3], USD[0.00], USDT[1.05527229] | Yes | |
| 08592219 | | NFT (292020870678725157/DOW )[1], NFT (319293456928716167/Cat Holds FTX #7)[1], NFT (336803717935104097/Cat Holds ADA)[1], NFT (350236421723000804/Duke Humftx)[1], NFT (360280232619970660/Solana Bag #2)[1], NFT (447430175448845820/Cat Holds SOL #5)[1], NFT (448406831983671581/Cat Holds  BTC #6)[1], NFT (496248277910097937/Bitcoin Bag #2)[1], NFT (534207523559433654/Cat Holds DOGE)[1], NFT (541572383209549304/Cat Holds ADA #7)[1], USD[4.82], USDT[0.00000001] | | |
| 08592243 | | BTC[.00036707], CUSDT[3], DOGE[62.132], SHIB[372727.76416949], TRX[1], USD[0.00] | | |
| 08592255 | | TRX[.000001], USD[0.09], USDT[0] | | |
| 08592260 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0.03785810], ETHW[0.03785810], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 08592273 | | NFT (324369210599865088/FTX - Off The Grid Miami #2548)[1], USD[0.01] | | |
| 08592276 | | USD[0.39] | | |
| 08592294 | | ETH[.355], ETHW[.355], NFT (522258925082972940/Entrance Voucher #21403)[1], USD[1.22] | | |
| 08592304 | | BF_POINT[100], USD[0.00] | | |
| 08592305 | | BTC[.00000052] | Yes | |
| 08592308 | | USD[25.00] | | |
| 08592310 | | USD[1.00] | | |
| 08592312 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.64] | | |
| 08592323 | | ETH[.05107803], ETHW[.05107803] | | |
| 08592329 | | CUSDT[1], SOL[.14759281], USD[0.00] | Yes | |
| 08592331 | | SHIB[1], SOL[.002], USD[0.00] | | |
| 08592334 | | BTC[.00025214], ETH[.00335505], ETHW[.00331401], USD[0.00] | Yes | |
| 08592343 | | USD[21.98] | Yes | |
| 08592351 | Contingent, Disputed | USD[0.01] | | |
| 08592352 | | BTC[.0038], ETH[.354], ETHW[.354], SOL[7.91], USD[1.00] | | |
| 08592364 | | NFT (298414392968538802/Imposter )[1], NFT (315854651374279878/Floral)[1], NFT (318841780306069234/Champagne Champion)[1], NFT (327620941175488939/Sphere )[1], NFT (376533048323150828/Imposter Realism )[1], NFT (416614702073706749/Gray Area #2)[1], NFT (425457293118614956/Champagne Champion #2)[1], NFT (443215667702426557/SuperC)[1], NFT (454632087994245012/Top Hat)[1], NFT (506120775639720759/AE Flush #2)[1], NFT (508560977919848362/Imposter x3)[1], NFT (525227148402789895/AE Flush)[1], NFT (558210937703218351/Gray Area)[1], NFT (563438324334590790/Cinema Spider)[1], USD[30.00] | | |
| 08592385 | | AAVE[.006886], AVAX[.02584], BAT[.4708], BCH[.0001864], BRZ[.8608], BTC[0.04366067], ETH[.5724843], ETHW[.0000523], GRT[.8453], LINK[.05347], LTC[.005707], MKR[.000334], SOL[.007556], SUSHI[.13865], TRX[.7587], UNI[.04915], USD[1.78], WBTC[.0000676] | | |
| 08592386 | | AVAX[5.96009329] | | |
| 08592390 | | ETH[.12563628], ETHW[.12563628] | | |
| 08592394 | | USD[0.01], USDT[0] | Yes | |
| 08592398 | | USD[10.67] | Yes | |
| 08592403 | | BTC[.0002795], ETHW[.00371267] | | |
| 08592414 | | BTC[.11923562], MATIC[169.06091236], USD[374.20] | | |
| 08592422 | | ETH[.007], ETHW[.007], USD[0.46] | | |
| 08592458 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08592477 | | USD[2.00] | | |
| 08592489 | | USD[0.00] | | |
| 08592508 | | NFT (288614106972869578/Reflection '19 #85)[1], NFT (360810223831363941/Reflection '16 #100)[1], NFT (370279989610303599/Reflection '16 #5)[1], NFT (377679623568047591/Sun Set #531)[1], NFT (381308659906840002/Reflection '14 #07)[1], NFT (386572412122142687/Reflection '16 #17)[1], NFT (436140605465210033/Golden Hill #966)[1], NFT (458697910535811835/Cosmic Creations #252)[1], NFT (476998749894111847/Reflection '15 #79)[1], NFT (490731488106369111/Reflection '07 #93)[1], NFT (494533322797355357/Ferris From Afar #479)[1], NFT (528864566211050607/Reflection '12 #69)[1], SOL[1.48596207], USD[0.00] | | |
| 08592509 | | USD[0.00] | | |
| 08592512 | | USD[0.00] | | |
| 08592520 | | BTC[0.00341090], LINK[1.75290309], USD[0.01] | | |
| 08592527 | | CUSDT[6], USD[0.01] | Yes | |
| 08592544 | | USD[40.01] | | |
| 08592553 | | TRX[1], USD[0.01] | Yes | |
| 08592567 | | BTC[.00140513], USD[50.00] | | |
| 08592569 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08592573 | | NFT (314274795141129803/Trippy Kitty Nap)[1], NFT (320168215061030040/Dark Doge Pup Series  #2)[1], NFT (381178928442147457/Trippy Kitty Nap #3)[1], NFT (406147551448923952/Trippy Kitty Nap #2)[1], NFT (434028347598821276/Double Kitty Love #2)[1], NFT (513191802243015785/Double Kitty Love)[1], NFT (571010118563753663/Surfing is life)[1], SOL[0.00835200], USD[0.00], USDT[0.00000055] | | |
| 08592575 | | CUSDT[1], DOGE[1], ETH[.18700777], ETHW[.18677179], MATIC[238.31075221], USD[0.00] | Yes | |
| 08592579 | | BTC[.00070979], DOGE[14.34409708], ETH[.00731419], ETHW[.00731419], LTC[.06552812], SHIB[2], USD[0.00] | | |
| 08592582 | | SHIB[34800000], USD[2.84] | | |
| 08592583 | | USD[0.50] | | |
| 08592588 | | BTC[0], MATIC[.08367647], USD[0.00] | Yes | |
| 08592603 | | TRX[1300.89298498], USD[0.00] | | |
| 08592609 | | SOL[.26] | | |
| 08592618 | | USD[0.00] | Yes | |
| 08592621 | | ETH[.00000001], SOL[.00850001], USD[0.94], USDT[0.00000001] | | |
| 08592659 | | CUSDT[2], SHIB[3473428.27370614], SOL[.69415532], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08592660 | | BTC[.00000016] | Yes | |
| 08592665 | | CUSDT[2], DOGE[110.51862678], SHIB[4], TRX[27.11139075], USD[8.99] | | |
| 08592671 | | USD[0.78] | | |
| 08592672 | | USD[158.71] | Yes | |
| 08592676 | | USD[0.00] | Yes | |
| 08592685 | | SHIB[2393642.66855655], USD[0.01] | Yes | |
| 08592690 | | AUD[0.04], NFT (452988685962212298/Astral Apes #132)[1], NFT (527486614628929549/Astral Apes #2444)[1], SOL[0.05100000], USD[0.00] | | |
| 08592701 | | ETH[.00084159], ETHW[.00082809], SHIB[125776.18866671], SUSHI[2.85911587] | Yes | |
| 08592708 | | SOL[0.00001188], USD[0.00] | Yes | |
| 08592709 | | USD[0.00], USDT[0.24659616] | | |
| 08592714 | | USD[0.01] | | |
| 08592727 | | USD[250.00] | | |
| 08592730 | | ETH[.00057688], ETHW[.00057688], MATIC[22.55497317], SHIB[33794.49769585], USD[0.00] | Yes | |
| 08592731 | | USD[1.53] | | |
| 08592753 | | ETH[.00309345], ETHW[.00309345], USD[5.00] | | |
| 08592766 | | DOGE[.00000001], NFT (320044372270850039/Shouter #2244)[1], SHIB[1], USD[0.99] | | |
| 08592767 | | NFT (468995488703060816/Solninjas #7338)[1], SOL[0.00686058], USD[0.00] | | |
| 08592778 | | DOGE[2], ETH[.01494064], ETHW[0.01475150], GRT[1], LINK[1.02314025], SHIB[4], TRX[5], USD[0.01] | Yes | |
| 08592794 | | USD[0.00] | | |
| 08592813 | | DOGE[7.87666142], USD[0.00], USDT[0] | Yes | |
| 08592814 | | BTC[.0004], USD[11.56] | | |
| 08592815 | | CUSDT[2], ETH[0], NFT (512586809060281131/Humpty Dumpty #93)[1], SHIB[6], SOL[0], TRX[3], USD[0.00] | | |
| 08592816 | | NFT (361576592841392590/Villagers #5)[1], NFT (388565284627229299/Villagers #3)[1], NFT (402470299104230508/Villagers #4)[1], NFT (426610743248813369/Villagers )[1], NFT (428845355517652410/Villagers #6)[1], NFT (474542065544551579/Villagers #7)[1], NFT (525501184020895767/Villagers #2)[1], USD[28.01] | | |
| 08592817 | | ETH[.00000001] | | |
| 08592823 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 08592827 | | NFT (413802188445413545/Bahrain Ticket Stub #2496)[1], NFT (420142638854643975/Humpty Dumpty #56)[1], USD[1.00] | | |
| 08592843 | | CUSDT[1], NFT (340104975429872125/Miami Ticket Stub #119)[1], NFT (362783216514396102/Barcelona Ticket Stub #2142)[1], SHIB[1], USD[0.00] | | |
| 08592847 | | USD[0.00] | | |
| 08592877 | | BTC[.0264296], CUSDT[1], DOGE[1], ETH[.03946023], ETHW[.03896739], SHIB[1], TRX[1], USD[27.69] | Yes | |
| 08592880 | | DOGE[0], SHIB[0], SOL[.0000238], USD[0.01] | | |
| 08592884 | | BAT[1], NFT (359903549779716672/Warriors 75th Anniversary Icon Edition Diamond #1289)[1], USD[0.01] | | |
| 08592894 | | USD[0.00] | | |
| 08592907 | | BTC[.00337907], ETH[0], USD[0.00], USDT[0] | | |
| 08592919 | | ETH[.00000562], ETHW[.00000562], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08592936 | | USD[100.00] | | |
| 08592945 | | BTC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08592952 | | ALGO[32.2], NFT (562760571219143998/Imola Ticket Stub #1580)[1], NFT (575860143480781474/Barcelona Ticket Stub #2222)[1] | | |
| 08592975 | | USD[85.69] | | |
| 08592977 | | SOL[.00827666] | | |
| 08593006 | | USD[4.35] | | |
| 08593012 | | USD[200.00] | | |
| 08593014 | | BRZ[1], BTC[.00026984], CUSDT[4], DOGE[6], ETH[1.0001336], ETHW[.91458185], SHIB[85340659.44114305], TRX[11], USD[3.09] | | |
| 08593015 | | NFT (575726480576134879/Entrance Voucher #7623)[1] | | |
| 08593016 | | BTC[0], SHIB[0], SOL[0], USD[215.23], USDT[0] | Yes | |
| 08593018 | | SOL[0], USD[0.00], USDT[0.00000035] | | |
| 08593031 | | ETH[.002], ETHW[.002], NFT (429882496595192071/COBRA KNIGHTS)[1], NFT (562420604315407741/LION KING WARRIORS)[1], NFT (571855803621319179/LION KING WARRIORS #2)[1], USD[0.50] | | |
| 08593041 | | LINK[1.32714598], USD[0.00] | | |
| 08593044 | | BAT[1.49979504], BRZ[.00000001], DOGE[48.10699042], EUR[23.29], GBP[0.74], GRT[.000991], KSHIB[40.64981162], PAXG[.00050684], SHIB[364537.92421265], TRX[.0098527], USD[0.90], USDT[0] | Yes | |
| 08593046 | | USD[0.16] | Yes | |
| 08593052 | | BTC[.00023137], DOGE[1], ETH[.00306765], ETHW[.00306765], MATIC[4.57802362], SHIB[819564.48459069], USD[0.01] | | |
| 08593054 | | USD[25.00] | | |
| 08593059 | | TRX[.000025], USD[0.01], USDT[0.00000001] | | |
| 08593066 | | NFT (497410576911452503/FTX - Off The Grid Miami #1009)[1] | | |
| 08593073 | | BRZ[1], BTC[.00024003], CUSDT[11], DOGE[3], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08593076 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 08593081 | | CUSDT[2], SHIB[1], USD[22.96] | | |
| 08593096 | | ETH[.11988], ETHW[.11988], USD[12.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08593107 | | ETHW[.69941751], SHIB[106], USD[3017.81] | Yes | |
| 08593109 | | CUSDT[1], USD[0.01], USDT[0] | Yes | |
| 08593111 | | NFT (298332292760739607/FTX - Off The Grid Miami #4865)[1] | | |
| 08593124 | | NFT (477943381749802286/Coachella x FTX Weekend 2 #14109)[1] | | |
| 08593125 | | BTC[.000037], ETH[.00008649], ETHW[2.01588649], USD[4313.54] | | |
| 08593129 | | DOGE[8.991], KSHIB[10], SHIB[46398500], USD[1.50] | | |
| 08593146 | | DOGE[0], USD[0.00], USDT[0] | | |
| 08593155 | | BTC[0], GRT[0], SHIB[365738.17234043], SOL[0], USD[0], USDT[0], YFI[0] | Yes | |
| 08593163 | | BTC[0.00004715], DOGE[0], MATIC[0], SOL[0], USD[0.65], USDT[0], YFI[0] | | |
| 08593178 | | CUSDT[2], SHIB[1], USD[0.01] | | |
| 08593185 | | NFT (448504603028538586/Entrance Voucher #2899)[1] | | |
| 08593191 | | NFT (412559293356581322/Gangster Gorillas #687)[1], NFT (541498100189611424/Astral Apes #2588)[1], NFT (551971298592708715/DOTB #5415)[1], SOL[.19387693], USD[0.00] | Yes | |
| 08593208 | | NFT (303250709349449906/2974 Floyd Norman - OKC 4-0063)[1], USD[4.50] | | |
| 08593218 | | USD[1061.08], USDT[0.00000001] | Yes | |
| 08593223 | | NFT (300192468583076080/Floating Island)[1], NFT (366426002773129056/LowPoly)[1], NFT (424219544404801590/Tie Fighter)[1], USD[7.00] | | |
| 08593226 | | ETHW[18.004157], USD[44.77] | | |
| 08593229 | | NFT (351559490823688509/Warriors 75th Anniversary Icon Edition Diamond #480)[1], NFT (478284451011620395/Warriors Gold Blooded NFT #366)[1] | | |
| 08593230 | Contingent, Unliquidated | SHIB[6], TRX[1], USD[0.30] | | |
| 08593233 | | BTC[.00173971], CUSDT[1], DOGE[514.69590359], ETH[.01440433], ETHW[.01422636], KSHIB[928.96191107], SHIB[5], SUSHI[5.96629838], TRX[1], USD[0.00] | Yes | |
| 08593243 | | USD[31.83], USDT[0.00000001] | | |
| 08593253 | | NFT (511348834884780863/Entrance Voucher #3582)[1] | | |
| 08593261 | | BTC[.00013536], USD[3.69] | | |
| 08593269 | | USD[53.34] | Yes | |
| 08593279 | | ETH[.02254], ETHW[.02254], NFT (564340712236675722/G4)[1] | | |
| 08593280 | | KSHIB[2.47012503], SOL[0] | | |
| 08593302 | | BTC[.00000043], SOL[.00007569], TRX[1], USD[5009.57], USDT[0.00000001] | Yes | |
| 08593303 | | CUSDT[2], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 08593304 | | BTC[.00013033], SOL[3.35232009], USD[0.51] | | |
| 08593306 | | DOGE[31.86980544], USD[0.00] | Yes | |
| 08593325 | | BRZ[1], CUSDT[4], DOGE[1], LINK[.0008523], USD[46.83] | Yes | |
| 08593327 | | USD[613.44] | Yes | |
| 08593342 | | USD[100.00] | | |
| 08593354 | | NFT (506520537420670456/Kendall Coyne Schofield - Common)[1] | | |
| 08593355 | | USD[5.46], USDT[0] | | |
| 08593401 | | ETH[0] | | |
| 08593406 | | AVAX[0.08613718], BTC[.00007264], ETH[.0005232], ETHW[.000855], MATIC[3.656], SOL[.012888], TRX[.011559], USD[2.22], USDT[0.99446752] | | |
| 08593427 | | ETHW[.00992482], SOL[0], USD[12.09] | Yes | |
| 08593429 | | ETH[0], ETHW[1.00691463], USD[0.07] | | |
| 08593430 | | USD[100.00] | | |
| 08593439 | | BTC[.00219557], TRX[1], USD[54.90] | Yes | |
| 08593467 | | BAT[0], BF_POINT[200], BTC[0], DOGE[0.00474343], ETH[0], GRT[0], KSHIB[0], MKR[0], NFT (344837264312540053/DOTB #2935)[1], NFT (380680610212506616/DOTB #2239)[1], NFT (435484688469894799/Red Panda #9357)[1], NFT (507402192269534951/DOTB #4273)[1], PAXG[0], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08593481 | | EUR[87.00], USD[0.84] | | |
| 08593484 | | NFT (317000828113581059/Rim25)[1], NFT (347169803226589907/RIM12)[1], NFT (347229333418772520/RIM8)[1], NFT (426626640529608864/RIM5)[1], NFT (439357350604396035/RIM15)[1], NFT (511579953542695481/RIM10)[1], NFT (512026537071658441/RIM10 #2)[1], NFT (524866825689503212/RIM24)[1], SOL[.10100308] | | |
| 08593486 | | NFT (364464650233793987/Red Panda #4986)[1], NFT (549737470849677466/ApexDucks #6336)[1], SOL[0] | | |
| 08593493 | | USD[0.00] | | |
| 08593496 | | USD[0.01] | | |
| 08593505 | | ETH[.29873297], ETHW[.29853641], MATIC[2247.55788075], SOL[8.27230899] | Yes | |
| 08593508 | | BTC[.01363463], DOGE[1], USD[0.00] | Yes | |
| 08593517 | | ETH[.04156175], ETHW[.04156175], USD[0.00], USDT[0] | | |
| 08593530 | | CUSDT[2], SHIB[1], SOL[5.74623853], TRX[1], USD[0.00] | Yes | |
| 08593541 | | BF_POINT[2400], USD[1487.96] | | |
| 08593544 | | USD[4.27] | | |
| 08593545 | | USDT[.19] | | |
| 08593559 | | SHIB[1], USD[0.31] | Yes | |
| 08593571 | | AAVE[.189829], BTC[0], ETH[0], USD[0.00] | | |
| 08593574 | | BTC[.00152615], ETH[1.05347672], ETHW[1.0530342], SHIB[2], USD[0.00] | Yes | |
| 08593585 | | BF_POINT[28800], USD[50000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08593586 | | USD[0.00] | | |
| 08593593 | | SOL[0] | | |
| 08593597 | | USD[500.00] | | |
| 08593600 | | USD[0.00] | | |
| 08593606 | | CUSD[1], ETH[.01642796], ETHW[.01622276], USD[0.00] | Yes | |
| 08593614 | | ETH[.000858], ETHW[.000858], SOL[0], USD[1.13] | | |
| 08593615 | | LTC[.21107862] | | |
| 08593617 | | USD[2.01], USDT[.33] | | |
| 08593623 | | BTC[.00000244], SOL[.00083484], USD[0.79] | Yes | |
| 08593640 | | ETH[0], SOL[0], USD[2.69] | | |
| 08593647 | | BAT[.00002238], BRZ[1], CUSDT[5], DOGE[1], ETH[.00858983], ETHW[0.00848038], SHIB[2], USD[0.00] | Yes | |
| 08593649 | | ALGO[0], NFT (360301456844509766/Entrance Voucher #486)[1], NFT (443552803013158173/Gouache Paintings from my "Flood Series" )[1], USD[2.49] | | |
| 08593651 | | USD[138.16] | | |
| 08593661 | | ETH[0], NFT (418855332578820661/Oink 1367)[1], NFT (536977144022246044/Oink 565)[1], SOL[0.02076735], USD[0.01] | | |
| 08593666 | | SHIB[1700000], USD[2.00] | | |
| 08593683 | | DOGE[1], ETH[.00994114], ETHW[.00994114], SHIB[11562.40828245], USD[0.01], USDT[0] | | |
| 08593695 | | USD[23.00] | | |
| 08593706 | | ETH[.00038026], ETHW[.00038026], USD[0.00] | | |
| 08593707 | | ETH[.000659], ETHW[.000659], SOL[.00305], USD[150.37] | | |
| 08593731 | | DOGE[3], SOL[18.22554695], USD[794.63] | Yes | |
| 08593734 | | NFT (427434396139310455/DOGO-PK-500 #4059)[1] | | |
| 08593741 | | LTC[1.25774], USDT[1.69423] | | |
| 08593744 | | SOL[1.06927573], USD[0.00], USDT[13.9979] | | |
| 08593745 | | BTC[.01164346], USD[0.00] | | |
| 08593768 | | SOL[0], USD[0.00] | Yes | |
| 08593771 | | SOL[.43], USD[0.01] | | |
| 08593773 | | NFT (289971042272822619/FTX AU - we are here! #62468)[1], NFT (364917001379766469/FTX Dream #10)[1], NFT (391564331102371209/Skull Love #9)[1], NFT (448731671494057154/FTX EU - we are here! #254128)[1], NFT (457577950843146458/Flowers from heaven #4)[1], NFT (480210064413231252/Metapanther)[1], NFT (504040269772759483/Boneworld #5098)[1], NFT (508900069183121683/FTX EU - we are here! #149281)[1], NFT (570871906757423525/Hall of Fantasy League #424)[1], NFT (573345243182134871/FTX EU - we are here! #265725)[1], SHIB[3297911.37156467], SOL[1.03439179], USD[0.00] | | |
| 08593784 | | NFT (377409590623652879/Entrance Voucher #2407)[1], NFT (447780526287795737/Saudi Arabia Ticket Stub #2485)[1], USD[0.00], USDT[0] | | |
| 08593800 | | USD[0.00], USDT[1.53813611] | | |
| 08593801 | | SHIB[1], USD[0.00] | | |
| 08593806 | | USD[0.00] | | |
| 08593824 | | BF_POINT[7200] | | |
| 08593835 | | SHIB[1], USD[54.63] | | |
| 08593843 | | USD[500.00] | | |
| 08593844 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3], ETH[.00039509], ETHW[.00039509], GRT[.6169624], MATIC[.03149914], SHIB[4], TRX[5], USD[0.82] | Yes | |
| 08593862 | | USD[0.00] | | |
| 08593873 | | BTC[.00000002], ETH[.0000003], ETHW[.0000003], USD[0.00] | | |
| 08593883 | | ETH[.00000001], ETHW[0], SUSHI[0] | | |
| 08593888 | | SOL[.00966], USD[0.00] | | |
| 08593890 | | NFT (425154532541255774/Bahrain Ticket Stub #541)[1] | Yes | |
| 08593897 | | MATIC[250], SHIB[700000], SOL[4.47], USD[0.46] | | |
| 08593898 | | USD[0.00] | | |
| 08593906 | | BTC[.0002], USD[4.25] | | |
| 08593911 | | BTC[.00011683], CUSDT[1], ETHW[.00155575], LINK[.22475415], LTC[.03553623], MATIC[2.34282524], SHIB[176991.15044247], SOL[.03599847], SUSHI[.78823047], UNI[.31895834], USD[0.00], YFI[.00014908] | | |
| 08593913 | | USD[0.79] | | |
| 08593919 | | BTC[.00015851], USD[0.00] | Yes | |
| 08593920 | | CUSDT[2], DOGE[1], TRX[935.55106249], USD[0.00], USDT[15.05318119] | Yes | |
| 08593923 | | BTC[0.02166399], USD[0.03] | | |
| 08593924 | | USD[0.00] | | |
| 08593928 | | ETH[0] | | |
| 08593931 | | BTC[.00075429], CUSDT[4], ETH[.0102779], ETHW[.0102779], USD[0.00] | | |
| 08593935 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 08593942 | | USD[0.24] | | |
| 08593943 | | USD[0.00] | | |
| 08593960 | | SHIB[1], USD[0.00] | Yes | |
| 08593965 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08593966 | | NFT (29487641801789183/Entrance Voucher #3927)[1] | | |
| 08593972 | | ETH[.014985], ETHW[.014985], USD[122.51] | | |
| 08593973 | Contingent, Disputed | USD[0.00] | | |
| 08593975 | | BRZ[1], DOGE[0], USD[0.00] | Yes | |
| 08593977 | | BRZ[2], CUSDT[11], DOGE[4], SHIB[10], SOL[.00000241], TRX[5], USD[0.11] | Yes | |
| 08593992 | | NFT (495679531883217297/Coachella x FTX Weekend 1 #9920)[1] | | |
| 08594003 | | BRZ[1], SOL[.18756861], USD[0.00] | | |
| 08594006 | | SOL[2.16188971], USD[0.00] | | |
| 08594007 | | NFT (450853137749081419/Resilience #13)[1], NFT (530918786025052449/Serum Surfers X Crypto Bahamas #18)[1], NFT (56066727913447861/Australia Ticket Stub #2078)[1] | | |
| 08594017 | Contingent, Disputed | NFT (472029978086395529/Spectra #79)[1], NFT (480497767931666185/Ferris From Afar #756)[1], USD[0.00] | | |
| 08594021 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USDT[0] | | |
| 08594027 | | BTC[.00563873], ETH[.092875], ETHW[.092875], USD[0.00] | | |
| 08594053 | | USD[0.00], USDT[1.98941114] | | |
| 08594054 | | ETH[.00937707], ETHW[.00937707], USD[0.00] | | |
| 08594056 | | USD[27.35] | | |
| 08594061 | | SOL[0], USD[0.00] | | |
| 08594083 | | USD[0.70] | | |
| 08594114 | | DOGE[1], SHIB[3], SOL[1.11657152], USD[58.89] | Yes | |
| 08594122 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 08594133 | | USD[20.00] | | |
| 08594150 | | NFT (402659775693826882/Inverse Bear 3D #3446)[1], SOL[.6] | | |
| 08594157 | | USD[0.00] | | |
| 08594163 | | BAT[0], BRZ[1], DOGE[1], ETH[.00601586], ETHW[.0594746], SHIB[1.76838995], TRX[3], USD[0.00] | Yes | |
| 08594164 | | USD[103.22] | Yes | |
| 08594167 | | USD[0.00] | | |
| 08594169 | | USD[9.76] | Yes | |
| 08594179 | | BTC[.0002639], TRX[1], USD[0.00] | Yes | |
| 08594191 | | BF_POINT[2200] | | |
| 08594195 | | LINK[.96076111], SOL[.00748942], USD[0.00] | Yes | |
| 08594200 | | BTC[.00011051] | | |
| 08594221 | | USD[0.07] | | |
| 08594233 | | BTC[0], NFT (463334106482155501/FTX - Off The Grid Miami #3293)[1], SOL[.00000001], USD[0.00] | Yes | |
| 08594236 | | BRZ[1], DOGE[1], UNI[.00018191], USD[0.01] | Yes | |
| 08594258 | | NFT (484186333595272467/Entrance Voucher #2250)[1] | | |
| 08594280 | | HKD[7.76], USD[-0.49] | Yes | |
| 08594285 | | SHIB[1], USD[9.68] | Yes | |
| 08594287 | | SHIB[1], TRX[.012996], USD[0.53], USDT[0.00050000] | | |
| 08594297 | | BTC[.00004769], USD[0.01] | Yes | |
| 08594305 | | BTC[.002394], SHIB[2], SOL[.10019028], USD[0.00] | Yes | |
| 08594321 | | BCH[.00066916], BTC[.0000081], CUSDT[8], ETH[.00063936], ETHW[.00063936], NFT (358339073038457663/GalaxyKoalas # 140)[1], NFT (376371940539749076/#2666)[1], NFT (385544327668805142/ApexDucks #6438)[1], NFT (510950866562902356/Boneworld #8788)[1], SOL[.02621984], TRX[2], USD[0.52] | | |
| 08594340 | | CUSDT[1], USD[0.00] | | |
| 08594343 | | ETHW[4.668327], USD[0.00] | | |
| 08594353 | | USD[0.13] | | |
| 08594361 | | SOL[.06523225], USD[0.00] | | |
| 08594375 | | DAI[.058191], ETH[0.00020168], ETHW[0.00020168], USD[0.01], USDT[0] | | |
| 08594394 | | TRX[1], USD[0.01] | | |
| 08594398 | | BTC[.00048265], CUSDT[1], SHIB[191644.30816404], USD[0.00] | | |
| 08594420 | | BTC[.00051991], CUSDT[1], USD[0.00] | | |
| 08594440 | | BTC[.00406862], CUSDT[14], DOGE[1], ETH[.04740729], ETHW[.04738063], MATIC[33.30572214], SHIB[5898767.97430412], SOL[2.07058844], TRX[2], USD[0.00] | Yes | |
| 08594463 | | USD[0.00] | | |
| 08594467 | | TRX[.000001] | | |
| 08594475 | | BTC[0], SOL[0], USD[2.00] | Yes | |
| 08594476 | | SOL[1.91], USD[1.25] | | |
| 08594477 | | AVAX[.0523624], BRZ[5.16948845], DOGE[7.95610925], USD[0.02] | Yes | |
| 08594485 | | USD[25.00] | | |
| 08594500 | | SUSHI[15.984], USD[0.55], USDT[0] | | |
| 08594515 | | ETH[.000108], ETHW[.000108], USD[2356.05] | | |
| 08594517 | | SOL[0.00075226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08594524 | | BAT[1], BRZ[2], DOGE[3], GRT[1], NFT (367896291728227468/Warriors Hoop #94)[1], NFT (386147446199852231/GSW Western Conference Finals Commemorative Banner #2250)[1], NFT (394872152258319182/GSW Championship Commemorative Ring)[1], NFT (442375011544166190/GSW Western Conference Finals Commemorative Banner #2249)[1], NFT (484544999836723146/GSW Western Conference Semifinals Commemorative Ticket #992)[1], NFT (514798826052032321/Entrance Voucher #1378)[1], SHIB[11], SOL[.0723223], TRX[4], USD[1215.75] | Yes | |
| 08594529 | | AVAX[.72857521], BRZ[1], BTC[0.00138486], ETH[0.01256266], ETHW[0.00389047], SHIB[3], SOL[0.64893321], USD[0.01], USDT[0] | Yes | |
| 08594534 | | USD[0.00] | | |
| 08594536 | | USD[1.22] | | |
| 08594541 | | ETH[.01], ETHW[.01], NFT (394047435602705379/G6 Secret)[1] | | |
| 08594562 | | BTC[0.00000050], SOL[.00202366], USD[353.96], USDT[0.0080000] | | |
| 08594592 | | DOGE[11.19718762], ETH[.00103988], ETHW[.0010262], USD[0.00] | Yes | |
| 08594618 | | SOL[.0893344], TRX[1], USD[0.00] | Yes | |
| 08594622 | | CUSDT[1], USD[0.00] | | |
| 08594624 | | CUSDT[6], DOGE[2], USD[0.00] | | |
| 08594627 | | USD[0.00] | | |
| 08594632 | | DOGE[1], LINK[.03046664], LTC[.006424], NEAR[.07203107], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 08594633 | | CUSDT[1], SOL[.07882266], TRX[1], USD[0.00], YFI[.00144578] | Yes | |
| 08594639 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 08594646 | | USD[32.01] | | |
| 08594650 | | USD[0.00] | Yes | |
| 08594651 | | SHIB[1152566.92567751], USD[0.00] | Yes | |
| 08594653 | | USD[0.60] | | |
| 08594655 | | USD[532.14] | Yes | |
| 08594671 | | USD[0.00] | Yes | |
| 08594674 | | USD[0.00], USDT[0.00000156] | | |
| 08594693 | | USD[0.01] | Yes | |
| 08594699 | | USD[20.00] | | |
| 08594708 | | USD[0.62] | | |
| 08594727 | | SOL[.002566029], USD[0.00] | | |
| 08594728 | | SOL[1], USD[27.64] | | |
| 08594738 | | USD[50.01] | | |
| 08594741 | | NFT (288759569441357771/See it to Fruition Series #5)[1], NFT (353879170593810448/See it to Fruition Series #8)[1], NFT (374796161454126225/See it to Fruition Series #9)[1], NFT (436458152175757973/Support the Idea)[1], NFT (492337665566395961/See it to Fruition Series #4)[1], NFT (515750890086280850/See it to Fruition Series #2)[1], NFT (517323236312598077/See it to Fruition Series #6)[1], NFT (529152547921790939/See it to Fruition Series #3)[1], NFT (537076998353976948/See it to Fruition Series #7)[1], NFT (561639239591931805/See it to Fruition Series)[1], USD[24.68], USDT[0] | | |
| 08594742 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08594762 | | AUD[14.86], BRZ[57.49177005], MATIC[6.05930923], PAXG[.0126407], SHIB[903121.4303513], SOL[1.05232265], TRX[4.32232184], USD[0.00] | Yes | |
| 08594765 | | ETH[.000005], ETHW[.564905], USD[0.37] | | |
| 08594768 | | SHIB[185594.88672168], USD[5.04] | | |
| 08594779 | | TRX[1], USD[0.00] | | |
| 08594782 | | USDT[0.00018106] | | |
| 08594790 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08594793 | | SOL[0], USD[0.00] | | |
| 08594809 | | BRZ[1], SHIB[1847440.07453751], USD[5.34] | Yes | |
| 08594815 | | BTC[.0058212], ETH[.17149894], ETHW[.17149894], SHIB[755518.85127773], SOL[.3103361], USD[0.00] | | |
| 08594820 | | BRZ[1], SHIB[4], USD[0.00] | | |
| 08594825 | | DOGE[.00087667], USD[0.00] | | |
| 08594827 | | SOL[1.02746919], USD[0.00] | | |
| 08594852 | | SOL[2], USD[16.23] | | |
| 08594853 | | USD[10.67] | Yes | |
| 08594861 | | BTC[.00137447], USD[0.01] | | |
| 08594866 | | ALGO[32.66885555], BTC[0], DOGE[6.85441742], LINK[0], MATIC[0], MKR[.02167571], SHIB[3], SOL[3.60715281], USD[2.98], USDT[0] | Yes | |
| 08594882 | | CUSDT[1], MATIC[0] | | |
| 08594886 | | USD[9261.23] | | |
| 08594895 | | USD[100.02] | | |
| 08594928 | | DOGE[1], SHIB[3], TRX[1], USD[1.53] | Yes | |
| 08594935 | | USD[100.00] | | |
| 08594955 | | USD[0.00], USDT[0.00000034] | | |
| 08594961 | | ETH[0], TRX[.337788], USD[2.05], USDT[0.46196721] | | |
| 08594967 | | TRX[1], USD[0.65], USDT[156.77709007] | Yes | |
| 08594984 | | SOL[2.028], USD[0.03] | | |
| 08594985 | | BRZ[1], NFT (438541602542845238/Solana Penguin #4522)[1], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08594986 | | AVAX[0], NFT (308990920259154416/MagicEden Vaults)[1], NFT (322746135302337851/MagicEden Vaults)[1], NFT (335090155183881464/The Hill by FTX #130)[1], NFT (374334108980627266/FTX Crypto Cup 2022 Key #529)[1], NFT (470227072006244179/MagicEden Vaults)[1], NFT (518750877123708960/MagicEden Vaults)[1], NFT (553085829528233409/MagicEden Vaults)[1], TRX[.000015], USD[0.00], USDT[0.00] | | |
| 08594987 | | NFT (321754450847461149/Warriors 75th Anniversary Icon Edition Diamond #3050)[1] | | |
| 08594990 | | BTC[.00048603], USD[0.00] | | |
| 08594992 | | USD[0.00] | | |
| 08594995 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08595010 | | USD[0.01] | Yes | |
| 08595017 | | USD[0.00] | | |
| 08595018 | | DAI[2.08113124], LINK[.11167351], USD[1.05] | Yes | |
| 08595021 | | BTC[.00000029], ETHW[1.00153642], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08595022 | | BAT[1], CUSDT[2], SHIB[1], USD[2.19], USDT[11.61934353] | Yes | |
| 08595024 | | BRZ[1], CUSDT[9], SHIB[1], USD[0.00] | Yes | |
| 08595028 | | BTC[.00202605] | | |
| 08595040 | | CUSDT[1], DOGE[1], ETH[.0283547], ETHW[.02799902], SOL[1.07912271], USD[0.00] | Yes | |
| 08595042 | | BCH[0], BRZ[2], BTC[0], CUSDT[0], DOGE[1.00194176], ETH[0], KSHIB[0], LTC[0], MATIC[0], SHIB[14], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08595068 | | BTC[0], DOGE[0], ETH[0], SHIB[4], SOL[0], USD[0.00] | | |
| 08595084 | | BAT[1], CUSDT[5], DOGE[1], SHIB[3], TRX[1], USD[0.14] | Yes | |
| 08595085 | | DOGE[1], USD[0.00] | | |
| 08595087 | | USD[500.00] | | |
| 08595104 | | BF_POINT[200], BRZ[1], ETH[.11869649], ETHW[.32347147], SHIB[3098473.57877827], TRX[2], USD[0.00] | Yes | |
| 08595110 | | SOL[.07857233], USD[0.00] | | |
| 08595112 | | USD[100.00] | | |
| 08595116 | | AVAX[0], BF_POINT[100], BTC[0.00059427], MATIC[.00100553], NFT (399466814122114811/Entrance Voucher #652)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08595121 | | BF_POINT[200] | | |
| 08595130 | | USD[0.00] | | |
| 08595133 | | DOGE[1], USD[0.00] | Yes | |
| 08595138 | | CUSDT[387.52767582], DOGE[8.09096845], SHIB[44677.23250283], SOL[.12154396], USD[0.00] | Yes | |
| 08595144 | | ALGO[.00003016], SHIB[2], USD[0.01] | | |
| 08595151 | | DOGE[655.39951155], SOL[1.11096815], TRX[1], USD[272.41] | | |
| 08595158 | | NFT (424015761802515730/FTX - Off The Grid Miami #5038)[1] | | |
| 08595167 | | SOL[2], USD[17.32] | | |
| 08595185 | | AAVE[0.00000461], ALGO[0], AVAX[0], BCH[0], BTC[0.00000005], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], NFT (395170786044647095/Gangster Gorillas #8497)[1], NFT (434455258373565025/Panda Fraternity #668)[1], NFT (443591165365386162/DOTB #456)[1], NFT (467297543178279985/Gangster Gorillas #3950)[1], NFT (482998550180323845/Gangster Gorillas #7361)[1], SHIB[115], SOL[0], SUSHI[0.00254792], UNI[0], USD[0.00], USDT[0.00000335] | Yes | |
| 08595187 | | USD[20.00] | | |
| 08595217 | | USD[10.61] | | |
| 08595223 | | SOL[.00000001] | | |
| 08595230 | | BTC[0.00634893], ETH[.75827895], ETHW[.75827895], USD[8.83] | | |
| 08595247 | | BAT[12.85809656], PAXG[.00568686], USD[0.01] | Yes | |
| 08595250 | | BRZ[1], CUSDT[1], SHIB[11], TRX[3], UNI[.00401445], USD[40.39] | Yes | |
| 08595251 | | AAVE[.00006216], BTC[.00000523], DOGE[2.57699672], ETH[.00010196], ETHW[.00010196], PAXG[.00001495], USD[0.03], YFI[.00000452] | Yes | |
| 08595269 | | NFT (437058606897757954/Birthday Cake #0716)[1] | | |
| 08595279 | | DOGE[2], USD[0.01] | Yes | |
| 08595285 | | SHIB[0], USD[0.00] | | |
| 08595291 | | USD[11.82] | Yes | |
| 08595299 | | USD[0.00], USDT[0] | | |
| 08595324 | | USD[0.03], USDT[0] | | |
| 08595325 | | CUSDT[1], NFT (345325318614617256/ALPHA:RONIN #1062)[1], NFT (526205715569093597/ALPHA:RONIN #1186)[1], NFT (530777775364021685/ALPHA:RONIN #603)[1], SOL[.11264266], USD[0.00] | Yes | |
| 08595329 | | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.92], USDT[0.00016497] | | |
| 08595336 | | USD[0.00] | | |
| 08595341 | | NFT (570607308252184549/Coachella x FTX Weekend 2 #1965)[1] | | |
| 08595354 | | USD[2.12] | | |
| 08595368 | | BTC[.00164789], USD[1001.27] | | |
| 08595369 | | USD[0.01], USDT[4.97] | | |
| 08595370 | | CUSDT[1], ETH[.00340325], ETHW[.00340325], USD[0.00] | | |
| 08595379 | | USD[0.00], USDT[0] | | |
| 08595388 | | BTC[0.15665744], TRX[.000015], USD[0.08], USDT[0.00000001] | | |
| 08595414 | | DOGE[4], ETHW[.68582793], SHIB[13], SOL[4.20087455], TRX[4], USD[0.00] | Yes | |
| 08595422 | | SOL[.00976766], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08595434 | | BTC[.0003412], ETHW[.174454], USD[4.96] | | |
| 08595454 | | NFT (401050335687269571/FTX - Off The Grid Miami #2389)[1], NFT (477546159120030834/Entrance Voucher #1182)[1], USD[0.01] | | |
| 08595458 | | BRZ[1], DOGE[707.7175137], SHIB[3], TRX[3], USD[4.18] | | |
| 08595467 | | USD[0.38] | | |
| 08595469 | | USD[0.00] | | |
| 08595471 | | USD[5.00] | | |
| 08595485 | | USD[4.02] | | |
| 08595495 | | BCH[0], DAI[0], DOGE[0], NFT (362292466803198710/APEFUEL by Almond Breeze #444)[1], NFT (443729799112699099/ApexDucks #3934)[1], SHIB[1], SOL[1.02237731], USD[0.00] | Yes | |
| 08595496 | | NFT (300143798340265746/The 2974 Collection #0367)[1], NFT (314333967418083735/Birthday Cake #0367)[1], NFT (392645968534191055/Birthday Cake #1926)[1], NFT (417451982309504182/The 2974 Collection #0940)[1], NFT (507333045849595605/Birthday Cake #0940)[1], NFT (555639052483424625/The 2974 Collection #1926)[1] | | |
| 08595500 | | SHIB[2292526.36405318], TRX[1], USD[50.00] | | |
| 08595509 | | SOL2.61126948], USD[0.01] | | |
| 08595523 | | DOGE[1], ETH[0], MATIC[110.51848142], TRX[1], USD[0.00], USDT[1.68162961] | Yes | |
| 08595529 | | BAT[2], DOGE[2], GRT[1], SHIB[3], USD[0.01], USDT[0] | | |
| 08595571 | | NFT (390371470636491011/Samurai #2)[1], NFT (568785979220151035/KG)[1], USD[37.24] | | |
| 08595580 | | NEAR[.0412], USD[0.11], USDT[.1651638] | | |
| 08595598 | Contingent, Disputed | CUSDT[1], DOGE[2], ETH[.00091683], ETHW[.00091683], SHIB[9276.76447264], TRX[1], USD[0.60] | | |
| 08595599 | | BTC[.00003286], ETH[.00032573], ETHW[.39232573], SOL[.00811409], USD[0.01] | | |
| 08595634 | | CUSDT[1], DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08595639 | | USD[0.61] | | |
| 08595642 | | NFT (352782623079697733/CY-4.50)[1], NFT (424360854384009560/QS-2.1)[1], NFT (444425969796172342/QS-2.8)[1], NFT (512572026061479117/QS-2.6)[1], NFT (540346225726328790/QS-2.2)[1], NFT (544478284476337762/CY-3.12)[1], USD[0.00], USDT[0.00022421] | Yes | |
| 08595653 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[1], SHIB[1], USD[0.00], USDT[0.00001846] | Yes | |
| 08595660 | | BF_POINT[400] | | |
| 08595661 | | USD[4.81] | | |
| 08595667 | | USD[0.01] | | |
| 08595669 | | BTC[.0033], SOL[1.57], USD[35.95] | | |
| 08595672 | | DOGE[1], ETH[3.94768342], ETHW[3.94602538], USD[0.00] | Yes | |
| 08595673 | | AAVE[3.32264604], ALGO[1468.51154137], BTC[.05501533], DOGE[6931.48896399], ETH[2.16035596], ETHW[88.92403801], GRT[2064.80565325], LTC[4.51861632], NEAR[70.50555889], SHIB[10730276.70597227], USD[1337.63] | Yes | |
| 08595676 | | BTC[.0025019], CUSDT[1], USD[0.00] | Yes | |
| 08595694 | | SOL[.22576854], TRX[1], USD[29.52] | Yes | |
| 08595695 | | USD[0.01] | Yes | |
| 08595701 | | BTC[.00077359], DOGE[1], USD[0.00] | | |
| 08595705 | | BTC[.00000787], CUSDT[2], USD[0.04] | | |
| 08595713 | | SOL[.00703894], USD[560.89] | | |
| 08595721 | | AVAX[2.58438032], ETH[.07655877], ETHW[.07655877], LINK[9.14989462], LTC[.6516708], SHIB[1873988.2029504], SOL[7.04451922], USD[11.55] | | |
| 08595724 | | BRZ[1], LTC[.00002746], SHIB[1], TRX[630.27068204], USD[0.00] | Yes | |
| 08595733 | | BTC[.00176748], ETH[.02677223], ETHW[.02644391], LTC[.17325728], NFT (427515667900891899/FTX - Off The Grid Miami #2822)[1], NFT (535223722502291761/Bahrain Ticket Stub #348)[1], SHIB[9], SOL[.49013206], USD[47.88] | Yes | |
| 08595738 | | USD[0.34] | | |
| 08595741 | | USD[0.00] | | |
| 08595750 | | NFT (435861583396900032/Birthday Cake #0671)[1], NFT (498964577368552649/The 2974 Collection #0671)[1] | | |
| 08595755 | | ETH[.00000001], ETHW[0.35319170], LINK[10.63884278], USD[4.78] | Yes | |
| 08595762 | | BTC[.00032246], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 08595764 | | BTC[.00000001], CUSDT[12], DOGE[2], ETH[.00000011], ETHW[0.00000011], TRX[2], USD[0.00] | Yes | |
| 08595771 | | BRZ[1], DOGE[2], ETH[.0173585], ETHW[.0173585], NFT (459413349404791816/Elysian - #6396)[1], SOL[.16088986], USD[4.02] | | |
| 08595772 | | SOL[.0000116], TRX[1], USD[0.00] | Yes | |
| 08595775 | | BTC[0.0746043], USD[9.24] | | |
| 08595778 | | ALGO[0], BTC[0], MATIC[0], NEAR[0], NFT (464346319849357717/Ghoulie #7253)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08595784 | | BRZ[1], CUSDT[1], SOL[1.06617749], TRX[1], USD[430.70], USDT[0] | Yes | |
| 08595797 | Contingent, Disputed | TRX[.011243], USD[0.00], USDT[0.20660273] | | |
| 08595823 | | CUSDT[1], DOGE[1], USD[824.11] | | |
| 08595825 | | DOGE[115.26612766], LINK[1.14125406], MATIC[3.35088811], NFT (557956808298037608/The CaLabs #36)[1], TRX[1], USD[0.81], USDT[0] | Yes | |
| 08595828 | | BTC[.01088274], TRX[1], USD[0.00] | Yes | |
| 08595835 | Contingent, Disputed | USD[0.70] | | |
| 08595845 | | BRZ[1], DOGE[1], ETH[.00000031], ETHW[.00000031], NFT (396976464198466279/Bahrain Ticket Stub #772)[1], NFT (408587617425595893/Barcelona Ticket Stub #497)[1], SHIB[24], USD[0.01], USDT[0.00034672] | Yes | |
| 08595851 | | BTC[.00355589], CUSDT[1], DOGE[1], LINK[2.14196743], SHIB[1], SOL[1.07064107], SUSHI[26.54667078], TRX[1], USD[28.73] | Yes | |
| 08595853 | | USD[999.35] | Yes | |
| 08595854 | | BRZ[1], CUSDT[1], LINK[16.93003538], LTC[1.7070215], MATIC[171.73348011], SOL[3.1947807], TRX[2], USD[0.00] | Yes | |
| 08595857 | | SHIB[8237651.20593692], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08595862 | | BTC[.00036552], TRX[1], USD[0.00] | Yes | |
| 08595870 | | BTC[.00281812], USD[1.89] | | |
| 08595871 | Contingent, Unliquidated | USD[1518.21] | | |
| 08595875 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.12767534], ETHW[.12767534], SHIB[5], TRX[1], USD[179.55] | | |
| 08595881 | | CUSDT[1], DOGE[1], ETHW[.10694578], SHIB[1], TRX[1], USD[211.86] | | |
| 08595882 | | DOGE[2], USD[0.01] | Yes | |
| 08595885 | | BTC[0], ETH[0], NFT (332964791440170995/Good Boy #46)[1], NFT (482526175232378996/Entrance Voucher #2774)[1], USD[250.06] | | |
| 08595892 | | USD[0.00] | | |
| 08595898 | | USD[10.00], USDT[0.00000001] | | |
| 08595902 | | SHIB[420010.00681389], USD[0.51], USDT[0] | Yes | |
| 08595905 | | NFT (361608805744950451/Entrance Voucher #3908)[1] | | |
| 08595910 | | BTC[.00192078], CUSDT[4], ETH[.01727815], ETHW[.01727815], LINK[.95793191], SOL[.11078561], USD[42.19] | | |
| 08595911 | Contingent, Disputed | NFT (317346653275730155/Boneworld #660)[1], NFT (325353660647554521/Synesthesia #1008)[1], NFT (328289713749834383/Synesthesia #486)[1], NFT (329215012684899035/#6125)[1], NFT (369515115856912212/ChickenTribe #2069)[1], NFT (415333306623169962/Boneworld #1564)[1], NFT (460423114598678111/Monk #6343)[1], NFT (509070535193169625/Fancy Frenchies #7814)[1], NFT (572221608064763229/Doge Capital #25)[1], USD[92.90] | | |
| 08595924 | | CUSDT[1], SHIB[1848797.77624275], USD[10.64] | Yes | |
| 08595925 | | USD[100.00] | | |
| 08595932 | | TRX[198.44082574], USD[0.39], USDT[0.00000001] | | |
| 08595936 | | SOL[.67089404], USD[75.00] | | |
| 08595937 | | USD[3.70], USDT[.0062] | | |
| 08595949 | | SOL[.00000001], USD[0.00] | | |
| 08595963 | | ETH[.000994], ETHW[.000994], USD[17.78] | | |
| 08595965 | | SHIB[1], SOL[.86084063], USD[0.00] | | |
| 08595966 | | BTC[.00051333], CUSDT[1], USD[0.00] | Yes | |
| 08595970 | | BTC[.02301487], CUSDT[1], SOL[2.21445412], TRX[1], USD[0.02], USDT[1.06332099] | Yes | |
| 08595996 | | BAT[1], DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08596002 | | USD[0.00] | | |
| 08596003 | | ALGO[.00115603], AVAX[.00017894], BAT[.00181656], BRZ[5], DOGE[3.61266453], ETH[.00002168], ETHW[.00002167], GRT[.00743878], LINK[.00049582], MATIC[.05551574], NEAR[.0024179], SHIB[5], SOL[.00018586], TRX[12], USD[25261.47], USDT[1.00050239] | Yes | |
| 08596005 | | BTC[.00665763], USD[16.82] | | |
| 08596010 | | NFT (420282128952028237/FTX - Off The Grid Miami #2601)[1] | | |
| 08596018 | | DOGE[12876.0072], ETH[.347], ETHW[.347], SOL[16], USDT[7.16613332] | | |
| 08596024 | | ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 08596025 | | LTC[0], USD[0.00] | | |
| 08596031 | | BTC[.10656927], ETH[1.149], ETHW[1.149], USD[6.18] | | |
| 08596039 | | USD[1.00] | | |
| 08596042 | | USD[0.00] | | |
| 08596055 | | USD[0.01] | | |
| 08596063 | | BTC[0], USD[0.00] | Yes | |
| 08596065 | | NFT (432981328534066632/Pure nature)[1], SOL[1.174], USD[0.28] | | |
| 08596066 | | USD[100.00] | | |
| 08596073 | | USD[26.66] | Yes | |
| 08596074 | | BTC[.00000247], ETHW[2.48451789], NFT (379088478808403653/Synesthesia #489)[1], NFT (436705390107434712/Cool Bean #4253)[1], NFT (462616391670448358/#2140)[1], SOL[.00005861] | Yes | |
| 08596077 | | USD[12.66] | | |
| 08596082 | | SHIB[79.3301077], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08596083 | | AVAX[1.99956968], SOL[2.5805224] | Yes | |
| 08596084 | | USD[0.00] | | |
| 08596085 | | DOGE[5], TRX[2], USD[0.00] | Yes | |
| 08596090 | | BTC[.02395692], ETH[0], ETHW[0] | | |
| 08596093 | | ETH[0], MATIC[0], USD[0.00] | Yes | |
| 08596101 | | ALGO[88.47966863], AVAX[24.15022820], BTC[0], ETH[.2177671], ETHW[.143], LINK[8.45357963], MATIC[300.42061062], NEAR[39.52618196], SHIB[0], UNI[35.19858482], USD[0.00], USDT[0.00000038] | | |
| 08596102 | | AVAX[8.27839389], ETH[.16596283], ETHW[7.72943375], MATIC[2651.84127548], SHIB[1], USD[664.65] | Yes | |
| 08596110 | | BTC[.00295303], CUSDT[3], DOGE[744.15391734], ETH[.04127119], ETHW[.04075954], KSHIB[4556.59749751], SHIB[2425658.98289188], TRX[1], USD[0.00] | Yes | |
| 08596112 | | SOL[.00000001], USD[0.21] | | |
| 08596132 | | CUSDT[2], USD[0.00] | | |
| 08596140 | | BF_POINT[200], SHIB[2], USD[0.00] | Yes | |
| 08596142 | | USD[0.00] | | |
| 08596150 | | BTC[.00000001], ETH[0], ETHW[.001], USDT[0.08343536] | | |
| 08596152 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08596154 | | USD[0.00] | | |
| 08596158 | | TRX[.000038], USD[20.13], USDT[0.00000001] | | |
| 08596160 | | USD[0.02] | | |
| 08596161 | | BTC[.0000723], ETH[.0007], ETHW[3.9967], USD[29453.36] | | |
| 08596167 | | USD[0.00] | | |
| 08596168 | | CUSDT[1], MATIC[32.20530297], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08596172 | | USD[17.42] | | |
| 08596180 | | DOGE[0], ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08596182 | | ETH[0.00000001], MATIC[0], USD[2.79], USDT[0] | | |
| 08596186 | | USD[10.66] | Yes | |
| 08596187 | | USD[0.52] | | |
| 08596206 | | SHIB[2], USD[21.99] | | |
| 08596218 | | USD[0.01] | Yes | |
| 08596221 | | CUSDT[2], SHIB[2396434.49899705], TRX[656.09481246], USD[0.00] | | |
| 08596234 | | DOGE[1], SHIB[12508382.92942178], SOL[2.01935303], TRX[1], USD[0.00] | Yes | |
| 08596236 | | NFT (447612183391721720/Ocean Belly)[1], NFT (461093020044760957/Joe Gerbil)[1], NFT (478848776779535923/Entrance Voucher #220)[1], NFT (524097747242025817/ALPHA:RONIN #1059)[1], NFT (537711375784207613/Mousie)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08596242 | | BRZ[1], DOGE[4], ETH[.07331497], ETHW[.86547449], SHIB[25], TRX[5], USD[0.01] | | |
| 08596272 | | BTC[.00149964], ETH[.0099964], ETHW[.0099964], USD[1.67] | | |
| 08596291 | | BTC[.00028334], SOL[.04330161] | | |
| 08596294 | | CUSDT[1], SOL[.2099283], USD[0.00] | Yes | |
| 08596306 | | SOL[.80986206], USD[0.00] | | |
| 08596313 | | TRX[19.18773097] | Yes | |
| 08596315 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08596320 | | MATIC[.002] | | |
| 08596322 | | AVAX[0], BTC[.0068], ETH[0.06400000], ETHW[.064], SHIB[3100000], USD[1.67] | | |
| 08596325 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 08596328 | | BRZ[1], CUSDT[1], SOL[.00004594], USD[0.01] | Yes | |
| 08596331 | | USD[0.01] | | |
| 08596342 | | DOGE[69.25858909], SHIB[369942.52816312], USD[0.00], USDT[0] | Yes | |
| 08596363 | | BF_POINT[100], BRZ[6.34506298], BTC[0], CUSDT[7], DOGE[1.00130890], ETH[0], SHIB[27], SOL[0.00000001], TRX[6], USD[0.00] | Yes | |
| 08596375 | | CUSDT[2], DOGE[1], GRT[.50434863], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08596392 | | AVAX[0], BTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08596402 | | ETH[.0000048], ETHW[.0000048], USD[0.00], USDT[0.00001751] | Yes | |
| 08596408 | | NFT (422486506415650784/m25)[1], NFT (487690002952947856/L51)[1], NFT (534174061432697490/m1)[1], NFT (566266257738109376/m23)[1], USD[15.02] | | |
| 08596418 | | USDT[0.00000013] | | |
| 08596464 | | NFT (296036239235931505/MagicEden Vaults)[1], NFT (347547325145392355/Colossal Cacti #90)[1], NFT (363602777689852690/MagicEden Vaults)[1], NFT (398929197093881230/MagicEden Vaults)[1], NFT (420013726025321317/MagicEden Vaults)[1], NFT (546478265092324409/MagicEden Vaults)[1], USD[11.77] | | |
| 08596470 | | BTC[0], CUSDT[5], DOGE[1], EUR[0.00], SHIB[2597.87363184], SOL[0], TRX[4], USD[0.00], YFI[0] | Yes | |
| 08596483 | | DOGE[.5], GRT[.7], SOL[13.95], USD[222.56] | | |
| 08596503 | | USD[0.00] | | |
| 08596511 | | CUSDT[1], ETH[.12228681], ETHW[.12228681], SOL[1.03935857], USD[0.00] | | |
| 08596521 | | MATIC[0], USD[0.01], USDT[0] | Yes | |
| 08596541 | | USD[42.48] | Yes | |
| 08596560 | | BTC[.01959519], CUSDT[3], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08596561 | | USD[0.00] | Yes | |
| 08596573 | | BAT[0], USD[0.00] | Yes | |
| 08596581 | | ETH[.00368889], ETHW[.00364785], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08596582 | | BTC[0] | | |
| 08596590 | | SOL[0] | | |
| 08596593 | | SHIB[1], USD[0.00], USDT[25.04128163] | Yes | |
| 08596597 | | BTC[0], CUSDT[1] | | |
| 08596599 | | USD[0.00] | | |
| 08596613 | Contingent, Disputed | USD[0.43] | Yes | |
| 08596635 | | NFT (322820904750904572/Hitman Bourbon Black)[1], NFT (345847483778380646/222 Mountain Series #4)[1], NFT (352111296524415561/222 Mountain Series #8)[1], NFT (358824269869446354/222 Mountain Series #3)[1], NFT (364401979533974539/Hitman Cold Black)[1], NFT (372727937365581125/Hitman Cowboy White)[1], NFT (399837920826421518/Hitman Cowboy Black)[1], NFT (399967583974085076/222 Mountain Series #2)[1], NFT (408758774083563608/Hitman Cold White)[1], NFT (419425552353214522/Hitman Bourbon White)[1], NFT (423120782451485692/Hitman Vacation White)[1], NFT (429836033197755792/222 Mountain Series #5)[1], NFT (442234273827715791/222 Mountain Series)[1], NFT (501653455178603932/Hitman Solo White)[1], NFT (502699391313097163/222 Mountain Series #9)[1], NFT (506689418851523138/222 Mountain Series #7)[1], NFT (513481433156943267/Hitman Solo Black)[1], NFT (524336444173880343/Hitman Vacation Black)[1], NFT (566244307197096215/Golden Mountain)[1], NFT (568565053873360582/222 Mountain Series #6)[1] | | |
| 08596637 | | USD[106.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08596639 | | BTC[.00000004], CUSDT[1], DOGE[1], SHIB[2064233.16235537], TRX[1], USD[114.00] | Yes | |
| 08596643 | | BTC[.00002449] | Yes | |
| 08596652 | | DOGE[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 08596654 | | BTC[.01419925], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08596674 | | BTC[0.00000001], DOGE[1], ETHW[.00000249], MATIC[.00043945], SHIB[18], TRX[1], USD[0.00], USDT[0.00000588] | Yes | |
| 08596678 | | DOGE[1.12478943], SOL[.0848228], USD[09.09] | Yes | |
| 08596683 | | ALGO[22.67630973], AVAX[1.05755908], DOGE[1], GRT[45.70415003], MATIC[30.18419386], NEAR[3.17244497], SHIB[2], TRX[141.84278784], USD[0.01] | Yes | |
| 08596693 | | CUSDT[98.19217754], MATIC[12.38989321], SHIB[1093598.63316931], SOL[.4570365], USD[0.55] | Yes | |
| 08596698 | | BRZ[1], TRX[2], USD[0.00] | | |
| 08596702 | | CUSDT[2], SHIB[1], USD[5.00], USDT[4.73938769] | | |
| 08596706 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08596729 | | CUSDT[1], DOGE[1], MATIC[30.00223087], SHIB[7], SOL[0], TRX[1], USD[0.18], USDT[0] | Yes | |
| 08596734 | | BAT[1], DOGE[5], SHIB[10], SOL[0], USD[0.00], USDT[1.05129009] | Yes | |
| 08596769 | | SOL[.08775359], USD[0.00] | | |
| 08596778 | | GRT[0], MATIC[.031], SHIB[18306.45582959] | | |
| 08596792 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08596810 | | CUSDT[5], DOGE[1], SHIB[0], SOL[1.05839506], TRX[2], USD[30.70], USDT[5.30446653] | Yes | |
| 08596822 | | BTC[.00028017], USD[0.00] | Yes | |
| 08596833 | | NFT [335479700801809489/FTX - Off The Grid Miami #1742][1] | | |
| 08596849 | | USD[0.17], USDT[0.00003787] | Yes | |
| 08596860 | | USD[0.00] | Yes | |
| 08596861 | | ETH[.00171818], ETHW[.00171818], USD[0.00] | | |
| 08596864 | | BTC[0], SHIB[1], USD[0.00] | | |
| 08596865 | | ALGO[0], AVAX[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08596909 | | BTC[.00109015], DOGE[33.58904498], LTC[.09714923], MATIC[15.19407603], SHIB[547626.0815254], SOL[.21295364], USD[0.02] | Yes | |
| 08596940 | | BTC[.00050875], CUSDT[1], USD[0.00] | Yes | |
| 08596968 | | CUSDT[1], ETH[.1188912], ETHW[.1188912], USD[0.00] | | |
| 08596970 | | USD[0.00] | | |
| 08596971 | | AAVE[.63], AVAX[.01299886], BTC[.02403032], ETHW[.1268802], SUSHI[46], USD[101.22] | | |
| 08596980 | | USD[0.00], YFI[.00007061] | Yes | |
| 08597003 | | DAI[252.37413699], ETH[0], ETHW[0.17277691] | | |
| 08597007 | | NFT [302298288739834000/FTX - Off The Grid Miami #2809][1] | | |
| 08597028 | | USD[125.71] | | |
| 08597029 | | CUSDT[3], USD[29.94] | Yes | |
| 08597045 | | DAI[1.24465359], USD[0.00] | | |
| 08597046 | | TRX[1], USD[0.00] | | |
| 08597051 | | SHIB[2], USD[0.01] | | |
| 08597062 | | ETH[.07462023], ETHW[.07462022], NFT [309044268165878403/Fast Food Turtles #8][1], SOL[0], USD[0.00] | | |
| 08597063 | | BTC[.00073035], TRX[1], USD[0.00] | Yes | |
| 08597069 | | BAT[2.00001826], BRZ[2], CUSDT[2], DOGE[11.0516374], ETH[.00000103], ETHW[.00000103], GRT[1], SHIB[23], TRX[8], USD[0.00], USDT[413.16975401] | Yes | |
| 08597070 | | USD[100.00] | | |
| 08597071 | Contingent, Disputed | NFT [288456041393939081/FTX - Off The Grid Miami #2147][1] | | |
| 08597075 | | USD[0.00], USDT[0] | | |
| 08597091 | | DOGE[1], ETH[.0000093], ETHW[.0000093], MATIC[.00063297], NFT [350709735253832478/Entrance Voucher #117][1], SHIB[26.79277732], TRX[9], USD[0.00], USDT[31.01959859] | Yes | |
| 08597112 | | BCH[.01943635], BTC[.00027919], DOGE[55.74411765], LTC[.04461099], MATIC[.00000001], TRX[32.545641] | | |
| 08597135 | | AVAX[.00000079], DOGE[0], ETH[0.00021251], ETHW[0.00021251], LINK[0], SHIB[1], SOL[0.00737211], USD[818.64], USDT[0] | Yes | |
| 08597152 | | BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[21], SOL[0], USD[0.24], USDT[0] | | |
| 08597174 | | PAXG[0.00017829], USD[0.01], USDT[0.00000335] | | |
| 08597198 | | ETH[.00689955], ETHW[.00689955], TRX[1], USD[0.00] | | |
| 08597202 | | CUSDT[3], ETH[.03437279], ETHW[.03437279], LINK[2.51914013], SOL[.39820324], USD[0.01] | | |
| 08597203 | | CUSDT[2], ETH[.09096807], ETHW[.08991908], SHIB[1], SOL[.00020358], TRX[3], USD[3976.66] | Yes | |
| 08597206 | | BTC[0.00350853], CUSDT[1], ETH[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08597222 | | SOL[.80919], USD[0.99] | | |
| 08597323 | | BTC[.00052665], CUSDT[1], ETH[.00547467], ETHW[.00540622], SHIB[1], SOL[.09664258], TRX[82.58510304], USD[15.79] | | |
| 08597363 | | CUSDT[25.742338894], SHIB[1], TRX[3], USD[38.39] | Yes | |
| 08597371 | | BCH[.0471882], BTC[.0006943], CUSDT[4], DOGE[40.06882844], ETH[.00040638], ETHW[.00040638], MATIC[5.92249326], PAXG[.00681675], USD[38.36], USDT[0.06873071] | Yes | |
| 08597372 | | CUSDT[1], DOGE[70.0089126], USD[0.00] | Yes | |
| 08597379 | | SHIB[500751.12669003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08597390 | | AVAX[36.21631049], MATIC[1035.70504862], USD[0.00], USDT[32.44272345] | | |
| 08597431 | | EUR[0.00], SHIB[4527.9168067] | Yes | |
| 08597433 | | USD[10.66] | Yes | |
| 08597451 | | SHIB[1], USD[0.00] | Yes | |
| 08597465 | | DOGE[75.84820956], USD[0.00] | Yes | |
| 08597466 | | ETH[.0700828], ETHW[.0700828], TRX[1], USD[79.79] | | |
| 08597470 | | BRZ[1], BTC[.01050482], ETH[.10410642], ETHW[.10410642], SHIB[1], USD[72.75] | | |
| 08597481 | | KSHIB[42173.33451167], SHIB[1], TRX[1], USD[0.00] | | |
| 08597491 | | AAVE[.00993], BAT[.371], BCH[.000824], ETH[.000836], ETHW[.000836], GRT[.326], NFT (369366547527511360/FTX - Off The Grid Miami #1573)[1], NFT (526144298795500267/Imola Ticket Stub #1449)[1], SOL[.00804], USD[403.33], USDT[2.11723210] | | |
| 08597498 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 08597515 | | BTC[.0051], USD[2.48] | | |
| 08597536 | | DOGE[1], SHIB[1], SOL[.00000001], TRX[2], USD[0.01], USDT[1.04571728] | Yes | |
| 08597558 | | DOGE[1], LTC[1.22034626], USD[0.00] | | |
| 08597560 | | CUSDT[1], USD[0.00], USDT[0.00874200] | | |
| 08597573 | | SOL[.00000001] | Yes | |
| 08597591 | | NFT (497846836038328321/Entrance Voucher #27773)[1] | | |
| 08597633 | | USD[11.27] | Yes | |
| 08597638 | | USD[10.00] | | |
| 08597648 | | BTC[.10335515], ETH[.78510524], ETHW[.78510524], USD[1.62] | | |
| 08597661 | | USD[0.00] | | |
| 08597694 | | BRZ[2], DOGE[1], ETHW[4.09237786], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 08597711 | | DOGE[66.84916935], USD[0.00] | | |
| 08597713 | | AVAX[0.00001338], BTC[0.00000016], CUSDT[0], ETH[0.00000117], ETHW[0.00000117], LTC[0.00002800], MATIC[0], MKR[0], PAXG[0], SOL[0.00010888], USD[0.00], YFI[0] | Yes | |
| 08597726 | | BTC[.00327508], CUSDT[3], DOGE[8634.09938742], SHIB[2], USD[0.00] | Yes | |
| 08597749 | | AVAX[.46251478], BRZ[1], BTC[.00082411], DOGE[193.8420745], ETH[.0130872], ETHW[.01292304], MATIC[34.9302229], SHIB[2848463.36067227], SOL[.36406479], TRX[380.64795742], USD[7.96] | Yes | |
| 08597756 | | CUSDT[5], DOGE[1], SHIB[2], TRX[1.54941245], USD[0.00] | Yes | |
| 08597776 | | NFT (425492148199415540/Coachella x FTX Weekend 1 #3349)[1] | | |
| 08597784 | | USD[5.28] | | |
| 08597790 | | BTC[.00390492] | | |
| 08597792 | | BF_POINT[200], CUSDT[2], DOGE[2], SHIB[8], TRX[4], USD[0.05] | | |
| 08597830 | | BRZ[2], BTC[.00689962], DOGE[1010.13057747], ETH[.05288979], ETHW[.05223315], SHIB[2460208.85030292], SUSHI[16.59432407], USD[0.24], USDT[132.63091695] | Yes | |
| 08597841 | | CUSDT[2], DOGE[1], SHIB[5], USD[0.00] | | |
| 08597844 | | BRZ[1], DOGE[1], USD[457.80] | | |
| 08597863 | | BTC[.01370209], DOGE[1], USD[0.00] | Yes | |
| 08597864 | | PAXG[0], SHIB[1], USD[5.04] | Yes | |
| 08597883 | | BTC[0], DOGE[1], SOL[0.00400000], TRX[1] | | |
| 08597890 | | BAT[1], BRZ[1], BTC[0], DOGE[4], ETH[.0000001], ETHW[.0112609], GRT[1], SHIB[18], TRX[8], USD[0.01], USDT[0.00000001] | Yes | |
| 08597899 | | USD[0.00] | Yes | |
| 08597934 | | AVAX[2.9916042], BAT[1], BRZ[1], DOGE[1], ETH[.03800995], ETHW[.03753819], SOL[.19278006], USD[0.00] | Yes | |
| 08597941 | | SOL[0], USD[0.00] | Yes | |
| 08597942 | | USD[0.00] | | |
| 08597948 | | NFT (342763679755745019/me twenty years ago)[1] | | |
| 08597958 | | BTC[0], LTC[0], NFT (359453686747325529/Solana Beetle)[1], SOL[0], USD[0.00], USDT[0.03644292] | Yes | |
| 08597961 | | ETH[.00781257], ETHW[.00771681], USD[0.00] | Yes | |
| 08597965 | | USD[20.00] | | |
| 08597970 | | ETH[0], ETHW[0] | | |
| 08597983 | | USD[500.00] | | |
| 08597989 | | USDT[9] | | |
| 08597993 | | SHIB[1], SOL[0], TRX[.000334], USD[0.01], USDT[.00604279] | Yes | |
| 08597994 | | BRZ[1], SHIB[7], SOL[6.13055972], TRX[2], USD[0.00], USDT[0] | | |
| 08598015 | | NFT (344174575664970157/Entrance Voucher #10894)[1] | | |
| 08598031 | | SOL[.0027441], USD[0.00] | | |
| 08598047 | | BTC[0], ETH[0], NFT (339102436608200189/Kai #0001)[1], NFT (397413214919561658/NoogaBridge #0001)[1], USD[0.00] | | |
| 08598050 | | USD[0.32] | | |
| 08598058 | | SHIB[2], USD[0.00], USDT[0.00000001] | | |
| 08598062 | | SHIB[48051900], SOL[.4995], USD[4.32] | | |
| 08598097 | | AAVE[0], BTC[0], DAI[0], GRT[0], KSHIB[0], TRX[0], USD[0.01] | Yes | |
| 08598112 | | NFT (299787545912764225/Rare Pendant)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08598131 | | ETH[.000835], ETHW[.000835], USD[0.30] | | |
| 08598140 | Contingent, Disputed | ETH[0], USD[0.01] | Yes | |
| 08598142 | | NFT (454794983827921291/bandit)[1] | | |
| 08598143 | | BCH[.03610115], BTC[.00023893], ETH[.0078166], ETHW[.00772084], KSHIB[437.42809775], LINK[1.2654335], SHIB[485871.51982416], SOL[.09167692], TRX[162.20574568], USD[0.02] | Yes | |
| 08598144 | | BRZ[1], CUSDT[.92636382], DOGE[7.02555328], NFT (516688671235285679/Entrance Voucher #879)[1], SHIB[8], SOL[.00000001], TRX[1], USD[-0.09] | Yes | |
| 08598153 | | CUSDT[133.66978104], USD[0.21] | Yes | |
| 08598161 | | MATIC[0], SOL[0], USD[0.00] | Yes | |
| 08598165 | | DOGE[1], USD[0.00] | Yes | |
| 08598171 | | BTC[.00468322], CUSDT[2], DOGE[1737.76308097], ETH[.19705334], ETHW[.19684274], SHIB[226240.46063291], TRX[2], USD[0.00] | Yes | |
| 08598181 | | SOL[.0430909], USD[0.01] | Yes | |
| 08598184 | | USD[100.00] | | |
| 08598188 | | BTC[.00511703], SHIB[1], USD[0.00] | Yes | |
| 08598199 | | BTC[.0013], USD[1.25] | | |
| 08598208 | | CUSDT[1], USD[0.00] | | |
| 08598211 | | USD[0.00] | Yes | |
| 08598231 | | USD[100.00] | | |
| 08598255 | Contingent, Disputed | BTC[0], USD[0.01] | | |
| 08598282 | | BTC[0], ETH[0], LTC[0], MATIC[0], MKR[0], SOL[0], USD[0.00] | | |
| 08598294 | | DOGE[65.94808751], ETH[.00356623], ETHW[.00356623], USD[20.00] | | |
| 08598295 | | LTC[3.29403534], USD[0.70] | | |
| 08598312 | | ETH[0], ETHW[0], MATIC[.00799087], NFT (364226599908063878/Entrance Voucher #1579)[1], TRX[.00022], USD[281.18], USDT[0.00000001] | | |
| 08598317 | | USD[10.66] | Yes | |
| 08598336 | | AVAX[12.21331359], BRZ[2], BTC[.05274983], CUSDT[3], DOGE[77.81819474], ETH[.71945237], ETHW[.71915015], GRT[1], LINK[52.8232781], MATIC[148.23996330], SHIB[27], SOL[7.56587299], TRX[6], USD[0.00], USDT[1.06314621] | Yes | |
| 08598346 | | BRZ[1], BTC[.00137729], USD[0.01] | Yes | |
| 08598350 | | USD[3.02] | | |
| 08598381 | | ETH[0], USD[0.00] | Yes | |
| 08598382 | | MATIC[749.25], SOL[33.96636], USD[5.31] | | |
| 08598396 | | SOL[.5065094], USD[0.00], USDT[.07133532] | Yes | |
| 08598403 | | USDT[.001] | | |
| 08598406 | | BRZ[1], DOGE[533.97916011], ETH[.0000002], ETHW[.02208041], SHIB[33.40889701], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08598436 | | USD[0.89], USDT[0.00000001] | | |
| 08598439 | | BTC[.0141], USD[1.57] | | |
| 08598449 | | BTC[.00638684], CUSDT[2], ETH[.08714719], ETHW[.08714719], USD[0.00] | | |
| 08598453 | | AAVE[.02774048], AVAX[.15202904], ETH[.00550441], USD[0.00] | | |
| 08598463 | | BTC[.01280357], DOGE[1], USD[0.00] | | |
| 08598466 | | USD[0.00] | | |
| 08598467 | | USD[10.00] | | |
| 08598477 | | CUSDT[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08598483 | | USD[1.00] | | |
| 08598494 | | BRZ[1], BTC[.00000089], DOGE[3], ETH[.0000092], ETHW[.0000092], SHIB[2], TRX[3], USD[0.01], USDT[0.02041545] | Yes | |
| 08598525 | | DOGE[.00060335], ETH[.00000001], MATIC[.00005273], SOL[.00000592], USD[0.00], USDT[0] | Yes | |
| 08598550 | | CUSDT[1], MATIC[13.09390632], USD[0.00] | Yes | |
| 08598559 | | BTC[.00006036] | | |
| 08598562 | | USD[0.00], USDT[0] | | |
| 08598571 | | BTC[.05152016], USD[0.01] | | |
| 08598572 | | BTC[.02498963], ETH[.33766687], ETHW[.33766687], USD[0.00], USDT[.00000067] | | |
| 08598573 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 08598595 | | SHIB[1], SOL[2.96466776], USD[1144.26] | Yes | |
| 08598623 | | NFT (290478813584045487/Another beach)[1], NFT (353609497566942351/Outside at the cafe)[1], NFT (524003229760130130/On the Beach)[1], USD[2.00] | | |
| 08598632 | | SOL[.00000017], USD[6.15] | Yes | |
| 08598633 | | USD[0.00] | | |
| 08598636 | | BTC[.00000004], NFT (426424405009407620/Saudi Arabia Ticket Stub #1030)[1], NFT (494272490231503778/Barcelona Ticket Stub #34)[1] | Yes | |
| 08598639 | | USD[208.50] | | |
| 08598641 | | USD[0.01] | | |
| 08598642 | | BRZ[1], DOGE[1], ETHW[.05566686], SHIB[8], TRX[1], USD[213.88] | Yes | |
| 08598643 | | CUSDT[1], SOL[5.57199681], USD[0.01] | Yes | |
| 08598644 | | SHIB[1], USD[0.00] | Yes | |
| 08598653 | | NFT (303705964941211964/Graffiti Boi G)[1], NFT (486708289176330139/Graffiti Words)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08598657 | | BTC[0], ETH[.000592], ETHW[.272712], USD[0.00] | | |
| 08598658 | | CUSDT[1], DOGE[1], SHIB[2508105.81135045], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08598666 | | USD[0.00] | | |
| 08598682 | | USD[42.51] | Yes | |
| 08598683 | | SHIB[1], USD[0.00] | Yes | |
| 08598686 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08598694 | | DOGE[1], SHIB[1], USD[39.56] | Yes | |
| 08598699 | | AVAX[1.55959743], BTC[.0283854], SOL[.79727372], USD[0.00] | | |
| 08598707 | | SOL[0], USD[0.00] | | |
| 08598725 | | USD[0.08] | | |
| 08598747 | | BTC[.006993], ETH[.096903], ETHW[.096903], USD[3.13] | | |
| 08598781 | | USD[0.00], USDT[0] | | |
| 08598786 | | TRX[.000002], USD[0.09], USDT[555.11376300] | | |
| 08598794 | | BTC[.00025307], ETH[2.000997], ETHW[2.000997], SOL[4.49], USD[10.40] | | |
| 08598803 | | AUD[0.00], BRZ[1], DOGE[22.58981170], SHIB[6], SOL[0], TRX[1], USD[0.00] | | |
| 08598807 | | AVAX[1.05784396], BCH[.8276551], BRZ[1], DAI[.00000865], DOGE[221.80026524], ETH[.04670184], ETHW[.04612346], KSHIB[165.05417396], LINK[5.99394556], LTC[.33701185], MATIC[86.37639738], MKR[.09719964], SHIB[6149795.74547457], SOL[1.99808321], TRX[2], USD[0.00], USDT[0.99509490], YFI[.00529773] | Yes | |
| 08598814 | | ETH[0.00449311], ETHW[0.00449311], USD[0.00] | | |
| 08598819 | | BTC[0.00091739], USD[0.18] | | |
| 08598838 | | ETH[0], ETHW[0], USD[0.05], USDT[0] | | |
| 08598857 | Contingent, Disputed | USD[0.00] | | |
| 08598865 | | CUSDT[1], SOL[.6876], USD[7.34] | | |
| 08598874 | | USD[1.06] | Yes | |
| 08598882 | | USD[0.01] | Yes | |
| 08598892 | | AVAX[1.2], USD[5.44] | | |
| 08598893 | | USD[533.23] | Yes | |
| 08598903 | | CUSDT[3], SHIB[15795625.88998022], USD[0.00] | Yes | |
| 08598933 | | AVAX[0], USD[0.00] | | |
| 08598934 | | SOL[1.10024447], USD[0.79] | | |
| 08598935 | | BTC[0.04032177], USD[2.31] | | |
| 08598936 | | BTC[.00129555], CUSDT[3], ETH[.01066241], ETHW[.01066241], LTC[.16105692], USD[0.00] | | |
| 08598940 | | BTC[.00007969], SOL[.01325559], USD[0.83] | Yes | |
| 08598945 | | USD[2.29], USDT[0] | | |
| 08598959 | | DOGE[25.85128242], SOL[.34127422], USD[11.26] | Yes | |
| 08598969 | | BTC[.00046344], TRX[2], USD[0.01] | Yes | |
| 08598971 | | BTC[.00136425], CUSDT[1], USD[0.01] | Yes | |
| 08598973 | | BAT[1], DOGE[1], SHIB[9], SOL[58.73776396], USD[0.01] | Yes | |
| 08598994 | | CUSDT[1], DOGE[147.08171587], SHIB[2], USD[0.00] | | |
| 08599004 | | CUSDT[1], ETH[.00000117], ETHW[.12751648], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08599014 | | BRZ[1], CUSDT[1], KSHIB[7781.26225986], SHIB[33881994.78633088], TRX[1], USD[0.04] | Yes | |
| 08599032 | | DOGE[253.31241599], USD[0.00] | Yes | |
| 08599034 | | ETH[.00000715], ETHW[.00000715], SHIB[4002010.90211315], USD[0.00] | Yes | |
| 08599035 | | BTC[.0145926], USD[0.65] | | |
| 08599080 | | USD[0.00] | | |
| 08599086 | | ALGO[.00368159], USD[74998.00] | | |
| 08599094 | | BTC[.02745041], USD[0.00], USDT[0] | | |
| 08599122 | Contingent, Disputed | USD[0.00] | | |
| 08599135 | | BTC[.1592676], DOGE[6991], ETH[.77], ETHW[.77], SHIB[107056196.67414591], USD[18.39] | | |
| 08599132 | | USD[0.00] | Yes | |
| 08599136 | | SHIB[1], SOL[.18634927], USD[0.00] | | |
| 08599142 | | NFT [407613828388768507/Entrance Voucher #668][1], USD[1.28] | | |
| 08599149 | | ETH[.0000019], ETHW[.08565678], SOL[.00001828] | Yes | |
| 08599158 | | BTC[.01162178], TRX[1], USD[15.93] | Yes | |
| 08599162 | | ETH[.00050965], ETHW[.00050965], USD[0.00], USDT[0] | | |
| 08599164 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 08599166 | | USD[0.00] | | |
| 08599167 | | ETH[1], ETHW[1], SOL[89.45], USD[0.83] | | |
| 08599172 | | USD[0.00] | | |
| 08599194 | | DOGE[76.58708870], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08599199 | | USD[1.15] | | |
| 08599213 | | USD[20.00] | | |
| 08599215 | | ETH[.01347258], ETHW[.01347258], NFT (566388788104802793/Paradigm Shift)[1], USD[0.00] | | |
| 08599227 | | BTC[0], USD[0.00] | | |
| 08599228 | | BTC[0.00213259], ETH[.03998], ETHW[.03998], USD[0.02] | | |
| 08599232 | | AAVE[.00049775], CUSDT[6], SOL[0], USDT[0.00000087] | Yes | |
| 08599237 | | BCH[0], BTC[0], DAI[0], ETH[0], KSHIB[0], LTC[0], MKR[0], PAXG[0], SOL[0], USD[0.01], YFI[0] | Yes | |
| 08599245 | | EUR[0.00], SHIB[1], USDT[0] | Yes | |
| 08599249 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], GRT[1], MATIC[1.00015521], SHIB[4], TRX[3], USD[0.06], USDT[1.00017347] | Yes | |
| 08599252 | | CUSDT[1], NFT (520922100638330164/Saudi Arabia Ticket Stub #680)[1], TRX[1], USD[0.30] | Yes | |
| 08599268 | | SOL[.08016157], USD[0.00] | | |
| 08599269 | | BTC[.00537785], CUSDT[2], USD[0.04], USDT[1] | | |
| 08599278 | | ETH[0.08895575], ETHW[0.08791778], MATIC[0], SHIB[3], USD[0.00] | Yes | |
| 08599280 | | USD[53.32] | Yes | |
| 08599281 | | CUSDT[2], DOGE[1], EUR[1.86], SHIB[51400.46998768], SOL[3.35827508], SUSHI[2.24033015], USD[51.71] | Yes | |
| 08599285 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 08599295 | | BRZ[1], SOL[.00008635], USD[0.00] | Yes | |
| 08599297 | | ETH[0], USD[0.64] | | |
| 08599308 | | SOL[.2], USD[0.00], USDT[.03817042] | | |
| 08599313 | | BTC[.00104242], CUSDT[1], ETH[0.00517691], ETHW[0.00510851] | Yes | |
| 08599322 | | BTC[0], ETH[0], ETHW[0], USD[168951.19] | | |
| 08599337 | | NFT (480287066810429204/Entrance Voucher #26908)[1] | | |
| 08599382 | | SOL[.00819893], USD[0.00] | Yes | |
| 08599383 | | CUSDT[1], ETH[.00954772], ETHW[.0094246], USD[0.00] | Yes | |
| 08599398 | | DOGE[337.02905918], TRX[174.10268208], USD[40.00] | | |
| 08599405 | | BTC[1.49518419], ETH[15], ETHW[15], SOL[42], USD[57.47] | | |
| 08599407 | | CUSDT[1], LINK[1.00445614], MATIC[3.34495332], USD[0.00] | Yes | |
| 08599413 | | USD[10.39] | | |
| 08599414 | | NFT (337277004596514272/Bahrain Ticket Stub #1910)[1], SOL[.55141712], USD[400.00] | | |
| 08599416 | | USD[21.31] | Yes | |
| 08599422 | | DOGE[1], USD[0.00] | Yes | |
| 08599425 | | BTC[.0050949], ETHW[.125], MATIC[0], SOL[0], USD[0.93] | | |
| 08599450 | | BAT[.00097465], USD[0.00] | | |
| 08599455 | | BTC[.087], ETH[1.585414], ETHW[1.585414], USD[1999.60] | | |
| 08599478 | | BTC[0], MATIC[0], NFT (382062669909690277/Saudi Arabia Ticket Stub #2278)[1], SHIB[5.66174121], SOL[0], USD[0.00] | | |
| 08599484 | | USDT[.19] | | |
| 08599485 | | BTC[.00650636], CUSDT[2], ETH[.09041583], ETHW[.09041583], USD[0.01] | | |
| 08599486 | | SHIB[1801624.4761523] | | |
| 08599488 | | USD[18.77] | | |
| 08599489 | | BRZ[1], CUSDT[6], DOGE[2], ETH[.00000029], ETHW[.00000029], SHIB[5], USD[0.00] | Yes | |
| 08599493 | | BRZ[1], USD[0.00] | | |
| 08599505 | | DOGE[4], SHIB[4], TRX[2], USD[116.77] | Yes | |
| 08599507 | | ETH[.00757609], ETHW[.00757609], SHIB[1310045.66812227], USD[0.00] | | |
| 08599510 | | ETHW[1.111], USD[0.01] | | |
| 08599524 | | ETH[.0162933], ETHW[.0162933], NFT (320447812665136534/G6 Secret)[1], USD[0.00] | | |
| 08599527 | | BTC[.03525916], ETH[.31], ETHW[.31], SOL[5.69929209], TRX[1] | | |
| 08599530 | | BTC[.00040958], CUSDT[1], ETH[.004181], ETHW[.00412628], USD[0.00] | Yes | |
| 08599544 | | USD[0.00] | | |
| 08599551 | | BTC[.0004895], ETH[.00748963], ETHW[.00739387], MKR[.00748481], USD[0.00] | Yes | |
| 08599557 | | CUSDT[2], SHIB[3], USD[0.00] | Yes | |
| 08599570 | | BTC[.00130211], USD[0.00] | | |
| 08599613 | | USDT[5.71391154] | Yes | |
| 08599617 | | AVAX[39.99192661], BRZ[3], DOGE[4], GRT[304.00019569], LINK[11.54862197], MATIC[693.76002638], NFT (299892977060170371/Barcelona Ticket Stub #2351)[1], NFT (308319172401305827/Australia Ticket Stub #2030)[1], SHIB[5908921.41561907], TRX[.00004332], USD[0.75] | Yes | |
| 08599618 | | BTC[.00008674], USD[12.23] | | |
| 08599622 | | USD[0.01], USDT[0] | | |
| 08599629 | | BTC[.01165855] | | |
| 08599630 | | DAI[9.94900775], USD[15.00] | | |
| 08599647 | | ETH[.01301822], ETHW[0.01301822] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08599657 | | EUR[0.00], SOL[.00052004], USD[0.00] | Yes | |
| 08599665 | | BTC[0.00088857], ETH[.00000001], ETHW[.00000001], LINK[.00000852], SHIB[1], USD[0.00] | Yes | |
| 08596676 | | CUSDT[3], KSHIB[7.92737575], USD[0.00] | | |
| 08599685 | | USD[1.00] | | |
| 08599686 | | SHIB[1], SOL[0] | | |
| 08599695 | | ETH[0], ETHW[0.03425390], USD[0.47] | | |
| 08599697 | | SOL[2.15784], USD[503.20] | | |
| 08599704 | | USD[10.00] | | |
| 08599708 | | SOL[30.4955], USD[1.61] | | |
| 08599715 | | BTC[.06917219], DOGE[1], ETH[1.04760159], ETHW[1.04760159], TRX[1], USD[0.00] | | |
| 08599722 | | CUSDT[1], DOGE[.44901877], SHIB[1], USD[22.12] | Yes | |
| 08599728 | | USD[0.01] | Yes | |
| 08599729 | | NFT (524414394633226768/Evil clown series)[1] | | |
| 08599735 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08599739 | | USD[45.01] | | |
| 08599745 | | BRZ[4], CUSDT[1], SOL[1.10768865], TRX[1], USD[83.67] | Yes | |
| 08599756 | | BCH[.022869], BTC[0.06504400], ETH[.34648745], ETHW[.34648745], LINK[1.4887], LTC[.03699] | | |
| 08599757 | | USD[2.34], USDT[0] | Yes | |
| 08599762 | | USD[0.00], USDT[0] | | |
| 08599765 | | SOL[0], USD[0.00] | | |
| 08599769 | | AVAX[3.8961], BTC[0.08095653], MATIC[9.8], SOL[6.14385], USD[3.33] | | |
| 08599786 | | ETH[5.15170691], USD[0.00], USDT[0] | Yes | |
| 08599787 | | NFT (354757321754866338/Entrance Voucher #1993)[1], SOL[.008] | | |
| 08599788 | | BRZ[1], CUSDT[1], SHIB[1], SOL[5.90149646], USD[0.01] | | |
| 08599807 | | BRZ[3], CUSDT[6], DOGE[5], SHIB[13], TRX[2], USD[0.01] | Yes | |
| 08599814 | | BTC[.00311177], CUSDT[8], DOGE[2], ETH[.04741995], ETHW[.04683171], MATIC[.00042245], SHIB[17], SOL[1.53304296], TRX[406.89977719], USD[28.33] | Yes | |
| 08599842 | | DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 08599855 | | ETH[.022], ETHW[.022], NFT (411270918547788771/pazdan.eth)[1], NFT (528401234442269088/davidpazdan.eth)[1], USD[28.94] | | |
| 08599882 | | DOGE[1], ETH[2.07900072], ETHW[1.04100072], LINK[2.90865545], MATIC[10], SHIB[7], SOL[6.0095], TRX[147.75880503], UNI[20.41877512], USD[-298.59] | | |
| 08599884 | | USD[240.90], USDT[25] | | |
| 08599892 | | MATIC[0.09525490], USD[0.11] | | |
| 08599894 | | USD[0.00] | | |
| 08599902 | | ETH[0.00001912], ETHW[.00001911], MATIC[.00467907], SHIB[1], USD[0.05] | Yes | |
| 08599907 | Contingent, Disputed | USD[1.77] | | |
| 08599908 | | SOL[1.51354778], USD[0.00] | | |
| 08599911 | Contingent, Disputed | USD[0.00] | | |
| 08599919 | | NFT (408331485887911300/FTX - Off The Grid Miami #2582)[1] | | |
| 08599935 | | USD[245.91] | | |
| 08599938 | | MATIC[66.90318682], USD[0.00] | | |
| 08599956 | | NFT (312377246479043525/Microphone #9)[1] | | |
| 08599973 | | BRZ[1], DOGE[1], SHIB[6], SOL[.16450107], TRX[1], USD[5.11], USDT[1.02543197] | Yes | |
| 08599977 | | BTC[.00278068], CUSDT[2], ETH[.04279068], ETHW[.04225716], USD[0.00] | Yes | |
| 08599978 | | SOL[0], USDT[0.39000001] | | |
| 08599988 | | ETH[.00003376], ETHW[3.69544677], TRX[2], USD[0.02] | Yes | |
| 08599999 | | USD[102.02] | Yes | |
| 08600001 | Contingent, Disputed | NFT (289630416477830080/Swag series #2)[1], NFT (340469996411648146/Swag series)[1], NFT (484489211347148467/DOGO-IN-500 #3015)[1], SOL[.005] | | |
| 08600004 | | BTC[.00000006], CUSDT[10], DOGE[1], TRX[7], USD[0.00] | Yes | |
| 08600007 | | USD[9.69] | | |
| 08600010 | | AVAX[0], BAT[1], BRZ[4], DOGE[1], ETHW[1.60233734], MATIC[0], SHIB[25479323.35602124], SOL[0], TRX[5], USD[5859.26], USDT[1.06328654] | Yes | |
| 08600013 | | DOGE[1], USD[0.00] | | |
| 08600022 | | BTC[.02033709], USD[-56.42] | Yes | |
| 08600025 | | SOL[0.00003354], USD[0.00] | | |
| 08600029 | | AVAX[1.54787322], DOGE[106.0385327], GRT[22.65939892], MATIC[28.33816665], SHIB[2], SOL[.45308672], TRX[2], USD[0.00] | Yes | |
| 08600040 | | USD[2.13] | Yes | |
| 08600045 | | USD[0.00] | Yes | |
| 08600047 | | BTC[0.00011891], MATIC[0], USD[0.14], USDT[0.01509765] | | |
| 08600063 | | BF_POINT[100], CUSDT[2], DOGE[.00841177], SHIB[4], SOL[0.00000952], TRX[3], USD[0.00] | Yes | |
| 08600067 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08600070 | | SOL[2.44508], USD[1.48] | | |
| 08600081 | | DOGE[1], TRX[2], USD[0.00] | | |
| 08600097 | | BTC[0], DOGE[0], ETH[0.08735602], ETHW[0.08735602], LINK[0], PAXG[0.00000001], UNI[0], USD[33.03], USDT[0] | | |
| 08600141 | | BTC[.00005206], ETH[.00000014], ETHW[.00000014], USD[0.00] | Yes | |
| 08600143 | | BTC[.0000282], USD[0.00] | Yes | |
| 08600150 | | BTC[.22331809], TRX[.000029], USD[2.91], USDT[174.84145081] | | |
| 08600151 | | BRZ[1], BTC[.02921736], DOGE[1], ETH[.36755751], ETHW[.36740295], USD[0.00] | Yes | |
| 08600161 | | SHIB[444049.73357015], USD[0.00] | | |
| 08600162 | | USD[0.00] | | |
| 08600166 | Contingent, Disputed | USD[0.08] | | |
| 08600168 | | USD[0.00] | | |
| 08600169 | | DOGE[641.83421126], SHIB[8140005.70215548], SOL[2.25765411], TRX[2], USD[2.07] | Yes | |
| 08600172 | | USD[0.01] | | |
| 08600175 | | USD[8.00] | | |
| 08600181 | | USD[0.01] | | |
| 08600187 | | BTC[.00323371], DOGE[99.7789192], ETH[.04192798], ETHW[.04140814], SHIB[1], SOL[.92387565], USD[0.00] | Yes | |
| 08600208 | | AVAX[1.0989], USD[5.60] | | |
| 08600217 | | SHIB[1], USD[0.00] | | |
| 08600218 | | BTC[.00265732], CUSDT[1], DOGE[1], SHIB[2], SOL[4.39208447], TRX[1], USD[0.01] | | |
| 08600223 | | DOGE[1], ETH[.07760319], ETHW[.07760319], SHIB[2], USD[0.00] | | |
| 08600227 | | USD[0.00], USDT[0.00000055] | | |
| 08600257 | | BRZ[1], DOGE[3], TRX[2], USD[0.00] | | |
| 08600264 | | AAVE[0], AVAX[0], ETH[0], SHIB[0], USD[0.00] | | |
| 08600267 | | NFT [56694166732482568 9/NFT Trademarks][1], USD[4.00] | | |
| 08600282 | | USD[0.00] | | |
| 08600293 | | SHIB[2598417.02618366], USD[0.00] | | |
| 08600299 | | NFT (31632365800831344/Color Pups)[1], NFT (322572163831971077/Color Pups #3)[1], NFT (512670803308323275/Color Pups #2)[1], NFT (550959223567368054/Color Pups #4)[1], SOL[.966] | | |
| 08600303 | | ETH[.00000001], SOL[1.21966572], TRX[1], USD[0.01] | Yes | |
| 08600305 | | ETH[.00000001], MATIC[2.0540761], TRX[.000215], UNI[.00000241], USD[0.00], USDT[0.00001813] | Yes | |
| 08600307 | | USD[0.00], USDT[0] | | |
| 08600337 | | NFT (504072388570725165/Warriors Gold Blooded NFT #146)[1] | | |
| 08600345 | | USD[57.50] | | |
| 08600346 | | DOGE[0], SHIB[0], USD[0.19] | | |
| 08600366 | | BTC[.00000078], ETHW[54.30315648], LINK[.00000001] | Yes | |
| 08600372 | | SOL[.00000001], USD[0.93], USDT[0.00000031] | | |
| 08600375 | | BTC[.00005471], USD[0.00] | Yes | |
| 08600393 | | USD[0.39] | | |
| 08600397 | | DAI[2.04904637], MATIC[11.3335479], PAXG[.00110782], SHIB[2], SOL[.0642079], SUSHI[1.68216116], TRX[200.44324971], UNI[.40752417], USD[3.19], USDT[0] | Yes | |
| 08600398 | | NFT (353263950231302011/Reflector #885)[1], NFT (384099980326778295/Vintage Sahara #553)[1], USD[10.00] | | |
| 08600401 | | CUSDT[2], SOL[.00007935], USD[0.65] | Yes | |
| 08600406 | | CUSDT[3], SHIB[5617822.72474751], SOL[.09746773], USD[0.00] | Yes | |
| 08600410 | | AVAX[0], BTC[0.00000001], ETH[0.00000002], ETHW[0.00000001], MATIC[0.00000001], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 08600418 | | BTC[.0128871], DOGE[706], ETH[.113886], ETHW[.113886], SHIB[4600000], SOL[5.52447], USD[2.61] | | |
| 08600429 | | BAT[1], BRZ[1], BTC[.01472252], ETH[1.61169924], ETHW[1.61102231], USD[0.00] | Yes | |
| 08600434 | | USD[0.00], USDT[0] | | |
| 08600439 | | SOL[178.48153735], USD[1428.52], USDT[0] | | |
| 08600453 | | USD[0.64] | | |
| 08600454 | | USD[4.99] | | |
| 08600463 | | ETH[.00435002], ETHW[.0042953], MATIC[.00001323], NFT (536764266139322676/Tiny Alien #3)[1], SOL[.02863253], USD[0.01] | Yes | |
| 08600476 | Contingent, Disputed | SOL[1.0020605], USD[0.00] | | |
| 08600479 | | CUSDT[645.94432769], DAI[26.49847932], DOGE[1], GRT[44.29458073], MATIC[9.21829443], SHIB[1921623.52098163], TRX[582.56172141], USD[0.00] | Yes | |
| 08600484 | | AVAX[.83276074], LINK[9.7952], LTC[1.10889], MATIC[9.99], SOL[3.26673], USD[0.00] | | |
| 08600487 | | NFT (556551441985815398/Bahrain Ticket Stub #2272)[1] | | |
| 08600493 | | USD[0.00], USDT[0] | Yes | |
| 08600495 | | USD[0.00] | | |
| 08600503 | | DOGE[15.50917566], USD[0.00] | Yes | |
| 08600511 | | SOL[.00020236], USD[0.00] | | |
| 08600514 | | SHIB[1], SOL[.72803609], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08600515 | | BRZ[1], NFT (569686317065801733/Entrance Voucher #238)[1], SHIB[2], SOL[0.00000535], TRX[1], USD[4415.33] | Yes | |
| 08600525 | | USD[3000.00] | | |
| 08600528 | | BTC[.00095197], SHIB[1], USD[0.00] | | |
| 08600532 | | CUSDT[1], SHIB[2302253.20180222], USD[0.00] | Yes | |
| 08600547 | | SOL[.0000095], USD[0.01] | | |
| 08600552 | | USD[113.53] | | |
| 08600554 | | ETH[0.00100000], ETHW[7.61907516] | | |
| 08600576 | | BTC[0.02279601], USD[0.00] | | |
| 08600580 | | DOGE[3629.74902735], GRT[1], USD[0.10] | Yes | |
| 08600585 | | NFT (350946813846033833/Microphone #8297)[1] | | |
| 08600593 | | USD[200.00] | | |
| 08600597 | | CUSDT[7], DOGE[2], ETH[.08294249], ETHW[.08192419], SHIB[4], SOL[.00000436], TRX[3], USD[0.52] | Yes | |
| 08600605 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08600618 | | SOL[1.50902972], USD[33.00] | | |
| 08600622 | | SOL[.00000001] | | |
| 08600625 | | CUSDT[2], ETH[0], TRX[1], USD[0.00] | | |
| 08600633 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 08600634 | | BRZ[4], CUSDT[1], DOGE[9.01347032], MATIC[1.01215516], SHIB[11], TRX[3], USD[0.01] | Yes | |
| 08600637 | | BRZ[1], DOGE[2], ETH[.25527115], ETHW[.25507776], LTC[1.77453207], MATIC[101.55935443], SHIB[354.68353698], USD[483.73], USDT[1.02543197] | Yes | |
| 08600641 | | SOL[.00000001] | | |
| 08600643 | | MATIC[367.26616493], SHIB[1], USD[22.85] | | |
| 08600650 | | CUSDT[1], TRX[1], USD[10.66] | Yes | |
| 08600665 | | DOGE[12.15931289], USD[0.27] | | |
| 08600671 | | USD[2.68] | | |
| 08600676 | | NFT (401362609923881180/Viral Studio)[1], NFT (499619187566445090/Spiral )[1], SOL[0.02934394], USDT[0.00001608] | | |
| 08600699 | | CUSDT[1], LINK[6.47433277], TRX[870.57265634], USD[44.79] | Yes | |
| 08600711 | | NFT (398672910258123011/Last Jedi at 7pm)[1], SOL[0], USD[0.00] | | |
| 08600736 | | BRZ[1], BTC[.00252831], CAD[27.17], DOGE[1], ETH[.02229771], ETHW[.02229771], PAXG[.0279654], SHIB[219398.47125932], USD[0.00] | | |
| 08600741 | | BCH[.00026421], BRZ[1], BTC[.00005594], CUSDT[1], DAI[.02493795], PAXG[.00002825], SOL[.11835921], TRX[4], USD[6.96], USDT[.00216871] | Yes | |
| 08600745 | | USD[0.01] | | |
| 08600746 | | SOL[1.79836865], TRX[1], USD[0.01] | | |
| 08600761 | | SHIB[1066284607.92068717] | Yes | |
| 08600767 | | CUSDT[1], DOGE[3], KSHIB[0], SHIB[7], TRX[3], USD[121.94] | Yes | |
| 08600771 | | AVAX[22.74890256], BAT[1], DOGE[362.99873508], GRT[1], PAXG[.42793298], SHIB[1699046.91307159], SOL[61.03916089], TRX[3], USD[3091.81] | Yes | |
| 08600777 | | CUSDT[3], DOGE[1], ETH[.00000017], ETHW[.00000017], TRX[1], USD[0.00] | Yes | |
| 08600780 | | ALGO[29240.86648788], ETH[.09435677], ETHW[2.24806927], USD[21.37] | Yes | |
| 08600789 | | USD[0.00], USDT[998.87932237] | | |
| 08600794 | | USD[0.40] | | |
| 08600800 | | CUSDT[1], DOGE[1], MATIC[32.43510875], TRX[1], USD[0.07], USDT[105.7311798] | Yes | |
| 08600805 | | CUSDT[1], DOGE[1], SOL[.00000249], USD[0.00] | Yes | |
| 08600809 | | NFT (522759707375642684/Fighting falcon)[1] | | |
| 08600810 | | USD[0.00] | | |
| 08600811 | | BTC[0], ETH[0], USD[0.00] | | |
| 08600822 | | NFT (412434317416747772/Entrance Voucher #4513)[1], NFT (473552233914350440/Romeo #1201)[1] | | |
| 08600823 | | USD[0.01] | Yes | |
| 08600836 | | BTC[0], MATIC[31.77184631], SOL[.00931], USD[0.00] | | |
| 08600837 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08600839 | | BAT[2.01448138], BTC[.00000039], DOGE[2], ETHW[.66605221], NFT (441071091245029623/Entrance Voucher #913)[1], SHIB[11], SOL[4.06197557], TRX[2], USD[18.77] | Yes | |
| 08600841 | | BTC[0], CUSDT[1] | Yes | |
| 08600852 | | BTC[.02495565], USD[0.02] | | |
| 08600860 | | DOGE[1], ETHW[.097], SHIB[1], USD[125.11] | | |
| 08600865 | | NFT (430023021444808426/Entrance Voucher #484)[1], USD[2.90] | Yes | |
| 08600872 | | SHIB[1], USD[0.00] | Yes | |
| 08600887 | | BF_POINT[200], NFT (330490452540102252/Barcelona Ticket Stub #887)[1], NFT (469017792272000866/Bahrain Ticket Stub #1947)[1] | | |
| 08600896 | | USD[0.00] | | |
| 08600904 | | CUSDT[1], DOGE[1], ETH[.03815529], ETHW[.03815529], LINK[5.63755796], SOL[.8761688], TRX[1], USD[0.00] | | |
| 08600913 | | BTC[0], DAI[0], USDT[0] | | |
| 08600921 | | DOGE[2], MATIC[1.85853198], TRX[3], USD[0.10], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08600923 | | NFT (514616847792049966/Entrance Voucher #4312)[1] | | |
| 08600926 | | USD[0.00] | | |
| 08600932 | | ETH[.00465503], ETHW[.00465503], NFT (400614613673268401/TKO Women #5)[1], NFT (418610857668252465/TKO Women)[1], NFT (428124142449262962/TKO Women #2)[1], NFT (446127007457039257/TKO Women #3)[1], NFT (520084812701480041/TKO Women #4)[1], USD[9.90] | | |
| 08600936 | | CUSDT[6], DOGE[3], TRX[3], USD[0.00] | | |
| 08600942 | | USD[0.01] | Yes | |
| 08600946 | | NFT (342740796507358075/Entrance Voucher #4283)[1] | | |
| 08600953 | | BTC[.00292329], SHIB[2], TRX[1], USD[0.00] | | |
| 08600955 | Contingent, Disputed | BTC[0], KSHIB[0], NFT (556774652986779699/Entrance Voucher #3633)[1], SHIB[0], SOL[0.00400000], SUSHI[0], USD[0.09] | | |
| 08600967 | | USD[0.01] | Yes | |
| 08600971 | | BTC[0], CUSDT[3], DOGE[1], SHIB[3], USD[0.00] | | |
| 08600981 | | USD[0.02] | | |
| 08600987 | | USD[0.00] | | |
| 08600995 | | USD[180.95] | | |
| 08600998 | | BTC[0], SOL[0], USD[0.00], USDT[0.00009374] | | |
| 08601000 | | BTC[.00466419], USD[0.00] | | |
| 08601001 | | NFT (451797558319830583/Entrance Voucher #4289)[1] | | |
| 08601020 | | NFT (459509496120032249/Australia Ticket Stub #769)[1] | | |
| 08601033 | | CUSDT[2], DOGE[4], SHIB[4], TRX[3], USD[0.00], USDT[.00003733] | Yes | |
| 08601040 | | NFT (336628223767026134/Microphone #7898)[1] | | |
| 08601055 | | DOGE[1], SHIB[1], TRX[.000099], USD[0.00], USDT[0] | | |
| 08601060 | | USD[0.00] | | |
| 08601061 | | USD[0.01] | Yes | |
| 08601062 | | BAT[5.20516222], BRZ[2], DOGE[3], GRT[2], LINK[1.04166598], NFT (517010372441681347/FTX - Off The Grid Miami #2714)[1], TRX[6], USD[0.00], USDT[1.03915623] | Yes | |
| 08601063 | | BTC[.00034785] | | |
| 08601074 | | BTC[.0826461], ETH[4.083912], LTC[.00143], NEAR[1080.846], SHIB[1], SOL[.00004], TRX[1], USD[3282.00] | | |
| 08601083 | | AVAX[2.27000189], BTC[.0251191], LINK[19.03874745], MATIC[59.22336516], USD[0.08], USDT[0.00257989] | | |
| 08601087 | | BTC[0], ETH[0], SOL[0], USD[142.00] | | |
| 08601088 | | DOGE[6.86108604], KSHIB[60.37119636], USD[0.01] | Yes | |
| 08601090 | | NFT (288796962586379152/Pretto #37)[1], NFT (308298382811967157/Voxnology #17)[1], NFT (375968834228397814/Pop Art #46 #3)[1], NFT (379048302972371048/Pretto #28)[1], NFT (411317104175654553/Pretto #19)[1], NFT (414576079378540419/My Avatar #9)[1], NFT (431853022233594021/Pretto #31)[1], NFT (486743557448944335/My Little Gang #53)[1], NFT (488357627956172855/Pop Art #46 #2)[1], NFT (511399940730900319/Pretto #4)[1], USD[0.00] | | |
| 08601092 | | BTC[.1425], USD[0.13] | | |
| 08601106 | | USD[256.08] | | |
| 08601115 | | SHIB[1], USD[0.00], USDT[14.91760097] | | |
| 08601116 | | USD[0.90] | | |
| 08601118 | | BTC[0], MATIC[.09], SHIB[2180006.1302028], USD[0.00] | | |
| 08601138 | | USD[0.01] | Yes | |
| 08601140 | | NFT (387643114907170441/Entrance Voucher #1171)[1] | | |
| 08601156 | | SOL[.008144459], USD[0.01] | | |
| 08601174 | | USD[0.00] | | |
| 08601179 | | CUSDT[5], SHIB[1143393.27685185], USD[0.00] | | |
| 08601185 | | CUSDT[1], ETH[.00952257], ETHW[.00952257], USD[0.00] | | |
| 08601188 | | USD[0.15] | | |
| 08601189 | | NFT (345629558379873589/Entrance Voucher #363)[1] | | |
| 08601194 | | NFT (447301270680711917/Rainbow Tree)[1], SHIB[2209161.98436499], USD[0.00] | | |
| 08601199 | | BRZ[3], BTC[.00055129], CUSDT[4], ETHW[.06138617], SHIB[1], TRX[2], USD[298.38] | | |
| 08601212 | | USD[10.00] | | |
| 08601215 | | USD[5.64] | Yes | |
| 08601220 | | DOGE[1], USD[0.01] | Yes | |
| 08601222 | | CUSDT[1], EUR[0.00], GRT[142.47303577], SHIB[2], USD[0.00] | | |
| 08601224 | | BCH[0.13499584], BTC[0.05329446], ETH[0.42825882], ETHW[0.42825882], LINK[2.47815800], LTC[0.36308959], NFT (382602551470398293/Bahrain Ticket Stub #1162)[1], SOL[40.17580716], USD[4.78] | | |
| 08601233 | | USDT[0] | | |
| 08601255 | | BTC[.00034074], ETH[.03551852], ETHW[.03508076], SHIB[2], SOL[.27160919], USD[10.58] | Yes | |
| 08601258 | | NFT (303947870385612575/Romeo #1242)[1], NFT (349000965074344306/Sigma Shark #1028)[1], NFT (407723544225727091/FTX - Off The Grid Miami #1265)[1], NFT (549843837984892306/Entrance Voucher #5496)[1], USD[0.04] | | |
| 08601261 | | USD[1.49] | | |
| 08601273 | | CUSDT[1], USD[0.00] | Yes | |
| 08601274 | | GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08601279 | | BTC[.0000909], ETH[0.00081727], USD[2.00] | | |
| 08601285 | | BTC[.00093783] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08601299 | | DOGE[2], ETHW[.38599096], TRX[1], USD[457.35] | | |
| 08601300 | | USD[0.89] | | |
| 08601301 | | SOL[.00011451], USD[58.22] | | |
| 08601309 | | BRZ[579.4820089], CUSDT[1], ETH[.10531245], ETHW[.1042398], SOL[1.31708271], TRX[1], USD[0.01] | Yes | |
| 08601310 | | DOGE[1], ETH[.05933575], ETHW[.05859703], SHIB[5], USD[77.47] | Yes | |
| 08601325 | | CUSDT[1], ETH[.0080597], ETHW[.00796394], USD[10.66] | Yes | |
| 08601340 | | SOL[.03], USD[0.48] | | |
| 08601345 | | USD[0.00] | | |
| 08601347 | | NFT (360029690977235331/FTX - Off The Grid Miami #2703)[1] | | |
| 08601364 | | NFT (347167946222805924/Microphone #2806)[1], NFT (411852184970861202/Entrance Voucher #10622)[1] | | |
| 08601390 | | CUSDT[1], NFT (493940337667730901/Astral Apes #2027)[1], SOL[.5257694], USD[0.00] | | |
| 08601395 | | ETH[.00610429], MATIC[10.58544655], USD[0.00] | Yes | |
| 08601407 | | CUSDT[1], NFT (550117327807885064/DOTB #7322)[1], SOL[.55161153], USD[0.00] | Yes | |
| 08601408 | | BTC[.0054945], USD[3.22] | | |
| 08601411 | | SOL[0] | | |
| 08601417 | | NFT (323680452241666805/Microphone #8464)[1] | | |
| 08601431 | | NFT (358615569452403622/Microphone #7719)[1] | | |
| 08601452 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08601453 | | DOGE[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 08601462 | | CUSDT[1], DOGE[1], SOL[.0666226], TRX[1], USD[0.01] | | |
| 08601464 | | KSHIB[86.06849260], NFT (398881298067781685/APEFUEL by Almond Breeze #959)[1], NFT (462645204519058757/Astral Apes #2833)[1], NFT (572319058881919636/ALPHA:RONIN #611)[1], USD[0.00] | Yes | |
| 08601471 | | ETH[.00408436], ETHW[.00408436], USD[5.00] | | |
| 08601492 | | SOL[0], USD[0.00] | Yes | |
| 08601495 | | USD[0.00], USDT[41.12194322] | | |
| 08601497 | Contingent, Disputed | BTC[.0000005], DOGE[1], ETH[.00000745], TRX[1], USD[5584.83] | Yes | |
| 08601499 | | CUSDT[2], DOGE[1], ETH[0], SHIB[1], SOL[0], TRX[1], USD[0.01] | | |
| 08601503 | | USD[50.00] | | |
| 08601517 | | ETHW[1.35994007], USD[2.66] | | |
| 08601518 | | NFT (409769932261726889/Coachella x FTX Weekend 1 #8436)[1] | | |
| 08601528 | | BTC[.00454799], ETH[.004], ETHW[.004], USD[0.00] | | |
| 08601533 | | BRZ[1], SOL[4.47506729], USD[0.00] | | |
| 08601540 | | USD[17.00] | | |
| 08601552 | | ETH[.01655647], ETHW[.01655647], TRX[1], USD[175.01] | | |
| 08601559 | | SOL[.06196507] | | |
| 08601573 | | USDT[0] | | |
| 08601581 | | AVAX[0], DAI[0], LINK[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 08601584 | | CUSDT[1], SOL[2.24752122], USD[0.00] | Yes | |
| 08601588 | | NFT (432181378315889284/Entrance Voucher #4894)[1], SOL[.02], USD[0.00], USDT[0.00000003] | | |
| 08601605 | | USD[24.22] | | |
| 08601610 | | NFT (310354177973130458/Entrance Voucher #4659)[1] | | |
| 08601612 | | NFT (423395037611197511/Entrance Voucher #4266)[1], NFT (448097510160982512/Juliet #352)[1], NFT (518599131566592192/FTX - Off The Grid Miami #1322)[1], NFT (529578595242146152/Romeo #1273)[1] | | |
| 08601645 | | BTC[0.00021065], ETHW[.00038665], USD[0.00], USDT[0.85815387] | | |
| 08601646 | | SOL[.519532], USD[55.82] | | |
| 08601656 | | USD[0.00] | | |
| 08601670 | | BRZ[1], CUSDT[3], DOGE[191.3283702], ETH[.04326044], ETHW[.04272673], LTC[.24390448], SOL[.58581478], USD[0.01] | Yes | |
| 08601672 | | BTC[.0000936], USD[0.01], USDT[0] | | |
| 08601697 | | BTC[.00004046], ETH[.00000002], SHIB[8266.61735089], USD[0.00], USDT[0] | Yes | |
| 08601698 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08601738 | | BAT[7.31745114], BTC[.00091228], CUSDT[3], DOGE[188.37732281], ETH[.02739531], ETHW[.02705331], LTC[.19222139], MATIC[15.05718292], PAXG[.00285425], SHIB[4], SOL[.64418747], TRX[1], USD[0.00] | Yes | |
| 08601740 | | DOGE[2], ETH[0], SHIB[1], USD[0.00], USDT[1] | | |
| 08601743 | | NFT (426522335726621201/pai)[1], NFT (552240527371081337/soda)[1] | | |
| 08601749 | | BTC[.00271808], USD[0.00] | | |
| 08601767 | | SOL[.01] | | |
| 08601768 | | USD[0.00], USDT[0] | | |
| 08601771 | | DOGE[1], ETH[0], SHIB[3], SOL[.00001665], USDT[0] | Yes | |
| 08601772 | | NFT (427127209081439168/Entrance Voucher #6374)[1], TRX[0], USD[0.00] | | |
| 08601779 | | BTC[0], KSHIB[0], PAXG[.00809277], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08601780 | | AVAX[0], ETH[0.00000001], SOL[0.00383665], USD[0.00] | Yes | |
| 08601792 | | NFT (492068971903255243/Entrance Voucher #5962)[1] | | |
| 08601794 | | AVAX[0], USD[0.01], USDT[0.00016917] | | |
| 08601808 | | BTC[0.00113833], CUSDT[1], DOGE[2], ETH[0], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 08601814 | | SOL[.51736508], USD[0.00] | | |
| 08601816 | | DOGE[3], MATIC[334.5044825], SHIB[9], TRX[1], UNI[170.76680022], USD[0.03] | Yes | |
| 08601834 | | CUSDT[3], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08601835 | | AVAX[.98585459], CUSDT[1], DOGE[4], ETHW[.12031179], SHIB[5], USD[0.00] | Yes | |
| 08601841 | | NFT (433186419182900845/Series 1: Capitals #245)[1], NFT (559098102236713890/Series 1: Wizards #219)[1], USD[0.00] | | |
| 08601864 | Contingent, Disputed | SHIB[0], SOL[0], USD[0.01] | | |
| 08601874 | | USD[0.01] | | |
| 08601885 | | BTC[.00004387], USD[0.00] | Yes | |
| 08601893 | | BTC[.0134], TRX[58], USD[0.05] | | |
| 08601898 | | BTC[.00091818] | Yes | |
| 08601913 | | NFT (460963156741720265/Microphone #629)[1], TRX[0], USD[0.00] | | |
| 08601914 | | NFT (357597148316183709/FTX Crypto Cup 2022 Key #2474)[1], NFT (374415178841697520/Entrance Voucher #4249)[1], NFT (379148196975619705/Humpty Dumpty #716)[1], NFT (433377384742821099/Glacier of Lava)[1], NFT (466928406892179414/The Hill by FTX #536)[1], NFT (490113135252957501/Good Boy #24)[1], SOL[.000005], USD[0.00] | Yes | |
| 08601917 | Contingent, Disputed | USD[100.95] | Yes | |
| 08601932 | | CUSDT[1], DOGE[1], MATIC[32.49699795], USD[0.00] | | |
| 08601950 | | BTC[0.00074772], DOGE[0], ETH[.00000001], SOL[0] | | |
| 08601959 | | USD[150.00] | | |
| 08601964 | | CUSDT[2], SHIB[3], TRX[1], USD[0.00] | | |
| 08601992 | | NFT (516381763356226356/Entrance Voucher #2248)[1] | Yes | |
| 08602018 | | USD[10.76], USDT[0] | | |
| 08602025 | | SHIB[36050413.08164271], TRX[2], USD[0.00] | | |
| 08602028 | | AVAX[.00182], BCH[.00069656], BTC[0.00109417], DOGE[81767.24725], ETH[.00000585], ETHW[.00076959], LINK[.034677], LTC[.008708], SHIB[73324], SOL[0.08821405], USD[19.03], USDT[0.00205849] | | |
| 08602039 | | SOL[.86958], USD[0.17] | | |
| 08602047 | | USD[5.00] | | |
| 08602060 | | ETH[0.00000909], ETHW[0.00000909], MATIC[.00382557], SHIB[402.88029357], SOL[.00009704], SUSHI[.00287284], USD[0.00], USDT[0] | Yes | |
| 08602061 | | SOL[1.897325], USD[1.28] | | |
| 08602064 | | BRZ[778.88752875], CUSDT[2], DAI[32.2280409], DOGE[722.8434747], MATIC[16.15882065], SHIB[4], SUSHI[22.71020429], USD[101.80] | Yes | |
| 08602078 | | BTC[.00000016], USD[0.00] | Yes | |
| 08602096 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 08602106 | | ALGO[.00595417], AVAX[13.20712657], BCH[.15711116], BRZ[4], DOGE[337.7529478], ETHW[30.14694834], GRT[131.88615297], LINK[3.1885794], MATIC[31.25036525], NEAR[33.20163671], NFT (396041127601904813/Imola Ticket Stub #602)[1], SHIB[2120852.43605522], SOL[28.15752389], SUSHI[12.60847367], TRX[1576.55449501], UNI[4.42617848], USD[0.00] | Yes | |
| 08602116 | | NFT (505318424843047823/Night Light #903)[1] | | |
| 08602118 | | BTC[0], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 08602133 | | NFT (533175144058759016/Entrance Voucher #4306)[1] | | |
| 08602136 | | NFT (562333125040165130/Entrance Voucher #4304)[1] | | |
| 08602137 | | NFT (406500290097847568/Entrance Voucher #4386)[1] | | |
| 08602146 | | SOL[18.58], USD[1.06] | | |
| 08602173 | | ETH[.00000001], ETHW[0], TRX[.000133], USD[0.00], USDT[0.00020000] | | |
| 08602175 | | NFT (290719953455954692/Jorge?>human race)[1], NFT (451394712076570204/Jorge?>human race?)[1] | | |
| 08602197 | | SOL[.00000001] | Yes | |
| 08602205 | | USD[0.74] | | |
| 08602209 | | USD[1.67] | Yes | |
| 08602235 | | AVAX[60.83044598], BRZ[2], DOGE[1], GRT[1], SHIB[98580442.64037854], USD[0.00], USDT[1] | | |
| 08602244 | | ETH[0] | | |
| 08602248 | | USD[0.00] | | |
| 08602262 | | BTC[.00070188], DOGE[1], ETH[.10950549], ETHW[.10950549], SHIB[4], SOL[1.97697058], TRX[371.60641121], USD[0.00] | | |
| 08602273 | | USD[0.90] | | |
| 08602274 | | SOL[.003], USDT[0.00001114] | | |
| 08602285 | | DOGE[12], SHIB[6200000], SOL[4.34565], USD[123.56] | | |
| 08602289 | | BRZ[110.29912025], CUSDT[959.56580399], ETH[.01423284], ETHW[.014055], NFT (322455169883227723/#2251)[1], NFT (417777626253459070/#350)[1], NFT (485630760215709679/#1938)[1], SHIB[952109.03860797], SOL[1.07777347], TRX[322.58655392], USD[0.00] | Yes | |
| 08602303 | | LTC[416.71669839], USD[3.65] | | |
| 08602307 | | SOL[.02997], USD[8.38] | | |
| 08602309 | | NFT (509458223864187646/Microphone #9026)[1] | | |
| 08602327 | | SOL[1.1525202], USD[0.00] | | |
| 08602331 | | SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08602335 | | SOL[.001] | | |
| 08602339 | Contingent, Disputed | NFT (426721691173188783/Microphone #7685)[1] | | |
| 08602341 | | NFT (539075921618134593/Microphone #5668)[1] | | |
| 08602371 | | USD[65.00] | | |
| 08602372 | | CUSDT[2], USD[0.00] | | |
| 08602374 | | CUSDT[5], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08602384 | | DOGE[0], SOL[.000115], USD[0.00] | | |
| 08602386 | | TRX[.186376], USD[0.01] | | |
| 08602396 | | CUSDT[45.08614117], USD[0.06], USDT[9.54629608] | Yes | |
| 08602397 | | CUSDT[2], SHIB[2], USD[0.00] | Yes | |
| 08602399 | | USD[0.67] | | |
| 08602411 | | ALGO[0], BTC[0], CUSDT[0], PAXG[0], SHIB[1], SOL[0.00000050], USD[0.01] | Yes | |
| 08602417 | | BRZ[2], BTC[.00000002], CUSDT[4], DOGE[9.53063611], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08602422 | | AVAX[6.3], USD[3.24] | | |
| 08602450 | | CUSDT[1], SUSHI[3.96548241], USD[0.00] | | |
| 08602467 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08602473 | | USD[118.95] | Yes | |
| 08602475 | | CUSDT[2], ETH[.1287177], ETHW[.12762797], TRX[1], USD[0.04] | Yes | |
| 08602481 | | USD[6.00] | | |
| 08602482 | | NFT (307550711137250642/Entrance Voucher #4583)[1], NFT (492799148460094139/Microphone #9405)[1] | | |
| 08602507 | | CUSDT[2], ETH[.00000007], ETHW[.00000007], USD[0.00] | Yes | |
| 08602522 | | USD[0.00] | | |
| 08602534 | | NFT (526908353506845389/Entrance Voucher #4567)[1] | | |
| 08602541 | | TRX[.02230285], USD[0.33] | Yes | |
| 08602547 | | SOL[.001], USD[0.50] | | |
| 08602550 | | CUSDT[5], DOGE[1], ETH[.36936241], ETHW[.34660999], SHIB[10], SOL[0.52820065], TRX[3], USD[0.01] | Yes | |
| 08602556 | | NFT (552371303073715841/Entrance Voucher #4456)[1] | | |
| 08602579 | | NFT (308030552788433634/Entrance Voucher #1924)[1], NFT (420828924982299092/Microphone #10287)[1] | | |
| 08602596 | | BTC[.02529397], ETHW[.31066616], USD[0.31] | | |
| 08602602 | | NFT (339521689829123794/Microphone #1516)[1] | | |
| 08602611 | | DOGE[9.99], USD[1.25] | | |
| 08602618 | | USD[479.86] | Yes | |
| 08602637 | | USD[10.61] | Yes | |
| 08602653 | | NFT (572869025862446220/West Borneo)[1] | | |
| 08602671 | | BTC[.0027345], CUSDT[2], DOGE[1], LTC[.97515382], TRX[1775.23087491], USD[0.00] | Yes | |
| 08602676 | | NFT (322745456978873591/Microphone #1543)[1] | | |
| 08602677 | | USD[0.57] | | |
| 08602679 | | DOGE[1], TRX[2], USD[22.43] | | |
| 08602681 | | BRZ[1], BTC[.0584123], CUSDT[2], GRT[1], SHIB[6], SOL[57.10820489], TRX[1], USD[-200.00], USDT[1.01063146] | Yes | |
| 08602697 | | BTC[.00011259], USD[0.95], USDT[0] | | |
| 08602705 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08602724 | | USD[0.01] | Yes | |
| 08602754 | | ETH[.00000001], USD[0.84] | | |
| 08602756 | | CUSDT[1], SHIB[2], TRX[2125.72744172], USD[0.00] | Yes | |
| 08602775 | | SHIB[4700000], USD[0.98] | | |
| 08602786 | | ETH[.00295865], ETHW[.00295865], LTC[.12796361], SHIB[1], USD[0.00] | | |
| 08602799 | | CUSDT[5], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 08602802 | | BTC[.00516843], CUSDT[7], DOGE[237.58644213], MATIC[71.37983984], NFT (330786391500293328/Entrance Voucher #757)[1], TRX[1], USD[0.57] | Yes | |
| 08602810 | | USD[73.75] | | |
| 08602815 | | BRZ[2], BTC[.0827964], DOGE[8.00921072], ETH[.05817111], ETHW[.05744686], SHIB[144], TRX[12], USD[4.05] | Yes | |
| 08602824 | | SOL[2.1954704], USD[5.00] | | |
| 08602832 | | NFT (297038116655638104/Microphone #2336)[1] | | |
| 08602866 | | DOGE[1], USD[0.68] | Yes | |
| 08602905 | | USD[0.00], USDT[0.00001862] | | |
| 08602907 | | NFT (562962870221402712/Humpty Dumpty #544)[1], NFT (575451184017712372/FTX - Off The Grid Miami #2788)[1], SOL[.20629733], USD[0.00] | | |
| 08602908 | | USD[0.06] | | |
| 08602918 | | USD[54.53] | | |
| 08602920 | | NFT (347442603988112322/Series 1: Capitals #459)[1], NFT (379985556794911761/Entrance Voucher #4377)[1], NFT (530077940292804407/Romeo #1363)[1], NFT (530146277498199635/Series 1: Wizards #417)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08602922 | | USD[50.01] | | |
| 08602930 | | BAT[1], BRZ[4], BTC[.0374641], CUSDT[4], DOGE[4], ETH[1.21661635], ETHW[1.21610529], NFT (322865704934206131/Entrance Voucher #16855)[1], SHIB[112035096.95555552], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08602935 | | USD[5.51] | | |
| 08602950 | | BTC[.0005187], CUSDT[1], USD[0.02] | Yes | |
| 08602951 | | NFT (288558961190333020/Entrance Voucher #940)[1] | | |
| 08602976 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.01] | | |
| 08602977 | | BTC[.00478583], DOGE[1], USD[401.30] | Yes | |
| 08602979 | | USD[0.00] | | |
| 08602982 | | BRZ[1], CUSDT[1], DOGE[2], LTC[0], SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 08602992 | | NFT (387412316427801757/Microphone #5254)[1] | | |
| 08602994 | | USD[0.02] | | |
| 08603000 | | CUSDT[1], GRT[1], SHIB[1], SOL[1.07280498], TRX[2], USD[0.00], USDT[31.64209307] | Yes | |
| 08603005 | | BTC[.00075713], CUSDT[1], USD[0.01] | Yes | |
| 08603010 | | ETH[0], SOL[0], USD[0.01] | Yes | |
| 08603030 | | NFT (450861988663366246/Microphone #5958)[1] | | |
| 08603035 | | DOGE[3], SHIB[215.13528975], USD[0.29], USDT[0.19787130] | Yes | |
| 08603036 | | NFT (474587850624985129/Microphone #6328)[1] | | |
| 08603054 | | BTC[.0000867], ETH[.000972], ETHW[.000972], USD[0.26] | | |
| 08603055 | | DOGE[1], USD[0.00] | Yes | |
| 08603056 | | AAVE[0], DOGE[2.00136804], SOL[0], USD[0.00] | Yes | |
| 08603063 | | NFT (328636696661598884/Microphone #6938)[1] | | |
| 08603090 | | USD[0.00] | | |
| 08603117 | | BTC[0.00001380], DOGE[.00660757], ETHW[1.28629564], SHIB[2], SOL[.00903311], TRX[.000001], USD[0.00], USDT[0.66192053] | Yes | |
| 08603127 | | NFT (414766397593652227/Microphone #1507)[1] | | |
| 08603156 | | BTC[0.00000097], DOGE[662], USD[0.09], USDT[0] | | |
| 08603159 | | BTC[.0083], ETH[.119], ETHW[.119], USD[4.94] | | |
| 08603176 | | ETH[.00039333], ETHW[.00039333], USD[0.00] | | |
| 08603202 | | BTC[.00792873], CUSDT[2], SHIB[2], SOL[3.56641806], USD[0.00] | | |
| 08603231 | | MATIC[.01290568], USD[0.00] | Yes | |
| 08603238 | | USD[0.01] | | |
| 08603258 | | ALGO[2165.78085335], DOGE[7.00057537], MATIC[1144.55458897], SHIB[24], SOL[3.72665166], TRX[6], USD[10.00], USDT[0] | Yes | |
| 08603264 | | AVAX[13.13834936], BTC[.03908197], CUSDT[1], DOGE[158.77517925], ETH[.49883655], ETHW[.43500829], SHIB[22667434.13012557], TRX[2], USD[0.00] | Yes | |
| 08603276 | | NFT (407633895949569065/Bahrain Ticket Stub #1741)[1], NFT (414705995682217565/DOGO-IN-500 #6094)[1], NFT (420618303601665254/The Hill by FTX #7784)[1], NFT (456412670258666923/CROCO DIARIES #8)[1], NFT (459078660271570889/DOGO-ID-500 #6037)[1], NFT (566470265529887535/Saudi Arabia Ticket Stub #983)[1], SOL[0], USD[0.00] | | |
| 08603305 | | SHIB[4700000], TRX[1731], USD[1.63] | | |
| 08603307 | | BTC[.00066866], LTC[.68], MATIC[0], USD[0.00], USDT[0] | | |
| 08603309 | | USD[1.10] | Yes | |
| 08603322 | | DOGE[18.18139520], SHIB[97086.53385483], USD[0.00] | | |
| 08603336 | | DOGE[25.953], SHIB[2900000], USD[1.02], USDT[0.05583312] | | |
| 08603338 | | USD[294.32] | | |
| 08603341 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 08603349 | | NFT (494984981615331351/Entrance Voucher #2024)[1] | | |
| 08603352 | | AVAX[0], BTC[.00000003], SHIB[4], USD[0.01] | Yes | |
| 08603357 | | BTC[.00027847], DOGE[1], USD[0.00] | Yes | |
| 08603364 | | AVAX[0], BAT[2], BRZ[10], BTC[0], DOGE[19], KSHIB[0], NFT (325626354701421760/Founding Frens Investor #123)[1], NFT (378546532224396775/Founding Frens Lawyer #290)[1], NFT (418685049586301337/Founding Frens Investor #122)[1], NFT (518757656846852928/Founding Frens Lawyer #831)[1], SHIB[7], SOL[0.02671424], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000034] | | |
| 08603371 | | CUSDT[1], GRT[21.68695115], TRX[1], USD[0.58] | | |
| 08603393 | | USD[0.01] | | |
| 08603399 | | USD[425.09] | Yes | |
| 08603414 | | BTC[.1226772], ETH[.00087], ETHW[.00087], SOL[.0058], SUSHI[.475], USD[5.69] | | |
| 08603434 | | DAI[.09], SOL[.26973], USD[0.00], USDT[.006392] | | |
| 08603443 | | GRT[19918.6129], SOL[361.908837], USD[0.05] | | |
| 08603449 | Contingent, Disputed | BTC[0], CUSDT[1], SHIB[1], USD[0.03] | Yes | |
| 08603452 | | BAT[2], BRZ[4], BTC[0], DOGE[2], GRT[3], MATIC[0], NFT (489119945609016584/Entrance Voucher #1325)[1], SHIB[2.66448326], SUSHI[2], TRX[14], USD[0.00], USDT[0.00000001] | | |
| 08603462 | | BAT[2], BRZ[2], CUSDT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 08603463 | | AUD[0], DOGE[0], ETH[0], ETHW[0], MATIC[5.81605437], SOL[0], USD[0.00] | | |
| 08603515 | | USD[50.01] | | |
| 08603544 | | NFT (352816759223007029/Bahrain Ticket Stub #662)[1] | | |
| 08603551 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08603568 | Contingent, Disputed | USD[0.00] | | |
| 08603580 | | USD[3.62] | | |
| 08603603 | | NFT [301409419592426085/Entrance Voucher #4615][1] | | |
| 08603616 | | ETH[.02892274], ETHW[.02892274] | | |
| 08603619 | | USD[0.04] | | |
| 08603625 | | SOL[.41553268], USDT[0.00000059] | | |
| 08603634 | | BTC[0.00013014], DOGE[7.30779267], ETH[0], SHIB[331936.47095872], USD[0.00], USDT[0] | | |
| 08603635 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08603640 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08603642 | | CUSDT[2], DOGE[2], KSHIB[188.50185961], SHIB[1752283.67588981], TRX[1], USD[0.00] | Yes | |
| 08603646 | | SOL[.02], USD[0.09] | | |
| 08603657 | | USDT[0.00000093] | | |
| 08603671 | | CUSDT[2], SHIB[1], USD[0.00] | | |
| 08603677 | | SHIB[2967046.91768116], USD[0.00], USDT[0] | Yes | |
| 08603686 | | BTC[.00000003], CUSDT[2], SOL[0] | Yes | |
| 08603702 | | BTC[0], DOGE[0], GRT[1], LINK[0], LTC[0], PAXG[0], SHIB[3], SOL[3.65559701], TRX[1], USD[0.00], USDT[0.00001090] | Yes | |
| 08603704 | | NFT [289928371228790735/TRK Imagination][1], NFT [325880619353802002/TRK][1] | | |
| 08603713 | | PAXG[0], USD[0.00] | | |
| 08603726 | | NFT [462061243466339425/Microphone #1663][1] | | |
| 08603748 | | USD[10.00] | | |
| 08603756 | | BF_POINT[200], DOGE[19.94645535], ETH[0], ETHW[0], NFT [345039714001431510/FTX - Off The Grid Miami #259][1], NFT [435179675189411512/Miami Ticket Stub #617][1], NFT [504535408113508864/Necropirate #356][1], USD[0.00], USDT[0] | Yes | |
| 08603758 | | AVAX[7.11247144], CUSDT[1], SHIB[2], USD[0.00] | | |
| 08603759 | | SHIB[3], SOL[0], USD[0.00] | | |
| 08603766 | | NFT [515356885569130992/Entrance Voucher #22465][1] | | |
| 08603772 | | NFT [412368915273546331/Barcelona Ticket Stub #625][1], NFT [458070123266881046/Australia Ticket Stub #199][1], SHIB[1], SOL[1.34563914], USD[0.00] | Yes | |
| 08603782 | | BTC[.0131501], DOGE[2], ETH[.09653674], ETHW[.09653674], KSHIB[1997.03081458], NFT [477002270322044861/Coachella x FTX Weekend 2 #2019][1], SHIB[9], SOL[.56820301], TRX[4], USD[0.00] | | |
| 08603794 | | USD[0.00] | Yes | |
| 08603796 | | USD[2.06] | | |
| 08603799 | | USD[19.18] | Yes | |
| 08603836 | | USD[1.00] | | |
| 08603838 | | USD[0.00], USDT[0] | Yes | |
| 08603850 | | SHIB[53525626.672], USD[0.23] | | |
| 08603855 | | CUSDT[2], ETH[.000857], SOL[.3569186], USD[9.72], USDT[0.00000001] | | |
| 08603861 | | USD[1.00] | | |
| 08603900 | | USD[5.24] | Yes | |
| 08603901 | | BTC[.00328715], USD[0.00], USDT[0.00026415] | | |
| 08603967 | | USDT[0.00001105] | | |
| 08603977 | | USD[116.25] | Yes | |
| 08603988 | | AVAX[5.76888838], NFT [504126527085111103/Entrance Voucher #3234][1], USD[0.00], USDT[655.44679121] | | |
| 08604019 | | BTC[.00105109], CUSDT[1], SHIB[1], USD[0.07] | Yes | |
| 08604029 | | ETH[.00000001], ETHW[.00000001] | | |
| 08604030 | | USD[5.33] | Yes | |
| 08604039 | | SOL[0.00000042] | | |
| 08604049 | | AVAX[.00434296], ETH[.00258429], ETHW[.00947647], MATIC[7.73957077], NEAR[.1], NFT [383274968080676067/Entrance Voucher #4822][1], NFT [398022644319754508/Romeo #180][1], NFT [575510721190530038/Serum Surfers #3122][1], SOL[.00824926], TRX[.000612], UNI[.05], USD[0.00], USDT[2.53001762] | | |
| 08604053 | | BTC[.0000908], USD[0.00], USDT[0] | | |
| 08604059 | | CUSDT[1], ETH[.10164327], ETHW[.10164327], SHIB[1], USD[0.00] | | |
| 08604067 | | CUSDT[1], SOL[1.06919999], USD[0.00] | | |
| 08604092 | | NFT [470549799407194134/Entrance Voucher #4307][1] | | |
| 08604105 | | BRZ[1], DOGE[2], TRX[1], USD[0.01] | | |
| 08604107 | | USD[0.00] | Yes | |
| 08604117 | | BAT[1], DOGE[2], SHIB[1], UNI[1.01936311], USD[0.01] | Yes | |
| 08604122 | | NFT [459125890820353361/Entrance Voucher #3211][1] | | |
| 08604136 | | DOGE[1], SUSHI[.13244617], TRX[2], USD[0.00] | Yes | |
| 08604205 | | USD[129.56], USDT[0] | | |
| 08604208 | | MATIC[8.72884107], USD[0.00] | | |
| 08604214 | | NFT [334304291229053183/Chinese Contemporary Landscape Painting][1] | | |
| 08604217 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08604219 | | USD[5.54] | | |
| 08604248 | | NFT (31986031329925099/FTX EU - we are here! #251934)[1], NFT (33109765467200877/0/FTX EU - we are here! #252640)[1], NFT (33541829296975821/6/Imola Ticket Stub #735)[1], NFT (50237036962394508/Marcollan Bannerman)[1], NFT (52107352600524534/FTX EU - we are here! #264906)[1], SOL[.00715604], USD[0.00], USDT[0] | | |
| 08604249 | | USD[0.77] | Yes | |
| 08604257 | | ETH[.00000001], ETHW[0], LINK[0] | | |
| 08604262 | | SOL[0] | | |
| 08604277 | | BTC[0], CUSDT[970.4144312], DOGE[416.92490145], ETH[.0157811], ETHW[.01558958], SHIB[1016815.95769249], USD[0.86] | Yes | |
| 08604331 | | BTC[0.00549477], ETH[.04096105], ETHW[.04096105], SOL[.6294015], USD[0.99] | | |
| 08604338 | | NFT (403069981663292809/Australia Ticket Stub #1545)[1], NFT (51730436974234028/2/FTX - Off The Grid Miami #6311)[1] | | |
| 08604369 | | SHIB[1], USD[0.00] | | |
| 08604374 | | USD[0.00] | Yes | |
| 08604381 | | EUR[10.66] | Yes | |
| 08604396 | | NFT (42111954566311178/The Cave Monkeys)[1], NFT (49671331092688197/4/LOVER BOY)[1], USD[0.01], USDT[0] | Yes | |
| 08604436 | | USD[0.79] | | |
| 08604441 | Contingent, Disputed | USD[0.00] | | |
| 08604466 | | SHIB[2], USD[48.91] | | |
| 08604468 | | BAT[1], BRZ[3], DOGE[5], ETHW[3.16593737], GRT[2], MATIC[2093.09768586], SHIB[3], TRX[4], USD[0.02], USDT[0] | Yes | |
| 08604487 | | NFT (492809730150684262/Prime Ape Reversed #770)[1], NFT (508957830770634240/Prime Ape Reversed #767)[1], SOL[327435070426608/28/DFL Seed #6442)[1], SOL[1.9] | | |
| 08604488 | | NFT (322220000234802584/FTX - Off The Grid Miami #1717)[1], NFT (377558305037571715/Entrance Voucher #4713)[1], NFT (541964541029780585/Saudi Arabia Ticket Stub #12)[1], SOL[.01] | | |
| 08604491 | | NFT (403904353957804415/Done@50)[1] | | |
| 08604493 | | USD[0.00] | | |
| 08604500 | | USD[0.00] | | |
| 08604509 | | ETH[.78772815], ETHW[.78772815], TRX[1], USD[60.01] | | |
| 08604510 | | NFT (524705062852783812/Entrance Voucher #1216)[1], USD[0.01] | | |
| 08604537 | | ETH[.0000027], ETHW[.0000027], USD[1.00], USDT[1.97744361] | Yes | |
| 08604554 | | BTC[.00588577], CHF[31.39], CUSDT[3], DOGE[77.31451436], ETH[.02311816], ETHW[.02311816], SHIB[3], TRX[1], USD[20.03] | | |
| 08604560 | | BTC[0], USD[0.00], USDT[0] | | |
| 08604569 | | BRZ[1], CUSDT[1], ETH[.00000317], ETHW[.00000317], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08604597 | | SOL[.00297366] | | |
| 08604599 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[1.40], USDT[0.00000101] | | |
| 08604600 | | NFT (328424294351267761/Crypto Dogz #12)[1], NFT (491578549752650254/Crypto Dogz #6)[1], USD[0.82] | | |
| 08604604 | | BRZ[4], CUSDT[5], DOGE[10], GRT[3], SHIB[1], TRX[12], USD[1265.81] | | |
| 08604636 | | CUSDT[2], ETH[.00399816], ETHW[.00394344], NFT (323799035604307987/Tiger King Monroe)[1], NFT (397456024932800961/Fancy Frenchies #751)[1], NFT (51730878369076686/FTX - Off The Grid Miami #1173)[1], NFT (576221975305525037/Humpty Dumpty #1060)[1], SOL[.27340888], USD[0.02] | Yes | |
| 08604643 | | NFT (329066505246151079/Astral Apes #1119)[1], SOL[.11] | | |
| 08604648 | | ETH[0.00315726], ETHW[0.00315726], SOL[.19016189], USD[0.00] | | |
| 08604661 | | AAVE[.16878], AVAX[1.8888], BAT[14.926], BCH[.018878], BRZ[20], BTC[.0017918], DOGE[39.472], ETH[.0199], ETHW[.0199], GRT[17.868], KSHIB[159.56], LINK[1.5954], LTC[.1793], MATIC[152.067], MKR[.01791], PAXG[.0016972], SHIB[1590600], SOL[.18857], SUSHI[13.937], TRX[678.716], UNI[1.68216], USD[79.20] | | |
| 08604667 | | USDT[110.18529129] | Yes | |
| 08604686 | | NFT (417368476914062297/Humpty Dumpty #1154)[1], NFT (442137955849628715/Microphone #9172)[1] | | |
| 08604703 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 08604721 | | AAVE[.36874811], AVAX[.46727339], BRZ[3], BTC[.00860895], CUSDT[15], DOGE[79.6469632], ETH[.11397023], ETHW[.11285273], MATIC[2.16900838], SHIB[1591526.29680905], SOL[.28342499], SUSHI[9.5071248], TRX[8], USD[42.04] | Yes | |
| 08604726 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 08604727 | | USD[12.12] | | |
| 08604728 | | ETH[.00000006], ETHW[.00000006], USD[16.22] | Yes | |
| 08604732 | | NFT (293698651652645769/Girls Empowered)[1], NFT (316957821185851832/Rubber Duckie #0029)[1], NFT (439983302144017035/Empowered Girls)[1], SOL[.00000001] | | |
| 08604767 | | BTC[.00283161], SOL[1.03330754], USD[0.01] | | |
| 08604768 | | NFT (296780290932642493/Good Boy #17110)[1], NFT (386540595380378201/Romeo #2836)[1], NFT (387206140810023484/Entrance Voucher #5076)[1], NFT (437996543957081194/Microphone #9842)[1] | | |
| 08604831 | | CUSDT[2], SOL[.38183758], TRX[1], USD[17.03] | Yes | |
| 08604838 | | USDT[0.00000039] | | |
| 08604845 | | ETH[.3287], ETHW[.0347], NFT (289256744675925372/ETHPandas 38)[1], NFT (290728554280686583/ETHPandas 39)[1], NFT (308729251125978198/ETHPandas 47)[1], NFT (316576615492865150/ETHPandas 8)[1], NFT (322389607175392537/ETHPandas 26)[1], NFT (329613330097634983/ETHPandas 12)[1], NFT (353143093809300075/ETHPandas 50)[1], NFT (361293874407308506/ETHPandas 45)[1], NFT (362058906082855914/ETHPandas 23)[1], NFT (374739604090564087/ETHPandas 42)[1], NFT (378233751192077321/ETHPandas 43)[1], NFT (386623729619612414/ETHPandas 36)[1], NFT (398574885932569919/ETHPandas 29)[1], NFT (398747045707193228/ETHPandas 31)[1], NFT (402027471878134275/ETHPandas 20)[1], NFT (404172057532055003/ETHPandas 30)[1], NFT (404889676666752048/ETHPandas 40)[1], NFT (407131676878885655/ETHPandas 6)[1], NFT (416223728789460468/ETHPandas 8 #3)[1], NFT (424281641756204039/ETHPandas 48)[1], NFT (435027283465511368/ETHPandas 1)[1], NFT (435083958365050871/ETHPandas 35)[1], NFT (435558945618092881/ETHPandas 37)[1], NFT (435919047034617682/ETHPandas 44)[1], NFT (439200498440896455/ETHPandas 8 #4)[1], NFT (440199550195447814/ETHPandas 33)[1], NFT (446626574187836623/ETHPandas 24)[1], NFT (456573249633384277/ETHPandas 7)[1], NFT (465159682921412514/ETHPandas 28)[1], NFT (467372209964550067/NFTVision)[1], NFT (473759569007910454/ETHPandas 46)[1], NFT (477208754189287675/ETHPandas 15)[1], NFT (486733558473332877/ETHPandas 32)[1], NFT (500038940190268833/ETHPandas 5)[1], NFT (507396160536770292/ETHPandas 8 #2)[1], NFT (508008903458409600/ETHPandas 25)[1], NFT (524832942882172970/ETHPandas 14)[1], NFT (526614527902710044/ETHPandas 19)[1], NFT (532699273060613612/ETHPandas 17)[1], NFT (534499968366923617/ETHPandas 18)[1], NFT (535128646732232460/ETHPandas 34)[1], NFT (535770686458423369/ETHPandas 49)[1], NFT (537853053251327880/ETHPandas 3)[1], NFT (551147154924779263/ETHPandas 22)[1], NFT (553194181783051993/ETHPandas 41)[1], NFT (561461522635195404/ETHPandas 27)[1], NFT (562961337097456994/ETHPandas 41)[1], NFT (563579414611103920/ETHPandas 16)[1] | | |
| 08604856 | | SOL[.00000001], USD[0.05] | | |
| 08604865 | | NFT (443673380970859121/Saudi Arabia Ticket Stub #267)[1], USD[1.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08604867 | | SOL[0], USD[0.15] | | |
| 08604870 | | SHIB[3455991.63387606], USD[0.00] | Yes | |
| 08604892 | | BTC[.00593934], CUSDT[3], ETH[.08956607], ETHW[.08956607], MATIC[73.72686477], USD[0.00] | | |
| 08604893 | | CUSDT[1], SHIB[1], SOL[2.97278912], USD[0.00] | Yes | |
| 08604902 | | BAT[2], BRZ[2], DOGE[1], ETH[.29708329], ETHW[15.29708329], GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08604908 | | NFT (300849912960448876/Romeo #8323)[1], NFT (306029253688505227/Entrance Voucher #10164)[1], NFT (406214592974680419/Microphone #15101)[1] | | |
| 08604926 | | USD[0.00] | | |
| 08604927 | | BAT[1], BRZ[2], CUSDT[2], DOGE[3], TRX[3], USD[0.01], USDT[1.06181685] | Yes | |
| 08604933 | | CUSDT[2], DOGE[1], ETH[.09964836], ETHW[.09861991], MATIC[34.307146], SOL[2.10434512], TRX[1], USD[0.00], USDT[1.06253465] | Yes | |
| 08604934 | | ETH[.00000001], ETHW[0], SOL[0.00824248] | | |
| 08605000 | | USD[106.60] | Yes | |
| 08605010 | | BF_POINT[100], BTC[.00000007], SOL[.00000001], UNI[.00000001], USD[234.50] | Yes | |
| 08605017 | | BTC[.00000001] | | |
| 08605021 | | BAT[1], GRT[1], SOL[48.78534789], USDT[0] | | |
| 08605022 | | USD[1154.07] | | |
| 08605029 | | BAT[35.73957951], BTC[.08021564], CUSDT[4], DOGE[189.35811967], ETH[.38383349], ETHW[.38367239], LINK[1.63901846], MATIC[16.41231894], TRX[2], USD[0.01] | Yes | |
| 08605032 | | BRZ[2], DOGE[7.00057537], ETHW[3.15345253], GRT[1], SHIB[14], USD[209.32] | Yes | |
| 08605038 | | BTC[.00284058], CUSDT[3], DOGE[387.37255346], SHIB[2561475.40983606], SOL[1.0492208], TRX[1], USD[0.00] | | |
| 08605046 | | SOL[60.34227], USD[0.87] | | |
| 08605054 | | CUSDT[192.19996977], USD[0.00] | Yes | |
| 08605064 | | NFT (474510035222753070/Space Dream #10)[1], USD[9.91], USDT[0] | | |
| 08605071 | | SOL[6.783871], USD[0.89] | | |
| 08605073 | | DOGE[1], SHIB[3], USD[0.00] | | |
| 08605085 | | SOL[8.10125042] | | |
| 08605130 | | USD[0.11] | | |
| 08605134 | | ALGO[16.53493048], NEAR[26.69860587], SHIB[3], USD[0.17], USDT[0.01261860] | Yes | |
| 08605153 | | BTC[0.00915971], ETH[.04627891], ETHW[.0462789], NEAR[.02550144], TRX[1], USD[0.26], USDT[32.5357302] | | |
| 08605154 | | BTC[0.00021205], DOGE[0], SHIB[4], USD[0.00] | Yes | |
| 08605159 | | ETH[.19174412], ETHW[.37188705], USD[0.00], USDT[0.00000001] | Yes | |
| 08605176 | | BRZ[1], CUSDT[2], ETH[.04210907], ETHW[.04158923], LTC[.10540557], SOL[1.07423504], USD[0.01] | Yes | |
| 08605178 | | LTC[.00005065], SOL[0.00007767], TRX[1], USD[0.00], USDT[0.00000004] | Yes | |
| 08605199 | | AAVE[2.72860541], AVAX[9.3251521], BRZ[2], DOGE[3], SHIB[4], SOL[.00000001], TRX[2], USD[0.00] | | |
| 08605214 | | BRZ[1], BTC[0], DOGE[2], SHIB[4], TRX[2], USD[144.61] | Yes | |
| 08605222 | | SOL[0], USD[0.00] | | |
| 08605235 | | BRZ[2], DOGE[1], SOL[127.75434627], TRX[2], USD[9996.48] | Yes | |
| 08605251 | | ETH[.00000028], ETHW[.00000028], SOL[.00001042], USD[0.00] | Yes | |
| 08605253 | | BTC[.0003991], CUSDT[2], ETH[.02399925], ETHW[.02399925], PAXG[.00531471], SHIB[1], TRX[3], USD[0.34], USDT[4.97203671] | | |
| 08605266 | | BRZ[1], BTC[.03758239], DOGE[1], ETH[.71107172], ETHW[.71077318], SHIB[1], SOL[1.23199965], TRX[1], USD[0.01], USDT[1.02543197] | Yes | |
| 08605273 | | CUSDT[2], SHIB[2], SOL[.18863919], TRX[1], USD[1.26], USDT[0.00000001] | Yes | |
| 08605277 | | ETH[.349807], ETHW[.37874195], USD[0.00] | | |
| 08605279 | | NFT (413447819979299849/Bahrain Ticket Stub #592)[1], NFT (541668864267983916/FTX - Off The Grid Miami #4752)[1] | Yes | |
| 08605288 | | USD[0.00] | | |
| 08605303 | | BTC[.0042], USD[51.11] | | |
| 08605317 | | BTC[.00598227], CUSDT[1], DOGE[1], ETH[.04316876], ETHW[.04263524], USD[0.00] | Yes | |
| 08605320 | | SOL[.1] | | |
| 08605334 | | SOL[.1] | | |
| 08605336 | | USD[0.66] | | |
| 08605370 | | USD[0.00] | Yes | |
| 08605371 | | USD[134.83] | | |
| 08605375 | | NFT (486890337129896035/Vox Robo #45)[1], USD[4.91], USDT[0] | | |
| 08605386 | | BTC[.00009013], ETH[.0008061], ETHW[0.00080610], SOL[.00272], USD[0.01] | | |
| 08605411 | | CUSDT[1], ETH[.00814768], ETHW[.00814768], USD[10.00] | | |
| 08605421 | | NFT (304648237421612509/Morning Glory)[1], NFT (484353800862794555/Rag Tag Animals)[1] | | |
| 08605426 | | NFT (417125597298348213/Cat and Dogs #2)[1], NFT (451958678580552185/Cat and Dogs #3)[1], NFT (542495443963684210/Cat and Dogs)[1], USD[17.00] | | |
| 08605427 | | CUSDT[1], MATIC[6.55159622], SHIB[3], USD[19.04] | | |
| 08605435 | | ETH[.00643084], SHIB[1], USD[0.05], USDT[0] | | |
| 08605437 | | SHIB[101.75440754], USD[0.00] | Yes | |
| 08605438 | | USD[0.00], USDT[14.41378711] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08605441 | | USD[0.00] | | |
| 08605450 | | DOGE[352], USD[0.06] | | |
| 08605467 | | BAT[47.0465815], BTC[.00122389], CUSDT[1199.72733415], DAI[52.77315202], DOGE[222.35823476], ETH[.05474977], ETHW[.05406851], GRT[58.41791196], MATIC[17.46792671], SHIB[9068004.4424128], SOL[.87198615], TRX[413.86009007], USD[6.46], USDT[15.82746935] | Yes | |
| 08605484 | | SOL[.25], USD[40.94] | | |
| 08605486 | | LTC[.00161594], TRX[.999], USD[0.00], USDT[.01818398] | | |
| 08605487 | | USD[0.01] | Yes | |
| 08605499 | | USD[7.00] | | |
| 08605504 | | USD[0.01] | | |
| 08605506 | | CUSDT[1], ETH[.00446463], ETHW[.00446463], USD[0.00] | | |
| 08605508 | | BTC[0.08958660], DOGE[1], ETH[2.34621353], ETHW[2.34522813], GRT[1], SHIB[1], SUSHI[1.06355882], TRX[1], USD[0.26] | Yes | |
| 08605509 | | ETH[.018475], ETHW[.018475], SHIB[1], USD[50.02] | | |
| 08605513 | | USD[0.00] | Yes | |
| 08605525 | | USD[100.00] | | |
| 08605531 | | SOL[.09028827], TRX[1], USD[0.00] | | |
| 08605549 | | CUSDT[1], SOL[.6010965], USD[0.01] | | |
| 08605551 | | BTC[1.0000267], USD[0.01] | | |
| 08605560 | | SOL[.025] | | |
| 08605568 | | USD[500.01] | | |
| 08605578 | | NFT [444317956780570782/The Hill by FTX #182][1] | | |
| 08605584 | | TRX[35.11641618], USD[0.00] | | |
| 08605591 | | CUSDT[1], ETH[.09820723], ETHW[.09718324], NFT [328772949227691076/#1402][1], NFT [474203894450754289/Red Panda #583][1], SHIB[63778.38603734], SOL[.24066137], USD[0.25] | Yes | |
| 08605593 | | USD[3.15] | Yes | |
| 08605598 | | DOGE[.00000001], SHIB[6799800.49820114], USD[0.00] | | |
| 08605611 | | BTC[.00000451] | | |
| 08605647 | | BTC[.00057616], DOGE[1], ETH[.05429979], ETHW[.04687452], SHIB[6], TRX[2], USD[0.00] | | |
| 08605653 | | CUSDT[1], SHIB[2], SOL[.41888184], TRX[1], USD[0.00] | | |
| 08605654 | | AVAX[2.98611453], BRZ[1], BTC[.02798552], CUSDT[2], DOGE[1], ETH[.4665906], ETHW[.46639464], SHIB[3], SOL[6.68790539], SUSHI[170.20584602], TRX[1], USD[6997.47] | Yes | |
| 08605657 | | NFT [399089723264902002/Half Dead # 5996][1] | | |
| 08605677 | | USD[0.00] | | |
| 08605688 | | AAVE[.06568431], ALGO[80.346004], AVAX[2.94957888], BTC[.0034744], DOGE[83.916], ETH[.04752535], ETHW[.04752535], LINK[.68412694], LTC[.11737951], MATIC[32.46267235], SHIB[3355233.79928877], SOL[2.07486511], USD[7.76], USDT[0.00000001] | | |
| 08605693 | | USD[250.00] | | |
| 08605698 | | ETH[.00069125], ETHW[.00069125], USD[1010.96], USDT[0.60000000] | | |
| 08605709 | | CUSDT[3], DOGE[2], KSHIB[3197.64457703], SHIB[1], TRX[.01996166], USD[0.66] | Yes | |
| 08605715 | | BRZ[1], USD[0.00] | Yes | |
| 08605717 | | DOGE[3.01352947], MATIC[0], USD[0.00] | Yes | |
| 08605723 | | NFT [382180770906876471/DOGO-US-500 #5112][1], NFT [413934050334056078/Entrance Voucher #2368][1], SOL[.02], USD[0.00] | | |
| 08605725 | | BTC[.00225393], DOGE[1], ETH[.03579928], ETHW[.03579928], TRX[1], USD[0.00] | | |
| 08605737 | | BAT[1], BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08605743 | | BAT[1], DOGE[2], USD[0.00] | | |
| 08605745 | | SOL[15.94156677], USD[59.74] | | |
| 08605752 | | DOGE[1], GRT[1], NFT [358148169855262876/Lobus #97][1], NFT [378911406101089598/Barcelona Ticket Stub #1129][1], NFT [482891889414542037/The District #76-Rookie][1], NFT [528151625265037988/Founding Frens Lawyer #229][1], NFT [536857759014487714/Saudi Arabia Ticket Stub #374][1], SHIB[2], SOL[3.45105933], USD[0.00] | | |
| 08605755 | | DOGE[0], SHIB[4], USD[0.00] | Yes | |
| 08605775 | | SUSHI[11.30502926], TRX[1], USD[0.01] | | |
| 08605781 | | BAT[1], BF_POINT[200], BRZ[3], BTC[.08410647], CUSDT[5], DOGE[681.70315906], ETH[2.91882421], ETHW[2.9175983], GRT[1], SHIB[42218.22208375], SOL[19.11851363], TRX[22.94887084], USD[0.73] | Yes | |
| 08605786 | | BTC[.001] | | |
| 08605787 | | CUSDT[1], SOL[.56660228], USD[0.00] | Yes | |
| 08605809 | | AAVE[0.00000008], BTC[0], NFT [293311565984691342/Entrance Voucher #742][1], SOL[0.00000362], USD[5.00], USDT[0] | Yes | |
| 08605815 | | USD[1.38] | | |
| 08605818 | | ETH[.00075367], USD[2.00] | Yes | |
| 08605822 | | BCH[.08696654], BTC[.00072334], CUSDT[3], ETH[.01050403], ETHW[.01050403], USD[25.00] | | |
| 08605823 | | SHIB[1096348.79273547] | Yes | |
| 08605831 | | USD[0.16] | Yes | |
| 08605856 | | ETHW[.20838703], GRT[1], SOL[2.83600559], USD[0.00], USDT[0] | Yes | |
| 08605859 | | USD[20.00] | | |
| 08605862 | | SOL[8.88], USD[0.00], USDT[0.00000025] | | |
| 08605863 | | TRX[.600014], USD[0.55] | | |
| 08605870 | | BRZ[1], DAI[206.93827782], SHIB[15], TRX[1], USD[3.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08605876 | | CUSDT[4], DOGE[2], NFT (327753698795471262/Gangster Gorillas #5436)[1], NFT (343485711563537677/#4443)[1], NFT (354181948184884943/Sigma Shark #1143)[1], NFT (359302756980829958/#6411)[1], NFT (481429325861508588/Nobu Sensei #328)[1], NFT (541675658294713812/SharkBro #9179)[1], NFT (574219406589098090/SolBunnies #1148)[1], SHIB[4], TRX[2], USD[0.00] | | |
| 08605884 | | USD[183.68] | | |
| 08605891 | | SHIB[1], USD[0.05] | Yes | |
| 08605897 | | SOL[164.26557], USD[1500.96] | | |
| 08605913 | Contingent, Disputed | BTC[.11521409], USD[0.00] | | |
| 08605924 | | USD[18.25] | | |
| 08605927 | | AAVE[.0065961], AUD[1.37], AVAX[.05594153], BAT[12.53060331], BCH[.06935452], BRZ[15.95540127], BTC[.00029618], CAD[1.25], CUSDT[501.6015825], DAI[10.95501139], DOGE[7.13441712], ETH[.01118647], ETHW[.01118647], EUR[0.86], GBP[0.73], GRT[2.45982164], KSHIB[47.82446508], LINK[.06291686], LTC[.18548264], MATIC[8.61930509], MKR[.00557405], PAXG[.00054371], SHIB[47801.14722753], SOL[.10946882], SUSHI[.24348395], TRX[179.03364927], UNI[1.02456323], USD[0.00], USDT[10.95521345], YFI[.00042866] | | |
| 08605940 | | USD[0.00], USDT[1.06619918] | Yes | |
| 08605952 | | USD[0.00], USDT[0.09495169] | | |
| 08605959 | | CUSDT[3], DOGE[3], ETHW[.00697891], SHIB[5], SOL[5.45262944], TRX[1], USD[0.01] | | |
| 08606004 | | AAVE[1.36781042], BAT[62.64728389], BRZ[2], CUSDT[1], DOGE[2], GRT[120.2257940], LINK[6.15971116], MATIC[69.83267626], SOL[1.13305257], TRX[2], USD[0.00] | Yes | |
| 08606014 | | DOGE[1], USD[0.01] | | |
| 08606019 | Contingent, Disputed | BAT[1], ETH[.62316715], ETHW[.492706], NFT (539313568590289293/The Hill by FTX #81)[1], SHIB[1], SOL[.12456796], SUSHI[1.02074179], TRX[1], USD[1.40], USDT[1.01746578] | Yes | |
| 08606034 | | USDT[312.31] | | |
| 08606036 | | CUSDT[1], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08606040 | | BTC[.00028794], USD[0.00] | | |
| 08606042 | | BTC[.00009702], USD[0.00], USDT[0] | | |
| 08606052 | | BTC[4.46666153], ETH[.10.00771952], ETHW[0.00771952], SOL[101.56149170], USD[1595.33] | | |
| 08606053 | | BTC[0], USD[0.49] | | |
| 08606058 | | USD[4.48] | | |
| 08606083 | | USD[0.33] | | |
| 08606084 | | NFT (318108310329592605/Rubber Duckie #0028)[1], SOL[.00786906], USD[4210.81] | | |
| 08606092 | | BAT[1], SHIB[1], USD[0.00], USDT[.97847114] | Yes | |
| 08606097 | | SOL[1.87], USD[0.23] | | |
| 08606102 | | CUSDT[3], SHIB[1], USD[0.00] | | |
| 08606114 | | NFT (421630162456669075/The Hill by FTX #8040)[1] | | |
| 08606116 | | SOL[.99116811], USD[0.00] | | |
| 08606141 | | USD[30.00] | | |
| 08606156 | | USD[0.00] | | |
| 08606158 | | SOL[.05419476], USD[0.00] | | |
| 08606173 | | CUSDT[1], USD[0.00] | | |
| 08606174 | | ALGO[195.63184496], AVAX[3.22253921], BF_POINT[100], BRZ[2], CUSDT[3], DOGE[1053.91102784], ETHW[7.55940657], GRT[149.27150108], MATIC[351.3194746], NFT (325502534567388108/Entrance Voucher #1589)[1], SHIB[12384484.90692364], TRX[15], USD[0.00] | Yes | |
| 08606185 | | NFT (318392921311817074/Entrance Voucher #25613)[1] | | |
| 08606187 | | ALGO[9.47560507], DOGE[58.34273092], MATIC[5.39207098], NEAR[.00182427], SHIB[399600], USD[0.86], USDT[0.00017874] | | |
| 08606199 | | CUSDT[1], MATIC[16.53295868], USD[0.01] | Yes | |
| 08606229 | | MATIC[2], USD[4.69] | | |
| 08606239 | | BTC[.15480223], NFT (308983346200756307/Entrance Voucher #396)[1], SHIB[1128358.8767575], USD[0.00], USDT[0] | Yes | |
| 08606249 | | SHIB[2], USD[0.00] | | |
| 08606252 | | SOL[.01] | | |
| 08606256 | | USD[1.00] | | |
| 08606258 | | BTC[.0004328], CUSDT[1], ETH[.01895937], ETHW[.01872681], MATIC[30.51576372], NEAR[1.72566498], SHIB[8], SOL[1.3935877], USD[31.11] | Yes | |
| 08606261 | | LTC[.189], NFT (433012976752829911/Boise)[1], USD[20.11] | | |
| 08606268 | | BTC[0.00028346], USD[0.00] | | |
| 08606273 | | SOL[.09320174], USD[0.00] | Yes | |
| 08606282 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 08606285 | | USD[1000.00] | | |
| 08606324 | | BTC[.0255744], ETH[.999], ETHW[.999], SOL[43.26115976], USD[1.58] | | |
| 08606327 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], SHIB[148710349.02929669], USD[0.03] | | |
| 08606331 | | USD[20.00] | | |
| 08606332 | | NFT (324060771655428427/THE LOST GENERATION #10)[1], NFT (336737953784835105/THE LOST GENERATION #7)[1], NFT (354986960254453355/THE LOST GENERATION #8)[1], NFT (403638819116712507/THE LOST GENERATION #3)[1], NFT (418326798193335028/THE LOST GENERATION #11)[1], NFT (440538646975307404/THE LOST GENERATION #1)[1], NFT (482747843991383273/THE LOST GENERATION #6)[1], NFT (518918882597050277/THE LOST GENERATION #9)[1], NFT (532256095793555969/THE LOST GENERATION #2)[1], NFT (540726572399837597/THE LOST GENERATION #5)[1], NFT (541561855117268982/THE LOST GENERATION #4)[1], SOL[.934] | | |
| 08606340 | | BTC[0.00019941], DOGE[78], ETH[.004], ETHW[.004], SHIB[500000], SOL[.05], SUSHI[2], USD[0.00] | | |
| 08606351 | | BTC[0], NFT (477670111067853610/The Hill by FTX #83)[1], NFT (562860353660952709/Laser #39)[1], SOL[.91699726], USD[12.06] | | |
| 08606355 | | BTC[.01148965], MATIC[240], USD[5.13] | | |
| 08606361 | | AVAX[2.14672924], BAT[1], BRZ[4], DOGE[12], GRT[4], MATIC[108.7305196], NEAR[10.06200686], SHIB[5], SOL[1.44901555], SUSHI[1.0046591], TRX[6], USD[143.28], USDT[1.00987489], YFI[1.04621218] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08606364 | | USD[1.72] | | |
| 08606365 | | ALGO[3], BTC[.00014713], ETH[.00000272], ETHW[.00015272], SOL[.0088], USD[11330.10] | | |
| 08606379 | | SHIB[1], TRX[744.07693306], USD[0.00] | Yes | |
| 08606393 | | ETH[0.00956046], ETHW[0.00956046], USD[0.00] | | |
| 08606422 | | DOGE[2], SHIB[4], USD[0.00], USDT[.00238923] | Yes | |
| 08606424 | | USD[15.00] | | |
| 08606437 | | NFT (288740719503668887/Recreation #13)[1], NFT (292258653631569310/Patriotic)[1], NFT (297639926776852523/Backgrounds #11)[1], NFT (301862208988339032/Backgrounds #8)[1], NFT (302363728755940196/Recreation #6)[1], NFT (308112010067828530/NFL #7)[1], NFT (311490431785154887/Recreation #10)[1], NFT (311620662173218905/Basics #24)[1], NFT (318188946242967914/Basics #2)[1], NFT (319056692503019690/Basics #23)[1], NFT (323092887206534889/Basics #5)[1], NFT (323985045231998942/Basics #19)[1], NFT (329863994348731565/Patriotic #3)[1], NFT (336414231548885087/Basics)[1], NFT (339709028610480174/Recreation #7)[1], NFT (341873027684310494/Basics #16)[1], NFT (342126995741585140/Recreation #8)[1], NFT (342424692330974167/Recreation #11)[1], NFT (342636682286349285/Basics #2)[1], NFT (343119008561818334/Backgrounds #5)[1], NFT (343244067079436246/Basics #7)[1], NFT (343795340314376191/Basics #33)[1], NFT (343888549043096078/Basics #35)[1], NFT (344142142829452636/Basics #14)[1], NFT (347704659313958426/Backgrounds #6)[1], NFT (354550050022861485/Basics #4)[1], NFT (357052944117683146/Basics #12)[1], NFT (359243545063284837/Basics #30)[1], NFT (363053672496265312/Basics #20)[1], NFT (366558875680447627/Recreation #3)[1], NFT (370233131183884060/Basics #31)[1], NFT (376633124887098703/Basics #18)[1], NFT (379492036315902944/Basics #36)[1], NFT (381319389976999969/Recreation #4)[1], NFT (384625095317979197/Recreation)[1], NFT (387371499835213386/Basics #13)[1], NFT (388331950070188081/Basics #3)[1], NFT (389031506522445571/NFL #5)[1], NFT (395334710653866140/Basics #28)[1], NFT (399104159795866960/Basics #34)[1], NFT (398513205268024031/Basics #25)[1], NFT (401252576545201993/Backgrounds #7)[1], NFT (402567721946923674/Backgrounds #12)[1], NFT (404250581568224956/Basics #7)[1], NFT (405599358414811778/NFL #6)[1], NFT (407735227522823134/Basics #10)[1], NFT (410051015489464348/Basics #27)[1], NFT (428389635639794796/NFL #10)[1], NFT (430854418691936539/Basics #9)[1], NFT (432080314625186414/NFL #12)[1], NFT (437015223900026930/Basics #26)[1], NFT (469646105380060877/NFL #9)[1], NFT (472987182469980322/Backgrounds #2)[1], NFT (473061857161254165/Backgrounds #9)[1], NFT (476157460785615603/Basics #22)[1], NFT (482345265158876631/Backgrounds #4)[1], NFT (488973826890246847/Recreation #12)[1], NFT (500956346957658082/Backgrounds #13)[1], NFT (503427254575478067/Basics #8)[1], NFT (504502135608803591/Backgrounds)[1], NFT (505157579398280913/Basics #11)[1], NFT (521333221251542893/NFL)[1], NFT (529300790634626214/NFL #8)[1], NFT (531928346642862980/NFL #13)[1], NFT (533780837950090334/Basics #17)[1], NFT (533907694690647344/Backgrounds #3)[1], NFT (538513543634876910/Backgrounds #14)[1], NFT (539607967379395219/NFL #4)[1], NFT (541909972967197411/Recreation #2)[1], NFT (542633737904561814/NFL #2)[1], NFT (552072984121395854/Basics #32)[1], NFT (552808841396294039/Basics #6)[1], NFT (553414468154632806597/NFL #3)[1], NFT (554873430691450336/NFL #11)[1], NFT (556760400215436766/Recreation #9)[1], NFT (571211756921756345/Recreation #5)[1], NFT (573079411685072908/Basics #29)[1], NFT (574543084312049586/Backgrounds #10)[1], NFT (574705195561152788/Patriotic #2)[1], SOL[1.93852968], USD[0.00] | | |
| 08606452 | | USD[0.00] | | |
| 08606463 | | BTC[0], NFT (395032273217091833/FTX AU - we are here! #40755)[1], NFT (470615290318253778/FTX AU - we are here! #55014)[1], SOL[0], USD[0.00] | Yes | |
| 08606464 | | MATIC[0], NFT (320856537542538949/Balloons Over Bagan)[1], NFT (346929828985432884/Sunny Peaks)[1], NFT (373335154927539632/Northern Green #2)[1], NFT (374514354775759267/Dinosaur Eggs)[1], NFT (431876848447112564/Art of Life)[1], NFT (432644839258164933/Starry Night Sky)[1], NFT (564014637043393323/Northern Green)[1], USD[0.01] | | |
| 08606468 | | USD[0.00] | | |
| 08606469 | | NFT (551084870221886937/Entrance Voucher #2412)[1], SOL[11.995], USD[9.79] | | |
| 08606470 | | ETH[.00040018], ETHW[.00040018], SOL[0], USD[0.23] | | |
| 08606475 | | SOL[.9] | | |
| 08606483 | | USD[0.00] | | |
| 08606492 | | NFT (322638786553173165/Emotional Life Series #2)[1], NFT (414096075394070796/Emotional Life Series)[1] | | |
| 08606501 | | BTC[.31507106] | | |
| 08606504 | | USD[0.01] | | |
| 08606515 | | NFT (479822019869732381/Cats)[1] | | |
| 08606516 | | CUSDT[1], TRX[106.61699882], USD[0.00], USDT[26.50783055] | Yes | |
| 08606523 | | NFT (500978514196109462/Hack Ex Wallpaper #20)[1], SOL[.149] | | |
| 08606524 | | BRZ[1], BTC[.00610814], USD[21.17] | Yes | |
| 08606539 | | BTC[.00047423], NFT (428574404230709748/Allegory of The Trinity, Digital Edition #1)[1], USD[0.00] | Yes | |
| 08606555 | | SHIB[95438.50789576], SOL[.08561038], USD[10.62] | Yes | |
| 08606557 | | USD[5000.00] | | |
| 08606560 | Contingent, Disputed | BTC[.00151396], DOGE[751.7579696], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08606562 | | SOL[2.17838411], USD[0.00] | | |
| 08606565 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08606567 | | DOGE[83.5127929], SHIB[549587.21022876], USD[0.00] | Yes | |
| 08606570 | | NFT (549313754560016154/Sketch mystic)[1], SOL[.194] | | |
| 08606571 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 08606574 | | CUSDT[1], USD[0.00] | Yes | |
| 08606575 | | BTC[.00013689], USD[0.00] | Yes | |
| 08606584 | | CUSDT[1], ETH[.02342662], ETHW[.02313934], USD[0.00] | Yes | |
| 08606593 | | ETHW[9.48204168], USD[251.62] | Yes | |
| 08606600 | | NFT (324045494446624695/Entrance Voucher #29683)[1], USD[41.64] | | |
| 08606619 | | USD[750.00] | | |
| 08606620 | | USD[297.14], USDT[0] | | |
| 08606630 | | NFT (307565442924366323/Night Light #665)[1], NFT (338481393589266328/Reflector #407)[1], NFT (441615504139427997/Vintage Sahara #631)[1], NFT (537739835550767030/Spectra #432)[1], SOL[.05], USD[8.48] | | |
| 08606632 | | SOL[.01058173] | | |
| 08606633 | Contingent, Disputed | TRX[.011218], USD[0.24], USDT[3.052741] | | |
| 08606634 | | NFT (380320237022156402/Corporate Injustice #01)[1], USD[4.00] | | |
| 08606640 | | AUD[0.00], SOL[.00000001], USD[0.00] | | |
| 08606654 | | DOGE[1.00871241], USD[0.00] | Yes | |
| 08606659 | | NEAR[0], SOL[0], USD[1.42] | | |
| 08606667 | | ETH[0], MATIC[13912.07429877], UNI[304.06233512], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08606690 | | BTC[.00062967], SOL[0.00041913], USD[5.12] | | |
| 08606698 | | ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 08606702 | | USD[20.00] | | |
| 08606705 | | ETH[.0488], ETHW[.0488], NFT (31056975173131931/Baby: Series One)[1], NFT (36020077880469046/Doug 1 #3)[1], NFT (39178528226099433/Doug 1)[1], NFT (43518634247463349/Doug 1 #2)[1], NFT (51958973430168413/Doug One)[1], USD[19.00] | | |
| 08606718 | | CUSDT[1], USD[0.00] | | |
| 08606726 | | ETH[.032476], ETHW[.0320735], NFT (57219256910466993/Space Doodles )[1], TRX[1], USD[214.16] | Yes | |
| 08606729 | | ETH[.0006], ETHW[.0006], USD[0.00] | | |
| 08606741 | | USD[0.00] | | |
| 08606752 | | AAVE[.09000316], AVAX[.18207019], BTC[.00099334], CUSDT[5], ETH[.01390826], ETHW[.01390826], LINK[.85652357], LTC[.38273244], MATIC[5.96154867], SHIB[3], SOL[.31424761], SUSHI[1.20214815], TRX[4], USD[0.01] | | |
| 08606757 | | BTC[.0023], DOGE[9], ETH[.034], ETHW[.034], LTC[.8], USD[0.14] | | |
| 08606759 | | USD[0.00], USDT[0] | | |
| 08606760 | | USD[0.00] | | |
| 08606764 | | USD[0.00] | | |
| 08606780 | | USD[2.13] | Yes | |
| 08606796 | | GRT[58.28210565], LINK[.0001313], SHIB[1], USD[5.28] | Yes | |
| 08606797 | | BTC[.01637901], USD[0.00], USDT[0] | | |
| 08606800 | | NFT (29527208417378264/The way we adopted Tormenta)[1], NFT (34328094582306158/Tormenta y Nube)[1], NFT (36515039254635385/My pretty pets)[1], NFT (42303459301214003/Just me)[1], NFT (44878345021831232/My pear shaped cat)[1], NFT (47835737241914620/Silly face)[1], NFT (51900862000086746/Tormenta and Nube resting in the balcony )[1], SOL[0.12190456], USD[0.00] | | |
| 08606805 | | USD[0.00] | | |
| 08606817 | | ETH[.72593566], ETHW[.72593566], USD[0.00] | | |
| 08606818 | | BCH[.16691053], BTC[.0175764], ETH[.39241042], ETHW[.39241042], USD[500.00] | | |
| 08606819 | | BTC[2Q], NFT (29388089551285745/LADYBUGS#048)[1], NFT (29892648962539247/POPPIES#042)[1], NFT (34603227714055997/DANDELIONS#043)[1], NFT (39791761108919052/DANDELIONS#006)[1], NFT (41962732856382061/LADYBUGS#021)[1], NFT (42416371468991633/SNAIL#035)[1], NFT (42842948066766909/CRYPTOFLOWERS #2)[1], NFT (44526789958883698/DANDELIONS052)[1], NFT (45919027224200980/CRYPTOFLOWERS #4)[1], NFT (46300943137140042/POPPIE5#048)[1], NFT (46793889217615725/SNAIL #3)[1], NFT (47696034688742946/SNAIL)[1], NFT (48419241841855611/HUMMINGBIRD #3)[1], NFT (48516271241421557/DANDELIONS#049)[1], NFT (49386771801349682/POPPIES#039)[1], NFT (50497291004816668/HUMMINGBIRD #2)[1], NFT (50696016487201201/DANDELION017)[1], NFT (51931036083771866/POPPIES#009)[1], NFT (52731444300197267/CRYPTOFLOWERS #3)[1], NFT (53015612681623867/LADYBUGS#035)[1], NFT (53915757641213537/HUMMINGBIRD)[1], NFT (54271250250204633/LADYBUGS#001)[1], NFT (54945315052336097/SNAIL #2)[1], NFT (57112319138316815/CRYPTOFLOWERS)[1] | | |
| 08606820 | | USD[117.28] | Yes | |
| 08606825 | | AAVE[2.987441], BTC[.00158822], MATIC[469.2305], SHIB[23208100], SOL[5.3062655], USD[3.06] | | |
| 08606845 | | BAT[1], BRZ[1], CUSDT[1], DOGE[5], ETHW[2.27526008], SHIB[3], TRX[1], USD[4.71], USDT[2] | | |
| 08606850 | | BRZ[2], BTC[.00000005], CUSDT[2], DOGE[4], SHIB[97.42138716], TRX[4], USD[5.05] | Yes | |
| 08606854 | | BTC[.00062716] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08606872 | | NFT (28925537572653463/Architettura #66)[1], NFT (29172062085740190/Architettura #67)[1], NFT (29176853846012962/Technology #3)[1], NFT (29198188467073018/Life on Earth #6)[1], NFT (29255368726662693/Human Beings #10)[1], NFT (29435748464567451/Architettura #74)[1], NFT (29615881929388654/Architettura #37)[1], NFT (29686712795755824/Life on Earth #11)[1], NFT (29845682310008589/Life on Earth #43)[1], NFT (29990027022165974/Architettura #41)[1], NFT (30178595539483013/Life on Earth #41)[1], NFT (30421662374811889/Technology #4)[1], NFT (30431645542522976/Interiors #6)[1], NFT (30513482172099152/Architettura #2)[1], NFT (30537977417240027/Architettura #69)[1], NFT (30577321868185388/Architettura #9)[1], NFT (30613394567681863/Interiors #7)[1], NFT (30614986063653481/Life on Earth #23)[1], NFT (30680253805487015/Life on Earth #44)[1], NFT (30781245147570167/Technology #20)[1], NFT (30839683577489595/Interiors #11)[1], NFT (30844139861053721/Architettura #36)[1], NFT (31129502276578648/Life on Earth #27)[1], NFT (31343832402143800/Life on Earth #8)[1], NFT (31500834598607724/Architettura #14)[1], NFT (31544249636852995/Architettura #30)[1], NFT (31565781898768738/Technology #40)[1], NFT (31690664212179142/Architettura #83)[1], NFT (31751221749464399/Technology #17)[1], NFT (31866639821431430/Architettura #3)[1], NFT (32133888207108932/Architettura #60)[1], NFT (32186350474732200/Interiors #5)[1], NFT (32365839493492809/Life on Earth #22)[1], NFT (32423658980832634/Technology #23)[1], NFT (32644859648593191/Architettura #75)[1], NFT (32691997906206866/Architettura #32)[1], NFT (32709833490823691/Architettura #97)[1], NFT (32967877536884322/Architettura #64)[1], NFT (33144063982973518/Interiors #8)[1], NFT (33145530516588868/Architettura #55)[1], NFT (33337342969713176/Human Beings #9)[1], NFT (33398705941310127/Life on Earth #30)[1], NFT (33682852333084768/Life on Earth #21)[1], NFT (33755817268944800/Architettura #6)[1], NFT (33764960144535801/Architettura #20)[1], NFT (33778621488618524/Architettura #56)[1], NFT (34450431816878950/Architettura #96)[1], NFT (34505995746420797/Architettura #38)[1], NFT (34623348801110360/Technology #27)[1], NFT (34610873932887599/Life on Earth #19)[1], NFT (34891180266881991/Architettura #15)[1], NFT (35083267415223914/Architettura #62)[1], NFT (35253491597901649/Life on Earth #45)[1], NFT (35284094743550096/Architettura #94)[1], NFT (35519152808190152/Life on Earth #28)[1], NFT (35662597744928233/Architettura #73)[1], NFT (36044151932112515/Architettura #61)[1], NFT (36116678144571259/Architettura #10)[1], NFT (36371895847793348/Technology #15)[1], NFT (36524938428374126/Technology #24)[1], NFT (36582616731156050/Architettura #57)[1], NFT (36590543485234170/Technology #26)[1], NFT (37130009380880740/Architettura)[1], NFT (37151001017367696/Architettura #65)[1], NFT (37449354416540469/Architettura #29)[1], NFT (37504307486807565/Technology #14)[1], NFT (37534881198613603/Technology #2)[1], NFT (37674449163938639/Architettura #18)[1], NFT (37883111216989394/Technology #30)[1], NFT (37991083642346767/Architettura #48)[1], NFT (38165002798895978/Life on Earth #50)[1], NFT (38264958876516942/Architettura #3)[1], NFT (38266033127106615/Architettura #46)[1], NFT (38347017846738818/Life on Earth #15)[1], NFT (38375657172061574/Architettura #55)[1], NFT (38378219254544889/Technology #68)[1], NFT (38389411846625621/Architettura #92)[1], NFT (38596284618401471/Life on Earth #26)[1], NFT (38919085267493003/Architettura #81)[1], NFT (38997826748688657/Architettura #31)[1], NFT (39143474493246287/Human Beings #8)[1], NFT (39304149371660234/Architettura #103)[1], NFT (39418558272420916/Technology #29)[1], NFT (39437196266936988/Human Beings #7)[1], NFT (39549188118227403/Architettura #23)[1], NFT (39524343336503660/Technology #2)[1], NFT (39542062590373855/Technology #7)[1], NFT (39649425560702856/Technology #8)[1], NFT (39609420110993469/Architettura #29)[1], NFT (39698346816461548/Architettura #12)[1], NFT (39897717702309796/Architettura #44)[1], NFT (39954815217037626/Architettura #41)[1], NFT (40127003323740984/Life on Earth #37)[1], NFT (40690828272791401/Life on Earth #7)[1], NFT (40884212941994234/Architettura #93)[1], NFT (40934142984236982/Human Beings #4)[1], NFT (41046224720287017/Life on Earth #10)[1], NFT (41176618030443726/Architettura #88)[1], NFT (41181818055234815/Life on Earth #2)[1], NFT (41218829101085416/Life on Earth #33)[1], NFT (41516057956039798/Life on Earth #29)[1], NFT (41690348240937835/Architettura #71)[1], NFT (41723242008288307/Life on Earth #20)[1], NFT (41725074549006795/Life on Earth #33)[1], NFT (41854520210088875/Technology #5)[1], NFT (42227958693617172/Life on Earth #39)[1], NFT (42316602307182320/Life on Earth #46)[1], NFT (42382558121453084/Interiors #15)[1], NFT (42576114298737495/Architettura #91)[1], NFT (42596472126207025/Technology #19)[1], NFT (42789904711690693/Architettura #90)[1], NFT (42901349937236289/Interiors #3)[1], NFT (43434872928170830/Architettura #49)[1], NFT (43645474183428565/Architettura #102)[1], NFT (44118523748714433/Life on Earth #24)[1], NFT (44375454016392103/Architettura #16)[1], NFT (44428210012003958/Human Beings #5)[1], NFT (44525835786773901/Interiors #1)[1], NFT (44602956250462853/Life on Earth #31)[1], NFT (44867154598284823/Architettura #98)[1], NFT (44939717969341754/Architettura #82)[1], NFT (45048356092292971/Architettura #47)[1], NFT (45726077129833517/Architettura #70)[1], NFT (45940255885150391/Architettura #34)[1], NFT (46133693928645938/Technology #16)[1], NFT (46211537187930608/Architettura #82)[1], NFT (46273740917522550/Architettura #72)[1], NFT (46277134037116917/Life on Earth #34)[1], NFT (46292954590822302/Architettura #51)[1], NFT (46426199870758197/Architettura #43)[1], NFT (46463069073955420/Technology #12)[1], NFT (46553442555267338/Architettura #8)[1], NFT (46777993564746331/Life on Earth #3)[1], NFT (47776832009531893/Life on Earth #40)[1], NFT (47879721470883521/Life on Earth #5)[1], NFT (48087312909140475/Architettura #78)[1], NFT (48267290044093639/Architettura #9)[1], NFT (48279848466150274/Architettura #79)[1], NFT (48600570587917566/Interiors #4)[1], NFT (48610882804181097/Architettura #59)[1], NFT (48687535107713904/Life on Earth #3)[1], NFT (49016286636309736/Architettura #52)[1], NFT (49361197813166281/Architettura #12)[1], NFT (49456325418558713/Architettura #80)[1], NFT (49484560320135651/Architettura #93)[1], NFT (49648055336031973/Architettura #1)[1], NFT (49648053965550970/Technology #13)[1], NFT (49683093055093050/Architettura #39)[1], NFT (49721744178064140/Life on Earth #17)[1], NFT (49758614246968182/Life on Earth #16)[1], NFT (49764207685723267/Life on Earth #36)[1], NFT (49770032831714037/Technology #16)[1], NFT (49996650730121100/Architettura #21)[1], NFT (50201598699191363/Life on Earth #25)[1], NFT (50275345661197020/Architettura #67)[1], NFT (50364168319447185/Architettura #22)[1], NFT (51100645020974070/Life on Earth #49)[1], NFT (50632432978749651/Life on Earth #24)[1], NFT (50682733196731276/Interiors #9)[1], NFT (50785055886712376/Architettura #7)[1], NFT (51006345200977400/Life on Earth #49)[1], NFT (51269906222062214/Architettura #86)[1], NFT (51637694659138001/Life on Earth #47)[1], NFT (51756803922164260/Life on Earth #14)[1], NFT (51885559384373251/Architettura #92)[1], NFT (52032700965097360/Architettura #7)[1], NFT (52147309714656729/Life on Earth #9)[1], NFT (52394316341296637/Interiors #14)[1], NFT (52517779354413431/Life on Earth #32)[1], NFT (52545718205130108/Human Beings #3)[1], NFT (52861852903483908/Architettura #63)[1], NFT (52954036048885784/Architettura #4)[1], NFT (53132403174883434/Life on Earth #38)[1], NFT (53241527932163402/Architettura #13)[1], NFT (53448960709006282/Architettura #17)[1], NFT (53493925097916211/Architettura #5)[1], NFT (53724154703593372/Life on Earth #2)[1], NFT (53772730379286248/Technology #9)[1], NFT (54201922430862754/Human Beings #2)[1], NFT (54391486263025360/Architettura #24)[1], NFT (54422300222351307/Architettura #84)[1], NFT (54737517200102804/Architettura #68)[1], NFT (54789510103813403/Life on Earth #18)[1], NFT (54794997671682424/Architettura #95)[1], NFT (55086583632986792/Life on Earth #48)[1], NFT (55174503087691034/Technology #6)[1], NFT (55181668899928572/Architettura #27)[1], NFT (55488155043294709/Architettura #89)[1], NFT (56192636254583193/Architettura #5)[1], NFT (56223595100829217/Architettura #42)[1], NFT (56258165543322724/Technology #1)[1], NFT (56280051628836829/Technology #25)[1], NFT (56352202952400225/Architettura #100)[1], NFT (56484919009121270/Architettura #81)[1], NFT (56778268422148473/Architettura #87)[1], NFT (56827076540675095/Architettura #26)[1], NFT (57456825721741914/Life on Earth #4)[1], NFT (41180331315047026/Dogs in Nature Series)[1] | | |
| 08606879 | | NFT (41180331315047026/Dogs in Nature Series)[1] | | |
| 08606883 | | BTC[0.10224748], DOGE[1], NFT (38274232415142739/upper geyser basin hot spring in mid summer at night. 1)[1], NFT (41565479639423162/Official Solana NFT)[1], NFT (54205639997654642/west thumb hot spring at night in the summer 2019)[1], NFT (55161819152848947/Shadow my lab 1)[1], SHIB[1], SOL[145.32880207], USD[3.04], USDT[0] | | |
| 08606895 | | BF_POINT[300], USD[0.28] | Yes | |
| 08606911 | | BTC[.0000726], USDT[664.44187174] | | |
| 08606915 | | USD[0.34] | | |
| 08606937 | | USD[0.01] | Yes | |
| 08606956 | | USD[0.00] | | |
| 08606964 | | NFT (30216923201884043/The Colours)[1], NFT (32134702531188359/The Colours #3)[1], NFT (35748328162682603/Digital Worlds #4)[1], NFT (36410775468321266/The Colours #7)[1], NFT (40771600061833916/SOL Geckos)[1], NFT (49386622919991312/The Colours #4)[1], NFT (52104542121911416/The Colours #5)[1], NFT (53239108782002590/The Colours #2)[1], NFT (55566227681300221/The Colours #6)[1] | | |
| 08606965 | | BRZ[3], BTC[.00000141], DOGE[0], ETH[3.47793631], ETHW[3.47654548], LINK[135.25033567], MATIC[.00666147], SHIB[9], TRX[4], USD[0.00] | Yes | |
| 08606977 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[1.28] | | |
| 08606996 | | SOL[35.08], USD[1018.17] | | |
| 08607020 | | SOL[.06], USDT[.6785406] | | |
| 08607024 | | NFT (35248678039713777/DOT)[1], NFT (35578082232730708/Think Outside The Box)[1], NFT (36662951522809575/Dog & the Bone)[1] | | |
| 08607030 | | BTC[.13346399], USD[0.00] | | |
| 08607031 | | ETH[.161], ETHW[.161], USD[2.64] | | |
| 08607032 | | DOGE[1], SHIB[5], SOL[.00002247], USD[150.92], USDT[0] | Yes | |
| 08607034 | | CUSDT[2], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08607043 | | BTC[0.00000013], USD[0.00] | | |
| 08607048 | | BAT[1], USD[0.01] | Yes | |
| 08607079 | | AVAX[5.07212904], BTC[.00411744], SHIB[4], USD[157.92] | Yes | |
| 08607083 | | USD[5215.82] | | |
| 08607084 | | BRZ[29.09790296], BTC[.00053903], CUSDT[480.52297126], DAI[5.30026562], DOGE[75.58487408], PAXG[.05638047], SHIB[2319435.87871726], SOL[.20350523], TRX[657.10901391], USD[0.08] | | |
| 08607085 | | NFT (43484366965867287/Coconut Head SOL)[1], USD[24.00] | | |
| 08607088 | | BRZ[554.80312296], CUSDT[2], DOGE[6668.96881378], ETH[1.54842933], ETHW[1.5477789], LINK[8.53795441], SHIB[7], SOL[2.44297091], TRX[3], USD[2470.14], USDT[52.97378236] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08607090 | | USD[4001.96] | | |
| 08607097 | | ETHW[2.142], USD[0.00], USDT[0.07991555] | | |
| 08607098 | | BRZ[1], CUSDT[1], DOGE[3], GRT[1], SHIB[2], SOL[0], TRX[2], USD[852.34] | Yes | |
| 08607108 | | USD[0.01] | | |
| 08607111 | | SHIB[7], USD[0.00], USDT[9.29969172] | Yes | |
| 08607113 | | NFT (307812868004550827/Skye_01)[1], NFT (398739609233334338/01_Street)[1], NFT (464163074652433586/Building Memories #2)[1], NFT (488559181210774937/Low3D_Campsite)[1], NFT (499399361043126134/Building Memories)[1], NFT (499516214138611739/Skye_02)[1], NFT (504196847386747925/Low3D_TropicalIsland)[1], USD[13.00] | | |
| 08607118 | | USD[2.08] | | |
| 08607126 | | NFT (320660431310228588/Eyes of a Hunter #2)[1], NFT (324472137403150633/Eyes of a Hunter #3)[1], NFT (466644753958345271/Eyes of a Hunter)[1], NFT (506724124491731094/Eyes of a Hunter #4)[1], NFT (509028577437079104/Eyes of a Hunter #5)[1], USD[45.01] | | |
| 08607127 | | ETH[0], ETHW[1.04334144], USD[0.00] | Yes | |
| 08607141 | | ETH[.00000067], ETHW[.00000067], USD[150.39] | Yes | |
| 08607149 | | CUSDT[2], USDT[0] | | |
| 08607151 | | ETH[.0001492], ETHW[.0001492], LINK[.2], NFT (329480215209059015/Suicidal Soldier Squad)[1], SOL[.099847], USD[0.56] | | |
| 08607159 | | CUSDT[1], GRT[746.89915075], MATIC[108.24319882], SHIB[2844835.2499135], SOL[4.46398599], TRX[1], USD[0.00] | Yes | |
| 08607162 | Contingent, Disputed | NFT (520771934465239533/Ling Ling )[1] | | |
| 08607187 | | SOL[1.44675384] | | |
| 08607198 | | USD[0.00], USDT[0] | | |
| 08607203 | | BRZ[80.14458864], DAI[12.66416622], DOGE[72.12066392], LINK[.62050213], MATIC[7.8246666], USD[0.51] | Yes | |
| 08607222 | | BTC[.02676309], USD[3.15] | | |
| 08607230 | | USD[24.51], USDT[0] | | |
| 08607236 | | ALGO[0], BF_POINT[200], ETH[0.00000001], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[3241.42], USDT[0] | Yes | |
| 08607242 | | DAI[102.58995077], MATIC[537.99071293] | Yes | |
| 08607248 | | BRZ[2], CUSDT[7], DOGE[3], SHIB[1], SOL[0], TRX[10], USD[0.00] | | |
| 08607256 | | SOL[.10370101], USD[40.01] | | |
| 08607297 | | BCH[.90799784], BTC[.21854706], DOGE[1], ETH[1.60931563], ETHW[1.60863975], NFT (450997036530272567/Entrance Voucher #1580)[1], SHIB[7], TRX[1], USD[206.85] | Yes | |
| 08607298 | | BAT[1], BTC[.0149829], ETH[.21207912], ETHW[.21186195], TRX[1], USD[0.00] | Yes | |
| 08607311 | | BTC[0], DAI[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], USD[0.00] | | |
| 08607368 | | USD[0.09] | | |
| 08607373 | | DOGE[1], SHIB[8], SUSHI[1], TRX[3], USD[0.00] | | |
| 08607387 | | NFT (357227260908573059/Warriors 75th Anniversary City Edition Diamond #527)[1] | | |
| 08607392 | | BTC[0.00006475], USD[0.00], USDT[0] | | |
| 08607394 | | BTC[.00007152], ETH[.001102], ETHW[.00108832], GRT[5.91880635], SHIB[1], USD[0.97] | Yes | |
| 08607395 | | USD[1.00] | | |
| 08607402 | | SHIB[3], SOL[.11397019], USD[0.00] | Yes | |
| 08607405 | | USD[0.00] | | |
| 08607409 | | USDT[1.37321174] | | |
| 08607416 | | USD[500.00] | | |
| 08607426 | | NFT (385430472218201906/Marvin 1.0 #2)[1], NFT (420821143924636956/Minnie 1.0)[1], NFT (560847438738572602/Marvin 2.1)[1], NFT (561520986966533175/Marvin 1.0)[1], NFT (573863736344057635/Marvin 2.0)[1], USD[5.00] | | |
| 08607430 | Contingent, Disputed | BRZ[.00081314], BTC[.00011696], USD[0.00] | Yes | |
| 08607444 | | DOGE[1], USD[0.01] | Yes | |
| 08607447 | | USD[10.64] | | |
| 08607451 | | CUSDT[2], DOGE[4], ETH[0.00000048], ETHW[0.00000048], SHIB[13], TRX[2], USD[0.00] | Yes | |
| 08607466 | | CUSDT[1], ETH[.27635621], ETHW[.27616217], SHIB[2], USD[367.31] | Yes | |
| 08607470 | | BRZ[5.994], BTC[0.00001146], LINK[.1998], LTC[.04995], USD[0.01] | | |
| 08607472 | | CUSDT[1], ETH[.08268716], ETHW[.08268716], USD[0.00] | | |
| 08607484 | | BRZ[2], CUSDT[1], DOGE[1], ETH[2.4507343], ETHW[41.28215825], LTC[3.22059326], SHIB[63982698.54322688], SOL[12.9460429], TRX[6], USD[0.54] | | |
| 08607495 | | BTC[.00007098] | Yes | |
| 08607499 | | BTC[0] | | |
| 08607506 | | NFT (322650103874192733/DeathlySwag )[1], USD[1.00] | | |
| 08607533 | | BTC[.00002553], USD[0.96] | Yes | |
| 08607538 | | USD[1.07] | Yes | |
| 08607555 | | NFT (379290555319416018/Spoons)[1], NFT (413600725199174076/Tropical Island)[1], NFT (478012203798457194/Gray Scale)[1], NFT (495661012777478149/Method)[1], NFT (510136452786641251/Double Peak Park)[1], NFT (544910313676195133/Treester)[1], NFT (551847804534077885/Butter - Fi)[1], SOL[6.00410795], USD[96.57] | | |
| 08607561 | | BTC[0], DAI[0], ETH[0], TRX[0.00000092], USD[0.00], USDT[0.00000018] | | |
| 08607564 | | USDT[.41562349] | | |
| 08607570 | | USD[0.00] | | |
| 08607572 | | ETHW[4.997], USD[916.58] | | |
| 08607579 | | BTC[.0005], USD[0.00] | Yes | |
| 08607602 | | BTC[.025], ETHW[.412], SOL[4.07612], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08607606 | | USD[0.00] | | |
| 08607607 | | USD[159.92] | Yes | |
| 08607623 | | NEAR[66.96971359], TRX[1], USD[0.00] | Yes | |
| 08607627 | | BTC[0], ETHW[0.00006837], SOL[0], USD[800.08] | Yes | |
| 08607628 | | NFT[304109983047661809/Les Voiles de St. Tropez, France. #3][1], NFT[320483695892814688/"Cafe des Arts" sur le Place des Lices, St. Tropez, France.][1], NFT[366914275384575840/Les Voiles de St. Tropez, France.][1], NFT[383977222640530032/Jeu de boules sur la Place des Lices, St. Tropez, France.][1], NFT[455231813146567051/Le Port de St. Tropez, France.][1], NFT[488112635280693395/Le Port de St. Tropez, France.][1], NFT[504615536109265816/Les Voiles de St. Tropez, France. #2][1], NFT[534448147609429517/Place de l'Ormeau, St. Tropez, France][1], USD[92.00] | | |
| 08607630 | | CUSDT[1], SOL[1.04709725], USD[0.00] | | |
| 08607634 | | USD[10.00] | | |
| 08607656 | | AAVE[0], AVAX[0.00000369], BAT[1], BCH[0.01148900], BRZ[0], BTC[0.00014117], DOGE[18.76034361], ETH[0], ETHW[0], EUR[0.00], GRT[2.94299719], KSHIB[226.46706433], LINK[.07689404], LTC[0.04483697], PAXG[0], SHIB[248869.39613455], SOL[0.02839688], TRX[5], UNI[.10904643], USD[6.65], USDT[0.99487773], YFI[0.00004887] | Yes | |
| 08607658 | | CUSDT[1], ETH[.06410063], ETHW[.06330646], SOL[3.28891015], USD[0.09], USDT[1.05107889] | Yes | |
| 08607665 | | CUSDT[1], ETH[.0087484], ETHW[.00863896], SOL[.11123962], USD[21.30] | Yes | |
| 08607669 | | USD[0.01] | Yes | |
| 08607690 | | ETH[0], ETHW[.00049241], USD[1.91] | | |
| 08607692 | Contingent, Disputed | BTC[.00003065], USD[8.36] | | |
| 08607699 | | DOGE[0], SOL[.00026477], USD[0.00], USDT[0.00000001] | Yes | |
| 08607701 | | DOGE[4533.816728], ETH[.977006], ETHW[.977006], USD[0.10] | | |
| 08607702 | | USD[2.00] | | |
| 08607704 | | BTC[.0000674], ETH[.00110673], ETHW[.00110673], SOL[.02374591], USD[0.00] | | |
| 08607713 | | NFT[562613919200193623/Warriors Gold Blooded NFT #1199][1] | | |
| 08607719 | Contingent, Disputed | NFT[343076929347401506/Gypsy Gangsta][1], NFT[361835219276313499/Gypsy Reverse][1], NFT[503526448615819743/Gypsy Painted and Signed][1], NFT[505246835688324908/Gypsy Alerted][1], NFT[507090020365199110/Gypsy Mexicano][1], NFT[519913933873962349/Gypsy ][1], NFT[540782620261669867/Gypsy Searching][1], SOL[.196] | | |
| 08607726 | | BAT[2.04566406], BRZ[6.38161563], CUSDT[10], DOGE[3], ETH[.00000001], GRT[2.0013521], LINK[.00047], MATIC[0], SHIB[1], TRX[8], USD[0.00], USDT[1.06524542] | Yes | |
| 08607729 | | DOGE[38.87106043], ETH[.00215745], ETHW[.00213007], USD[0.00] | Yes | |
| 08607742 | | ETHW[.03528382], SHIB[7], USD[0.00] | | |
| 08607751 | | ETHW[.00436093], USD[0.00] | Yes | |
| 08607758 | Contingent, Unliquidated | NFT[337111038660983860/SolDad #4627][1], NFT[480177132221382337/SolDad #3442][1], SOL[1.70550266], USD[0.10], USDT[10.34792204] | | |
| 08607769 | | SHIB[3325101.93657621], USD[0.00] | Yes | |
| 08607770 | | USD[500.01] | | |
| 08607771 | | ETH[.00040926], ETHW[.00040926], SOL[7.62], USD[0.40] | | |
| 08607780 | | SHIB[96508.24632728], USD[0.00] | Yes | |
| 08607790 | | CUSDT[3], SHIB[1], USD[15.71] | Yes | |
| 08607796 | | SOL[0], USD[0.00] | | |
| 08607800 | | NFT[349664575079332128/Freckles][1], NFT[368560178648826347/Freckles on chair][1] | | |
| 08607812 | | NFT[309981701652681395/Koi Paintings][1], SOL[1.10821388], USD[0.00] | | |
| 08607813 | | AUD[0.00], ETH[0], SOL[0] | | |
| 08607817 | | ETH[6.59], ETHW[6.59], USD[35.27] | | |
| 08607819 | | CUSDT[1], SOL[2.79372808], USD[0.00] | Yes | |
| 08607820 | | BRZ[2], DOGE[1], SHIB[3], TRX[1], USD[0.00], USDT[2.13215492] | Yes | |
| 08607821 | | DOGE[1998.77585118], USD[0.00] | Yes | |
| 08607835 | | ETH[.09663403], ETHW[.09663403], LINK[9.16222152], USD[0.00] | | |
| 08607839 | | BRZ[0], BTC[0], DAI[0], DOGE[0.00127179], ETH[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08607843 | | CUSDT[1], DOGE[1], USD[0.69] | | |
| 08607850 | | BTC[.30125011], ETH[2.32931959], ETHW[2.32834121] | Yes | |
| 08607852 | | SOL[0], USD[0.00], USDT[0] | | |
| 08607855 | | USD[20.00] | | |
| 08607861 | | NFT[382957712294667103/Purr Bliss][1], SOL[.094] | | |
| 08607866 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[11042453.55779582], TRX[1], USD[5.40] | Yes | |
| 08607869 | | DOGE[56.95102038], ETH[0], SOL[0.88170756], USD[0.00] | Yes | |
| 08607872 | | BRZ[1], BTC[.00092606], NFT[296135280504974141/Rogue Circuits #327][1], NFT[369215414597479397/Rogue Circuits #3982][1], SOL[3.17825588], USD[0.01] | Yes | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08607888 | | NFT (297281165909089862/San Francisco #9)[1], NFT (302374968569481842/Cat of mine  #5)[1], NFT (308310493647612697/Logos for sale  #10)[1], NFT (312561717735510832/Mother Nature #10)[1], NFT (313970386275197074/Dr. Bruce #10)[1], NFT (315726744155900405/Health Applications Logo #5)[1], NFT (317053011040687594/San Francisco #8)[1], NFT (322261418684960060/Medical Cannabis #10)[1], NFT (324197896018811438/Dr. Bruce #9)[1], NFT (325744067551137319/San Francisco #7)[1], NFT (332360792617079964/Dr. Bruce #11)[1], NFT (335811384617949065/San Francisco #3)[1], NFT (354413017781654520/Medical Cannabis #4)[1], NFT (354957970437343103/Medical Cannabis #21)[1], NFT (358858700153121067/Mother Nature #4)[1], NFT (360418689245950998/Medical Cannabis #22)[1], NFT (360741395280097717/Mother Nature #5)[1], NFT (361872408295672662/Space Bums #369)[1], NFT (362477762749240510/Mother Nature  #7)[1], NFT (363201928990345377/Medical Cannabis #19)[1], NFT (363856222722029166/Logos for sale  #4)[1], NFT (366923470081877253/San Francisco #4)[1], NFT (374376713842330860/Medical Cannabis #5)[1], NFT (376746224083212111/Medical Cannabis #11)[1], NFT (388301736871758147/Mother Nature  #2)[1], NFT (389911784180609724/Health Applications Logo #3)[1], NFT (399202937095189878/Medical Cannabis #13)[1], NFT (406531809524193073/San Francisco #6)[1], NFT (409114613927584385/Gloom Punk #1970)[1], NFT (410901903196418475/Dr. Bruce #7)[1], NFT (417816187296021144/Medical Cannabis #18)[1], NFT (418884951571201368/Health Applications Logo)[1], NFT (420092152870173284/Logos for sale  #6)[1], NFT (420244885587826323/Dr. Bruce #5)[1], NFT (421150853007986110/Mother Nature  #15)[1], NFT (424200562837500272/Medical Cannabis #23)[1], NFT (426455195597763867/Mother Nature  #6)[1], NFT (428312234927886067/Health Applications Logo #2)[1], NFT (431294041701789243/Dr. Bruce #2)[1], NFT (432654486722630098/Mother Nature #8)[1], NFT (436515153416981620/Logos for sale  #9)[1], NFT (438995942094054748/Medical Cannabis #12)[1], NFT (443276182283921870/Logos for sale  #5)[1], NFT (454445751930803759/Medical Cannabis #6)[1], NFT (455445950463488430/Medical Cannabis #9)[1], NFT (457836123554125891/Cat  of mine  #3)[1], NFT (458183621873755068/Logos for sale  #2)[1], NFT (460037523713767559/Health Applications Logo #4)[1], NFT (460364189643841227/Dr. Bruce #4)[1], NFT (462126109330713181/Megalodon Rogue Shark Tooth)[1], NFT (463415253826549850/Cat of mine )[1], NFT (471967419335814035/Dr. Bruce)[1], NFT (477899146036155632/Medical Cannabis)[1], NFT (478170094666828684/Mother Nature  #9)[1], NFT (484406333861333164/Logos for sale  #11)[1], NFT (484917745577932937/San Francisco #3)[1], NFT (488335684311379601/Mother Nature  #3)[1], NFT (491464710934455790/San Francisco #10)[1], NFT (494678499016628975/Logos for sale  #8)[1], NFT (499969124996365656/San Francisco #2)[1], NFT (501525560328938211/Architectural )[1], NFT (505761213947321472/Mother Nature  #12)[1], NFT (507910021760695606/Medical Cannabis #12)[1], NFT (509026433510995003/Medical Cannabis #7)[1], NFT (515828394795365602/Logos for sale  )[1], NFT (517276540636064391/Dr. Bruce #3)[1], NFT (517746974594467933/Cat  of mine  #4)[1], NFT (518160223970333125/Dr. Bruce #5)[1], NFT (522125070385340247/Mother Nature  #14)[1], NFT (527383121961920921/San Francisco #3)[1], NFT (528036830289637493/Mother Nature  #11)[1], NFT (528846853236608917/Cat  of mine  #2)[1], NFT (529862239326639288/Logos for sale  #7)[1], NFT (534258499560023084/Medical Cannabis #17)[1], NFT (534882514122783685/Medical Cannabis #2)[1], NFT (539121890508904228/Mother Nature  #13)[1], NFT (544812390697770301/Medical Cannabis #3)[1], NFT (545026904073187285/Dr. Bruce #13)[1], NFT (546334545932924035/Medical Cannabis #15)[1], NFT (547927690630522203/Logos for sale  #3)[1], NFT (552195377628705961/Medical Cannabis #14)[1], NFT (553405770575542612/Dr. Bruce #8)[1], NFT (555224231364298048/Space Bums #3024)[1], NFT (556684734494166211/Medical Cannabis #16)[1], NFT (563634092130778329/Medical Cannabis #20)[1], NFT (574802897064234753/Mother Nature  )[1], SOL[2.68371286], USD[0.00] | | |
| 08607894 | | CUSDT[1], DOGE[7.00057537], GRT[.04476347], LINK[.00000732], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 08607896 | | ETH[0.00002176], MATIC[0], SOL[0], USD[0.00], USDT[0.00000049] | | |
| 08607899 | | BTC[.00000033], ETH[.00000677], SHIB[1], USD[0.01] | Yes | |
| 08607908 | | USD[19.69] | | |
| 08607913 | | BTC[.00147707], SOL[4.72637159], USD[17842.51] | Yes | |
| 08607914 | | NFT (471188547171401665/Irish Republicans Derry)[1], SOL[.004] | | |
| 08607927 | | USD[3.00] | | |
| 08607931 | Contingent, Disputed | DOGE[1], NFT (409220890702136099/Elysian - #5009)[1], SHIB[3], SOL[.04224735], USD[0.00] | Yes | |
| 08607948 | | USD[52.32] | Yes | |
| 08607952 | | NFT (484764779563940682/Whale )[1], SOL[.1615403], USD[2.40] | | |
| 08607954 | | NFT (472362020343455743/Coachella x FTX Weekend 1 #15598)[1] | | |
| 08607956 | | USD[0.00], USDT[.003443] | | |
| 08607958 | | USD[0.00] | Yes | |
| 08607973 | | CUSDT[1], DOGE[113.24015036], USD[0.00] | Yes | |
| 08607974 | | SOL[4.22780202] | Yes | |
| 08607979 | | NFT (461952077262225361/Miami Grand Prix 2022 - ID: 04949168)[1], NFT (502497099728270857/FTX - Off The Grid Miami #4328)[1] | | |
| 08607988 | | SOL[.00000091], USD[0.00] | Yes | |
| 08608008 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08608016 | | SOL[1.4364755], USD[2.11] | | |
| 08608020 | | SOL[0], USD[0.26] | Yes | |
| 08608030 | | SHIB[17488632.38894718], USD[0.01] | | |
| 08608031 | | ETH[.00000001] | | |
| 08608039 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08608041 | | ETH[.0334949], ETHW[.03308106], SHIB[1], USD[0.00] | Yes | |
| 08608043 | | BRZ[1], BTC[0], LINK[0], SHIB[4], TRX[1], USD[0.00] | | |
| 08608052 | | DOGE[1], USD[0.00] | | |
| 08608066 | | NFT (307978394441803080/Africa 7909)[1], SOL[.25587608] | | |
| 08608084 | | BTC[.00000001], TRX[.00070694], USD[0.00] | Yes | |
| 08608098 | | USD[0.88], USDT[0] | | |
| 08608099 | | BTC[.16386309], DOGE[1], ETH[2.43114925], TRX[1], USD[1051.47] | Yes | |
| 08608110 | | ETH[.01541495], SOL[0.01000145], USD[0.14] | | |
| 08608119 | | ETH[.00107526], ETHW[.00106158], SOL[.01955304], USD[1.06] | | |
| 08608130 | | BTC[.0112], SOL[1.44], USD[279.69] | | |
| 08608153 | | CUSDT[1], DOGE[35.05322938], KSHIB[235.15733907], USD[0.00] | | |
| 08608168 | | AVAX[.00008674], BCH[.00001028], GRT[.01283192], LTC[.00002124], SHIB[6], SUSHI[.00190542], TRX[1], USD[0.01] | Yes | |
| 08608177 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08608214 | | USD[2.00] | | |
| 08608215 | | BAT[1], USD[0.01], USDT[0] | | |
| 08608217 | | CUSDT[1], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 08608224 | | NFT (569358592205041207/FTX - Off The Grid Miami #3014)[1] | | |
| 08608237 | | ALGO[176.57033397], BRZ[1], DOGE[1], MATIC[63.9308478], SHIB[6], SOL[.98912362], TRX[2], USD[0.56] | Yes | |
| 08608258 | | AVAX[.22729919], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08608269 | | SHIB[7150.39493423] | Yes | |
| 08608289 | | BTC[.0142148], ETH[.20472234], ETHW[.20461014], USD[0.00] | Yes | |
| 08608291 | | BTC[.01405029], CUSDT[1], USD[0.00] | | |
| 08608301 | | USD[7.00] | | |
| 08608308 | | BTC[.00094929], ETH[.00799397], ETHW[.00789821], SHIB[3], USD[25.67] | Yes | |
| 08608325 | | USD[20.00] | | |
| 08608336 | | ETH[.00000002], SHIB[1], USDT[0.00001197] | | |
| 08608341 | | SHIB[0] | Yes | |
| 08608344 | | SOL[.00875811] | | |
| 08608354 | | ALGO[.635315], AVAX[.98909797], BTC[.00022858], DOGE[146.23021432], GRT[628.94312657], LINK[0.11559465], SHIB[.02972841], SOL[.06169303], TRX[.50731586], USD[1.01] | | |
| 08608363 | | BTC[0], ETH[0], USD[0.00] | | |
| 08608368 | | USD[533.07] | Yes | |
| 08608370 | | USD[0.45] | | |
| 08608374 | | BTC[.00995836], NFT (498497012941334986/FTX - Off The Grid Miami #995)[1], SHIB[11], USD[0.13] | Yes | |
| 08608391 | | ETH[.17907312], ETHW[.17907312], USD[1.05] | | |
| 08608400 | | USD[1000.00] | | |
| 08608404 | | BTC[.00000001], UNI[.00000001], USD[0.00] | | |
| 08608416 | | AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LTC[0.11642272], MATIC[0], MKR[0], MXN[0.00], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 08608420 | | NFT (490067451853238272/Good Boy #17723)[1], USD[0.18] | | |
| 08608421 | | ETH[.00104274], ETHW[.00104274], NFT (344851589825042978/Dior the Japanese Spitz #2)[1], NFT (480430601802817892/Dior the Japanese Spitz)[1], NFT (539163512220148287/Dior the Japanese Spitz #3)[1], USD[0.00] | | |
| 08608429 | | USD[0.00], USDT[0] | Yes | |
| 08608430 | | ETH[4.995], ETHW[4.995], MATIC[999], USD[3813.71] | | |
| 08608434 | Contingent, Disputed | SHIB[100000], SOL[4.23582], USD[0.14] | | |
| 08608449 | | BRZ[1], DOGE[2], MATIC[1.01002602], SHIB[3], SOL[.00004359], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08608455 | | LTC[.00214637], USD[0.00] | | |
| 08608457 | | ETH[.00145264], ETHW[.00145264] | | |
| 08608458 | | DOGE[.405], ETH[.00021991], ETHW[0.00021991], SHIB[.00000002], USD[2.86], USDT[2.9916601] | | |
| 08608461 | | SOL[.04750001] | | |
| 08608467 | | BTC[.00000001], CUSDT[2], DOGE[2], USD[0.00] | Yes | |
| 08608470 | | USD[21.28] | Yes | |
| 08608473 | | TRX[1], USD[0.24] | Yes | |
| 08608477 | | BRZ[1], BTC[.00264462], CUSDT[.25], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 08608483 | | CUSDT[2], DOGE[45.90160979], SOL[1.01083649], USD[0.00] | | |
| 08608488 | | NFT (512252793678226464/Catrina 2 of 2 (Day of the Dead) #2)[1], NFT (521494379409976265/Catrina 1 of 2 (Day of the Dead))[1], NFT (542540512171217929/Catrina 2 of 2 (Day of the Dead))[1], SOL[.07721886], USD[0.95] | | |
| 08608500 | | ETHW[2.526], USD[0.45] | | |
| 08608501 | | NFT (328728937113904299/ApexDucks #2474)[1], SOL[.06749646] | | |
| 08608512 | | USD[0.00] | | |
| 08608521 | | SOL[.04680001] | | |
| 08608522 | | USD[0.00] | | |
| 08608523 | | BTC[.44693579] | | |
| 08608527 | | AVAX[3.81420032], BRZ[1], DOGE[2], ETH[.05827271], ETHW[.05754767], GRT[1], SHIB[15], SOL[.00010636], TRX[2], USD[4.05] | Yes | |
| 08608529 | | BTC[.00000046] | Yes | |
| 08608533 | | NFT (300197664447088177/ReD Leaves)[1], NFT (308959078229951294/ReD Sunset Key West)[1], NFT (465895934061462516/ReD around the World)[1], NFT (536463974493550746/ReD Sunset above Church)[1], NFT (568354847171642837/Humpty Dumpty #1389)[1] | | |
| 08608537 | | CUSDT[1], USD[0.00] | Yes | |
| 08608557 | | AUD[1.00], BAT[.62206044], BCH[.00339835], ETH[.001], ETHW[.001], GRT[4.95347808], TRX[17.85329802], USD[0.13], YFI[.00004124] | | |
| 08608567 | | USD[56.62] | | |
| 08608578 | | USD[220.00] | | |
| 08608584 | | BTC[0], DOGE[0], ETH[0], SHIB[2], SOL[0.84886847], USD[0.00], YFI[0] | Yes | |
| 08608586 | | BRZ[1], SHIB[4], USD[0.00] | Yes | |
| 08608598 | | AVAX[1.02956284], BRZ[1], CUSDT[2], DOGE[188.38993349], GRT[.00005163], SHIB[10], SOL[1.04157], UNI[3.69575621], USD[0.00] | Yes | |
| 08608607 | | USD[0.00] | Yes | |
| 08608622 | | BTC[.00028605] | | |
| 08608628 | | BRZ[1], CUSDT[1], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08608630 | | SHIB[308447219.51192369], TRX[.0000001], USD[0.00], USDT[0] | Yes | |
| 08608632 | Contingent, Disputed | BTC[1.61313092], ETH[6.59887016], SHIB[1713564806.63343042], USD[3437.08] | | |
| 08608633 | | BTC[0], MATIC[0], NEAR[.38178559], SHIB[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08608652 | | USD[1.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08608670 | | BTC[.00663734], TRX[1], USD[25.00] | | |
| 08608691 | | NFT (576150447617594015/Entrance Voucher #3865)[1] | | |
| 08608699 | | DOGE[1], ETHW[.12721022], SHIB[2], USD[207.91] | Yes | |
| 08608711 | | BAT[1], MATIC[440.38969557], SHIB[1], USD[0.00] | Yes | |
| 08608731 | | USD[0.00] | | |
| 08608749 | | SHIB[0], USD[0.83] | | |
| 08608757 | | MATIC[.02901832], USD[0.00], USDT[0] | Yes | |
| 08608776 | | USD[5.03] | | |
| 08608788 | | BTC[0.00175153], DOGE[113.80444072], ETH[.00820918], ETHW[.00820918], SHIB[903342.366757], USD[0.00] | | |
| 08608797 | | DOGE[1], SHIB[9], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08608812 | | BCH[.00003814], BTC[.00000295], CUSDT[2], DOGE[1], ETH[.00000002], ETHW[.00000002], EUR[0.00], SHIB[2], SOL[.0007344], TRX[1], USD[0.01] | Yes | |
| 08608814 | | BTC[0.00041904], LTC[.00107368], USD[2.77] | | |
| 08608822 | | USD[0.00], USDT[0.00000079] | | |
| 08608833 | | UNI[.10391167], USD[0.01] | Yes | |
| 08608834 | | BTC[.01121305], ETH[.13924805], ETHW[.13966167], USD[51.29] | Yes | |
| 08608837 | | USD[0.00] | | |
| 08608849 | | BTC[.00347787], CUSDT[3], DOGE[1], ETH[.05086355], ETHW[.05086355], MATIC[79.61712798], SOL[1.28604692], USD[0.00] | | |
| 08608857 | | BTC[.00007704], USD[96.23] | | |
| 08608874 | | ETH[.02411844], ETHW[.02411844], NFT (303159464308213946/What are you thinking?)[1], NFT (304784468049815679/Looking beautiful #18)[1], NFT (306663106988134590/Beauty in the bush #3)[1], NFT (317150462060442382/Cat in Action #8)[1], NFT (320251063412588047/Cat in Action #4)[1], NFT (320567845547664348/Looking beautiful #10)[1], NFT (323105871912400219/Beauty in the bush #4)[1], NFT (329587832990021033/Looking beautiful #3)[1], NFT (331010383473616752/Cat in Action #5)[1], NFT (336435362847854362/Beauty in the bush)[1], NFT (358038498323748338/Bikes and Fashion)[1], NFT (358733297107269473/Looking beautiful #14)[1], NFT (383113372829701969/Looking beautiful #6)[1], NFT (389053654534892980/Cat in Action)[1], NFT (400117164477972256/Looking beautiful #8)[1], NFT (401985770982839123/Looking beautiful #2)[1], NFT (419040043163630377/Looking beautiful #12)[1], NFT (426538661330305062/Looking beautiful #13)[1], NFT (432551705401155163/Looking beautiful #20)[1], NFT (437662308182810622/Looking beautiful #15)[1], NFT (440770825081526766/Cat in Action #2)[1], NFT (444502050210685062/My Little Corner)[1], NFT (445682413266749080/Angel of morning)[1], NFT (454106818067047923/Beauty in the bush #2)[1], NFT (456959175611493090/Looking beautiful #17)[1], NFT (497098138604554512/Looking beautiful)[1], NFT (501891234841976774/Looking beautiful #16)[1], NFT (505988900792536552/Looking beautiful #5)[1], NFT (513180453580184131/Looking beautiful #7)[1], NFT (527278277786337859/Little Lady with her giant cookie.)[1], NFT (530074485904526183/Feeling in pain)[1], NFT (538586334795761912/Bikes and Fashion #2)[1], NFT (551169973805152417/Looking beautiful #19)[1], NFT (554249889450269751/Looking beautiful #4)[1], NFT (557878390609624735/Looking beautiful #9)[1], NFT (558658779120535324/Looking beautiful #11)[1], USD[0.00] | | |
| 08608881 | | BTC[.00130645], USD[0.00], USDT[0.00012183] | | |
| 08608883 | | USD[0.00], USDT[0] | Yes | |
| 08608885 | | ETH[1.29001017], ETHW[1.28946829] | Yes | |
| 08608891 | | CUSDT[1], SHIB[0], USD[0.00] | Yes | |
| 08608896 | | USD[0.00] | | |
| 08608902 | | TRX[.000004], USDT[0.00000002] | | |
| 08608927 | | USD[3.63], USDT[1913.94375148] | | |
| 08608930 | | DOGE[167.76157482], ETH[.01544301], SHIB[2], SOL[6.53480286], USD[1.52] | Yes | |
| 08608938 | | NFT (364703658117351298/Dude, Leave me alone , I am tired.)[1], SOL[.05785216] | | |
| 08608950 | | DOGE[1], SOL[.99286109], USD[400.01] | | |
| 08608951 | | NFT (341585875692098969/The Digital Epoch)[1], USD[0.79] | Yes | |
| 08608953 | | AAVE[15.68943456], BRZ[1628.28362991], ETH[.08798345], ETHW[.08695351], MATIC[2111.27703721], SOL[0.08099986], TRX[1], USD[205.79] | Yes | |
| 08608954 | | BTC[0.00143385], NFT (334176075110657566/Boat dog)[1], NFT (363284533700803687/Sleepy dog)[1], NFT (374395967070576626/Home)[1], NFT (382865896625525774/Red dog)[1], NFT (430808410938760114/Old Girl)[1], NFT (442131968666345700/Free #2)[1], NFT (460176808200193300/Corio)[1], NFT (502343662879401002/Pure #2)[1], NFT (537629177720769774/Red night)[1], NFT (538473571620635910/Shifting sands)[1], NFT (541167971496348276/Boss dog 2)[1], NFT (554803746182924078/Boss dog)[1], NFT (574519848293938854/Free)[1], SOL[0], USD[0.00] | | |
| 08608958 | | USD[0.00] | | |
| 08608964 | | USD[1.00] | | |
| 08608967 | Contingent, Disputed | TRX[1], USD[0.00], USDT[0] | | |
| 08608973 | | ETH[1.99703526], ETHW[1.99703526], TRX[1], USD[2000.00], USDT[1] | | |
| 08609001 | | USD[106.61] | Yes | |
| 08609006 | | NFT (324573924966694248/Experimental)[1], SOL[4.58246859], USD[0.18] | | |
| 08609033 | Contingent, Disputed | KSHIB[460.00466444], USD[0.00] | Yes | |
| 08609035 | | SOL[.98901], USD[0.60] | | |
| 08609063 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 08609064 | | BTC[.0023], GRT[.975], USD[7.26] | | |
| 08609067 | | NFT (479908856796625639/Surprised Holstein Cow)[1], SOL[1.01125667], USD[0.00] | | |
| 08609071 | | NFT (332576108936361507/Spectra #471)[1], NFT (497819796908254746/Cosmic Creatures #750)[1], USD[0.00] | | |
| 08609075 | | ETH[0], ETHW[.0000045], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08609081 | | USD[0.00] | | |
| 08609082 | Contingent, Disputed | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08609087 | | DOGE[1], ETH[.10867317], ETHW[.10757812], SHIB[8], USD[0.00] | Yes | |
| 08609089 | | ETH[.035], ETHW[.035], NFT (318892570407834131/Entrance Voucher #1666)[1], NFT (357945902450728016/Entrance Voucher #1633)[1], NFT (377487463317628782/Entrance Voucher #362)[1], NFT (513722552012821544/Entrance Voucher #1670)[1], NFT (566980729395167669/Entrance Voucher #4153)[1], USD[109.74] | | |
| 08609101 | | USD[474.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08609103 | | BRZ[1], BTC[.00264598], CUSDT[3], DOGE[1], ETH[.00849972], ETHW[.00839028], SHIB[234722.93243574], SOL[.34475266], TRX[1], USD[0.03] | Yes | |
| 08609104 | | CUSDT[15], DOGE[1], MATIC[125.27003824], TRX[2], USD[0.00] | | |
| 08609115 | | BRZ[2], BTC[.00119915], CUSDT[12], DOGE[2], ETH[.00434948], ETHW[.00429476], SOL[4.25467694], USD[5.60] | Yes | |
| 08609125 | | BTC[0.00057976], ETH[0.00799229], ETHW[0.00799229], NFT (375302928643587941/Miami Grand Prix 2022 - ID: E4693449)[1], SHIB[335526.38821406], SOL[0.74598267] | | |
| 08609127 | | USD[0.00] | | |
| 08609132 | | MATIC[.00000001], SOL[0], USDT[0.00597255] | | |
| 08609140 | | SOL[.03964197], USD[0.00] | | |
| 08609151 | | ETHW[1.6], USD[0.00], USDT[0] | | |
| 08609157 | | BRZ[1], BTC[.00000001], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08609158 | | BTC[.00006573], DOGE[185.0168567], ETH[.00000832], ETHW[.00000832], SHIB[1327736.51131526], USD[0.00] | Yes | |
| 08609162 | | NFT (354385323221800511/Mur De Briques)[1], NFT (410515658928930219/Triple Menace)[1], USD[3.00] | | |
| 08609171 | | SHIB[2], TRX[1], USD[31.85] | Yes | |
| 08609174 | | ETH[.00000001], ETHW[0], MATIC[0], USD[0.85] | | |
| 08609183 | | SHIB[1], USD[0.00] | | |
| 08609195 | | CUSDT[5], DOGE[3], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 08609196 | | NFT (341200831642113301/istanbul 2001)[1], NFT (358259948992359265/Melbourne 2017)[1] | | |
| 08609204 | | SOL[1.09939197], USD[0.00] | | |
| 08609205 | | AVAX[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], JPY[0.00], KSHIB[0], LTC[0], MATIC[0], MXN[0.00], SHIB[3431.07221444], SOL[0.98963340], TRX[0], USD[25.28], USDT[0.00002611] | Yes | |
| 08609209 | | USD[100.00] | | |
| 08609212 | | USD[500.00] | | |
| 08609225 | | BTC[.0005688] | | |
| 08609264 | | BAT[1], DOGE[1], USD[0.00] | | |
| 08609265 | | BAT[1], BRZ[.00013266], BTC[0], DOGE[1], LTC[0], MATIC[0], NFT (496986414748974601/Entrance Voucher #3080)[1], SHIB[265868.02535234], TRX[23.74277966], USD[0.00], USDT[0] | Yes | |
| 08609285 | | BTC[0], DOGE[5.26329209], ETH[0], ETHW[0], EUR[0.00], NFT (328994139032631265/Ravager #1909)[1], NFT (344496695346287954/Ravager #266)[1], NFT (506511733840968506/Ravager #1693)[1], NFT (544005446135461295/Ravager #1854)[1], USD[0.00] | | |
| 08609292 | | BTC[.0742435], USD[4.38] | | |
| 08609301 | | USD[500.00] | | |
| 08609325 | | BTC[.00004494], MATIC[53.12909602], SHIB[1400000], SOL[.24182221], USD[72.13], USDT[5.81890259] | | |
| 08609332 | | BTC[.02185376], CUSDT[1], DOGE[1], ETH[.19656983], ETHW[.19636031], SHIB[4], SOL[8.74652716], TRX[1], USD[0.01] | Yes | |
| 08609338 | | ETH[.01735491], ETHW[.01735491] | | |
| 08609342 | | NFT (410465747232852190/Growth )[1] | | |
| 08609343 | | USD[0.00] | | |
| 08609348 | | NFT (495007493515385701/DrunkOnLife Series)[1], USD[0.35] | | |
| 08609353 | | USD[0.00] | Yes | |
| 08609370 | | USD[0.99], USDT[0] | | |
| 08609391 | | BTC[.00135057], CUSDT[3], ETH[.01884942], ETHW[.01861686], GRT[119.84662384], SUSHI[12.15162679], TRX[1], USD[53.19] | Yes | |
| 08609396 | | USD[1.00] | | |
| 08609398 | | DOGE[0], SHIB[5], SOL[0], USD[0.00] | Yes | |
| 08609399 | | NFT (351041423408613019/Trippin' Baby Ape #247)[1], NFT (379273752517628157/Ravager #1270)[1], NFT (401166933615060097/SharkBro #1678)[1], NFT (423930252236419516/Rogue Circuits #5343)[1], NFT (482078699032239993/51112)[1], NFT (517794612220784084/Godly Gladiator #1741)[1], SOL[.06479977], USD[0.00] | Yes | |
| 08609401 | | ETHW[3.996], USD[0.52] | | |
| 08609415 | | BTC[.00229997], DOGE[1], USD[0.03] | Yes | |
| 08609422 | | USD[26.62] | Yes | |
| 08609443 | | USD[0.00], USDT[44.62330364] | Yes | |
| 08609460 | | BTC[0.00069086], ETH[.01407724], ETHW[0.01407724] | | |
| 08609467 | | BTC[.0028], USD[0.39] | | |
| 08609470 | | NFT (433073151498149936/FTX - Off The Grid Miami #710)[1] | | |
| 08609477 | | DOGE[1], SHIB[8], TRX[3], USD[0.01] | Yes | |
| 08609489 | | SHIB[192233.75624759], USD[0.02] | | |
| 08609497 | | SOL[.00000001], USD[0.00] | Yes | |
| 08609503 | | USD[0.85] | | |
| 08609512 | | AVAX[.11759238], BTC[.00997234], ETH[.07560243], ETHW[.07466357], SHIB[3], SOL[.16706729], TRX[2], USD[0.00] | Yes | |
| 08609528 | | USD[200.00] | | |
| 08609537 | | USD[0.00], USDT[0] | Yes | |
| 08609548 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08609552 | | ETH[.01758021], ETHW[.01758021], NFT (498141146788466116/Australia Ticket Stub #2480)[1], SHIB[1], USD[0.00] | | |
| 08609577 | | NFT (371352276289921601/The Dankest Spicey BOi Collection.)[1], USD[0.03] | | |
| 08609580 | | USD[0.01] | | |
| 08609582 | | BAT[1], DOGE[1], SHIB[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08609586 | | BRZ[53], SUSHI[1.998], TRX[164.835], USD[21.50] | | |
| 08609598 | | ETH[.0009341], ETHW[1.6919341], MATIC[2.62053359], USD[0.00] | | |
| 08609605 | | NFT (320484612125531244/The Boss)[1], NFT (343187608750637638/Don,t worry Be Happy)[1], NFT (413118041464871575/Let God Be With U)[1], NFT (478150889720160737/Mr Fly)[1], SHIB[2], USD[0.00] | | |
| 08609631 | | USD[10.00] | | |
| 08609641 | | AUD[0.01], BTC[.00143668], CUSDT[237.86731162], DOGE[35.28988383], MATIC[2.18974776] | Yes | |
| 08609645 | | SHIB[1.98964759], USD[0.00] | Yes | |
| 08609647 | | SOL[0] | | |
| 08609677 | | USD[4.30] | Yes | |
| 08609688 | | BTC[.00000001], DOGE[1], SHIB[1], USD[24.79] | Yes | |
| 08609689 | | NFT (338491991557481251/Ravager #1646)[1], NFT (395862632719224472/ApexDucks #374)[1], NFT (497273408601109305/DOTB #725)[1], NFT (528706270568087109/DOTB #926)[1], SOL[.02195743], USD[0.02] | | |
| 08609693 | | NFT (520318685243761009/Entrance Voucher #1044)[1], SHIB[22429541.10599412], USD[29.07] | | |
| 08609696 | | NFT (318066144615416821/DOGO-VN-500 #10720)[1], NFT (431854852138293484/Microphone #1673)[1], USDT[.7756014] | | |
| 08609697 | | BRZ[1], CUSDT[5], DOGE[5], SHIB[7], TRX[5], USD[553.26], USDT[1.05897949] | Yes | |
| 08609711 | | AUD[1.40], BAT[3.62142027], BRZ[7.23072429], BTC[.00011002], CUSDT[45.08851949], GBP[0.73], GRT[2.32340709], HKD[16.38], PAXG[.00053571], TRX[18.12095333], USD[1.89], USDT[2.11454907] | Yes | |
| 08609738 | | BTC[.00682594], CUSDT[4], ETH[.08340552], ETHW[.08340552], MATIC[12.62811164], SHIB[2], USD[0.01] | | |
| 08609755 | | NFT (298892806954164764/35mm #2)[1], NFT (431629517994514185/35mm)[1], USD[3.00] | | |
| 08609760 | | AAVE[.05701716], AVAX[.34353169], BTC[.00482713], DOGE[39.36775811], ETH[.08185409], ETHW[.75103947], MATIC[20.74058089], SHIB[780863.24694066], TRX[8], USD[239.07] | Yes | |
| 08609761 | | UNI[.0053], USD[49.16] | | |
| 08609765 | | DOGE[527.05771176], MATIC[48.2224168], SUSHI[7.71226449], USD[5.05] | Yes | |
| 08609766 | | BTC[.00027608], CUSDT[1], DOGE[72.21834849], SOL[.11049758], USD[117.67] | Yes | |
| 08609800 | | SOL[.00000001] | | |
| 08609807 | | BTC[.0004691], SHIB[1], USD[0.00] | | |
| 08609809 | | USD[50.01] | | |
| 08609815 | | USD[0.28] | | |
| 08609823 | | USD[5.00] | | |
| 08609828 | | KSHIB[9.81], MATIC[9.55288410], SHIB[8413636.93539165], USD[2.32] | | |
| 08609843 | | NFT (382138102358092901/FTX - Off The Grid Miami #718)[1], NFT (564142957586394226/Entrance Voucher #26772)[1] | | |
| 08609847 | | DOGE[75.47988628], USD[0.00] | Yes | |
| 08609878 | | ETHW[.202797], NFT (293642374757729309/Warriors Logo Pin #396 (Redeemed))[1], NFT (305570348865378433/GSW Western Conference Semifinals Commemorative Ticket #1009)[1], NFT (394299024417588758/GSW Championship Commemorative Ring)[1], NFT (396371760279190022/FTX - Off The Grid Miami #2044)[1], NFT (442773920413142514/GSW Western Conference Finals Commemorative Banner #1853)[1], NFT (461809373120164118/GSW Round 1 Commemorative Ticket #132)[1], NFT (550186832596189166/GSW Western Conference Finals Commemorative Banner #1854)[1], NFT (554832607097691275/Imola Ticket Stub #25)[1], USD[2.01] | | |
| 08609883 | | ETH[.02506691], ETHW[.02506691] | | |
| 08609886 | | BTC[.00103448], USD[0.00] | | |
| 08609934 | | CUSDT[1], SHIB[1], TRX[1693.71849205], USD[0.00], USDT[13.48612595] | Yes | |
| 08609939 | | USD[0.04] | Yes | |
| 08609941 | | MATIC[0], USD[0.00] | Yes | |
| 08609957 | | BRZ[1], DOGE[2], SHIB[6], TRX[1], USD[0.00], USDT[0] | | |
| 08609987 | | USD[0.11] | | |
| 08609998 | | SOL[.01363471], USD[0.00] | | |
| 08610010 | | USD[100.00] | | |
| 08610024 | | AAVE[0], AVAX[0], BAT[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[598.48866498], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08610028 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 08610031 | | CUSDT[2], USD[14.97] | | |
| 08610041 | | BTC[.00005525], USD[0.04], USDT[.93020775] | | |
| 08610042 | | DOGE[2.00000001], SHIB[.00000001], TRX[5], USD[0.01], USDT[0] | Yes | |
| 08610045 | | SHIB[0], USD[0.00] | Yes | |
| 08610050 | | SOL[.10435727], USD[0.00] | Yes | |
| 08610059 | | NFT (295986801789868120/All season moods)[1], NFT (312389516199781415/All season moods #4)[1], NFT (369793083414337772/All season moods #5)[1], NFT (370536836372061650/All season moods #3)[1], NFT (418169092465551330/All season moods #7)[1], NFT (503210973854247028/All season moods #2)[1], NFT (538655710334823995/All season moods #6)[1], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08610088 | | NFT (2902549585472988121/Mariko Genesis Series #53)[1], NFT (29298862515058790 6/Mariko Genesis Series #54)[1], NFT (29698055485952721 92/Mariko Genesis Series #48)[1], NFT (3082834143761763371/Mariko Genesis Series #34)[1], NFT (3102128650505608 82/Mariko Genesis Series #27)[1], NFT (3150733124619977 47/Mariko Genesis Series #25)[1], NFT (3171877638267561 09/Mariko Genesis Series #47)[1], NFT (3219483075106963 70/Mariko Genesis Series #14)[1], NFT (3291625494806628 00/Mariko Genesis Series #24)[1], NFT (3293938692092119 29/Mariko Genesis Series #30)[1], NFT (3300348511458990 09/Mariko Genesis Series #22)[1], NFT (3331885098930554 33/Mariko Genesis Series #56)[1], NFT (3360362893878786 03/Mariko Genesis Series #46)[1], NFT (3365635700131389 14/Mariko Genesis Series #45)[1], NFT (3403418569990624 07/Mariko Genesis Series #39)[1], NFT (3496288613209128 10/Mariko Genesis Series #7)[1], NFT (3551519534962276 30/Mariko Genesis Series #23)[1], NFT (3721457806452448 06/Mariko Genesis Series #51)[1], NFT (3741207076972741 0/Mariko Genesis Series #40)[1], NFT (3852844740482893 05/Mariko Genesis Series #37)[1], NFT (3927658902422158 04/Mariko Genesis Series #2)[1], NFT (3967231872965239 15/Mariko Genesis Series #8)[1], NFT (3970250344672845 95/Mariko Genesis Series #21)[1], NFT (4083573622052008 50/Mariko Genesis Series #31)[1], NFT (4158934050710666 82/Mariko Genesis Series #26)[1], NFT (4160879493440878 322/Mariko Genesis Series #55)[1], NFT (4164477112359190 71/Mariko Genesis Series #16)[1], NFT (4165925211540013 44/Mariko Genesis Series #20)[1], NFT (4274814541868179 89/Mariko Genesis Series #32)[1], NFT (4565907629237197 38/Mariko Genesis Series #29)[1], NFT (4573722208772529 44/Mariko Genesis Series #42)[1], NFT (4673015700596461 49/Mariko Genesis Series #33)[1], NFT (4740090412504117 26/Mariko Genesis Series #3)[1], NFT (4741868823816406 44/Mariko Genesis Series #36)[1], NFT (4764834833483720 27/Mariko Genesis Series #19)[1], NFT (4772097779232740 83/Mariko Genesis Series #18)[1], NFT (4795626604274252 8/Mariko Genesis Series #9)[1], NFT (4853624859543434 3/Mariko Genesis Series #11)[1], NFT (4860729725140249 17/Mariko Genesis Series #4)[1], NFT (4876549861863218 1/Mariko Genesis Series #44)[1], NFT (4886937802758367 21/Mariko Genesis Series #15)[1], NFT (4927025305868816 48/Mariko Genesis Series #49)[1], NFT (4959808041689916 95/Mariko Genesis Series #41)[1], NFT (5025761309732466 2/Mariko Genesis Series #52)[1], NFT (5061096366941905 91/Mariko Genesis Series #10)[1], NFT (5081565644676680 38/Mariko Genesis Series #17)[1], NFT (5175828270434933 4/Mariko Genesis Series #6)[1], NFT (5248658593499346 92/Mariko Genesis Series #12)[1], NFT (5283260377534312 43/Mariko Genesis Series #35)[1], NFT (5366605497243049 33/Mariko Genesis Series #38)[1], NFT (5369592787971492 8/Mariko Genesis Series #50)[1], NFT (5407678320160878 25/Mariko Genesis Series #43)[1], NFT (5420619778778096 78/Mariko Genesis Series #5)[1], NFT (5685256165934871 0/Mariko Genesis Series #1)[1], NFT (5691343492612301 16/Mariko Genesis Series #13)[1] | | |
| 08610107 | | NFT (4288050459388212731/Lambach)[1] | | |
| 08610121 | | BRZ[1], BTC[.00149675], DOGE[1], GRT[2], SHIB[3], SOL[.00000001], TRX[2.00001], USD[.01], USDT[0.00000001] | Yes | |
| 08610122 | | NFT (3078287790322558 11/FireSquad GanG)[1] | | |
| 08610123 | | USD[20.00] | | |
| 08610125 | | TRY[0.00], USD[0.00] | | |
| 08610143 | | NFT (3346404701215461 23/dump and burn)[1], NFT (4482580704898798 01/dump and burn #2)[1] | | |
| 08610158 | | BRZ[1], DOGE[2], SHIB[7], USD[0.00] | Yes | |
| 08610167 | | USD[5.01] | | |
| 08610174 | | USD[0.00] | | |
| 08610208 | | BTC[0], USD[0.00] | | |
| 08610212 | | USD[1.66] | | |
| 08610221 | | SOL[.00000001] | | |
| 08610289 | | ETH[.06478204], ETHW[.06478204], USD[0.00] | | |
| 08610293 | | ETH[.000966], ETHW[.000966], NFT (4389169241745098 02/Entrance Voucher #27831)[1], SOL[.498], USD[0.09] | | |
| 08610295 | | ALGO[.00069995], SHIB[3], USD[0.00] | Yes | |
| 08610300 | | SOL[.12280463], USD[0.00] | | |
| 08610306 | | SOL[.0072378], USD[0.09] | | |
| 08610313 | | USD[0.00] | | |
| 08610333 | | BTC[0], NFT (4730745992112349 52/JAG)[1], NFT (5663829206496391 95/"Sexy Brilliant Selfie")[1], SOL[0] | | |
| 08610338 | | CUSDT[3], SHIB[1], USD[0.60] | | |
| 08610346 | | USDT[0.00000061] | | |
| 08610358 | | BTC[0], ETH[0], USD[0.00] | | |
| 08610369 | | CUSDT[1], NFT (4068120199067342 95/Warriors 75th Anniversary City Edition Diamond #402)[1], USD[0.00] | Yes | |
| 08610373 | | USD[0.10] | | |
| 08610392 | | USD[10.00] | | |
| 08610397 | | USD[100.00] | | |
| 08610403 | | ETH[.00000001], NFT (3458024397006968 03/Boneworld #1961)[1], NFT (5548844194319863 35/ApexDucks #7684)[1], SOL[0.76350269], USD[0.00] | | |
| 08610478 | | USDT[1.06289375] | Yes | |
| 08610520 | | SOL[0] | | |
| 08610593 | | BTC[0], DOGE[0], EUR[0.00], SHIB[0], SOL[0], USD[0.00] | | |
| 08610617 | | NFT (5027515020367969 15/train station)[1] | | |
| 08610622 | | BTC[.00128785], CUSDT[3], DOGE[10.77585234], EUR[0.00], MATIC[.0694533], SHIB[1241283.57437617], SUSHI[1.70031983], USD[0.00] | Yes | |
| 08610631 | | NFT (3223874486118575 93/Microphone #4091)[1], NFT (4506119937043538 11/DOGO-IN-500 #3160)[1] | | |
| 08610647 | | NFT (2935137175116672 97/Entrance Voucher #3761)[1] | | |
| 08610673 | | SOL[0], USD[0.00], USDT[0.00000018] | | |
| 08610688 | | NFT (3006389865561208 33/Queen Cat Back)[1], NFT (3515677346200377 46/Queen Cat Front)[1], NFT (3856716107322708 89/Queen Cat doing Sport)[1], NFT (5322652798655738 64/ApexDucks #1527)[1], NFT (5398561424347272 62/Queen Cat on carpet)[1], NFT (5655583550151875 077/Sleeping Queen Cat)[1], SOL[.658] | | |
| 08610718 | | NFT (4513421358455952 38/Microphone #9148)[1] | | |
| 08610763 | | NFT (5254804282226567 89/Take me to your ?)[1] | | |
| 08610742 | | USD[1.48], USDT[0] | | |
| 08610763 | | USD[20.00] | | |
| 08610765 | | AAVE[0.08478485], ALGO[10.40252304], AUD[11.11], AVAX[1.03119028], BAT[11.94204213], BCH[0.15597876], BRZ[12.86316728], BTC[0.00000581], CAD[10.88], CHF[10.66], CUSDT[1010.35056150], DAI[10.04116547], DOGE[51.14627638], ETH[0.01080460], ETHW[2.54795224], EUR[10.79], GBP[10.67], GRT[37.52178712], HKD[55.32], KSHIB[1010], LINK[1.10678393], LTC[0.13263332], MATIC[10.47059721], MKR[0.01085258], MXN[0.00], NEAR[2.23496531], PAXG[0.01203335], SGD[0.00], SHIB[104740.99461522], SOL[1.74734474], SUSHI[9.00164397], TRX[0206.96357268], UNI[0.11981823], USD[1.67], USDT[10.00651043], WBTC[0.00017215], YFI[0.00200616] | Yes | |
| 08610780 | | SOL[1.11310504], USD[0.00] | Yes | |
| 08610789 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08610801 | | BTC[.00141196] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08610811 | | NFT (465025633921058156/Vivienne Westwood Correspondence #2)[1], NFT (533550179296417716/Vivienne Westwood Correspondence)[1], SOL[.038] | | |
| 08610829 | | ETH[.00065936], USD[2.00] | | |
| 08610831 | | ETH[.082], ETHW[.082], USD[0.28] | | |
| 08610868 | | USDT[0.00000015] | | |
| 08610883 | | NFT (302657020332417589/Bahrain Ticket Stub #121)[1] | | |
| 08610885 | | BAT[5.23394343], BRZ[3], DOGE[8.01356232], ETH[.0000445], ETHW[.0000445], GRT[4.00116261], MATIC[2.08583085], SHIB[5], SUSHI[5.75446742], TRX[7], USD[1.09], USDT[0] | Yes | |
| 08610890 | | BTC[.00374219], TRX[.000017], USDT[0.00003262] | | |
| 08610895 | | USD[0.48] | | |
| 08610898 | | NFT (410314032155788544/Benetton racing team logo)[1], NFT (443439783715942851/Mclaren Marlboro F1 car MP4/4 1988)[1], SOL[1.0735] | | |
| 08610901 | | CUSDT[1], SUSHI[6.05460869], USDT[0.00000002] | | |
| 08610907 | | USD[0.43] | Yes | |
| 08610913 | | SHIB[3], SOL[.13068593], USD[0.39] | | |
| 08610942 | | CUSDT[1], USD[0.00] | Yes | |
| 08610965 | | USD[0.00] | | |
| 08611020 | | ETH[.1], ETHW[.1] | | |
| 08611025 | | ETH[0], NFT (373476821323884872/Entrance Voucher #233)[1], NFT (480441148131492344/The Hill by FTX #5358)[1], NFT (533930808640037376/FTX Crypto Cup 2022 Key #2144)[1], SOL[0], USD[26.35], USDT[1.69957174] | | |
| 08611047 | | USD[5.33] | Yes | |
| 08611061 | | USD[5.00] | | |
| 08611088 | | SHIB[2], TRX[1], USD[73.49] | Yes | |
| 08611093 | | SHIB[1], USD[0.00] | | |
| 08611102 | | USD[0.42] | | |
| 08611122 | | ALGO[0], ETH[0], USD[0.00] | Yes | |
| 08611151 | | ETH[.202], ETHW[.202], USD[4.01] | | |
| 08611161 | | BTC[.0032014], CUSDT[1], USD[0.00] | Yes | |
| 08611167 | | BTC[.00373404] | | |
| 08611178 | | NFT (291349401657850119/My Shetland Sheepdog)[1], NFT (300009642945441357/My Boston Terrier)[1], NFT (316738198498774165/My French Bulldog)[1], NFT (320747343775305675/My Dachshund)[1], NFT (330674833458873033/My Rottweiler)[1], NFT (371503031048766128/My Border Collie)[1], NFT (376867965362861246/My Beagle)[1], NFT (382587666701526459/My Siberian Husky)[1], NFT (383890635814908618/My Labrador Retriver)[1], NFT (391369243689063711/My Great Dane)[1], NFT (396554553155040534/My Bernese Mountain Dog)[1], NFT (400058997058554350/My Pembroke Welsh Corgis)[1], NFT (409521880370488822/My Yorkshire Terrier)[1], NFT (413878130686009877/My Schnauzer)[1], NFT (414690623713473292/My Poodle)[1], NFT (414844254671157395/My Dobermann)[1], NFT (447208400134790274/My Shih Tzu)[1], NFT (468236893671515152/My Spaniel)[1], NFT (471221065329342690/My Boxer)[1], NFT (474235249987334145/My Cavalier King Charles Spaniels)[1], NFT (485219459111041880/My Pug)[1], NFT (547146319889154506/My Whippet)[1], NFT (557557321911457267/My Vizsla)[1], NFT (559333629003726406/My Havanese)[1], NFT (574215658901618454/My Cane Corso)[1], SOL[.0546] | | |
| 08611189 | | USD[0.00] | Yes | |
| 08611207 | | CUSDT[1], SHIB[1], USD[0.18] | Yes | |
| 08611211 | | USD[0.00] | | |
| 08611220 | | USD[0.01] | | |
| 08611222 | | DOGE[6], NFT (509925977209186746/Imola Ticket Stub #1294)[1], SOL[.06114818], USD[0.72] | | |
| 08611232 | | BTC[0], MATIC[0], USD[0.65] | | |
| 08611244 | | USD[0.00], USDT[0] | | |
| 08611258 | | USD[0.00] | | |
| 08611268 | | USD[0.01] | Yes | |
| 08611276 | | USD[2.59] | | |
| 08611288 | | NFT (321346676306833430/Night Light #173)[1], NFT (480759671826294410/Sun Set #96)[1], SOL[.00070296], USD[0.00] | | |
| 08611295 | | NFT (357579624868812677/Beach.)[1], NFT (386102632024447249/Worry.)[1], NFT (476334077821262504/Happy.)[1], NFT (506787928863399221/Worry. #2)[1], SOL[.466] | | |
| 08611296 | Contingent, Disputed | USD[0.00] | | |
| 08611297 | | NFT (487387543487094175/portraits )[1] | Yes | |
| 08611299 | Contingent, Disputed | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 08611304 | | DOGE[1], NFT (290829095700413282/Filthy Pup #7282)[1], NFT (306948901597096103/Angry Armadillos #913)[1], NFT (327629164207829103/SharkBro #9815)[1], NFT (405030085516621429/Crazy Ape Club #58)[1], NFT (445242735848902087/Crazy Ape Club #449)[1], NFT (486403878451739477/Crimson Crook #198)[1], NFT (514017004268192498/SMMBS #2)[1], NFT (539417820569321440/Crazy Ape Club #100)[1], NFT (556456136518200247/Crazy Ape Club #164)[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08611308 | | SOL[.097], USDT[2.117807] | | |
| 08611317 | | USD[15.98] | Yes | |
| 08611319 | | BRZ[1], BTC[.00147458], CUSDT[1], ETH[.02792865], ETHW[.02792865], SHIB[1035965.13844352], TRX[1], USD[0.00] | | |
| 08611324 | | BTC[.00278879], CUSDT[3], DOGE[709.09990524], ETH[.04033075], ETHW[.04033075], USD[1.06643591], USD[100.01] | | |
| 08611332 | | BF_POINT[200], DOGE[1], SOL[2.13391692], USD[0.00] | Yes | |
| 08611355 | | BRZ[22.88915778], BTC[.55391607], CUSDT[54.83840551], DOGE[1119.93953015], ETH[5.62403436], ETHW[5.17506404], GRT[2], LINK[16.57772948], LTC[2.2493106], MATIC[182.06757851], SHIB[335], SOL[177.66780345], TRX[53.89809344], USD[2.08], USDT[1.01974976] | Yes | |
| 08611369 | | NFT (305548240337372917/Word Salad, Dressing on the Side #6)[1], NFT (310828096263007929/Word Salad, Dressing on the Side #3)[1], NFT (327746759986518750/Word Salad, Dressing on the Side #14)[1], NFT (342660653834929699/Word Salad, Dressing on the Side #19)[1], NFT (381490073154920023/Word Salad, Dressing on the Side #10)[1], NFT (381923014901743555/Word Salad, Dressing on the Side #8)[1], NFT (386995905096598386/Word Salad, Dressing on the Side #5)[1], NFT (388034817331617841/Word Salad, Dressing on the Side #13)[1], NFT (397332716196622813/Word Salad, Dressing on the Side #12)[1], NFT (406238318249330894/Word Salad, Dressing on the Side #16)[1], NFT (428724608421431318/Word Salad, Dressing on the Side #9)[1], NFT (486692062508171975/Word Salad, Dressing on the Side #4)[1], NFT (518209184680498640/Word Salad, Dressing on the Side #15)[1], NFT (533062573405001517/Word Salad, Dressing on the Side #17)[1], NFT (534521933551948359/Word Salad, Dressing on the Side #18)[1], NFT (563686200646783431/Word Salad, Dressing on the Side #7)[1], NFT (565216718469923679/Word salad, Dressing on the Side #11)[1], NFT (567444495891658988/Word Salad, Dressing on the Side #2)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08611378 | | USD[0.00] | | |
| 08611380 | | USD[0.04] | Yes | |
| 08611386 | | USDT[.0461245] | | |
| 08611396 | | USD[0.01], USDT[0] | Yes | |
| 08611403 | | BTC[.00028087], USD[0.00] | | |
| 08611407 | | NFT (325267673933485033/Entrance Voucher #5307)[1] | | |
| 08611412 | | SHIB[1], USD[0.00] | | |
| 08611416 | | USD[0.00] | | |
| 08611418 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 08611419 | | SHIB[4], USD[0.00], USDT[0] | | |
| 08611430 | | SUSHI[.32670458], USD[0.71] | Yes | |
| 08611436 | | BCH[0], BRZ[1], BTC[0], DOGE[4], ETH[0], LTC[0], SHIB[6.00002763], SOL[0], USD[0.00], USDT[0.00000069] | Yes | |
| 08611452 | | USD[100.00] | | |
| 08611463 | | ETH[.00054047], ETHW[.00054047], NFT (342764116502128393/Templar Lost In The Depths Of Time #3)[1], NFT (353550409952709927/Templar Lost In The Depths Of Time #5)[1], NFT (357420396156685927/Templar Lost In The Depths Of Time #4)[1], NFT (435769821560753420/Templar Lost In The Depths Of Time)[1], NFT (530969759260851729/Templar Lost In The Depths Of Time #6)[1], NFT (553904199396004597/Templar Lost In The Depths Of Time #2)[1], USD[0.00] | | |
| 08611469 | | USD[10.00] | | |
| 08611472 | | SOL[.10049] | | |
| 08611498 | | NFT (360475839722706140/Medal Stamp)[1], NFT (467306304029579371/Sub Stamp)[1] | | |
| 08611520 | | USD[0.00], USDT[10.54770712] | Yes | |
| 08611521 | | ETH[0], NFT (313755117105555323/Warriors Logo Pin #106 (Redeemed))[1], NFT (410744785838450246/GSW Western Conference Finals Commemorative Banner #1941)[1], NFT (432186575606135811/GSW Western Conference Finals Commemorative Banner #1942)[1], NFT (453809325238430600/GSW Western Conference Semifinals Commemorative Ticket #1050)[1], NFT (545782179831946803/GSW Championship Commemorative Ring)[1], USD[0.37] | | |
| 08611527 | | ETH[.64921376], ETHW[.64921376], USD[0.00], USDT[0.00450669] | | |
| 08611537 | | ETH[0.05618859], ETHW[0.05618859], USD[0.00] | | |
| 08611556 | | USD[30.00] | | |
| 08611557 | | USD[234.70] | | |
| 08611562 | | NFT (458897452785319117/Entrance Voucher #565)[1], SHIB[1], SOL[.16268632], USD[0.00] | Yes | |
| 08611565 | | CUSDT[1], SHIB[3], USD[51.15] | | |
| 08611579 | | USD[2.90] | | |
| 08611584 | | BRZ[1], ETH[.14095714], ETHW[.14095714], SHIB[1], TRX[529.66603461], USD[7.00] | | |
| 08611587 | | USDT[0.00000005] | | |
| 08611593 | | SOL[13], USD[2.01], USDT[0] | | |
| 08611610 | | USD[106.60] | Yes | |
| 08611615 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08611625 | | CUSDT[4], SHIB[1], USD[21.14] | Yes | |
| 08611630 | | SHIB[28648.83333333], USD[0.00], USDT[4.47924975] | Yes | |
| 08611638 | | SOL[.674], USD[2.14] | | |
| 08611653 | | DOGE[1], NFT (312398123291699126/Molly Water #24)[1], NFT (323171612357036737/Molly Water #45)[1], NFT (338334058300449913/Molly Water #44)[1], NFT (356624353441912822/Molly Water #20)[1], NFT (362398186021613682/Molly Water #25)[1], NFT (365949492775962987/Molly Water #41)[1], NFT (414919815976724298/Molly Water #5)[1], NFT (498573902723321880/Molly Water #43)[1], NFT (556974714618991487/Molly Water #42)[1], NFT (558428463466597375/Molly Water #28)[1], SOL[.09829045], USD[0.00] | | |
| 08611656 | | USD[0.69] | | |
| 08611657 | | ALGO[74.98209276], AVAX[3.05409294], MATIC[64.25990099], SHIB[2], SOL[4.93078033] | Yes | |
| 08611661 | | NFT (509155493232958510/Romeo #2047)[1] | | |
| 08611682 | | NFT (312989086047710938/LondonCinematica)[1], NFT (377425544456624271/LondonCinematica #2)[1], SOL[.12184] | | |
| 08611690 | | BTC[.00072943], CUSDT[5], DOGE[188.15326027], ETH[.00807796], ETHW[.00798222], KSHIB[3855.38593689], LTC[.09570806], MATIC[5.54416061], NFT (429402166796396616/2D SOLDIER #2504)[1], NFT (437188813765113635/2D SOLDIER #1689)[1], NFT (502994094340044693/2D SOLDIER #3993)[1], NFT (566029572030316877/2D SOLDIER #1184)[1], SHIB[3032117.39100203], SOL[.58014016], TRX[1653.31646367], USD[0.00] | Yes | |
| 08611691 | | NFT (401812358057445820/Beluga #3211)[1], SOL[.10898356] | | |
| 08611703 | | BTC[.0007], USD[0.82] | | |
| 08611716 | | NFT (490344512952293132/Entrance Voucher #2058)[1] | | |
| 08611728 | | SOL[.00560126], USD[1.15] | | |
| 08611739 | | AVAX[0], SUSHI[0], USD[0.00] | | |
| 08611756 | | USD[1.05] | Yes | |
| 08611763 | | NFT (570763633528725437/Nifty Nanas #4192)[1], USD[0.00] | | |
| 08611771 | | USD[3.00] | | |
| 08611772 | | MATIC[0], USD[0.00], USDT[0] | | |
| 08611773 | | NFT (296007304987684877/SolBunnies #2385)[1], NFT (399870985369375070/SharkBro #1041)[1] | | |
| 08611780 | | SOL[.00758571], USD[23.25] | | |
| 08611829 | | NEAR[.16491954], TRX[.000012], USDT[0] | | |
| 08611841 | | ETH[.02774914], ETHW[.02740714], SHIB[1], USD[0.00] | Yes | |
| 08611852 | | USD[0.00] | | |
| 08611863 | | CUSDT[1], SOL[2.6843962], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08611869 | | USD[0.00], USDT[0] | | |
| 08611889 | | USDT[.313737] | | |
| 08611899 | | ETH[.00055445], ETHW[.00055445], USD[0.32] | | |
| 08611901 | | USD[0.02], USDT[0] | Yes | |
| 08611903 | | NFT (383888076166990816/Home sweet Home)[1], SOL[.094], USD[12.75] | | |
| 08611916 | | BTC[.0133541], USD[0.00] | | |
| 08611927 | | BTC[0], ETH[0.00000713], USD[0.00] | Yes | |
| 08611930 | | BTC[0], DOGE[399.8596], ETH[.000057], ETHW[.000057], SHIB[72200], SOL[.00975], USD[1.93] | | |
| 08611933 | | BCH[.00001185], BTC[0], CUSDT[0], PAXG[0], USD[0.06], USDT[0.00059679] | | |
| 08611940 | | DOGE[1], SOL[2.49939692], USD[0.00] | Yes | |
| 08611941 | | SHIB[2872.18764959], SOL[.06993], USD[0.00] | | |
| 08611943 | | CUSDT[1], TRX[1], USD[12.02] | Yes | |
| 08611951 | | SHIB[31170.4287703] | | |
| 08611964 | | ETH[.00196753], ETHW[.00196753], NFT (470212331124278241/Miss Purrfect)[1], USDT[.0920272] | | |
| 08611975 | | NFT (421166747756035122/Fam)[1], NFT (465548290182959163/The Lamp)[1] | | |
| 08611990 | | USD[0.01] | | |
| 08612001 | | BTC[.02823659], CUSDT[2], DOGE[1], LTC[2.30936804], MATIC[157.32013185], SOL[5.06533003], TRX[1], USD[0.01] | | |
| 08612015 | | SOL[.00002675] | Yes | |
| 08612016 | | CUSDT[2], DOGE[19067.86102836], KSHIB[13044.17867655], SHIB[8], SOL[80.05650343], USD[0.39] | Yes | |
| 08612018 | | USD[10.00] | | |
| 08612024 | | USD[106.25] | Yes | |
| 08612036 | | USD[5.00] | | |
| 08612044 | | AAVE[.15802733], BTC[.00283077], DOGE[177.24299234], ETH[.0408686], ETHW[.0408686], LINK[1.51401436], MATIC[15.67550658], MKR[.01153027], SHIB[1107674.93631229], SOL[.5405895], UNI[2.19863011], USD[0.00], WBTC[.00128086], YFI[.00094921] | | |
| 08612045 | | BTC[0], MATIC[130], SOL[9.80163795], USD[4.36] | | |
| 08612063 | | BTC[.00022283], ETH[.02392567], ETHW[.02392567], SHIB[212949.1890971], USD[7.09] | | |
| 08612066 | | CUSDT[1], LINK[.00003469], USD[0.01] | | |
| 08612068 | | SHIB[1], TRX[303.9993239], USD[0.00] | | |
| 08612147 | Contingent, Disputed | MATIC[.57], SOL[126.89], TRX[.011481], USD[522.41], USDT[.001693] | | |
| 08612152 | | USD[19.77] | | |
| 08612153 | | USD[0.00] | | |
| 08612157 | | SOL[2.59094859], USD[0.00] | | |
| 08612165 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08612167 | | USD[20.00] | Yes | |
| 08612187 | | SOL[0], USD[0.00], USDT[0.00067740] | | |
| 08612192 | | USD[28.19] | | |
| 08612202 | | USD[404.04] | | |
| 08612204 | | NFT (312611983784442539/Shitcoin)[1], NFT (366681567212099898/Animal Gang Meeting)[1], NFT (461401763814970040/Boo)[1], NFT (489166806945210059/Animal Gang Group Picture)[1], SOL[.02] | | |
| 08612254 | | USD[500.00] | | |
| 08612256 | | USD[46001.68] | | |
| 08612291 | | SOL[.00879273], USD[0.01] | | |
| 08612293 | | USD[0.00], USDT[0.00000001] | | |
| 08612297 | | SOL[1.6716313], USD[1.47] | | |
| 08612305 | | BTC[.00064107], ETH[.0149721], ETHW[.0149721], USD[0.00], USDT[13.38598694] | | |
| 08612314 | | USD[0.00] | | |
| 08612317 | | BCH[0], USD[2.95] | | |
| 08612326 | | BTC[.00002729], ETH[.00122766], ETHW[.00122766], SOL[.01086238], USD[0.00] | | |
| 08612334 | | CUSDT[1], ETHW[.09171099], SHIB[1], USD[0.01] | | |
| 08612359 | | DOGE[1], SUSHI[.00002457], USD[104.43] | Yes | |
| 08612360 | | CUSDT[1], ETH[.00680776], ETHW[.00672568], NFT (341285699714228227/Mob cats collection #40)[1], NFT (349534610858668669/Mob cats collection #88)[1], NFT (350397901582749344/Mob cats collection #94)[1], NFT (352037711550694304/Mob cats collection #27)[1], NFT (363926350540916639/Mob cats collection #39)[1], NFT (378293808995849963/Crypto Warrior #18)[1], NFT (379252245379926307/Mob cats collection #99)[1], NFT (421717427228853980/Travel sprouts collection #173)[1], NFT (527039392366493606/Mob cats collection #51)[1], SOL[0.02931331], USD[9.34] | Yes | |
| 08612361 | | BTC[.00071459], SHIB[2], USD[0.00] | | |
| 08612387 | | BTC[.1294704], ETH[.663], ETHW[.663], USD[0.16] | | |
| 08612397 | | USD[1.31] | | |
| 08612409 | | MATIC[.00000001], NFT (302380177694506048/Rhino El Santo- 03)[1], NFT (360332496866552649/Rhino 80s - 11)[1], NFT (381241977193101207/Rhino Pop- 23)[1], NFT (400812179322977824/Rhino Viking  21)[1], NFT (404448616129614030/Rhino Hero - 07)[1], NFT (404496698440772632/Rhino Leopard - 24)[1], NFT (443701573281016341/Rhino - 20 Astronaut)[1], NFT (552130787908017617/Rhino - 01 Dragon)[1], NFT (556579820625113917/Rhino – 05 Zombie)[1], NFT (562089277663446519/Rhino Angel- 08)[1], SOL[0.08470066], USDT[.0783394] | | |
| 08612414 | | SOL[.18413082], USDT[0] | | |
| 08612418 | | NFT (500599186022352136/Outer Space Series)[1], SOL[.194] | | |

Amended Schedule F-15 Nonpriority General Unsecured Creditor Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08612430 | | SOL[.01464689], USD[64.59] | | |
| 08612433 | | AVAX[0], BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SOL[4.34349981], USD[0.00] | | |
| 08612434 | | SHIB[3382213.43943136] | | |
| 08612435 | | SHIB[958726.73874189], USD[0.00] | Yes | |
| 08612440 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08612441 | | BAT[2.03630724], BRZ[6.28218633], ETH[-0.00000001], GRT[2.00105965], SHIB[1], TRX[16.72812394], USD[0.01], USDT[0] | | |
| 08612454 | | ETHW[.36030071], SHIB[1], TRX[1], USD[451.88] | Yes | |
| 08612466 | | BRZ[5.07952967], CUSDT[4], DOGE[2], GRT[1], SHIB[50], SOL[0], TRX[14.07129608], USD[0.01], USDT[1.00652346] | Yes | |
| 08612467 | | MATIC[12.27094647], TRX[1], USD[0.00] | Yes | |
| 08612504 | | SHIB[6415.76750437], USD[0.01] | Yes | |
| 08612507 | | SOL[.00000001] | | |
| 08612508 | | SHIB[.00000001] | Yes | |
| 08612512 | | NFT (29321196098845 6236/Islands in the Sky #4)[1], NFT (307804245829571196/Highlands #9)[1], NFT (311034741259382909/Highlands #3)[1], NFT (311710739607445785/Highlands #10)[1], NFT (315251689681779941/The West #9)[1], NFT (320408714615791901/The West #3)[1], NFT (321117281005871465/Highlands #5)[1], NFT (329937248557656785/Highlands)[1], NFT (340925032024084456/The West #7)[1], NFT (343078705413302978/Blood Skies #7)[1], NFT (347462903641467218/Blood Skies #4)[1], NFT (361934351180793671/Highlands #14)[1], NFT (366071310984765035/The West #6)[1], NFT (368643555153844854/Highlands in Art)[1], NFT (370162535863359310/Islands in the Sky #3)[1], NFT (374283582152217561/The West #11)[1], NFT (384027333076056076/Highlands #7)[1], NFT (412366758281987114/Highlands #12)[1], NFT (414277336862238804/The West #12)[1], NFT (415022723302784611/Highlands #8)[1], NFT (419661936955908227/The West #10)[1], NFT (426177741711051561/Highlands #13)[1], NFT (466658154080047238/Highlands #11)[1], NFT (476538146352207646/The West #8)[1], NFT (488292040144803273/General)[1], NFT (500017187906838014/Blood Skies #5)[1], NFT (504437894832514346/The West)[1], NFT (521610349424024783/The West #2)[1], NFT (534945459228925828/Highlands #6)[1], NFT (539986401064505839/Islands in the Sky)[1], NFT (546238993691538077/Blood Skies #6)[1], NFT (547327581106314359/Islands in the Sky #2)[1], NFT (555311969539780587/The West #5)[1], NFT (565928091461196109/The West #4)[1], SOL[0.36880563] | | |
| 08612515 | | USD[10.64] | Yes | |
| 08612525 | | ETH[.015], ETHW[.015], NFT (319833775826238524/Chosen Path)[1], NFT (406556048663004363/Reshape the World)[1], NFT (516377655985595453/Chosen Path #2)[1], USD[2.02] | | |
| 08612526 | | USD[0.00], USDT[0] | | |
| 08612537 | | BTC[.00269616], CUSDT[1], USD[0.00] | | |
| 08612543 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 08612550 | | ETH[0], USD[0.80], USDT[0.00414047] | | |
| 08612557 | | USD[0.00] | Yes | |
| 08612564 | | USD[0.00] | | |
| 08612566 | | USD[0.00] | | |
| 08612571 | | CUSDT[1], ETH[.15793135], ETHW[.15730207], SHIB[5], USD[0.00] | Yes | |
| 08612574 | | NFT (562804893710786069/Poetry)[1] | | |
| 08612594 | | USD[0.00] | | |
| 08612624 | | USD[0.01] | | |
| 08612632 | | USD[0.00], USDT[0.00006972], YFI[0.00098576] | | |
| 08612633 | | DOGE[1], ETH[.00000001], TRX[1], USD[0.24] | Yes | |
| 08612636 | | USDT[0] | | |
| 08612656 | | SOL[50.15399071] | | |
| 08612660 | | ETH[0.00000001], USD[0.00] | | |
| 08612685 | | BRZ[1], DOGE[7.00573401], ETH[.03705828], NFT (476029415092165413/Entrance Voucher #264)[1], SHIB[46.83723432], SOL[.00000274], TRX[20.34226472], USD[75.87], USDT[1.00920183] | Yes | |
| 08612687 | | USDT[0.88640249] | | |
| 08612713 | | SHIB[1], TRX[1], USD[28.23] | | |
| 08612714 | | USD[0.01] | Yes | |
| 08612719 | | SHIB[2], USD[85.68] | | |
| 08612721 | | AVAX[5.79383006], BRZ[2], SHIB[1487428.95392294], TRX[1], USD[0.05], USDT[0.00137644] | Yes | |
| 08612724 | | USD[3.94] | Yes | |
| 08612732 | | NFT (506404993225085507/Nifty Nanas #3502)[1], NFT (553207535907866557/SharkBro #3451)[1], SOL[.00573345] | | |
| 08612733 | | CUSDT[1], DOGE[1], USD[54.64] | | |
| 08612737 | | CUSDT[1], SOL[.27626167], USD[0.00] | Yes | |
| 08612739 | | NFT (347573883623925612/Australia Ticket Stub #1581)[1] | | |
| 08612745 | | BTC[0], MATIC[0], USD[0.00] | | |
| 08612747 | | BTC[0.24246943], ETH[1.00652599], ETHW[1.00652599], USD[3.02] | | |
| 08612765 | | ETH[0.02639392], ETHW[0.02639392] | | |
| 08612772 | | ETHW[.004], LINK[18.8], MATIC[260], USD[15.02] | | |
| 08612775 | | USD[1.00] | | |
| 08612777 | | DOGE[1], USD[0.00] | | |
| 08612780 | | DOGE[1000] | | |
| 08612787 | | BTC[0], SHIB[40574.87434139], USD[0.00], USDT[0] | Yes | |
| 08612789 | | SOL[1.44240745], USD[0.00] | | |
| 08612792 | | BTC[.0023952], ETH[.055913], ETHW[22.055913], USD[26.40] | | |
| 08612797 | | USD[0.04] | | |

Supplemental Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08612798 | | DOGE[1], SOL[2.09263726], USD[0.00] | | |
| 08612799 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08612819 | | BRZ[1], CUSDT[29], ETH[0.00000312], ETHW[0.34200372], TRX[5], USD[0.01] | Yes | |
| 08612823 | | ETH[.00037002], ETHW[.00037002], USD[0.00] | | |
| 08612824 | | ETH[.00000001], SOL[0] | | |
| 08612828 | | ETH[0], SOL[8.54923020], USD[0.28] | | |
| 08612840 | | SOL[0], USD[0.00] | Yes | |
| 08612868 | | DOGE[.6868433], USD[0.01] | | |
| 08612875 | | GRT[.95], SUSHI[.468], UNI[.0982], USD[109.60] | | |
| 08612876 | | AVAX[.00000029], KSHIB[.0000250 1], LTC[0.00014626], SHIB[71396.29755404], SOL[.00035129], USD[0.01] | Yes | |
| 08612885 | | NFT (51752336186665 2931/Expressions of Gaia. )[1], NFT (53565133907793 7485/Expressions of Gaia. #2)[1], NFT (57547364513 2896473/Expressions of Gaia. #3)[1] | | |
| 08612889 | | USD[0.00], USDT[0] | | |
| 08612890 | | BTC[.00003157], SHIB[105399.62692838], USD[0.52] | Yes | |
| 08612895 | | AVAX[93.3964], BTC[.38845366], ETH[1.56], ETHW[1.56], SOL[1.11], USD[783.40] | | |
| 08612896 | | SOL[.0000036], USD[0.00] | | |
| 08612900 | | SOL[10.54351837] | | |
| 08612908 | | CUSDT[6], DOGE[1], ETH[.00000014], ETHW[0.00000014], SOL[0.00000116], TRX[1], USD[0.00] | Yes | |
| 08612924 | | DOGE[98], USD[0.39], USDT[0.14286638] | | |
| 08612926 | | CUSDT[1], UNI[1.90100638], USD[0.00] | Yes | |
| 08612935 | | DOGE[1], SOL[.97719265], USD[5.00] | | |
| 08612936 | | USD[0.00] | | |
| 08612948 | | ETH[.00867787], ETHW[0.00867787], NFT (35854215411597 4026/G11 2.5/4)[1], NFT (41823553022791 1800/Mr. Pinky)[1], NFT (54889768031357 3242/Tally the Purrocious)[1] | | |
| 08612952 | | SOL[1.11], USD[100.11] | | |
| 08612965 | | BTC[2.80793122], USD[0.00] | | |
| 08612966 | | NFT (29164878661042 4590/CryPtelIZed Mona Lisa #18/1000)[1], NFT (29487524854395 7554/CryPtelIZed Mona Lisa #776/1000)[1], NFT (30568162594159 0628/CryPtelIZed Mona Lisa #4/1000)[1], NFT (31459505007793 6557/CryPtelIZed Mona Lisa #2/1000)[1], NFT (32672240833804 1992/CryPtelIZed Mona Lisa #1/1000)[1], NFT (33755861829237 2808/CryPtelIZed Mona Lisa #69/1000)[1], NFT (34252215487502 2446/CryPtelIZed Mona Lisa #395/1000 #2)[1], NFT (41046182868710 3639/CryPtelIZed Mona Lisa #7/1000)[1], NFT (41706820476023 2733/CryPtelIZed Mona Lisa #6/1000)[1], NFT (47652358067448 7877/CryPtelIZed Mona Lisa #14/1000)[1], NFT (49792545416794 0871/CryPtelIZed Mona Lisa #39/1000)[1], NFT (57208309938147 4606/CryPtelIZed Mona Lisa #10/1000)[1], SOL[.000000001] | | |
| 08612973 | | SOL[.39839081], USD[0.00] | | |
| 08612984 | | BTC[.00276566], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08612992 | | SOL[0] | | |
| 08613041 | | USD[25.00] | | |
| 08613046 | | USD[0.00] | Yes | |
| 08613047 | | USD[2.00] | | |
| 08613048 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08613061 | | USD[0.00] | | |
| 08613072 | | BTC[.0000997], GBP[14.99], USD[1.07] | | |
| 08613079 | | BTC[.00026896], USD[0.00] | | |
| 08613094 | | SOL[.53547614], USD[0.01] | | |
| 08613098 | Contingent, Disputed | ETH[0], TRX[0] | | |
| 08613106 | | BTC[.00084636], DOGE[1], USD[0.00] | Yes | |
| 08613122 | | CUSDT[1], DOGE[1], ETH[.12945426], ETHW[.12837467], MATIC[34.08760947], TRX[2], USD[0.00], USDT[477.20764651] | Yes | |
| 08613137 | | BTC[.0199883], ETH[.034965], ETHW[.034965], USD[1.73] | | |
| 08613147 | | USD[25.00] | | |
| 08613152 | | NFT (36242729763336 2600/Lillium02)[1], NFT (48117907584299 7996/Lillium)[1], NFT (53734091975819 1800/Longing For Spring)[1], NFT (56327976222086 6895/Winter Shut In)[1], USD[6.00] | | |
| 08613153 | | USD[50.00] | | |
| 08613163 | | AVAX[.00081491], BTC[.00001686], ETH[.0004871], ETHW[.0004871], GRT[1], NEAR[791.52642904], SHIB[2], SOL[81.77933662], USD[200.06] | Yes | |
| 08613176 | | USD[0.01] | Yes | |
| 08613178 | | ETH[.040213], ETHW[.040213], TRX[2], USD[0.00], USDT[0.00000681] | | |
| 08613187 | | ETH[0], USD[0.00] | | |
| 08613190 | | BRZ[1], CUSDT[1], GRT[1], SHIB[1], USD[1130.57] | Yes | |
| 08613198 | | BTC[.0000745], USD[114194.08] | | |
| 08613222 | | BTC[0], ETH[0], TRX[.050428] | | |
| 08613225 | | DOGE[2], SHIB[241986.16408623], TRX[4], USD[0.00], USDT[0] | | |
| 08613231 | | BTC[0], NFT (35277042935449 5435/Scottish Highlands Landscape Series #3)[1], NFT (40418964257328 4499/Scottish Highlands Landscape Series #6)[1], NFT (42386557248727 8454/Scottish Highlands Landscape Series #5)[1], NFT (52535438532810 7860/Scottish Highlands Landscape Series #2)[1], NFT (53175278323742 7109/Scottish Highlands Landscape Series #4)[1], SOL[0] | | |
| 08613235 | | NFT (29485176698060 8156/Boss)[1], NFT (30905613209255 9894/The Laborer)[1], NFT (33217796094990 30555/Tommy)[1], NFT (37368902046 1718286/Top Trader)[1], NFT (41661947438799 9291/Coach)[1], NFT (45127557605690 8831/Jay Bird 3)[1], NFT (46214256543632 2095/The Runner)[1], NFT (48758374690680 4905/Jay Bird 1)[1], NFT (51834090504627 45925/DODI LI IN THE CLOUD)[1], NFT (52155757677134 2283/High Baller)[1], NFT (52591740057676 6619/Buddy Roo)[1], USD[3.00] | | |
| 08613242 | | CUSDT[3], DOGE[1], USD[0.20] | Yes | |
| 08613246 | | SOL[3], USD[12.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08613253 | | BTC[.1411727], SUSHI[4.58726188], USD[0.00] | | |
| 08613254 | | USD[0.00] | | |
| 08613280 | | NFT (49189154545082605/Sunset in Paradise)[1], NFT (498369117046674248/Curious Fish)[1], NFT (50621752091613669/Beautiful Bahamian Gems)[1], NFT (557354258823807724/Hungry Turtle)[1], SOL[.334] | | |
| 08613296 | | USD[0.01], USDT[0] | | |
| 08613303 | | TRX[138.79015096], USD[0.00] | | |
| 08613309 | | SOL[1.04394248] | | |
| 08613318 | | MATIC[1.24653464], SHIB[.00075509], SOL[.00000964], USD[0.00], USDT[0.00000001] | Yes | |
| 08613322 | | SHIB[2], USD[274.36], USDT[0] | | |
| 08613325 | | CUSDT[1], USD[0.00] | | |
| 08613331 | | NFT (350292724281938521/Valentina and the Bee)[1], NFT (427010351614634269/Captain Sunshine)[1], NFT (433859521955086415/Lucy's Snail Dream)[1], NFT (457203152651476682/Alexis Alien Visitor)[1], SOL[.98491148], USD[0.00] | | |
| 08613346 | | NFT (305129837190267644/Pottermania)[1], NFT (321715499449589043/Potterland)[1], NFT (356535508305461240/bluepotter)[1], NFT (475101579079576697/eat your veggies!)[1], NFT (561594692736337466/pottermania)[1] | | |
| 08613349 | | AUD[0.00], BTC[0], DOGE[0], EUR[0.00], MATIC[0], NEAR[0.20737922], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 08613361 | | NFT (310919956128928472/Africa #2)[1], NFT (444551769807098780/Africa)[1], USD[23.00] | | |
| 08613375 | | USD[0.00] | Yes | |
| 08613376 | | ETH[0.01000000], ETHW[0.01000000], SOL[1], UNI[9.70813512], USD[0.00], USDT[0] | | |
| 08613377 | | USD[35.53] | Yes | |
| 08613379 | | DOGE[1], SHIB[9704027.17127607], USD[0.01] | | |
| 08613385 | | ALGO[19.98], USD[82.32] | | |
| 08613399 | | USD[56.51] | Yes | |
| 08613410 | | BTC[0], NFT (326620756454395775/PascalsChoice #7)[1], NFT (334298779565201007/PascalsChoice #4)[1], NFT (415233993117717817/PascalsChoice #8)[1], NFT (420115928836942435/PascalsChoice)[1], NFT (446790229450573807/PascalsChoice #6)[1], NFT (449508500704242817/PascalsChoice #3)[1], NFT (466759862160111660/PascalsChoice #2)[1], NFT (485286148741662626/PascalsChoice #5)[1], NFT (556146490826415163/PascalsChoice #9)[1], USD[0.49] | | |
| 08613424 | | USD[0.00] | Yes | |
| 08613431 | | BTC[.00147406], CUSDT[1], USD[0.96] | Yes | |
| 08613443 | Contingent, Disputed | SOL[.00467], USD[0.96] | | |
| 08613444 | | BTC[.00043039], CUSDT[4], DOGE[2], ETH[.00485657], ETHW[.00480185], SHIB[1], TRX[1], USD[8.15] | Yes | |
| 08613445 | | BTC[.0012987], SOL[1.99966667], USD[4.03] | | |
| 08613446 | | USD[0.26] | | |
| 08613454 | | USD[7.46] | Yes | |
| 08613456 | | AVAX[0], BAT[1], BRZ[4], BTC[0], CUSDT[2], DOGE[5], MATIC[5.60902662], SHIB[8], SOL[.3548078], TRX[6], USD[0.00], USDT[0] | Yes | |
| 08613486 | | CUSDT[2], USD[0.01] | Yes | |
| 08613488 | | DOGE[0], USD[0.00] | | |
| 08613510 | | USD[500.00] | | |
| 08613525 | | BRZ[2], DOGE[1], GRT[1], SHIB[4], USD[0.00] | Yes | |
| 08613528 | | SOL[3.156], USD[675.25] | | |
| 08613532 | | AUD[0.00], BAT[0], BTC[0.00222238], DOGE[0], ETH[.001], ETHW[.001], MATIC[0], SOL[.05], USD[0.84], USDT[0] | | |
| 08613547 | | USD[0.00] | Yes | |
| 08613563 | | KSHIB[424.28559851], USD[0.00] | | |
| 08613566 | | BTC[0], SOL[0], USD[0.00] | | |
| 08613574 | | USD[0.06] | | |
| 08613575 | | CUSDT[1], SOL[.00009197], TRX[1], USD[259.68] | Yes | |
| 08613580 | | NFT (315524538913237000/Bahrain Ticket Stub #1705)[1] | | |
| 08613581 | | DOGE[4], SHIB[8], TRX[1], USD[0.00] | | |
| 08613582 | | SOL[0.94909750] | | |
| 08613595 | | SOL[.00000001] | | |
| 08613600 | | USD[0.00] | | |
| 08613609 | | SOL[.05293088], TRX[1], USD[5.00] | | |
| 08613639 | | CUSDT[5], ETH[.00000001], ETHW[0], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 08613641 | | BTC[.00029621], CUSDT[4], DOGE[83.04785057], ETH[.00666118], ETHW[.00666118], LTC[.10223203], SOL[.09829387], USD[0.00] | | |
| 08613646 | | DOGE[10.14639008], SHIB[1], USD[15.28] | Yes | |
| 08613647 | | DOGE[1], SOL[5.49256349], USD[0.00] | Yes | |
| 08613661 | | USD[0.00], USDT[0] | Yes | |
| 08613666 | | DOGE[21.978], ETH[.00062], ETHW[.00062], USD[0.00] | | |
| 08613676 | | DAI[4.97281355], LTC[.09162123], MATIC[6.72755059], SHIB[227583.06781975], SOL[.10696869], USD[0.00] | | |
| 08613678 | | BTC[.00052468], CUSDT[5], DOGE[132.59794512], ETH[.00779036], ETHW[.00779036], LTC[.17955253], SOL[.20403384], USD[0.00] | | |
| 08613686 | | DOGE[1], NFT (570339720328399433/Future Room #10)[1], SHIB[.00004582], SOL[.78768797], USD[0.01] | Yes | |
| 08613687 | | BRZ[54.24598216], CUSDT[1], SHIB[423587.91704811], TRX[365.80245413], USD[0.01] | Yes | |
| 08613698 | | BRZ[1], DOGE[1], USD[10.98] | Yes | |
| 08613699 | | BTC[.01091615], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08613700 | | USD[532.97] | Yes | |
| 08613707 | | MATIC[5.94560247], USD[5.00], USDT[4.9730307] | | |
| 08613712 | | BRZ[7], CUSDT[4], DOGE[2], TRX[6], USD[45.97] | | |
| 08613715 | | ETH[.00405896], ETHW[.00405896], TRX[1], USD[0.00] | | |
| 08613716 | | CUSDT[3], DOGE[1], MATIC[38.75716034], SHIB[1], TRX[.38384064], USD[0.00], USDT[0.00016339] | Yes | |
| 08613726 | | CUSDT[2], DOGE[1771.18903128], GRT[209.71598407], SHIB[47054272.15783491], TRX[1], USD[0.00] | | |
| 08613738 | | BTC[.00173348], SHIB[2], USD[30.19] | Yes | |
| 08613740 | | BRZ[57.94921062], CUSDT[2], DOGE[153.0568249], ETH[.0043559], ETHW[.00430118], KSHIB[915.32594299], USD[0.01] | Yes | |
| 08613747 | | CUSDT[1], DOGE[1], ETH[.02039253], ETHW[.02039253], SHIB[2290426.01923957], USD[0.00] | | |
| 08613758 | | BTC[.00269616], DOGE[1], USD[0.00] | | |
| 08613789 | | SHIB[10], USD[0.01] | Yes | |
| 08613800 | | BTC[.00007818], DOGE[850], KSHIB[220], USD[0.58] | | |
| 08613802 | | USD[52.83] | Yes | |
| 08613805 | | CUSDT[1], DOGE[1], LINK[3.22744156], MATIC[32.16337222], TRX[1], USD[50.01], USDT[49.72036718] | | |
| 08613807 | | BTC[.00143277], DOGE[1], USD[0.00] | Yes | |
| 08613813 | | NFT (344677817953469384/Entrance Voucher #237)[1] | | |
| 08613815 | | BRZ[2], CUSDT[7], DOGE[3], GRT[5818.25320223], SHIB[30171557.34890828], SOL[37.2169692], TRX[6242.7482138], USD[0.00] | | |
| 08613843 | | USD[0.01], USDT[0] | Yes | |
| 08613852 | | ETH[.02327151], ETHW[.83890802], HKD[0.00], SHIB[4], TRX[114.75796482], USD[0.00] | Yes | |
| 08613864 | | USD[0.00] | Yes | |
| 08613867 | | TRX[1], USD[25.06] | | |
| 08613874 | | USD[10.00] | | |
| 08613875 | | USD[0.00] | Yes | |
| 08613879 | | BTC[.00125936], ETH[0], USD[0.00] | | |
| 08613889 | | CUSDT[4804.83332279], USD[0.00] | Yes | |
| 08613890 | | USD[50.01] | | |
| 08613913 | | BAT[1], CUSDT[8], DOGE[1], SHIB[1], TRX[3], USD[0.70] | Yes | |
| 08613921 | | USD[188.70] | | |
| 08613923 | | BTC[.01723079], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 08613948 | | USD[52.74] | Yes | |
| 08613954 | | USD[0.00] | Yes | |
| 08613957 | | BTC[0.01702236], KSHIB[777.3389406], SHIB[1102783.44682673], TRX[1], USD[438.44] | Yes | |
| 08613960 | | NFT (452760755601271364/FTX - Off The Grid Miami #1218)[1], USD[101.90] | | |
| 08613962 | | BTC[.0021996], USD[12.93] | | |
| 08613964 | | BTC[.00052607], CUSDT[1], USD[11.12] | Yes | |
| 08613967 | | DOGE[0], ETH[0], ETHW[0], NFT (542228296879438678/Entrance Voucher #1604)[1], SHIB[7866.88131313], USD[0.00] | Yes | |
| 08613969 | | NFT (336988422149822777/APEFUEL by Almond Breeze #147)[1], SOL[.5506074], TRX[1], USD[31.97] | Yes | |
| 08613974 | Contingent, Disputed | USD[0.00] | Yes | |
| 08613983 | | DOGE[10492.14663827], ETH[1.12395785], ETHW[1.12348589], USD[0.83] | Yes | |
| 08614009 | | BAT[9.93009499], BCH[.03631164], BRZ[27.90164685], BTC[.00027818], CUSDT[2.48836878], DOGE[37.47313665], ETH[.00426995], ETHW[.00421523], GRT[12.77912727], KSHIB[403.90005896], LTC[.10789487], MATIC[3.29338449], MKR[.00545965], SHIB[430386.57227594], SOL[.04503239], SUSHI[1.18404885], TRX[184.34142294], USD[0.00], YFI[.00039659] | Yes | |
| 08614010 | | ALGO[67.37814735], BAT[.0000376], DOGE[1], ETH[.14087139], ETHW[.139905], SHIB[10], USD[0.00] | Yes | |
| 08614037 | | DOGE[1], ETH[.16751435], ETHW[.16717163], USD[0.01] | Yes | |
| 08614044 | | BRZ[1], DOGE[1], SHIB[33145445.44198141], TRX[1.00000001], USD[0.00], USDT[0] | | |
| 08614047 | | AAVE[.00000012], BAT[1], GRT[1], KSHIB[.01014733], PAXG[0], SOL[.00001366], TRX[.0001841], USD[0.00], USDT[1.02543197] | Yes | |
| 08614051 | | BTC[.00261348], CUSDT[1], USD[0.00] | | |
| 08614076 | | SHIB[236071.7658168], USD[10.00], USDT[4.97352785] | | |
| 08614084 | | BTC[.00293903], CUSDT[1], USD[0.00] | Yes | |
| 08614094 | | USD[9.00], USDT[.99450673] | | |
| 08614112 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08614117 | | LTC[3.34959591], SHIB[5860290.67041725], TRX[2], USD[0.00] | | |
| 08614128 | | BRZ[1], TRX[1], USD[0.01], USDT[0] | | |
| 08614135 | | CUSDT[2], SHIB[1], SOL[0.13751441], USD[0.00] | Yes | |
| 08614137 | | ETH[.00210238], ETHW[.00210238], LTC[.09203513], SHIB[241545.8937198], SOL[.10993266], USD[0.00] | | |
| 08614148 | | ETHW[1.70470066], USD[0.00] | | |
| 08614159 | | CUSDT[1], DOGE[759.70636183], USD[0.00] | Yes | |
| 08614161 | | CUSDT[1], ETH[.00830223], ETHW[.00830223], USD[0.00] | | |
| 08614163 | | CUSDT[1], SOL[4.72809802], USD[1.07] | Yes | |
| 08614164 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08614172 | | BAT[1], BRZ[2], DOGE[1], GRT[1], USD[0.00], USDT[1.04613747] | Yes | |
| 08614174 | | BTC[.00428524], DOGE[2], ETH[.04886681], ETHW[.0482618], LINK[8.97533099], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 08614175 | | CUSDT[1], DOGE[714.08554038], SHIB[2215330.08418254], USD[0.00] | | |
| 08614176 | | USD[0.00] | Yes | |
| 08614179 | | DOGE[2], NFT (52754535624012869 4/Warriors Gold Blooded NFT #684)[1], SHIB[3102743.66622589], SOL[.50676259], USD[133.03] | Yes | |
| 08614180 | | USD[10.00] | | |
| 08614186 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 08614192 | | USD[55.01] | | |
| 08614195 | | BRZ[271.11882806], CUSDT[2], LTC[.50543416], NFT (297138510228825442/Crypto Egg #2)[1], SHIB[2], USD[0.00] | | |
| 08614196 | | CUSDT[1], SHIB[891265.59714795], USD[80.00] | | |
| 08614202 | | BTC[.00001471], DOGE[37.24944163], SHIB[1], USD[0.00] | | |
| 08614205 | | CUSDT[10508.75628983], DOGE[2], SHIB[17958594.64714673], TRX[1], UNI[11.05943265], USD[0.00] | | |
| 08614217 | | DOGE[35.56013719], USD[0.00] | | |
| 08614221 | | CUSDT[2], SHIB[2282062.98493838], TRX[864.51987937], USD[0.00] | | |
| 08614248 | | ETH[.02027895], ETHW[.02027895], TRX[1], USD[0.00] | | |
| 08614251 | | SHIB[3], TRX[2], USD[17.17] | | |
| 08614264 | | DOGE[1], NFT (305697915974176309/Gangster Gorillas #757)[1], NFT (322697101364576129/ApexDucks #1257)[1], NFT (338687560201952379/Gangster Gorillas #3770)[1], NFT (347815501813554969/SOLYETIS #3170)[1], NFT (381073456800922608/GalaxyKoalas # 727)[1], NFT (393294028030068170/SolDad #3305)[1], NFT (432513085163499798/SolDad #1173)[1], NFT (459277355202610955/Founding Frens Lawyer #449)[1], NFT (494903458925946924/Gangster Gorillas #2048)[1], NFT (505797827125493458/Gangster Gorillas #3849)[1], NFT (517616041288057198/ApexDucks #3351)[1], NFT (529707756107136315/Australia Ticket Stub #2143)[1], SHIB[3], SOL[.00002978], TRX[4], USD[0.00] | | |
| 08614265 | | SHIB[6], TRX[1], USD[0.00] | | |
| 08614268 | | BRZ[1], CUSDT[4], DOGE[5], PAXG[.02204837], SHIB[8], USD[0.09], USDT[0] | | |
| 08614270 | | DOGE[3], MATIC[761.37170884], SHIB[1], TRX[5], USD[0.00], USDT[0.01212538] | Yes | |
| 08614273 | | USD[10.00] | | |
| 08614274 | | KSHIB[0], USD[0.00] | Yes | |
| 08614279 | | CUSDT[1], TRX[471.0109102], USD[0.00] | Yes | |
| 08614305 | | BRZ[3], CUSDT[3], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08614308 | | SHIB[24813544.44023013], USD[0.01] | Yes | |
| 08614316 | | USD[0.00] | | |
| 08614321 | | ETH[.00001172], ETHW[.00001172], NFT (310584787718767638/Entrance Voucher #1391)[1], USD[0.00] | Yes | |
| 08614323 | | USD[250.00] | | |
| 08614338 | | BTC[.0292251], USD[0.00], USDT[1.06591679] | Yes | |
| 08614342 | | BRZ[79.72867788], ETH[.00392859], ETHW[.00387387], MATIC[10.57714368], SHIB[2], USD[0.00] | Yes | |
| 08614343 | | BTC[.00000009] | Yes | |
| 08614349 | | CUSDT[1], SHIB[4393802.5916483], TRX[2], USD[0.00], USDT[24.9800104] | Yes | |
| 08614354 | | NFT (373163584567744006/Entrance Voucher #3099)[1], USD[0.96] | | |
| 08614363 | | SHIB[.00000002] | | |
| 08614366 | | USD[80.01] | | |
| 08614377 | | BTC[.00061876], CUSDT[225.904465], DOGE[1], KSHIB[396.41262431], SHIB[396197.51347068], USD[0.00] | | |
| 08614383 | | CUSDT[1], ETH[.0105633], ETHW[.0105633], USD[25.00] | | |
| 08614388 | | CUSDT[2], SOL[4.02778654], TRX[2608.00221058], USD[0.00] | Yes | |
| 08614395 | | ETH[.21487175], ETHW[.21487175], USD[0.16] | | |
| 08614397 | | USD[0.00] | | |
| 08614404 | | USD[0.00], USDT[0] | | |
| 08614405 | | CUSDT[5], DOGE[1168.62926883], SHIB[2478477.95450494], USD[0.00] | | |
| 08614415 | | USD[0.00] | | |
| 08614423 | | CUSDT[1], DOGE[1], ETH[.00000043], ETHW[.00000043], TRX[1], USD[0.01] | Yes | |
| 08614429 | | DOGE[19.90004806], ETH[.018], ETHW[.018], USD[0.47] | | |
| 08614432 | | USD[40.03] | | |
| 08614434 | | NFT (314180434333566116/Series 1: Wizards #3)[1], NFT (549869898758550446/Series 1: Capitals #5)[1] | | |
| 08614445 | | USD[0.00] | | |
| 08614454 | | ALGO[40.16440732], AVAX[6.85877363], BCH[.31201707], BRZ[2], BTC[.00904134], CUSDT[.00922673], DOGE[14.04255022], ETHW[4.002184], GRT[1348.21836166], LTC[1.0466677], MATIC[205.30438193], NEAR[18.62691887], SHIB[57], SOL[40.71000434], TRX[12], USD[-150.00], USDT[0] | Yes | |
| 08614455 | | CUSDT[1], DOGE[721.87489651], USD[0.00] | Yes | |
| 08614461 | | ETHW[1.08586941] | Yes | |
| 08614502 | | BTC[.00646403], CUSDT[4503.61208324], DOGE[1048.34227732], USD[0.00] | | |
| 08614503 | | NFT (377132709435147898/Entrance Voucher #2679)[1], USD[100.00] | | |
| 08614509 | | DOGE[1], NFT (408056073865955536/Ravager #1991)[1], SHIB[0], SOL[0], USD[0.01] | | |
| 08614518 | | ETH[1.94874384], ETHW[2.45184479], TRX[2], USD[0.05], USDT[1.06542056] | Yes | |
| 08614522 | | USD[42.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08614539 | | SOL[0], USDT[0] | | |
| 08614564 | | BAT[0], USD[0.00], USDT[0] | | |
| 08614565 | | USD[10.00] | | |
| 08614567 | | TRX[.000001], USD[0.00], USDT[0.00030114] | | |
| 08614568 | | USD[0.00] | | |
| 08614577 | | USD[0.00] | | |
| 08614578 | | CUSDT[9011.50949993], DOGE[1], SHIB[25472000.78147662], TRX[2], USD[0.01] | | |
| 08614580 | | BTC[0], ETH[0], NFT (30159119773569781 5/Boryok Babyz #309)[1], NFT (30323450828782 6160/The Green Penis Punisher)[1], NFT (42588393425 6263280/The Mushroom Monk)[1], SOL[0.00000001], USDT[0.00000034] | | |
| 08614581 | | BTC[.11817539], USD[0.00] | | |
| 08614590 | | CUSDT[1], DOGE[4.52711332], SHIB[197530.86419753], USD[0.00] | | |
| 08614592 | | DOGE[1], SHIB[1], USD[6.71] | Yes | |
| 08614594 | | BTC[.0000094], USD[0.00], USDT[0] | | |
| 08614596 | | USDT[.8903888] | | |
| 08614597 | | BTC[0.00084479], SHIB[8.95402298], SOL[0], USD[0.00] | Yes | |
| 08614607 | | DOGE[0.02399893], SHIB[0], UNI[0], USD[3256.33] | | |
| 08614611 | | BTC[.00263839], CUSDT[3], DOGE[1], ETH[.03842411], ETHW[.03842411], MATIC[62.01451087], SOL[1.07086715], USD[99.99] | | |
| 08614628 | | ETH[.18529808], ETHW[.18505979], LTC[2.80187899], MATIC[422.58991641], SOL[5.7254716], UNI[11.20676649] | Yes | |
| 08614653 | | USD[3.36] | Yes | |
| 08614656 | | BAT[1], DOGE[1], ETHW[2.24250536], GRT[1], SOL[8.09653804], TRX[1], USD[1041.26] | Yes | |
| 08614675 | | LINK[418.0071414] | Yes | |
| 08614680 | | USD[500.00] | | |
| 08614706 | | BTC[.00038689] | | |
| 08614724 | | CUSDT[20], ETHW[0.24230792], NFT (346564163637437187/Australia Ticket Stub #1380)[1], USD[0.24] | Yes | |
| 08614732 | | ETH[.0039964], ETHW[.0039964], SHIB[100000], USD[2.20] | | |
| 08614735 | | USD[67.25] | Yes | |
| 08614739 | | NFT (529266278883845298/Entrance Voucher #4288)[1], SOL[.0004864] | | |
| 08614743 | | USD[0.00] | | |
| 08614751 | | BTC[.00137596], USD[0.01] | | |
| 08614752 | | USD[0.14], USDT[176.39831316] | Yes | |
| 08614753 | | USD[0.00] | | |
| 08614758 | | DOGE[1], NFT (348294653795035939/SolBunnies #1510)[1], NFT (520383215366626506/Toy Soldier #010)[1], NFT (525610384966354379/SolBunnies #2718)[1], SHIB[3], SOL[0.09683132], USD[47.82] | Yes | |
| 08614766 | | BTC[.00927213], TRX[1], USD[25.00] | | |
| 08614772 | | BTC[.00000001], CUSDT[1], DOGE[2], ETH[.00000012], ETHW[.00000012], SHIB[6], USD[0.01] | Yes | |
| 08614774 | | USD[0.44] | | |
| 08614779 | | BTC[.00565478], USD[0.00] | | |
| 08614783 | | NFT (490705624551107436/Polly Dog Series #2)[1], NFT (499366018576931970/Polly Dog Series)[1], USD[3.00] | | |
| 08614786 | | SHIB[38871.91067961], USD[0.00] | | |
| 08614799 | | BTC[.00111192], CUSDT[2], DOGE[70.80426493], ETH[.04587144], ETHW[.03029556], SHIB[205100.15411661], TRX[122.6664246], USD[0.01] | | |
| 08614805 | | USD[1.00] | | |
| 08614810 | | SHIB[9802531.79102949], TRX[1], USD[0.00] | Yes | |
| 08614817 | | DOGE[34.8343307], USD[0.00] | | |
| 08614820 | | USD[35.00] | | |
| 08614822 | | BRZ[1], USD[0.00], USDT[79.65794559] | | |
| 08614829 | | USD[49.89] | Yes | |
| 08614838 | | SHIB[1], SOL[1.27814396], USD[0.00] | Yes | |
| 08614840 | | NFT (496527964221559884/j-series)[1] | | |
| 08614844 | | BTC[.00573327] | Yes | |
| 08614869 | | BRZ[1], CUSDT[4], DOGE[.00697444], LTC[.00005121], SHIB[2110336.294631], SOL[.00009084], TRX[71.72738022], USD[3.17] | | |
| 08614875 | | USD[0.01] | | |
| 08614887 | | BTC[.01984102], DOGE[3], ETH[.24703186], ETHW[.13918324], LINK[9.54935284], SHIB[9], SOL[8.98076014], TRX[3], USD[0.09] | Yes | |
| 08614889 | | SHIB[.03715898], SOL[0.53946000], USD[0.55] | | |
| 08614895 | | SHIB[323252.76478679] | | |
| 08614897 | | DOGE[2126.41040789], USD[0.00] | | |
| 08614907 | | BTC[0], ETH[0], LINK[0] | Yes | |
| 08614926 | | BTC[.17282837] | | |
| 08614934 | | USD[1000.00] | | |
| 08614945 | | CUSDT[1], ETH[.00000154], ETHW[.00000154], USD[0.00] | Yes | |
| 08614956 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08614960 | | NFT [415165280548548469/Elon Man #1 #2][1], NFT [460338978285745439/ElonMan#2][1], NFT [556622025580027850/Elon Man #1][1], USD[2.61] | | |
| 08614971 | | USD[187.68] | | |
| 08614973 | | USD[0.00] | | |
| 08614975 | | EUR[0.61] | Yes | |
| 08614987 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 08614988 | Contingent, Disputed | CUSDT[1], SHIB[4728482.91154036], USD[0.00] | Yes | |
| 08615010 | | SOL[3], USD[19.99] | | |
| 08615023 | | SOL[1.24], USD[0.37] | | |
| 08615025 | | USD[0.00] | | |
| 08615030 | | BTC[.0084915], ETH[.123876], ETHW[.123876], KSHIB[2997], LINK[2.5974], SHIB[2997000], SOL[.77922], USD[1.39] | | |
| 08615041 | | CUSDT[1], DOGE[1], SOL[.00002027], USD[2.40] | Yes | |
| 08615057 | | USD[0.00] | Yes | |
| 08615069 | | ETH[.18854491], ETHW[.18854491], SHIB[2], TRX[2], USD[5.00] | | |
| 08615070 | | BTC[.01413436], CUSDT[1], DOGE[1], USD[0.00] | | |
| 08615110 | | MATIC[10], NFT [328526892008163150/Da Tea Weed][1], NFT [408369886457760303/Lion Munk][1], NFT [442735489438521237/Lion Munk #2][1], NFT [503980287886139899/Life Growth Health Prosperity][1], NFT [505899276717045176/Skyliner 1][1], SHIB[899100], USD[9.01] | | |
| 08615125 | | BTC[.00668564], CUSDT[2], ETH[.16227631], ETHW[.16227631], SHIB[2], SOL[7.04052109], USD[0.00] | | |
| 08615128 | Contingent, Unliquidated | BTC[.00000582], DOGE[.42405728], ETH[.00049081], ETHW[1.44162245], USD[8871.75] | Yes | |
| 08615137 | | NFT [370294457244101997/Le Old Piper][1], USD[0.00] | | |
| 08615145 | | USD[0.34] | | |
| 08615148 | | USD[100.00] | | |
| 08615171 | | AAVE[.15365067], CUSDT[11], DOGE[84.84294294], ETH[.00908978], ETHW[.00898034], LINK[.73734817], LTC[.19436701], MATIC[12.79263919], MKR[.00837363], SHIB[3], SOL[.2452653], TRX[211.12267185], UNI[1.12563117], USD[0.06] | Yes | |
| 08615172 | | SOL[5.32806613], USD[0.00], USDT[4974.02514418] | | |
| 08615195 | | USD[0.00] | Yes | |
| 08615196 | | USD[0.00] | | |
| 08615217 | | USD[0.00] | | |
| 08615222 | | BTC[.0045537], SHIB[1], USD[0.01] | | |
| 08615223 | | BAT[3.00928492], BRZ[5], DOGE[67.92544242], ETH[.00000548], GRT[3], SHIB[4], TRX[7], USD[0.01], USDT[0] | Yes | |
| 08615234 | | BRZ[1], DOGE[1], SHIB[4], TRX[2], USD[2246.07] | Yes | |
| 08615236 | | SHIB[411567.36997533], TRX[1], USD[0.00] | Yes | |
| 08615243 | | BTC[0.00034213], CUSDT[1], ETH[.00035666], ETHW[.00035666], LTC[0.01140583] | Yes | |
| 08615248 | | NFT [313492892951832017/True Blue - #2D68C4 - (45,104,196)][1], NFT [313606122398013645/True Red- #A80D10 - (168,13,16)][1], NFT [397457805104907374/White - #ffffff - (255,255,255)][1], NFT [539350967193307072/True Yellow- #ECD803 - (236,216,3)][1], NFT [542805299511775950/Black - #000000 - (0,0,0)][1], SOL[.07] | | |
| 08615257 | | CUSDT[1], ETH[.02115787], ETHW[.02115787], USD[50.00] | | |
| 08615259 | | USD[0.00] | | |
| 08615269 | | USD[1.00] | | |
| 08615284 | | SHIB[1], USD[0.00], USDT[0] | | |
| 08615296 | | BAT[2.00067598], DOGE[1], NFT [421830405330546058/Avishai][1], NFT [444276302001238577/Solanite #0016 - Rare][1], SHIB[9660434.22498731], TRX[1], USD[0.01] | | |
| 08615299 | Contingent, Disputed | USD[1.00] | | |
| 08615306 | | BTC[.0024], USD[51.63] | | |
| 08615310 | | DOGE[3], ETHW[.09728112], SHIB[21], USD[0.01] | Yes | |
| 08615313 | | NFT [343459566578642629/Entrance Voucher #336][1] | | |
| 08615318 | | ETH[.67774367], ETHW[.67774367], LTC[8.64978839], SOL[8.94272569], USD[618.98] | | |
| 08615348 | | DOGE[371.19388159], ETH[.09157001], ETHW[.09052175], SHIB[7161657.5486846], SOL[3.13854508], TRX[149.62837727], USD[0.00], YFI[.01062692] | Yes | |
| 08615353 | | BTC[0.00128294], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08615361 | | DOGE[326.50730440], ETH[0.00430545], ETHW[0.00430545], USD[0.00] | | |
| 08615367 | | USD[0.00] | | |
| 08615387 | | BTC[.00022571], NFT [307350071715726487/APEFUEL by Almond Breeze #922][1], SHIB[1], USD[3.05] | Yes | |
| 08615388 | | USD[0.86] | | |
| 08615400 | | BTC[.00414633], SHIB[1], USD[0.00] | Yes | |
| 08615406 | | BTC[.00083782], DOGE[1], USD[0.00] | | |
| 08615409 | | BTC[.00028346], USD[21.32] | Yes | |
| 08615418 | | USD[0.00] | Yes | |
| 08615426 | | USD[0.00] | Yes | |
| 08615432 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[0] | | |
| 08615468 | | SHIB[1], USD[3.53], USDT[10.19] | | |
| 08615469 | | SOL[0.27237595], USD[0.85] | | |
| 08615480 | | SOL[.00000346], USD[0.01] | | |
| 08615482 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08615486 | | USD[100.00] | | |
| 08615490 | | USD[25.00] | | |
| 08615500 | | SOL[.16], USD[0.52], USDT[0] | | |
| 08615521 | | BCH[0], DOGE[0], ETH[0], ETHW[0], USD[0.78], USDT[0] | Yes | |
| 08615527 | | SHIB[1], USD[0.01] | | |
| 08615538 | | USD[77.73] | | |
| 08615558 | | MATIC[36.19540029], SHIB[3], SOL[.13145626], USD[0.00] | Yes | |
| 08615565 | | BTC[.0281], USD[1.17] | | |
| 08615570 | | USD[5.33] | Yes | |
| 08615583 | | CUSDT[1], MKR[.006608], USD[3.00] | | |
| 08615591 | | USD[3335.64] | | |
| 08615594 | | BTC[.01027061], ETH[.05521768], ETHW[.05521768], NFT (321804471641271347/FTX - Off The Grid Miami #4444)[1], SOL[7.25215752], USD[257.20] | | |
| 08615618 | | NFT (341792461486980823/FTX - Off The Grid Miami #2143)[1], NFT (489342170668685278/Entrance Voucher #1638)[1] | | |
| 08615624 | | BTC[0.00007684], USD[27.26], USDT[0.00000001] | | |
| 08615626 | | USD[19.79], USDT[0] | | |
| 08615627 | | SOL[.02067613], USD[0.00] | | |
| 08615661 | | CUSDT[1], USD[0.01] | | |
| 08615671 | | ETH[.233766], ETHW[.233766], USD[3.58] | | |
| 08615680 | | ETHW[.15785147], TRX[560.117119] | | |
| 08615684 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08615692 | | NFT (294370061868254319/Spy Cake)[1], SOL[.244] | | |
| 08615705 | | CUSDT[4], ETH[.4500448], ETHW[.33547858], SHIB[9], USD[0.00] | | |
| 08615714 | | ETH[0], USD[0.07] | Yes | |
| 08615734 | | SHIB[6], USD[111.42] | Yes | |
| 08615738 | | CUSDT[1], USD[0.00] | Yes | |
| 08615751 | | LTC[0], SHIB[0], SOL[0.00], USDT[0] | Yes | |
| 08615752 | | SOL[.18600001] | | |
| 08615754 | | USD[1.62] | | |
| 08615761 | | BAT[2], BRZ[6.22532462], BTC[0], CUSDT[6], DOGE[11.12138085], ETH[0], GRT[3.02248562], LINK[1.05979216], LTC[0.00003013], SHIB[46], SOL[0], TRX[15.28963639], USD[0.00], USDT[2.09351775] | Yes | |
| 08615770 | | BAT[496.48507967], SHIB[6181500.79084037], USD[0.00] | | |
| 08615772 | | EUR[0.92], USD[0.00], USDT[0.02550689] | Yes | |
| 08615774 | | CUSDT[1], NFT (506030513591193871/Humpty Dumpty #1032)[1], TRX[1], USD[0.01] | | |
| 08615783 | | USD[0.00], USDT[37.51198418] | | |
| 08615796 | | BRZ[1], ETH[1.0761762], ETHW[1.07572414], SOL[21.45206583], TRX[1], USD[385.25] | Yes | |
| 08615803 | | BCH[0], DOGE[32.1253529], SOL[0], USD[0.00] | | |
| 08615806 | | CUSDT[1], DOGE[3], SHIB[7], USD[0.00] | Yes | |
| 08615817 | | SOL[.10726926], USD[10.00] | | |
| 08615826 | | NFT (532643616091527743/Saudi Arabia Ticket Stub #1579)[1] | | |
| 08615831 | | DOGE[1], USD[3.71] | | |
| 08615833 | | DOGE[143.62934962], SHIB[307.36392078], USD[0.00] | Yes | |
| 08615870 | | ETHW[3.52081212] | | |
| 08615881 | | ETH[0], SOL[0], USD[0.00] | | |
| 08615895 | | BTC[.2596925], USD[2.59] | | |
| 08615920 | | BTC[.00010839], TRX[1], USD[-0.09] | Yes | |
| 08615935 | | DOGE[34029.06513571], ETHW[3.04484063], GRT[1], SHIB[.80424498], SOL[46.18167202], USD[0.00], USDT[33.28435475] | Yes | |
| 08615967 | | USD[0.24] | | |
| 08615969 | | USD[0.03] | | |
| 08615981 | | BTC[.00118292], DOGE[1], ETH[.01521315], ETHW[.01502163], MATIC[24.93824389], NFT (415571298338500555/Entrance Voucher #4969)[1], NFT (494025164469042033/Saudi Arabia Ticket Stub #634)[1], SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08616007 | | SOL[.0067588], USD[0.00] | | |
| 08616015 | | AVAX[.0995], BTC[0], USD[2.42] | | |
| 08616017 | | BRZ[1], SHIB[24462407.88044731], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08616022 | | NFT (349375846289270250/Entrance Voucher #755)[1] | | |
| 08616024 | | BTC[0], SOL[0.52506847], USD[0.75] | | |
| 08616037 | | BRZ[1], BTC[.01419015], CUSDT[1], DOGE[1], ETH[.01655995], ETHW[.01655995], SHIB[3], SOL[1.52212042], USD[0.00] | | |
| 08616040 | | BTC[0], ETH[0.01708624], ETHW[0.01708624], USD[0.00] | | |
| 08616043 | | USD[0.00] | | |
| 08616048 | | CUSDT[5], TRX[1], USD[0.00], USDT[1] | | |
| 08616054 | Contingent, Disputed | BTC[.0000033], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08616055 | | CUSDT[1], SOL[.21810551], USD[0.00] | | |
| 08616056 | | SHIB[974.41275626], USD[0.00], USDT[0] | Yes | |
| 08616059 | | ETH[0], NFT (330425168978835007/David #637)[1], NFT (357417011118059862/PixelPuffins #1298)[1], NFT (391967192930029922/Gangster Gorillas #1319)[1], NFT (407840376647550838/Cyber Pharmacist 8570)[1], NFT (421199741187804469/Solninjas #3912)[1], NFT (451556501918577300/Scylla Keke)[1], NFT (504837414573582196/3D CATPUNK #5686)[1], NFT (520633043775305099/Bail O Happiness)[1], NFT (534398495755262181/Elysian - #5661)[1], NFT (534545935088785314/GolBunnies #197)[1], NFT (536120467752488434/3D SOLDIER #1805)[1], NFT (540385374540851749/Mr. Brightside)[1], NFT (554557377147026601/ALPHA.RONIN #165)[1], SOL[0.00052701], USD[0.00] | | |
| 08616064 | | TRX[2], USD[0.00] | Yes | |
| 08616072 | | USD[106.59] | Yes | |
| 08616079 | | BRZ[2], DOGE[1], SHIB[4], TRX[2], USD[1178.34] | Yes | |
| 08616084 | | BTC[.0149865], ETH[.149865], ETHW[.149865], LTC[4.9955], MATIC[249.775], NFT (561490813249054769/Entrance Voucher #4383)[1], SOL[2.2973], SUSHI[49.955], USD[139.50] | | |
| 08616091 | | USD[5.04] | | |
| 08616096 | | NFT (542425301385111091/Microphone #4965)[1] | | |
| 08616107 | | USD[4.54] | | |
| 08616127 | | SOL[.004733373], USD[0.00] | | |
| 08616132 | | AVAX[0.01095386], BTC[0], ETH[0], ETHW[0.00078772], NFT (305675280090114699/Magic Eden Pass)[1], SOL[0.00390697], USD[0.80] | Yes | |
| 08616135 | | SOL[0] | | |
| 08616153 | | DOGE[1], SOL[1.15984236], USD[0.00] | Yes | |
| 08616158 | | NFT (513335246702098114/Warriors 75th Anniversary Icon Edition Diamond #56)[1] | | |
| 08616176 | | USD[52.29] | Yes | |
| 08616180 | | CUSDT[4], DOGE[1], ETHW[.02572526], NFT (288350818617803371/Gangster Gorillas #1821)[1], NFT (366533893534688261/SOLYETIS #5590)[1], SHIB[14], USD[90.66] | Yes | |
| 08616186 | | DOGE[2], ETH[1.60915926], ETHW[1.60848349], USD[0.00], USDT[1.05875708] | Yes | |
| 08616194 | | USD[532.94] | Yes | |
| 08616201 | | CUSDT[3], DOGE[205.09111343], ETH[.03252835], ETHW[.03252835], SHIB[1], SOL[1.03306895], USD[0.00] | | |
| 08616206 | | USD[46.65], USDT[0] | | |
| 08616207 | | USD[106.55] | Yes | |
| 08616222 | | BRZ[1], CUSDT[1], SHIB[1], USD[0.01] | | |
| 08616225 | | USD[98.81] | | |
| 08616251 | | BTC[0], SOL[.00000001] | | |
| 08616252 | | DOGE[8.00602814], LINK[2.24353512], USD[16.98] | | |
| 08616281 | | BCH[0], BTC[0], USD[0.06] | Yes | |
| 08616293 | | SHIB[0], USD[0.00] | | |
| 08616297 | | CUSDT[3], ETH[.008083], ETHW[.00798724], USD[0.00] | Yes | |
| 08616299 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08616317 | | USD[229.23] | Yes | |
| 08616318 | | BRZ[7], DOGE[2], LTC[.0002187], SHIB[39], SOL[0], TRX[10], USD[0.00], USDT[0.00000008] | | |
| 08616350 | | CUSDT[1], SHIB[1162171.18508132], USD[5.32] | Yes | |
| 08616409 | | SHIB[100000], USD[0.00] | | |
| 08616430 | | USD[0.00], USDT[0] | Yes | |
| 08616443 | | BRZ[57.71225531], BTC[0], CUSDT[51.85015792], DOGE[203.33896578], KSHIB[1342.96700342], SHIB[1522473.5617272], SOL[1.00489777], SUSHI[7.51728927], TRX[190.53928389], USD[0.00], USDT[0] | Yes | |
| 08616488 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.08082432], ETHW[.07982764], SHIB[1], SOL[2.28197071], TRX[2], USD[6.64], USDT[1.0646813] | Yes | |
| 08616492 | | BTC[.00041978], USD[0.00] | | |
| 08616499 | | USD[20.00] | | |
| 08616504 | | ETH[.08256], ETHW[0.08255999], SOL[0.13227214] | | |
| 08616510 | | CAD[0.36], DOGE[1], TRX[1], USD[0.01] | | |
| 08616526 | Contingent, Disputed | USD[20.00] | | |
| 08616528 | | USD[250.00] | | |
| 08616553 | Contingent, Disputed | USD[123.70] | | |
| 08616581 | | BTC[.00084518], CUSDT[2], DOGE[2], ETH[.00788081], ETHW[.00778505], MKR[.00801733], SOL[.40918755], USD[0.00], USDT[.00001547] | | |
| 08616584 | | BTC[0], SOL[0], USD[0.00] | | |
| 08616590 | | BAT[1], CUSDT[1], SOL[.00000506], USD[174.13] | | |
| 08616618 | | AVAX[0], BCH[0], BRZ[2], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[13.16058929], ETH[0], ETHW[0], GBP[0.00], GRT[9.27638134], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[618980.40675903], SUSHI[0], TRX[2.68464783], UNI[0], USD[0.00], USDT[6.00303783], YFI[0] | Yes | |
| 08616636 | | BRZ[1], DOGE[94.63033764], SHIB[13], USD[0.50] | | |
| 08616651 | | NFT (304818444177288189/FTX Crypto Cup 2022 Key #972)[1], USD[0.00], USDT[0] | | |
| 08616676 | | AVAX[.09589277], BTC[0], USDT[0.00000071] | | |
| 08616690 | | AAVE[.38830436], ALGO[95.39296535], AVAX[5.38180163], BTC[.00979201], DOGE[241.07111987], ETH[.14264522], ETHW[.14173703], GRT[64.27475188], LINK[.96534555], MATIC[42.22356783], NFT (310426368956303843/ALPHA.RONIN #835)[1], NFT (310826080139854825/3D CATPUNK #6738)[1], NFT (322887641508848642/CryptoPet #3699)[1], NFT (333487715884992353/Astral Apes #1033)[1], NFT (401782220668862961/ALPHA.RONIN #1156)[1], NFT (452086118306348734/ALPHA.RONIN #759)[1], NFT (503412227830628397/Little Rocks #1257)[1], NFT (504831543960676036/ALPHA.RONIN #809)[1], NFT (559032014256823290/Dark Allure (SE))[1], PAXG[.00997669], SHIB[7], SOL[.004], TRX[1], USD[0.00] | Yes | |
| 08616717 | | ETHW[.20053866], USD[0.01] | | |
| 08616718 | | USD[10.65] | Yes | |
| 08616725 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08616745 | | NFT [424705141967071659/DOGO-JP-500 #12589][1], SOL[.01], USD[0.09] | | |
| 08616790 | | SHIB[1], SOL[.00005714], USD[0.00] | Yes | |
| 08616819 | | SOL[4.335983] | | |
| 08616824 | | BTC[0], DOGE[5], KSHIB[150], SOL[10.71973], USD[0.19] | | |
| 08616864 | | BAT[150.09051939], NFT [401557673822446229/CryptoFabula #9][1], NFT [446680967366401708/CryptoFabula #201][1], USD[0.00] | Yes | |
| 08616875 | | BTC[.00281171], CUSDT[10], ETH[.0961908], ETHW[.09515121], TRX[5], USD[27.48] | Yes | |
| 08616922 | | DOGE[2], ETH[.07048176], ETHW[.06960624], SOL[1.07486446], USD[0.00] | Yes | |
| 08616941 | | USD[0.00], USDT[0] | | |
| 08616943 | | USD[0.26] | | |
| 08616957 | | EUR[10.00] | | |
| 08617017 | | NFT [341649882242306133/FTX - Off The Grid Miami #1097][1], NFT [399300167696715481/Humpty Dumpty #1059][1], NFT [540164677318619107/Bahrain Ticket Stub #172][1], NFT [546448570885143093/Barcelona Ticket Stub #1056][1] | | |
| 08617022 | | NFT [368996897816580315/FTX - Off The Grid Miami #634][1] | Yes | |
| 08617053 | | LTC[.00015688], SHIB[1], USD[0.00] | Yes | |
| 08617069 | | USD[0.01] | | |
| 08617070 | | CUSDT[1], ETH[.00901627], ETHW[.00890683], USD[0.00] | Yes | |
| 08617087 | | CUSDT[1], SHIB[10309969.19796178], TRX[2], USD[37.23] | | |
| 08617088 | | ETH[0], ETHW[0.08446228], SOL[0], SUSHI[0], USD[0.00] | | |
| 08617093 | | CUSDT[1], DOGE[70.58801937], GRT[24.54388503], MATIC[7.34823684], SUSHI[4.75003354], UNI[4.9933944], USD[0.00], USDT[24.87533191] | | |
| 08617124 | | NFT [343395398582174404/E-Mask #66 (Monkey King Mask)][1], NFT [353818087571257501/E-Mask #31(Biker Bandana)][1], NFT [415380896448203335/0011][1], NFT [415952347033914123/The Dare Boys #050][1], NFT [416208654892947965/Pandanese #019][1], NFT [430935836536957247/Maverick The SIBERIAN HUSKY][1], NFT [475068417602789871/1041][1], NFT [479658914551861966/SOS #282][1], NFT [549194374783973236/Pandanese #05][1] | | |
| 08617125 | | USD[0.00], USDT[0] | Yes | |
| 08617165 | | BTC[0.00000002], SHIB[2], USD[0.00], USDT[0.16839756] | Yes | |
| 08617169 | | BTC[.00157337], SOL[10.6893], USD[0.13] | | |
| 08617184 | | CUSDT[1], DOGE[1], TRX[551.772168], USD[0.00] | | |
| 08617188 | | AAVE[0], BCH[0], BTC[.00000362], CUSDT[0], DAI[0], ETH[0.00014212], ETHW[0.00014212], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00007281] | Yes | |
| 08617202 | | NFT [355048474582814880/Microphone #1029][1], NFT [537392513551164357/FTX - Off The Grid Miami #621][1] | | |
| 08617249 | | USD[0.00], USDT[0] | | |
| 08617279 | | NFT [320378436894773638/Creamy Golden Dreams - 1 of 6][1], NFT [342146982561420208/Creamy Golden Dreams - 2 of 6][1], NFT [348259791634097143/Creamy Golden Dreams  - 6 of 6][1], NFT [359037352079808141/Shining Gold Agate - 2 of 6][1], NFT [360905765336232005/Creamy Golden Dreams - 4 of 6][1], NFT [374938654731379317/Shining Gold Agate - 3 of 6][1], NFT [414419442759103268/Shining Gold Agate - 4 of 6][1], NFT [430062819520320151/Creamy Golden Dreams - 5 of 6][1], NFT [530771999375604886/Creamy Golden Dreams - 3 of 6][1], NFT [560306191795380764/Shining Gold Agate - 1 of 6][1], USD[99.24] | | |
| 08617285 | | NEAR[.0133], SHIB[99045.85714285], USD[1.41], USDT[0.28984716] | | |
| 08617328 | | CUSDT[2], DOGE[3], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08617343 | | NFT [291726413538969725/3D CBCT #6][1], NFT [333196174934783473/3D CBCT #29][1], NFT [335370472470116650/3D CBCT #4][1], NFT [365556717670472782/3D CBCT #5][1], NFT [366547825163700220/3D CBCT #17][1], NFT [386567646481675518/3D CBCT #16][1], NFT [385538349843980263/3D CBCT #8][1], NFT [401129501640743356/3D CBCT #23][1], NFT [403940660497747150/3D CBCT #18][1], NFT [415550607459020514/3D CBCT #13][1], NFT [417858623741835636/3D CBCT #2][1], NFT [427291536310145526/3D CBCT #22][1], NFT [428233903208348682/3D CBCT #10][1], NFT [445215283884970170/3D CBCT #25][1], NFT [447352417952401057/3D CBCT #14][1], NFT [449951481669034953/3D CBCT #24][1], NFT [468092121064754561/3D CBCT #26][1], NFT [469484506025447192/3D CBCT #26][1], NFT [474251206678978440/3D CBCT #7][1], NFT [475196062266299478/3D CBCT #19][1], NFT [488727073220315808/3D CBCT #11][1], NFT [494380270404649344/3D CBCT #22][1], NFT [508380433700083113/3D CBCT #3][1], NFT [531170551944824588/3D CBCT #21][1], NFT [536672381152228773/3D CBCT #20][1], NFT [547648770362887698/43D CBCT #27][1], NFT [545582869178314866/3D CBCT]1], NFT [552615619412565911/3D CBCT #9][1], NFT [569225903352963923/3D CBCT #15]/1, SOL[0.24453622] | | |
| 08617365 | | SOL[.0074] | | |
| 08617366 | | BTC[.56536731], DOGE[1], NFT [309598376429613616/FTX - Off The Grid Miami #1734][1], SHIB[1], USDT[3.64380596] | Yes | |
| 08617384 | | NFT [295790780085199938/J Lion Peace #15][1], NFT [295988617804524634/Icky Vicky][1], NFT [302616907293373610/Horse Octopus #3][1], NFT [305743879567584060/J Lion Peace #37][1], NFT [306092716900754062/JLion Peace #4][1], NFT [308062934356250935/J Lion Peace #14][1], NFT [309986873749528714/J Lion Peace #34][1], NFT [310457016694331048/J Lion Peace #11][1], NFT [314099493779105954/JLION'S ROCK OFF][1], NFT [315304536686757530/MERMAID THE CRAYFISH SNAKE][1], NFT [319036287822070144/FUNKY GRUMPY][1], NFT [319117553059638769/J Lion Peace #17][1], NFT [319423199199254930/JLion Peace #5][1], NFT [321040041988035234/HIGH FIVE][1], NFT [326669865883009501/J Lion Peace #45][1], NFT [328324572108107559/J Lion Peace #22][1], NFT [329764007016650809/PROBLEM NOSE MONKEY][1], NFT [330802430650957069/J Lion Peace #40][1], NFT [335958787806849541/6/Kiss Worked][1], NFT [336370139611756302/J Lion Peace #30][1], NFT [336523225978908954/J Lion Peace #10][1], NFT [337083275403380646/J Lion Peace #19][1], NFT [341986619518333308/HALIFAX THE HAMMERHEAD SHARK][1], NFT [359882585129326178/Marshall Islands News][1], NFT [363262481290455844/J Lion Peace #25][1], NFT [368088770518457031/J Lion Peace #41][1], NFT [369946348149067098/J Lion Peace #39][1], NFT [374477521101099931/J Lion Peace #42][1], NFT [376969718044512661/BROWN BAG ANIMAL MOVIE][1], NFT [380470887824642190/Day is up][1], NFT [382651327142620510/JLion's Surface][1], NFT [383855708038583392/JLion's Nightmare][1], NFT [385802750617632173/JLion Peace #3][1], NFT [387883966219564200/Mr Hanford gets angry ][1], NFT [388351795178025025/J Lion Peace #44][1], NFT [392017891542449361/J Lion Fury][1], NFT [394478669700646393/Kiwi crew get an A plus][1], NFT [396822529781323476/Milo's Shadow][1], NFT [398688510703705670/Kevin][1], NFT [403031594605444431/J Lion Peace #36][1], NFT [404754417410687242/ANIMALS AND BFDIA'S OLOGY][1], NFT [405110586449049431/J Lion Peace #7][1], NFT [406157953480344453/Goliath Frog #2][1], NFT [416847740813569281/J Lion Peace #29][1], NFT [417624757628052204/Scary Life][1], NFT [419178297619376508/HORSE OCTOPUS][1], NFT [422756302036505555/J Lion Peace #31][1], NFT [422967209522200769/J Lion Peace #26][1], NFT [425947684564370665/J Lion Peace #43][1], NFT [428614721608352725/J Lion Peace #23][1], NFT [429188244143682370/Creepy Marty][1], NFT [432858427914373277/JLION PALS][1], NFT [435959242266123098/J Lion Peace #13][1], NFT [438648079168636855/J Lion Peace #18][1], NFT [441908778227984191/COW GIRL][1], NFT [442734128394010616/NICOLE][1], NFT [449439100731797140/Pretty Boy][1], NFT [450646438076143101/JLion's new car][1], NFT [459194871202096801/4/THE POWER OF PITUFINA][1], NFT [460838264610480024/BROWN MANTELLA FROG][1], NFT [461010732550625108/THE JLION #2][1], NFT [462012862757050962/MIA][1], NFT [464087076576061604/J Lion Peace #20][1], NFT [465877158385448118/J Lion Peace #6][1], NFT [466995226238551766/J Lion Peace #16][1], NFT [468923480738229713/J Lion Peace #38][1], NFT [478410960130239673/THE JLION][1], NFT [478925714002036663/J Lion Peace #12][1], NFT [483238940023803975/ON MY STREET][1], NFT [483705260063483190/MR. HUMPFORD][1], NFT [484881459299015626/JLion Peace #6 #2][1], NFT [485936654269834499/JLION GET OUT OF MY CAR][1], NFT [490428795680127213/HORTON][1], NFT [497410397508985863/JLION MONSTER][1], NFT [501171959878709797/JLion swears][1], NFT [503560814518858737/J Lion Peace #24][1], NFT [504717212490073015/Marty's idea][1], NFT [505866886436113734/Horse Octopus #2][1], NFT [506136813327226383/2022 THE RUNNER][1], NFT [506507143061923512/JLION AND HORTON GOT SCARED BY ZUMA][1], NFT [512173039063844556/Simoon and Lori][1], NFT [514922829929733324/WALLY][1], NFT [515610741819180597/RAINBOW RHINO ROCK CLUB][1], NFT [520379086877954952/J Lion Peace #35][1], NFT [522753247367277338/J Lion Peace #2][1], NFT [527334103703911355/JLion's kills][1], NFT [527567998231408284/KIWI KREW VILLAINS][1], NFT [528772676057608994/J Lion Peace #4][1], NFT [533968361239928181/J Lion Peace #46][1], NFT [536105853504254201/VICKY THE FIRE BREATHING DRAGON][1], NFT [540376048792304223/JLion Peace #2][1], NFT [540742569168553193/Green Octopus][1], NFT [545535609805576327/Minibus][1], NFT [549289209661887441/J Lion Peace #32][1], NFT [549472536407390213/STEVE][1], NFT [550226728561003294/J Lion Peace #33][1], NFT [554501345502364081/J Lion Peace #47][1], NFT [556689741623021900/J Dog][1], NFT [563222830253049116/J Lion Peace #27][1], NFT [569046514843992635/J Lion Peace #28][1], NFT [572453706146041843/Black Swan][1], NFT [573199386539550348/SCAR BUNNY][1], USD[0.00], USDT[0.00000043] | | |
| 08617386 | | CUSDT[2], DOGE[1], USD[107.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08617399 | | USD[0.16] | | |
| 08617415 | | AVAX[0], BTC[0], SOL[.00479164], USDT[0.00017461] | | |
| 08617426 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 08617430 | | BTC[.00439947], CUSDT[1], USD[0.00] | Yes | |
| 08617441 | | USD[0.84] | Yes | |
| 08617445 | | SHIB[1], USD[0.01], YFI[.0020092] | | |
| 08617457 | | CUSDT[.00118545], ETH[.00097225], ETHW[.00095857], MATIC[1.02716681], USD[6.83], USDT[1.73834038] | Yes | |
| 08617475 | | ETH[.00000001], ETHW[0], SOL[0.00658668] | | |
| 08617498 | | BRZ[1], BTC[0], CUSDT[8], SHIB[5], TRX[3], USD[0.00], USDT[0.00042324] | | |
| 08617504 | | BTC[0], DOGE[0], SHIB[1], SOL[0], USD[0.00], USDT[0.01463880] | Yes | |
| 08617513 | | SOL[.00719958], USDT[0.00000027] | | |
| 08617518 | | BTC[.00039407], CUSDT[2], DOGE[1], SHIB[5903046.75803321], USD[0.01] | Yes | |
| 08617534 | | NFT [31939200796180529/Entrance Voucher #3499][1] | | |
| 08617545 | | GRT[1], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08617565 | | SOL[.005], USDT[.4771867] | | |
| 08617577 | | BTC[.0006993], USD[1.46] | | |
| 08617592 | | SOL[4.04890663], USDT[33.10455622] | | |
| 08617598 | | BRZ[20.09994652], DOGE[1], KSHIB[179.05235904], MATIC[1.6716972], SHIB[1], TRX[2], USD[37.85] | Yes | |
| 08617599 | | BRZ[1], CUSDT[1], DOGE[2], PAXG[0], SHIB[3], TRX[1], USD[0.00] | | |
| 08617603 | | BTC[0], USD[0.02] | Yes | |
| 08617626 | | BAT[1], BRZ[3], BTC[.02993274], CUSDT[1], ETH[.15111662], ETHW[.1503139], LINK[23.6983078], SOL[2.6085905], USD[112.54] | Yes | |
| 08617627 | Contingent, Disputed | NFT [4183369497713562 5/Entrance Voucher #354][1], USD[0.00] | | |
| 08617651 | | CUSDT[2], DOGE[2], USD[0.01] | | |
| 08617655 | | BTC[.00216225], CUSDT[1], TRX[1], USD[0.00] | | |
| 08617681 | | BAT[.00002467], CUSDT[4], DOGE[251.39167422], GRT[.00000001], MATIC[.000001], SHIB[481.15187914], TRX[3.00006001], USD[0.04], USDT[0.00022228] | | |
| 08617690 | | USD[2.77] | Yes | |
| 08617698 | | NFT [429078555350492559/Party In the Back #6][1], NFT [502840375389089808/Pacific Beach Sunrise ][1], NFT [520812724222780238/Molly Water #64][1], SOL[.00347094], USD[0.00] | | |
| 08617700 | | BTC[.02583931], CUSDT[2], DOGE[1237.23240856], ETH[.11474411], ETHW[.11362414], LINK[11.65635602], SHIB[4], TRX[2], USD[0.90] | Yes | |
| 08617707 | | BTC[.00319008], CUSDT[1], TRX[1], USD[79.93] | Yes | |
| 08617713 | | CUSDT[1], SOL[1.06642601], USD[100.00] | | |
| 08617721 | | BF_POINT[200], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], USD[228.81] | Yes | |
| 08617726 | | ALGO[1.00455988] | Yes | |
| 08617759 | | AUD[0.00], CUSDT[1], DOGE[2.00000102], NFT [349399962595242743/#4273][1], SHIB[3], TRX[1], USD[0.90] | Yes | |
| 08617769 | | BTC[0.00194582], ETH[.0004384], ETHW[.0004384], LTC[.008178], USD[0.01] | | |
| 08617835 | Contingent, Disputed | ETHW[.0000102], USD[0.00] | | |
| 08617848 | | NFT [378156619872020287/Oink 930][1], NFT [385039023472696173/GalaxyKoalas # 549][1], SOL[.27046918] | | |
| 08617851 | | USD[50.05] | Yes | |
| 08617867 | | LINK[3.42630847], NFT [358379994811702161/Sloth #4918][1], SOL[1.799995] | | |
| 08617901 | | USD[10.00] | | |
| 08617909 | | USDT[0] | | |
| 08617914 | | NFT [311274387847466767/Entrance Voucher #1834][1] | | |
| 08617915 | | ETH[.034981], ETHW[.034981], USD[5.11] | | |
| 08617934 | | USD[0.00] | | |
| 08617937 | | USD[3.22] | | |
| 08617957 | | BTC[.00240229], CUSDT[1], DOGE[2], ETH[.68250935], ETHW[.68222277], SOL[5.67143615], USD[0.02] | Yes | |
| 08617960 | | BTC[.00997292], CUSDT[2], SHIB[451.43049327], SOL[1.53603428], USDT[0.00000057] | | |
| 08617967 | | BTC[.00192037], SHIB[1], USD[0.01] | | |
| 08617978 | | USD[0.01], USDT[0] | | |
| 08617984 | | BRZ[1], CUSDT[2], DOGE[3], GRT[1], TRX[3], USD[0.01] | | |
| 08617990 | | ETH[.895], ETHW[.895], USD[23.45] | | |
| 08618002 | | USDT[0] | | |
| 08618008 | | DOGE[0], LINK[0], MATIC[181.11704393], NEAR[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08618012 | | BTC[.02444579], ETH[.15073338], ETHW[.15073338], USD[100.00] | | |
| 08618016 | | NFT [355354032023893282/Baby Jesus Crib ][1] | | |
| 08618019 | Contingent, Disputed | DOGE[544.6421147], USD[0.00] | Yes | |
| 08618023 | | NFT [412047145344394681/Coachella x FTX Weekend 2 #14244][1], NFT [544940700924712722/BlobForm #473][1] | | |
| 08618054 | | DOGE[0], MATIC[0], SOL[0], USD[0.04], USDT[0] | | |
| 08618055 | | NFT [518561471596574653/No sense album #21][1], SHIB[19853.44607363], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08618078 | | BAT[1], BRZ[1], BTC[0], DAI[0], DOGE[4], SHIB[5], SOL[0], SUSHI[0.00055303], TRX[0], USD[0.00] | Yes | |
| 08618083 | | NFT (308226088826363230/Beautiful Colours)[1], NFT (320770947690262726/Beautiful Colours #3)[1], NFT (50236582038189605/Beautiful Colours #2)[1], USD[8.22] | | |
| 08618084 | | BCH[0], BTC[0.00000394], USD[0.00], USDT[0.00006629] | | |
| 08618105 | | SHIB[25734074.49184938] | Yes | |
| 08618114 | | CUSDT[2], USD[0.00] | | |
| 08618126 | | USD[200.01] | | |
| 08618131 | | CUSDT[1], ETH[.59069873], ETHW[.59045079], SHIB[15], TRX[2], USD[0.00] | Yes | |
| 08618144 | | SHIB[68957.62538699], USD[0.00], USDT[0] | Yes | |
| 08618148 | | DOGE[1], MATIC[.00013101], SHIB[5185061.96451548], SOL[2.22255005], USD[0.00] | Yes | |
| 08618150 | | NFT (415801072661394107/Colossal Cacti #189)[1], NFT (426231145030015466/2974 Floyd Norman - OKC 4-0196)[1], USD[35.40] | | |
| 08618158 | | SOL[15.05879172], TRX[1], USD[0.00] | Yes | |
| 08618163 | | ETH[.14997943], ETHW[.14997943], USD[30.00] | | |
| 08618185 | | BRZ[4], BTC[.02697057], DOGE[2], ETH[.43553103], ETHW[.43534795], SHIB[16], TRX[8], USD[216.31] | Yes | |
| 08618192 | | USD[159.73] | Yes | |
| 08618202 | | NFT (306926072480996442/Coachella x FTX Weekend 2 #16142)[1] | | |
| 08618215 | | BRZ[1], BTC[.13402898], DOGE[3], MATIC[474.31376002], SHIB[4], TRX[2], USD[1.42] | Yes | |
| 08618230 | | BF_POINT[200] | Yes | |
| 08618236 | | SOL[.11399493], USD[0.00] | | |
| 08618262 | | USD[0.00] | | |
| 08618275 | | BTC[.00103032] | | |
| 08618280 | | SHIB[154600], USD[1.03], USDT[.00794491] | | |
| 08618297 | | BRZ[2], CUSDT[1], DOGE[1], LINK[1.08868927], MATIC[10.60734897], TRX[1], USD[0.01] | Yes | |
| 08618299 | | CUSDT[1], DOGE[2], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08618305 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[6], TRX[4], USD[0.00] | Yes | |
| 08618306 | | BTC[.00000002], DOGE[999.99909994] | Yes | |
| 08618320 | | ETH[1.01833663], USD[14060.08] | | |
| 08618329 | | ETH[0], MATIC[.00000001], NFT (521343728130631513/CrypoBlob)[1], NFT (526307000661062394/The Dogging)[1], USD[0.00] | | |
| 08618336 | | BTC[.000894], CUSDT[1], USD[0.00] | Yes | |
| 08618337 | | USD[0.00] | | |
| 08618363 | | CAD[0.00], TRX[0], USD[0.00] | | |
| 08618369 | | BTC[.4463108], ETH[6.576268], ETHW[5.053792], USD[16415.54] | | |
| 08618373 | | SOL[.99351698], USD[66.00] | | |
| 08618390 | | CUSDT[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 08618411 | | NFT (313756071886864757/Yellow Haired Lady)[1], NFT (317204424633039634/Arabic Ape)[1], NFT (331168944751592012/Red Lips)[1], NFT (346220950607201872/Unblocker Ape)[1], NFT (371035124480787434/What?!)[1], NFT (390694586811953912/Temptation Woman)[1], NFT (415941764706635891/Hungry Eyes)[1], NFT (442313418406363011/Expressions line #4)[1], NFT (444941704341963037/Expressions line #5)[1], NFT (450991279292062594/Shower Ape)[1], NFT (463333101757758643/Romance Ape)[1], NFT (535055653943131289/Red Haired Lady)[1], NFT (535396373223020272/Expressions line #3)[1], NFT (548537775075487587/Expressions line)[1], NFT (562988379955667414/Expressions line #2)[1], USD[0.00] | | |
| 08618415 | | AAVE[.00983], BTC[0], DOGE[.93], ETH[.000618], ETHW[.000618], LINK[.0108], LTC[.00866], SOL[.00946], UNI[.01205], USD[710.88779340] | | |
| 08618423 | | BRZ[1], CUSDT[2], ETH[.03400351], ETHW[.03400351], SOL[3.34929992], USD[0.01] | | |
| 08618430 | | NFT (476370866044765680/FTX - Off The Grid Miami #5403)[1] | | |
| 08618434 | | BRZ[3], CUSDT[2], DOGE[182.2976209], ETH[.23550748], ETHW[.23530538], MATIC[108.36645464], SHIB[60978074.57007885], SOL[2.92356248], TRX[837.70442234], USD[0.00] | Yes | |
| 08618437 | | USD[2924.66] | | |
| 08618444 | | BRZ[1], BTC[.00082824], DOGE[8], ETH[.01855635], ETHW[.01855635], SHIB[36], TRX[9], USD[29.41] | | |
| 08618447 | | BTC[0], CUSDT[5], DOGE[1], SOL[0], USD[0.00] | | |
| 08618458 | | BAT[3.000554], BTC[.00000049], DOGE[1], ETH[50.07207539], ETHW[51.23339405], GRT[2], MATIC[1.00107335], SHIB[3], SOL[832.48059290], TRX[3], UNI[1.0121025], USD[26672.69], USDT[2.03022139] | Yes | |
| 08618463 | | USD[0.09] | | |
| 08618465 | | DOGE[1], SHIB[3], SOL[.00089908], TRX[1], USD[0.17] | Yes | |
| 08618468 | | NFT (297637198393152951/Ferris From Afar #402)[1], NFT (346309230008544321/MagicEden Vaults)[1], NFT (359442779067364654/MagicEden Vaults)[1], NFT (364989074593060548/Ferris From Afar #919)[1], NFT (387595005504720751/Vintage Sahara #953)[1], NFT (411096215799768896/Spectra #178)[1], NFT (444330516903014564/Reflector #65)[1], NFT (514338072514028930/MagicEden Vaults)[1], NFT (544784570321769396/Cosmic Creations #387)[1], NFT (568008656057878688/Cosmic Creations #402)[1], NFT (573581501381587995/MagicEden Vaults)[1], TRX[0], USD[0.00], USDT[0] | | |
| 08618484 | | NFT (455587362485084927/Microphone #294)[1] | | |
| 08618493 | | USD[0.04] | | |
| 08618551 | | USD[0.00], USDT[.99457937] | Yes | |
| 08618552 | | BF_POINT[100], BTC[0], DOGE[0.95038660], ETH[0], LINK[.00000001], SHIB[2], TRX[1], USD[0.00], YFI[0] | Yes | |
| 08618554 | | CUSDT[2], NFT (382265743033153066/Feisty Fox #11)[1], USD[0.02] | Yes | |
| 08618563 | Contingent, Disputed | USD[0.00] | | |
| 08618566 | | AAVE[0], BAT[65.26047468], BTC[.00201], CUSDT[1], DOGE[0], ETH[.07425213], ETHW[.07333058], LINK[6.19834397], SHIB[3], TRX[1] | Yes | |
| 08618570 | | ETH[.00007601], ETHW[0.00007601], USD[1.78] | | |
| 08618584 | | BAT[1], BRZ[1], BTC[.00000001], ETH[.00000082], ETHW[.00000082], GRT[3.00674742], SHIB[7], TRX[6], USD[311.14], USDT[1.04898843] | Yes | |
| 08618600 | Contingent, Unliquidated | USD[51.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08618626 | | BTC[.05133143] | Yes | |
| 08618631 | | BTC[.00000503], ETH[.00009423], ETHW[.00009423], USD[0.00] | Yes | |
| 08618632 | | CUSDT[2], TRX[1], USD[0.08] | | |
| 08618666 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NFT (289271730190023385/Imola Ticket Stub #1377)[1], NFT (429840379709686142/Entrance Voucher #29595)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08618667 | | BTC[.03814589], CUSDT[8], DOGE[1], MATIC[0], SHIB[5], USD[0.00] | Yes | |
| 08618669 | | BTC[.000999], DOGE[199.8], ETH[.019995], ETHW[.019995], KSHIB[2499], USD[4.26] | | |
| 08618680 | Contingent, Disputed | USD[0.00] | | |
| 08618682 | | CUSDT[1], DOGE[1], SHIB[2], SOL[18.5469846], TRX[1], USD[0.01] | Yes | |
| 08618686 | | CUSDT[2], DOGE[1], SHIB[2], SOL[12.49461148], TRX[3], USD[0.01] | Yes | |
| 08618689 | | USD[7552.54] | | |
| 08618696 | | ETH[0], USD[0.00] | | |
| 08618697 | | LTC[.009], USD[0.03] | | |
| 08618707 | | USD[10.00] | | |
| 08618727 | | ETH[.028971], ETHW[.028971], USD[0.40] | | |
| 08618730 | | DOGE[1], SOL[.00001947], TRX[1], USD[0.00] | | |
| 08618733 | | DOGE[1], ETH[.00806415], ETHW[.00806415], USD[0.00] | | |
| 08618741 | | BTC[.0057], USD[4.32] | | |
| 08618753 | | USD[0.19] | | |
| 08618756 | | USD[0.00] | | |
| 08618763 | | BTC[.00005678], ETH[0], USD[0.00] | | |
| 08618766 | | BTC[0], CAD[0.00], USD[0.00] | | |
| 08618769 | | ETHW[.10615], USD[0.00], USDT[0] | | |
| 08618771 | | USD[0.00] | | |
| 08618783 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 08618785 | | SOL[.211029], TRX[1], USD[1.00] | | |
| 08618787 | | ETHW[.392], USD[2264.08] | | |
| 08618790 | | ETHW[.00010499], USD[60.25] | Yes | |
| 08618791 | | USD[3.85], USDT[1.66461464] | | |
| 08618792 | | ETH[.0505788], ETHW[.04994952], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08618800 | | BTC[0], ETH[0], NFT (537525974216003928/Freddy Bub)[1], NFT (545993202307138763/Bick & Bubby)[1], SOL[0], USD[0.00] | | |
| 08618810 | | SOL[.00080654], USD[1.80] | | |
| 08618811 | | SHIB[1], USD[0.00] | | |
| 08618820 | | NFT (436084452495458036/The Sun's Last Song)[1], NFT (470680438663813082/TWILIGHT)[1], NFT (524045671262739917/NEVAEH)[1], SOL[.40324782], USD[0.00] | | |
| 08618825 | | ETH[.04277247], ETHW[.04477247], NFT (295709373002919162/And There Was ETH #38)[1], NFT (297638682299938949/And There Was ETH #37)[1], NFT (303150959050860355/And There Was ETH #53)[1], NFT (305456386805617701/And There Was ETH #19)[1], NFT (309828719527417323/Saint Valentine of Rome number 4of10)[1], NFT (310926244165840129/And There Was ETH #20)[1], NFT (314926790200851639/And There Was BTC #025)[1], NFT (328576255253271412/And There Was BTC #021)[1], NFT (332735122262101914/And There Was BTC #022)[1], NFT (333357545823325549/And There Was ETH #77)[1], NFT (334308728718965147/Vaettar and other creatures #105)[1], NFT (338662119670639441/And There Was ETH #32)[1], NFT (340903364356129014/Saint Valentine of Rome number 7of10)[1], NFT (344434461246240044/And There Was ETH #30)[1], NFT (345684187537761530/And There Was ETH #42)[1], NFT (348582921672201684/And There Was ETH #31)[1], NFT (358681468667547817/And There Was ETH #35)[1], NFT (368496027933896696/And There Was BTC #024)[1], NFT (373042931033340591/And There Was ETH #27)[1], NFT (377476639802878480/And There Was ETH #49)[1], NFT (379371925826571884/And There Was ETH #55)[1], NFT (381772849087291837/Vaettar and other creatures #022)[1], NFT (382795708550394314/Saint Valentine of Rome number 3of10)[1], NFT (384284545230625987/And There Was BTC #026)[1], NFT (392587947690154689/And There Was ETH #56)[1], NFT (392984605973700472/And There Was BTC #007)[1], NFT (396758784843765769/And There Was ETH #44)[1], NFT (397986483042328450/And There Was ETH #26)[1], NFT (404160559629336471/And There Was ETH #23)[1], NFT (416273787269161433/And There Was ETH #21)[1], NFT (416815626103020368/Vaettar and other creatures #021)[1], NFT (418633982499670574/And There Was ETH #29)[1], NFT (421094219697356834/Vaettar and other creatures #026)[1], NFT (424105193553063741/And There Was ETH #58)[1], NFT (436711677310817100/And There Was ETH #46)[1], NFT (437269588992232855/Saint Valentine of Rome number 8of10)[1], NFT (445004928266754714/And There Was ETH #25)[1], NFT (445960764980738487/And There Was ETH #59)[1], NFT (449378960997551203/And There Was ETH #45)[1], NFT (449649543618223299/Saint Valentine of Rome number 1of10)[1], NFT (458317705795471434/And There Was ETH #51)[1], NFT (463683000842038094/And There Was ETH #54)[1], NFT (466842265405597649/And There Was ETH #22)[1], NFT (470708843136371563/1522/And There Was ETH #28)[1], NFT (476381104228820519/And There Was ETH #44)[1], NFT (477481262397968337/Vaettar and other creatures #104)[1], NFT (482483656188105874/And There Was ETH #50)[1], NFT (482822212536110873/And There Was ETH #41)[1], NFT (488185795680083865/And There Was ETH #76)[1], NFT (489861115940246625/Saint Valentine of Rome number 10of10)[1], NFT (496016516638557510/And There Was ETH #52)[1], NFT (497951458754466923/And There Was ETH #82)[1], NFT (510970572660188396/Saint Valentine of Rome number 2of10)[1], NFT (511779555372595580/And There Was ETH #33)[1], NFT (513467903782118880/And There Was ETH #24)[1], NFT (517647185627779652/And There Was ETH #34)[1], NFT (517888006570512993/And There Was ETH #18)[1], NFT (519547941381284906/And There Was ETH #57)[1], NFT (519818953805298435/And There Was ETH #48)[1], NFT (522079640634518382/Vaettar and other creatures #024)[1], NFT (525273468091562165/Saint Valentine of Rome number 5of10)[1], NFT (526672749376761138/Vaettar and other creatures #106)[1], NFT (529967077682206110/And There Was ETH #43)[1], NFT (531968090861580278/Vaettar and other creatures #103)[1], NFT (532820289919472925/And There Was ETH #36)[1], NFT (532985674844139198/Vaettar and other creatures #102)[1], NFT (535523935313546910/Saint Valentine of Rome number 6of10)[1], NFT (542191004822995018/And There Was ETH #40)[1], NFT (544166648529281099/And There Was ETH #17)[1], NFT (549270888543949043/And There Was BTC #023)[1], NFT (551400910491852216/Vaettar and other creatures #025)[1], NFT (551483562108714874/Saint Valentine of Rome number 9of10)[1], NFT (569031432260608289/Vaettar and other creatures #101)[1], NFT (569670648170527298/And There Was BTC #006)[1], SOL[1.84129562], USD[0.00] | | |
| 08618836 | | BAT[1], BRZ[1], CUSDT[1], DOGE[12.28429025], GRT[3.02691442], MATIC[16.92839566], SHIB[183], TRX[52.40315345], USD[0.00] | Yes | |
| 08618843 | | USD[5.00] | | |
| 08618873 | | USD[0.82] | | |
| 08618887 | | BTC[.0026973], ETH[.0687173], ETHW[.0687173], USD[0.80] | | |
| 08618897 | | BTC[.00140602], CUSDT[2], DOGE[1], ETH[.6045041], ETHW[.60425018], SHIB[1], USD[1000.31], USDT[0.00000702] | Yes | |
| 08618898 | | NFT (494596323211097387/Celebrity Blend NFT Series)[1], NFT (545645073267608617/Celebrity Blend Series)[1] | | |
| 08618911 | | NFT (379496572764998496/Entrance Voucher #3553)[1] | | |
| 08618923 | | ETHW[.094905], USD[0.01] | | |
| 08618955 | | USD[11.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08618959 | Contingent, Disputed | AAVE[0], AVAX[0], BCH[0], BTC[0], ETH[0], MATIC[0], NFT (382793670930771586/Entrance Voucher #1055)[1], NFT (474947065694629327/Entrance Voucher #1157)[1], SHIB[0], SOL[0.00000001], TRX00], USD[0.00], USDT[0.00000023] | | |
| 08618965 | | BTC[.00444317], CUSDT[2], DOGE[123.25273688], ETH[.0374187], ETHW[.03695358], SHIB[371975.47243119], SOL[.86199093], USD[0.00] | Yes | |
| 08618968 | | SOL[5.15040568], TRX[1], USD[0.00] | | |
| 08618995 | | CUSDT[2], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08619015 | | BTC[0.00237164], USD[0.70] | | |
| 08619021 | | NFT (296498732083521438/Colossal Cacti #702)[1], NFT (371235186740316427/Ferris From Afar #150)[1], NFT (573730538131397278/Night Light #689)[1], NFT (574957350859396853/Sun Set #242)[1], USD[110.00] | | |
| 08619028 | | USD[1.46] | | |
| 08619032 | | SOL[.00936], USD[0.00] | | |
| 08619039 | | BAT[131.3335213], CUSDT[1], USD[0.00] | | |
| 08619055 | | USD[0.23] | Yes | |
| 08619073 | | NFT (427077171224951572/Cookie - Black and White Series)[1], USD[49.00] | | |
| 08619086 | | BTC[.00076307], CUSDT[1], USD[0.00], USDT[.00019533] | Yes | |
| 08619094 | | BAT[2.00836451], BRZ[1], BTC[.00000134], CUSDT[12], DOGE[13.03416033], ETH[0.22195469], ETHW[0.22337665], SHIB[37], TRX[6], USD[251.12], USDT[0] | Yes | |
| 08619099 | | ETH[.12282], ETHW[.12282], USD[2.42] | | |
| 08619112 | | USD[0.05] | | |
| 08619131 | | ETHW[1.688479], SOL[44.25], USD[10.64] | | |
| 08619138 | | BTC[.00005275], USD[0.00] | Yes | |
| 08619146 | | USD[0.00] | | |
| 08619149 | Contingent, Disputed | NFT (288647002896678462/Official Solana NFT)[1], SHIB[15], TRX[1.000013], USD[0.00], USDT[0] | | |
| 08619159 | | BTC[.0000966], ETH[.069], ETHW[.069], USD[1.11] | | |
| 08619172 | | USD[19.43] | | |
| 08619173 | | USD[0.00] | | |
| 08619185 | | MATIC[9.38035144], USD[0.00] | | |
| 08619186 | | BTC[0], USD[0.00], USDT[0] | | |
| 08619193 | | NFT (418967935329913264/Nature Series)[1], SOL[.194] | | |
| 08619195 | | USD[1.50] | Yes | |
| 08619198 | | ETH[.00000283], ETHW[.00000283], USD[2.06] | Yes | |
| 08619199 | | SHIB[2], TRX[3], USD[739.29], USDT[0] | Yes | |
| 08619210 | | CUSDT[9], DOGE[1], ETH[0], SHIB[30.47724249], USD[0.00] | Yes | |
| 08619211 | | DOGE[79.69833242], ETH[1.35953079], ETHW[0], GRT[0], NFT (479694134685860689/Australia Ticket Stub #198)[1], SOL[13.35809385], USD[0.00] | Yes | |
| 08619230 | | ETH[0.05617734], ETHW[0.05617734], NFT (555073015087273434/Phunk Ape #308)[1] | | |
| 08619231 | | USD[0.01] | Yes | |
| 08619233 | | BTC[1.9024966], ETH[9.836154], ETHW[9.836154], USD[0.01] | | |
| 08619235 | | TRX[0.00000088], USDT[.45844386] | | |
| 08619239 | | USD[0.00] | | |
| 08619245 | | USD[90.06] | | |
| 08619262 | | USD[0.00] | | |
| 08619273 | | USD[449.45] | | |
| 08619286 | | ETH[0.00199800], ETHW[0.00199800], SOL[.02892241], USD[0.00] | | |
| 08619293 | | USD[0.00] | | |
| 08619294 | | BTC[0.01881733], ETHW[1.86659834], SHIB[4671922.42225859], USD[15.13], USDT[0.00014326] | | |
| 08619312 | | BAT[.001], ETH[.00000036], SHIB[32000000], USD[0.82], USDT[0.00000071] | | |
| 08619313 | | ETH[.00000001], USD[0.00] | | |
| 08619315 | | CUSDT[1], GRT[.00000047], SOL[.23383684], USD[0.00] | Yes | |
| 08619320 | | BRZ[1], DOGE[1], ETH[.00000179], ETHW[0.19779465], LTC[0], USD[0.00], USDT[0.00000014] | Yes | |
| 08619322 | | NFT (427669624814444460/FTX - Off The Grid Miami #4992)[1] | | |
| 08619328 | | ETH[.00004294], ETHW[.00004294], USD[0.00] | | |
| 08619329 | | CUSDT[1], DOGE[1], SOL[58.24434014], USD[0.00] | Yes | |
| 08619334 | | DOGE[390.63757364], TRX[1], USD[50.02] | | |
| 08619353 | | NFT (315947100197068231/体重计)[1] | | |
| 08619363 | | BTC[0.00005680], ETH[0], ETHW[0], USD[0.00] | | |
| 08619364 | | NFT (309535168757775573/FTX - Off The Grid Miami #476)[1], NFT (360934958163402814/Humpty Dumpty #280)[1], NFT (404487958334759542/Serum Surfers X Crypto Bahamas #39)[1], NFT (566725048578078228/Romeo #133)[1], USD[5553.42] | Yes | |
| 08619365 | | USD[0.01] | Yes | |
| 08619372 | | BRZ[1], BTC[.00000032], CUSDT[12], DOGE[1], SHIB[5], TRX[5], USD[0.00] | Yes | |
| 08619373 | | SOL[.02084012], USD[0.00] | | |
| 08619394 | | ETH[0], SHIB[1] | | |
| 08619429 | | SHIB[1524159.56825991], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08619441 | | NFT (525586083044197248/FTX - Off The Grid Miami #3177)[1] | | |
| 08619442 | | USD[0.00], USDT[0] | | |
| 08619463 | | CUSDT[1], SOL[.61042112], USD[0.01] | | |
| 08619478 | | USD[0.00] | | |
| 08619486 | | CUSDT[515.35581286], DOGE[136.57570493], SHIB[49553608.77517461], TRX[139.61499416], USD[0.01] | Yes | |
| 08619520 | Contingent, Disputed | USD[0.69] | | |
| 08619527 | | NFT (458033310590411628/Entrance Voucher #2112)[1], NFT (529103394505865348/Imola Ticket Stub #1830)[1] | | |
| 08619529 | | BTC[.07643302], DOGE[3], ETH[1.05027998], ETHW[1.05027998], SHIB[1], TRX[18792.91364775], USD[0.00] | | |
| 08619539 | Contingent, Unliquidated | DOGE[0], ETH[0], USD[2613.08] | Yes | |
| 08619546 | | BTC[0.00007143], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 08619548 | | USD[0.00] | | |
| 08619583 | | ETHW[.04008076], NFT (403561646917610047/Entrance Voucher #1487)[1], USD[0.00] | | |
| 08619586 | | NFT (443025212383461116/Coachella x FTX Weekend 2 #13850)[1] | | |
| 08619596 | | BRZ[1], DOGE[1], SHIB[7248379.68510908], USD[847.16] | | |
| 08619610 | | AVAX[0.00000001], BCH[0], BTC[0.00000001], DOGE[0.00000001], ETH[0], LINK[0], LTC[0], SHIB[61267.04089816], SOL[0.00000001], SUSHI[0], USD[101.60] | | |
| 08619613 | | USD[0.00] | | |
| 08619627 | | USD[0.88] | Yes | |
| 08619634 | | ETHW[2.755], USD[2.01] | | |
| 08619654 | | SHIB[1], USD[0.34] | Yes | |
| 08619663 | | NFT (438517837924860052/Miami Grand Prix 2022 - ID: 9B70E6FF)[1], NFT (569555309168170268/FTX - Off The Grid Miami #1948)[1] | Yes | |
| 08619666 | | UNI[.00000001], USD[0.00] | | |
| 08619689 | | USD[0.00] | | |
| 08619692 | | USD[5.94] | | |
| 08619699 | Contingent, Unliquidated | BTC[.04848905], USD[64.61] | | |
| 08619713 | | BTC[.00006779], USD[2.50] | | |
| 08619718 | | BTC[.0252], USD[2.84] | | |
| 08619719 | | BTC[.0123], SOL[17.72302889], USD[1.20] | | |
| 08619726 | | MATIC[.25564567], NFT (497786859913605116/Imola Ticket Stub #2431)[1], SOL[.9], USD[0.00] | | |
| 08619728 | | BTC[.00000131], NFT (294897192016802922/Entrance Voucher #1302)[1], NFT (565856653922888626/FTX - Off The Grid Miami #2266)[1] | Yes | |
| 08619732 | | USD[72.07] | | |
| 08619736 | | SOL[.00011286], USD[0.00] | | |
| 08619744 | | USD[10843.89] | Yes | |
| 08619764 | | NFT (307465302743808776/Spectra #717)[1], NFT (342743895422143778/Vintage Sahara #302)[1] | | |
| 08619766 | | BTC[.00075962], CUSDT[3], ETH[.02203935], ETHW[.02176575], SOL[.28241629], USD[0.01] | Yes | |
| 08619769 | | USD[20.00] | | |
| 08619790 | | ETHW[1.027971], USD[1182.77] | | |
| 08619809 | | DAI[.00465265], SOL[.15895051] | Yes | |
| 08619811 | | BTC[.01344577], CUSDT[2], ETH[.1967528], ETHW[.1967528], TRX[1], USD[0.00] | | |
| 08619814 | | USD[245.78], USDT[14] | | |
| 08619839 | | BRZ[2], DOGE[3], ETH[1.0348407], ETHW[1.034406], GRT[1], SHIB[10], SOL[.00033213], TRX[3], USD[10.00] | Yes | |
| 08619840 | | BTC[.00096392], SOL[.3], USD[0.00] | | |
| 08619841 | | BTC[.32220623], USD[5185.18] | | |
| 08619853 | | MATIC[.00630658], USD[0.00] | Yes | |
| 08619854 | | CUSDT[1], SHIB[4662004.86200466], USD[0.00] | | |
| 08619855 | | BTC[0], SOL[.00000001], USD[0.09] | | |
| 08619857 | | USD[0.00] | | |
| 08619862 | | SOL[.008072], USD[3.00] | | |
| 08619863 | | ETH[.409], ETHW[.409], USD[2.23] | | |
| 08619868 | | BTC[.00022588], USD[0.00] | | |
| 08619874 | | BTC[.01059018], USD[0.00] | | |
| 08619880 | | USD[0.00] | | |
| 08619891 | | USD[0.00] | | |
| 08619902 | | BTC[.1347], USD[5002.07] | | |
| 08619908 | | SOL[1.2], USD[1.13] | | |
| 08619916 | | USD[0.00] | | |
| 08619928 | | CUSDT[2], USD[97.67] | | |
| 08619933 | | DOGE[1], ETH[.00623471], ETHW[.00623471], USD[0.00] | | |
| 08619945 | | BTC[.00000021], DOGE[2], SHIB[1], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08619950 | | ETH[.205], ETHW[.20551], USD[4.51], USDT[0.00000001] | | |
| 08619955 | | BTC[0], USD[0.67] | Yes | |
| 08619957 | | GBP[0.00], USD[953.27] | | |
| 08619959 | | PAXG[.01302925], USD[1.08] | Yes | |
| 08619968 | | BTC[2.498], USD[99.56], USDT[6873.08474000] | | |
| 08619969 | | NFT (376794113282184177/Blood Ritual)[1], USD[1.00] | | |
| 08619970 | | BTC[.00000302], CUSDT[4], DOGE[.00002504], MATIC[.00000154], SHIB[3], TRX[1], USD[0.14] | Yes | |
| 08619972 | | BRZ[2], DOGE[.01339187], ETH[.00000852], SHIB[7883363.95865374], TRX[3], USD[1076.86], USDT[1.00332055] | Yes | |
| 08619985 | | NFT (568045590463093920/Kizomba and Bachata Girl)[1] | | |
| 08619987 | | USD[9.74] | Yes | |
| 08619989 | | USD[0.00] | Yes | |
| 08620006 | | BCH[.00018165] | | |
| 08620015 | | ETH[.0002214], ETHW[.0002214], USD[0.00] | | |
| 08620017 | | ETH[.0004033], ETHW[.0004033], USD[0.00] | | |
| 08620025 | | ETH[.45067668], ETHW[.45048742], TRX[1], USD[0.00] | Yes | |
| 08620027 | Contingent, Disputed | USD[15.99] | Yes | |
| 08620036 | | BTC[0], SHIB[2], USD[104.32] | Yes | |
| 08620038 | | USD[319.61] | Yes | |
| 08620039 | | TRX[1], USD[0.00] | | |
| 08620040 | | BTC[.43500992], ETH[.70547465], ETHW[.70547465], SOL[175.32875], UNI[96.90785], USD[5.54] | | |
| 08620042 | | BTC[.00009436], DOGE[0], ETH[0.16520775], NFT (289590748230770885/Holy Temple #15)[1], NFT (306665324598614902/FTX EU - we are here! #53053)[1], NFT (320665444308283932/Sigma Shark #2733)[1], NFT (551208811502239103/Sigma Shark #7532)[1], NFT (558012182514024932/Holy Temple #02)[1], SHIB[0], USD[647.64], USDT[0.00000001] | Yes | |
| 08620043 | | BTC[.0000941], MATIC[.00004468], SOL[.0000002], SUSHI[.37214313], USD[0.00], USDT[0] | Yes | |
| 08620064 | | BTC[.0511], ETH[.814], ETHW[.814], USD[20.20], USDT[.37230751] | | |
| 08620072 | | BTC[.00048688], ETH[.00828307], ETHW[.00817849], SHIB[257835.13169458], USD[0.00] | Yes | |
| 08620081 | | SOL[.1139884], USD[0.00] | | |
| 08620085 | | NFT (311888732173394503/Colorful man in the colorless world)[1], NFT (338050586027297668/Colorful Devil #3)[1], NFT (340229403256708731/Colorful Neon Guy)[1], NFT (360261136888896123/Colorful Devil #2)[1], NFT (363054162444441860/Colorful Vampire)[1], NFT (380785941537413041/Colorful Devil)[1], NFT (404567443059436731/Unsaturated Colorful Guy on Dark Blue T-shirt)[1], NFT (411470224637438163/Colorful Angel)[1], NFT (423403025016652401/Colorful Golden Guy)[1], NFT (423637915429360419/Colorful Pixel Guy #3)[1], NFT (429295674768997363/Colorful Pixel Guy)[1], NFT (436162711380734083/Colorful Guy on Blue T-shirt)[1], NFT (477747651364910832/Colorful Guy on White shirt)[1], NFT (491667552739224251/Colorful Guy on Green Shirt)[1], NFT (492158213631330547/Colorful Guy on Purple Shirt with Mustache)[1], NFT (495647726979319014/Colorful Guy on White T-shirt)[1], NFT (516948793569426607/Colorful Guy on Lined Shirt)[1], NFT (520055062523977559/Colorful Pixel Guy #2)[1], NFT (537979041830793341/Colorful Anti-Cosmic Guy)[1], NFT (566632291167943534/Colorful Cosmic Guy)[1], NFT (573323463643650301/There Is No Colorful Spoon)[1], USDt[4.00] | | |
| 08620093 | | SHIB[1], TRX[2], USD[0.01] | | |
| 08620097 | Contingent, Disputed | NFT (297220465748887740/Entrance Voucher #2974)[1] | | |
| 08620106 | | CUSDT[3], LINK[.66010827], SHIB[464610.46460746], USD[0.00] | | |
| 08620116 | | USD[2.94] | | |
| 08620117 | | BRZ[5], CUSDT[3], DOGE[5], SHIB[10071721.69783757], SOL[3.32833999], USD[6.10] | Yes | |
| 08620120 | | SHIB[515165B.97531876], SOL[1.94750618], USD[0.02] | | |
| 08620139 | | NFT (388265634469643650/Third ⇒ activation)[1] | | |
| 08620147 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08620155 | | BTC[0], USD[2.52], USDT[23.71571572] | | |
| 08620161 | | BTC[.00000273], NFT (380989227844820246/Miami Ticket Stub #778)[1], NFT (467286467959268437/Series 1: Capitals #184)[1], SHIB[44], SOL[.00004915], USD[0.00] | Yes | |
| 08620171 | | SOL[.009995], USD[32019.04] | | |
| 08620174 | | BRZ[1], MATIC[134.1831405], USD[0.01] | Yes | |
| 08620176 | | CUSDT[32.81241238], ETH[.01961388], ETHW[.00941916], LINK[.68778239], MATIC[2.36239116], SHIB[2], SOL[.14939604], USD[0.00] | Yes | |
| 08620193 | | USD[10.00] | | |
| 08620197 | | NFT (366874297265358976/Sunrise Series 1)[1], NFT (570614871124229860/Sunrise Series 1 #2)[1], USD[8.00] | | |
| 08620199 | | CUSDT[1], DOGE[2], MATIC[.00762888], NFT (565988618733590230/Entrance Voucher #130)[1], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 08620209 | | NFT (288504406111331207/She Got NFTs)[1], NFT (347324470206710950/She Got NFTs #2)[1], USD[8.00] | | |
| 08620215 | | USD[532.62] | Yes | |
| 08620216 | | BTC[.51091103], DOGE[1.35971616], ETH[1.98855908], ETHW[1.98780672], MATIC[37.7381752], SOL[19.12510762], USD[0.00], USDT[0] | Yes | |
| 08620256 | | BTC[.000095], ETH[.000345], SOL[.02997], USD[0.09], USDT[48.27168] | | |
| 08620282 | | ETH[.010669], ETHW[.010669], USD[5.25] | | |
| 08620284 | | SOL[.01736485] | | |
| 08620317 | | NFT (497617474688796900/Mrs Banksy)[1], NFT (528090818033813275/Tulip Bliss)[1] | | |
| 08620339 | | BTC[.00024161], CUSDT[3], DOGE[26.26010338], ETH[.00443868], ETHW[.00438396], SHIB[124379.13445154], SOL[1.87922582], TRX[2], USD[0.16] | Yes | |
| 08620345 | | USD[20.00] | | |
| 08620350 | | AAVE[.63], AVAX[3.79784], BTC[.00719586], ETH[.1649442], ETHW[.1649442], MATIC[219.874], NEAR[1.9], SOL[4.838425], USD[0.44] | | |
| 08620366 | | NFT (550860435565316497/wojack monkey series)[1] | | |
| 08620367 | | USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08620376 | | BRZ[1], SHIB[11], USD[0.86] | Yes | |
| 08620383 | | BTC[.00343722], CUSDT[2], DOGE[1.01866997], ETH[.09410705], ETHW[.09306102], SOL[1.19510214], USD[0.00] | Yes | |
| 08620384 | | USD[0.00] | | |
| 08620394 | | USD[0.48] | | |
| 08620395 | | USD[0.00] | Yes | |
| 08620403 | | USD[2953.81] | | |
| 08620406 | | BRZ[1], BTC[0], CUSDT[4], ETH[0], MATIC[0], SHIB[14], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0.13880900] | Yes | |
| 08620411 | | BTC[.00000007], ETH[.0085664], ETHW[.00845696], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08620419 | | NFT (507437030799473237/Barcelona Ticket Stub #1869)[1], NFT (564361284685419321/Saudi Arabia Ticket Stub #1031)[1] | | |
| 08620423 | | AVAX[3.27378149], LINK[18.32373179], MATIC[337.06469114], PAXG[1.29555358], SOL[9.79605988], USD[7500.00] | | |
| 08620424 | | USD[0.00] | | |
| 08620428 | | CUSDT[2], DOGE[328.98438899], KSHIB[2193.89946762], SHIB[1747487.98602009], TRX[1024.26006563], USD[0.01] | | |
| 08620430 | | NFT (490108848771915444/Albane Valenzuela - SBF Signed FTX Golf Bag Charity Auction (Redeemed))[1] | | |
| 08620440 | | AVAX[0], CUSDT[6], DOGE[2], ETH[0], LINK[.00002858], SHIB[10.27557867], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08620444 | | BTC[0], ETH[0], USD[0.00] | | |
| 08620453 | | ETH[.0006], ETHW[.0006], MATIC[9.99412745], USD[0.00], USDT[.00757] | | |
| 08620465 | | USD[320.26] | Yes | |
| 08620469 | | USD[58.94], USDT[0] | | |
| 08620479 | | USD[10.00] | | |
| 08620481 | | USD[500.00] | | |
| 08620500 | | ETH[.010904], ETHW[.095904], USD[2.01] | | |
| 08620503 | | BRZ[2], CUSDT[1], DOGE[1], SHIB[2], TRX[1], USD[0.26], USDT[1.02543197] | Yes | |
| 08620510 | | AVAX[.71071079], DOGE[3], MATIC[36.88393999], SHIB[9], TRX[1], USD[402.49] | Yes | |
| 08620514 | | USD[0.00] | | |
| 08620522 | | MATIC[580], SOL[71.69599], USD[3855.10] | | |
| 08620525 | | MATIC[31.5541655], TRX[1], USD[0.73] | Yes | |
| 08620526 | | BAT[0], BTC[0], ETH[0.00000034], ETHW[0.00000034], MATIC[0], SHIB[2], SUSHI[0], USD[0.00], USDT[0.00000498] | Yes | |
| 08620541 | | USD[24.17] | Yes | |
| 08620584 | | DOGE[1], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08620607 | | SOL[.00000001], USD[2.67] | | |
| 08620630 | | ETH[.00206312], ETHW[.00203576], SOL[.05468899], USD[0.03] | Yes | |
| 08620632 | | ALGO[626.10935029], BRZ[2], DOGE[3], ETH[1.92158362], ETHW[2.13305798], NFT (401395624182111151/Barcelona Ticket Stub #1470)[1], NFT (408834057225594010/Founding Frens Lawyer #718)[1], NFT (505082556007378210/Australia Ticket Stub #1193)[1], SHIB[7], TRX[6], USD[1576.99] | Yes | |
| 08620636 | | ETH[15.47452749], ETHW[20.47452749], USD[18.21] | | |
| 08620641 | | CUSDT[2], USD[0.00] | | |
| 08620643 | | USD[0.87] | | |
| 08620647 | | BRZ[1], ETH[.18109305], ETHW[.1808505], USD[0.00] | Yes | |
| 08620661 | | USD[0.00] | | |
| 08620671 | | NFT (505549210641817350/Entrance Voucher #1442)[1] | | |
| 08620678 | | CUSDT[1], ETH[.04351727], ETHW[.04297714], USD[0.00] | Yes | |
| 08620696 | | BTC[0], CUSDT[0], ETH[0.00000001], USD[65703.93], USDT[0] | | |
| 08620699 | | DOGE[15.45398913], MATIC[2.89944846], SHIB[104511.43273784], TRX[72.65216611], USD[0.00] | Yes | |
| 08620702 | | BTC[.00957854] | | |
| 08620715 | | USD[5.00] | | |
| 08620724 | | BAT[1], BTC[.0019025], SHIB[1], USD[0.00] | Yes | |
| 08620725 | | MATIC[304.03855753], TRX[1], USD[0.00] | | |
| 08620730 | | SOL[0], USD[0.00], USDT[0.00000077] | | |
| 08620738 | | ETH[.05955858], ETHW[.05881986] | Yes | |
| 08620740 | | BTC[0], DOGE[2.31809894], GRT[1], SHIB[44186.09439849], TRX[1], USD[381.98] | Yes | |
| 08620765 | | USD[0.00] | | |
| 08620766 | | BTC[.0005444], CUSDT[1], USD[0.00] | Yes | |
| 08620778 | | BTC[.06806663], USD[0.01] | | |
| 08620782 | | USD[250.00] | | |
| 08620784 | | BAT[3.01529516], GRT[3], SHIB[.00000086], SUSHI[1.00033838], TRX[4], UNI[1.01682743], USD[0.13], USDT[4.07185486] | Yes | |
| 08620789 | | AVAX[10.13496268], SHIB[6], SOL[.72283078], USD[0.00] | | |
| 08620790 | | BTC[.0000659], ETH[.000029], ETHW[.000029], USD[5598.52] | | |
| 08620793 | | USD[0.31] | | |
| 08620800 | | USD[0.01], USDT[5.01] | | |
| 08620801 | | BTC[.00178689], TRX[44.95725], USD[35.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08620802 | | USD[3.34] | | |
| 08620829 | | NFT (2972459149014650119/APEFUEL by Almond Breeze #709)[1], NFT (32771090081620029 8/Eitbit Ape #1557)[1], NFT (33383218314282279 4/Fancy Frenchies #7887)[1], NFT (335432038449416143 7/Ex Populus Trading Card Game)[1], NFT (3493057115149880 54/APEFUEL by Almond Breeze #209)[1], NFT (38671360259653284 9/Astral Apes #2818)[1], NFT (391365225272142046/Common Cryptogram)[1], NFT (406281436530001086/Gangster Gorillas #5686)[1], NFT (4128254191060812 62/Gangster Gorillas #7154)[1], NFT (442173240752757542/DOGO-IN-500 #3937)[1], NFT (468425188490457740/Rogue Circuits #77)[1], SHIB[1], SOL[.05932057], USD[0.00] | Yes | |
| 08620831 | | BRZ[0], CHF[0.00], DOGE[0], HKD[0.00], KSHIB[0], SHIB[24.72728106], TRX[0], USD[0.00], USDT[0.00027069] | Yes | |
| 08620844 | | DOGE[2], SHIB[1], SOL[1.5767903], USD[0.00] | | |
| 08620854 | | AVAX[.10136981], BTC[.00002846], ETH[.00033418], ETHW[.00033418], KSHIB[229.80186416], SHIB[183399.30012123], USD[0.00], USDT[0] | Yes | |
| 08620858 | | BTC[.00004274], NFT (334722260146103484/Entrance Voucher #2647)[1], SOL[0.00492424], USD[6.87] | | |
| 08620860 | | DOGE[2], NFT (301044717706075802/Club Suite #2755)[1], NFT (336334461821813540/MagicEden Vaults)[1], NFT (418349265146366397/MagicEden Vaults)[1], NFT (434692783755660704/MagicEden Vaults)[1], NFT (454545488275424499/MagicEden Vaults)[1], NFT (497475800025555805/MagicEden Vaults)[1], NFT (523863069567043662/The Suites Upgrade Key)[1], NFT (527007683652608510/The Suites Upgrade Key)[1], SHIB[1], SOL[313.08603063], TRX[1] | Yes | |
| 08620861 | | USD[0.14] | | |
| 08620863 | | BTC[.00013749], GRT[5.06086846], TRX[35.73075716], USD[0.07] | Yes | |
| 08620864 | | USD[1.96] | | |
| 08620869 | | USD[0.29] | | |
| 08620874 | Contingent, Disputed | USD[0.00], USDT[1613.26987729] | | |
| 08620880 | | ETHW[1.887584], USD[0.00] | | |
| 08620905 | | SHIB[4], USD[0.00], USDT[0] | | |
| 08620911 | | CUSDT[2], DOGE[1], ETHW[.09759734], SHIB[1112319.64456777], TRX[1], USD[0.00] | Yes | |
| 08620930 | | USD[0.00] | Yes | |
| 08620932 | | SHIB[1268.90677966], USD[0.00] | | |
| 08620948 | | USD[3118.59] | | |
| 08620953 | | BRZ[2], SHIB[4], SOL[0], TRX[8], USD[41.49], USDT[0] | Yes | |
| 08620960 | | ETHW[2.191378], TRX[.00001], USD[1900.00], USDT[0] | | |
| 08620993 | | BAT[1], BRZ[4], DOGE[6], ETHW[.03094357], GRT[1], SHIB[13], TRX[3], USD[0.00] | | |
| 08621004 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08621008 | | USD[0.00] | | |
| 08621021 | | ETH[.01472575], ETHW[.01472575], TRX[1], USD[0.00] | | |
| 08621029 | | AAVE[.00153], SOL[.00571], USD[592.13] | | |
| 08621033 | | CUSDT[2], NFT (426979998605424068/Sigma Shark #270)[1], NFT (529768114889689302/Gangster Gorillas #1916)[1], SHIB[.13321055], SOL[.00000117], TRX[1], USD[0.00] | Yes | |
| 08621046 | | BTC[.026973], ETH[.947052], ETHW[.947052], USD[2663.57] | | |
| 08621049 | | BTC[.00055057], CUSDT[1], USD[0.00] | | |
| 08621059 | | BTC[.0000765], SOL[260.00973], USD[11.90] | | |
| 08621061 | Contingent, Disputed | SOL[6.31], USD[1.09] | | |
| 08621063 | | BRZ[1], BTC[.03665807], ETH[2.02668709], ETHW[2.02583588], SHIB[1], USD[0.23], USDT[1.06406894] | Yes | |
| 08621067 | | SOL[0] | | |
| 08621070 | | SOL[0], USD[0.00] | | |
| 08621077 | | ETH[0], USD[0.00] | | |
| 08621079 | | USD[50.01] | | |
| 08621080 | | USD[0.08] | | |
| 08621091 | | BF_POINT[300] | | |
| 08621105 | | ETH[.00498048], ETHW[.00498048], NFT (460599200841417402/Freezy)[1], NFT (500553799037581955/Chicken )[1], NFT (550476736789864664/Chips)[1], USD[2.00] | | |
| 08621109 | | BTC[.00076893], USD[0.00] | | |
| 08621112 | | NFT (331332932289131526/GoalieHelmetPixleArt)[1] | | |
| 08621114 | | AAVE[.00001867], AVAX[.00002753], DOGE[.0275326], ETH[.00000001], ETHW[0], MATIC[.00095591] | Yes | |
| 08621116 | | NFT (507004097024610743/Entrance Voucher #1434)[1], USD[0.00], USDT[.00815553] | Yes | |
| 08621153 | | CUSDT[1], DOGE[69.78635883], USD[0.00] | | |
| 08621156 | | USD[0.00] | Yes | |
| 08621158 | | BTC[.00294277], CUSDT[1], USD[0.00] | Yes | |
| 08621160 | | SOL[1.13886], USD[0.35] | | |
| 08621165 | | ETH[0] | | |
| 08621166 | | DOGE[1.63653876], ETH[.007996], ETHW[.007996], USD[0.00] | | |
| 08621171 | | BTC[0.00000002] | | |
| 08621172 | | NFT (494344711471546158/DIGITAL JUNGLE ROYALTY  ACCESS CARTRIDGE 1/10)[1], USD[0.95] | | |
| 08621179 | | ETH[0.76802966], ETHW[0.76802967], USD[0.00] | | |
| 08621180 | | SHIB[159343.38720878], USD[10.13] | Yes | |
| 08621182 | | MATIC[3.37991125], SUSHI[1.12076195], USD[0.00] | | |
| 08621186 | | USD[5.17] | Yes | |
| 08621188 | | NFT (421220352379148045/Simpler Life #2)[1], NFT (524731909670766586/Simpler Life)[1], USD[3.00] | | |
| 08621201 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08621206 | | BTC[.28733196], ETH[.36333837], ETHW[.36318233], SHIB[17924672.50227102], SOL[10.41552554] | Yes | |
| 08621217 | | USD[2824.14] | | |
| 08621224 | | ETHW[2.64304990], USD[0.00], USDT[0] | | |
| 08621232 | | BTC[.0138], DOGE[7.992], ETH[.414791], ETHW[.414791], SOL[5.66433], USD[0.08] | | |
| 08621233 | | CUSDT[1], MATIC[55.97499921], SHIB[1], TRX[1], USD[0.00] | | |
| 08621270 | | AVAX[0], BTC[0], DAI[0], ETH[0], ETHW[0.09194159], NFT (295836402384570589/Romeo #1193)[1], SOL[0], USD[0.00], USDT[0.00000058] | | |
| 08621277 | | ETH[0], SHIB[1] | | |
| 08621286 | | ETH[.00019459], ETHW[.00019459], USD[3.15], USDT[0.86060642] | | |
| 08621290 | | SOL[.46953], USD[0.89] | | |
| 08621304 | | SHIB[1], USD[11.14] | Yes | |
| 08621315 | | ALGO[804.0043071], BRZ[2], CUSDT[1], DOGE[6], ETHW[.11280905], SHIB[4722930.61641173], SOL[1.36242478], TRX[143.68812724], USD[4.21] | | |
| 08621324 | | SOL[2.3801794], TRX[1], USD[0.00] | Yes | |
| 08621332 | | ETH[.00197213], ETHW[.00197213], NFT (294638472037243830/Watercolor Grandma Series #4)[1], NFT (304072356879105444/Watercolor Grandma Series #3)[1], NFT (317912212919235555/Meteor Brand #5)[1], NFT (333260940738678620/Crypto  Eyes #6)[1], NFT (342577490369681979/Meteor Brand #2)[1], NFT (343939745652175153/Younger watercolor age #2)[1], NFT (346040792037101659/Meteor Brand)[1], NFT (386058999746975942/Crypto  Eyes)[1], NFT (402047677749453653/Younger watercolor age)[1], NFT (410690818790375480/Watercolor Grandma Series #2)[1], NFT (425541883867889361/Meteor Brandz)[1], NFT (435538152664165199/Feet Umbre #3)[1], NFT (436488866118789297/Younger watercolor age #3)[1], NFT (480368116554769839/Crypto Eyes #3)[1], NFT (481976507817549402/Meteor Brand #2)[1], NFT (512642414719631392/Meteor Brand #4)[1], NFT (513617130218019284/Crypto  Eyes #5)[1], NFT (518834637641546507/Crypto Eyes #4)[1], NFT (524756171174532992/Crypto  Eyes #2)[1], NFT (537432930442635096/Watercolor Grandma Series)[1], NFT (546881580275169716/Feet Umbre #5)[1], NFT (562462221312604289/Feet Umbre #2)[1], NFT (565223199424624319/Feet Umbre #4)[1], NFT (574716008399039626/Feet Umbre)[1], USD[0.00] | | |
| 08621334 | | NFT (378622422779797032/Entrance Voucher #862)[1] | Yes | |
| 08621335 | | USD[0.00] | | |
| 08621339 | | USDT[0.00000078] | | |
| 08621346 | | BTC[.0004365], CUSDT[1], USD[0.03] | Yes | |
| 08621362 | | ETHW[3.28511696], SHIB[1], TRX[1], USD[6335.63] | | |
| 08621401 | | AVAX[0], BTC[0], ETH[0], SOL[0], UNI[0], USD[0.00] | | |
| 08621407 | | ETH[.01806851], ETHW[.01784942], NFT (437367415267992393/Australia Ticket Stub #2013)[1], SHIB[1], USD[0.01] | Yes | |
| 08621418 | | ETH[.37818135], ETHW[.37818135], USD[0.00], USDT[0] | Yes | |
| 08621426 | | ETH[0], USDT[0.00019810] | | |
| 08621427 | | USD[1.03] | | |
| 08621434 | | SOL[.00723], USD[0.01] | | |
| 08621437 | | NFT (446063498772322403/Pondering Life)[1], NFT (491367326399205558/Ungrateful Dog Collection)[1], USD[1.00] | | |
| 08621440 | | BAT[1], BRZ[1], DOGE[3], GRT[1], SHIB[4], TRX[6], USD[0.06] | | |
| 08621452 | | USDT[138.72] | | |
| 08621455 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08621459 | | USDT[.00079589] | Yes | |
| 08621479 | | ETH[.39906175], ETHW[.39906175], SOL[12.35], USD[0.27] | | |
| 08621481 | Contingent, Unliquidated | BTC[0], ETH[0.01306017], ETHW[0], MATIC[66.9913898], UNI[.00016456], USD[27.09] | Yes | |
| 08621492 | | CUSDT[1], SHIB[2416626.38956017], USD[0.01] | | |
| 08621499 | | USD[0.00] | | |
| 08621500 | | SHIB[3], USD[0.01] | Yes | |
| 08621502 | | SHIB[19830051.88395202], USD[174.70], USDT[0] | | |
| 08621503 | | BTC[.00321746], ETH[0.00949353], ETHW[0.00949353], USD[0.00] | | |
| 08621523 | | DOGE[1], SOL[2.1468612], USD[250.00] | | |
| 08621524 | | USD[1.00] | | |
| 08621526 | | GRT[290.2559392], USD[0.00], USDT[0] | Yes | |
| 08621540 | | BRZ[1], BTC[0], CUSDT[8], DOGE[1], TRX[2], USD[31.85] | Yes | |
| 08621541 | | USD[2.81] | | |
| 08621542 | | BRZ[1], DOGE[1], SHIB[5], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08621543 | | SOL[3.20198205], USD[0.00] | | |
| 08621545 | | DOGE[1], MATIC[0], NFT (509475094938853288/Entrance Voucher #814)[1], SHIB[3], SUSHI[12.18118873], TRX[1], USD[0.00], USDT[0] | | |
| 08621549 | | SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08621560 | | USD[169.20] | | |
| 08621575 | | DOGE[0], GRT[0], USD[0.00], USDT[0] | Yes | |
| 08621577 | | GBP[0.00], USDT[0.37719505] | Yes | |
| 08621587 | | BTC[0.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 08621597 | | SOL[0], USD[0.71] | | |
| 08621616 | | BTC[0], SHIB[105896.88137044], SOL[0], USD[0.00] | | |
| 08621627 | | CUSDT[1], DOGE[1], ETH[.08085567], ETHW[.07985929], USD[0.00], USDT[0.00002740] | Yes | |
| 08621644 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08621649 | | ETH[0], ETHW[2.83558338], USD[3.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08621650 | | USD[10.00] | | |
| 08621671 | | DOGE[1], KSHIB[71886.42785064], TRX[1], USD[0.00] | Yes | |
| 08621674 | | DOGE[1], SHIB[1], SUSHI[1.56704398], USD[0.00], USDT[0] | Yes | |
| 08621676 | | SHIB[1], USD[0.00] | | |
| 08621679 | | NFT (307461791877203189/Bull Trap)[1], NFT (417384405945365717/Bear Trap)[1], NFT (506346544959401867/Moon Shot)[1], NFT (506559803979374493/Bull trap)[1], NFT (516915770146264356/Red Candles!)[1], NFT (556743597047169889/Buy the Dip)[1], SOL[.004] | | |
| 08621680 | | CUSDT[1], SHIB[1], SOL[4.77814521], USD[1061.57] | Yes | |
| 08621683 | | DOGE[1], USD[0.00] | | |
| 08621692 | | SOL[.10976356], USD[0.00] | | |
| 08621696 | | DOGE[1], USD[0.00], USDT[529.95303589] | Yes | |
| 08621702 | | ETH[.17081645], ETHW[.17052005], SHIB[1], USD[1.99] | Yes | |
| 08621712 | | NFT (384649927753685851/Nifty Nanas #6562)[1], NFT (507388620125864114/SharkBro #3676)[1], NFT (568499232281242385/SolBunnies #2716)[1], SOL[.00353204] | | |
| 08621714 | | BTC[.0054054] | | |
| 08621719 | | USD[0.00] | Yes | |
| 08621730 | | USD[0.18] | | |
| 08621731 | | BRZ[1], DOGE[3], SHIB[18251281.75278074], SOL[2.23241094], TRX[3], USD[0.00] | | |
| 08621748 | | ETH[.00012398], ETHW[.00012398], TRX[1], USD[1.69] | Yes | |
| 08621752 | | SOL[6.5465], USD[0.25] | | |
| 08621753 | | CUSDT[4], DOGE[710.91713776], ETH[.0204218], ETHW[.0204218], SHIB[2359603.58659745], SOL[1.06364807], SUSHI[44.43880807], TRX[1], USD[0.01] | | |
| 08621757 | | BAT[2.03338974], BRZ[1], DOGE[6], ETH[.01681097], ETHW[.01660577], KSHIB[.04], NFT (317804673676646892/FTX - Off The Grid Miami #3073)[1], SHIB[436049716.76387767], TRX[4], USD[640.56], USDT[0] | Yes | |
| 08621772 | | ETH[0], USD[2.80] | | |
| 08621774 | | SOL[34.75], USD[1992.81] | | |
| 08621775 | | USD[0.00] | | |
| 08621787 | | CUSDT[3], DOGE[1], ETH[.00020786], ETHW[.00020786], TRX[2], USD[5.24] | Yes | |
| 08621793 | | SHIB[1], USD[0.00] | | |
| 08621796 | | SOL[1.919], USD[0.15] | | |
| 08621802 | | NFT (289368540307085774/Humpty Dumpty #252)[1], NFT (324500359896788174/FTX - Off The Grid Miami #727)[1], USD[0.00] | | |
| 08621810 | | USD[0.00] | | |
| 08621821 | | BTC[.00000015], USD[0.00] | Yes | |
| 08621832 | | AVAX[10.21519519], BTC[.0000998], ETH[.00037343], ETHW[.19337343], SOL[49.95017475], USD[2275.58], USDT[1140.69317138] | | |
| 08621838 | | BCH[.34521943], DOGE[1], ETH[.06553151], ETHW[.06553151], SHIB[1], USD[0.00] | | |
| 08621845 | | TRX[3146.344741] | | |
| 08621851 | | SOL[0], USD[0.01] | | |
| 08621902 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08621905 | | ETH[0], SOL[0], USD[0.00] | | |
| 08621910 | | AAVE[.41], ETH[.025], ETHW[.025], MATIC[60], SOL[1.27], SUSHI[57], UNI[29.4], USD[1.01] | | |
| 08621925 | | ETH[.001], ETHW[.001], USD[0.84] | | |
| 08621931 | | MATIC[.00630766], SOL[.00005628], USD[0.05] | Yes | |
| 08621958 | | ETH[.18231719], SHIB[2200706.22535211], SOL[4.34701228], TRX[1174.18306436], USD[0.00] | | |
| 08621961 | | USD[1.50] | Yes | |
| 08621964 | | USD[1718.04] | | |
| 08621970 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 08621975 | | BRZ[1], ETH[.00000001], USD[0.00] | | |
| 08621983 | | USD[0.00] | | |
| 08621984 | | AVAX[7.6777], DOGE[42.535], LINK[5.8725], MATIC[2.838], SHIB[11885200], SOL[8.64784], SUSHI[41.677], USD[66.75] | | |
| 08622006 | | USD[53.28] | Yes | |
| 08622007 | | BTC[.13961529], ETH[4.52846285], ETHW[4.52490777], USD[0.01] | Yes | |
| 08622014 | | USD[10.00] | | |
| 08622017 | | USD[8.35], USDT[0] | | |
| 08622024 | | USD[0.00], USDT[0.07380268] | | |
| 08622029 | | NFT (319320917614686255/SOLYETIS #6931)[1], NFT (366225956532918197/Ghoulie #6773)[1], NFT (375964075059947848/Doge Capital #1867)[1], NFT (414404298928625030/Merry Daemon)[1], NFT (424219357895992389/SolBunnies #1722)[1], NFT (438353976130981694/Cyclone bot #2)[1], NFT (439749559928517546/Doge Capital #1979)[1], NFT (442905869091587574/Golden bone pass)[1], NFT (451051067705017263/Gangster Gorillas #6376)[1], NFT (452550080746941501/Kiddo #1167)[1], NFT (476441989131448319/3D-Art #2)[1], NFT (484102310953075645/DarkPunk #8079)[1], NFT (534650960762553700/Ben The Monkey #4)[1], NFT (535642150719185983/Solninjas #6738)[1], NFT (548452838088557641/DOTB #4076)[1], NFT (557161537385728711/Ben The Monkey #3)[1], NFT (566652195749000943/Ravager #1435)[1], NFT (573044159123364836/Ravager #1630)[1], SOL[0.03599999] | | |
| 08622033 | | USD[0.03] | | |
| 08622036 | | ETH[0], ETHW[0], USD[0.17] | Yes | |
| 08622058 | | USD[0.00] | | |
| 08622059 | | BAT[1], ETH[.25998006], ETHW[.25978572], SHIB[2], USD[330.89] | Yes | |
| 08622061 | | CUSDT[1], MATIC[20.05308344], USD[0.01] | Yes | |
| 08622068 | | SOL[.98356999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08622074 | | NFT (335669719917489265/Australia Ticket Stub #730)[1], NFT (452158511084555624/Barcelona Ticket Stub #1013)[1], USD[0.00] | Yes | |
| 08622095 | | ETHW[.00008334], LINK[.00016079], SHIB[21], SOL[.00095815], TRX[2], USD[0.00] | | |
| 08622097 | | NFT (359876759714965659/Saudi Arabia Ticket Stub #1440)[1], NFT (537262756054806256/Barcelona Ticket Stub #1205)[1] | Yes | |
| 08622104 | | SOL[5.62437], USD[2.45] | | |
| 08622111 | | BTC[.01778398], ETH[.0969127], ETHW[.0969127], USD[4.74] | | |
| 08622121 | | BF_POINT[200], BTC[.00432102], DOGE[611.95465738], ETH[.04226665], SHIB[7164201.55699865], TRX[1], USD[2.96], USDT[0] | Yes | |
| 08622123 | | USD[0.00], USDT[0] | | |
| 08622125 | | SHIB[5260390.26880589], USD[0.00] | | |
| 08622128 | | USD[0.00], USDT[0] | | |
| 08622133 | | ETH[3.35868784], ETHW[3.35868784], USD[-83.28], USDT[1124.69205075] | | |
| 08622144 | | BTC[.00000002], DOGE[2], ETH[.00000161], MATIC[.00052401], SHIB[17], TRX[1], USD[371.00], USDT[0] | Yes | |
| 08622147 | | BTC[.0003] | | |
| 08622148 | | USD[0.73] | | |
| 08622155 | | NFT (403559848367980846/Warriors Gold Blooded NFT #1186)[1], NFT (427332365739707611/Warriors 75th Anniversary Icon Edition Diamond #4)[1] | | |
| 08622162 | | NFT (312668234942063046/Coachella x FTX Weekend 2 #13532)[1], USD[115.00] | Yes | |
| 08622192 | | AVAX[0], USD[0.74] | | |
| 08622199 | | DAI[.00730212], DOGE[89.51081763], ETH[.05019227], ETHW[.04956819], NFT (450019720922697051/Planet of Volcanoes)[1], NFT (486618425635144072/04x-BO)[1], SHIB[9036169.53698474], SOL[0.66353830], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08622217 | | NFT (292563084743579026/Entrance Voucher #2843)[1] | Yes | |
| 08622220 | | CUSDT[2], DOGE[1047.42854096], SHIB[1], USD[60.93] | | |
| 08622223 | | USD[0.02] | | |
| 08622244 | | CUSDT[1], SOL[5.64956539], USD[0.00] | Yes | |
| 08622248 | | LINK[59.7402], USD[4.33] | | |
| 08622249 | | USD[0.00] | | |
| 08622273 | | BTC[.1] | | |
| 08622274 | | BRZ[1], ETHW[.21951249], TRX[1], USD[496.04] | Yes | |
| 08622285 | | BTC[.00027239], SOL[.06773805], TRX[1], USD[6.39] | Yes | |
| 08622290 | | ETH[0] | | |
| 08622294 | | CUSDT[1], DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 08622297 | | NFT (536786989831162614/POP APE)[1], SOL[.004] | | |
| 08622306 | Contingent, Disputed | USD[0.02] | | |
| 08622308 | | ETH[0], USD[0.00] | | |
| 08622313 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 08622317 | | ETH[0], TRX[0.00543900], USD[0.00], USDT[0] | | |
| 08622322 | | USD[0.00] | | |
| 08622326 | | USD[0.03] | | |
| 08622330 | | SOL[.41958], USD[11.37] | | |
| 08622331 | | BAT[0], BTC[0], DOGE[0.0061303], LTC[0], TRX[0], USD[0.00] | Yes | |
| 08622335 | | USD[456.89] | | |
| 08622340 | | AAVE[3.47651294], BRZ[1], BTC[.0667308], CUSDT[1], DOGE[3], MATIC[188.0544199], SHIB[2], SOL[3.38690514], TRX[6845.82921484], USD[1.14] | Yes | |
| 08622375 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08622378 | | USD[0.70] | | |
| 08622380 | | USD[0.01] | Yes | |
| 08622384 | | DOGE[1], USD[0.00] | | |
| 08622401 | | ALGO[.00060866], BTC[.00000001], DOGE[2], ETH[.00000039], ETHW[.01253675], MATIC[.00022529], SHIB[3], USD[0.00] | Yes | |
| 08622407 | | TRX[1], USD[0.00], USDT[0.00000018] | Yes | |
| 08622419 | | ETH[.00074564], ETHW[.00074564], USD[0.00] | | |
| 08622425 | | DOGE[1], ETH[.00000001], ETHW[0], NFT (517180674108114277/Gangster Gorillas #6306)[1], SHIB[4], SOL[.18498024], USD[0.15] | Yes | |
| 08622442 | | ETH[0], SHIB[13792.67992766], USD[0.00] | | |
| 08622462 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08622463 | | USD[0.01] | | |
| 08622464 | | BF_POINT[300], CUSDT[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08622469 | | NFT (518427245287420529/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #109)[1] | | |
| 08622490 | | USD[0.94] | | |
| 08622497 | | CUSDT[2], USD[0.00] | Yes | |
| 08622518 | | BTC[.00000784], CUSDT[8], DOGE[.22980923], ETH[.00094972], ETHW[.0093604], SHIB[2], USD[0.61] | Yes | |
| 08622524 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08622532 | | USD[26.64] | Yes | |
| 08622547 | | BCH[0], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08622554 | | ALGO[7.70817425], AUD[0.00], AVAX[.157372], BAT[3.10409994], BRZ[0], BTC[0.00031756], CUSDT[0], DOGE[17.58345051], ETH[0.00346322], ETHW[0.00342218], GRT[62.30621203], LINK[0], MATIC[27.43167981], NEAR[3.43490023], SHIB[1], SOL[.02], SUSHI[0], TRX[366.51607151], USD[6.27], USDT[0] | Yes | |
| 08622563 | | NFT (403668824866942309/Warriors 75th Anniversary City Edition Diamond #1480)[1] | | |
| 08622566 | | BAT[3.45620196], TRX[40.929393] | | |
| 08622586 | | BTC[.00005991], ETHW[0.09226943], SHIB[2], USD[20.46], USDT[87.73167631] | | |
| 08622616 | | BRZ[58.33256101], BTC[.00563118], CUSDT[5], DOGE[310.67095121], ETH[.02131203], ETHW[.02105211], GRT[1], SHIB[787969.72842777], TRX[4], USD[0.00] | Yes | |
| 08622617 | | USD[50.01] | | |
| 08622619 | | CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 08622620 | | SOL[0] | | |
| 08622625 | | USD[20.00] | | |
| 08622634 | | BTC[.00296967], CUSDT[1], USD[106.52] | Yes | |
| 08622644 | | CUSDT[1], MATIC[18.06196749], USD[186.48] | Yes | |
| 08622646 | | ETH[.061], ETHW[.061] | | |
| 08622653 | | ETHW[.03782991], NFT (467785874818900817/FTX - Off The Grid Miami #5750)[1], USD[0.00] | | |
| 08622671 | | ETH[0], ETHW[0] | | |
| 08622677 | | USD[3.52] | | |
| 08622679 | | USD[0.00] | | |
| 08622680 | | AUD[0.00], BRZ[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], SOL[0.00002541], USD[0.00], USDT[0] | Yes | |
| 08622687 | | USD[0.04] | | |
| 08622689 | | USD[22.74] | | |
| 08622710 | | BRZ[1], DOGE[4], SHIB[3], SOL[.00000001], TRX[65.93827962], USD[0.00], USDT[0] | Yes | |
| 08622723 | | BTC[.00005497], USD[2.00] | | |
| 08622729 | | ETH[0.00000001], ETHW[0], NFT (321417566520149920/Patrick Munchkin)[1], NFT (358467310753505423/GalaxyKoalas # 227)[1], SOL[0.02659693], USD[0.00] | | |
| 08622731 | | BRZ[1], CUSDT[482.69108066], DOGE[3], ETH[.25097244], ETHW[.25078008], SHIB[3], SOL[2.19490893], TRX[1], USD[0.11] | Yes | |
| 08622736 | | USD[4.51] | | |
| 08622741 | | USD[177.93] | | |
| 08622761 | | SHIB[1], USD[22.13] | | |
| 08622762 | | SOL[.01127912], USD[0.00] | | |
| 08622764 | | SHIB[4], TRX[2], USD[0.00] | | |
| 08622770 | | USD[10.66] | Yes | |
| 08622785 | | BAT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 08622797 | | NFT (296251868069827746/Dude 45)[1], NFT (301142830951258218/Dude 15)[1], NFT (309728559217714454/Dude 46)[1], NFT (311873825303484668/Dude 34)[1], NFT (324888947433894189/Dude 49)[1], NFT (344079262196984004/Dude 14)[1], NFT (344922181227609564/Dude 7)[1], NFT (348648762997281630/Dude 47)[1], NFT (356724547370366630/Dude 16)[1], NFT (359675073361968899/Dude 29)[1], NFT (386077995118060203/Blonde Girl)[1], NFT (388118062183261305/Dude 6)[1], NFT (388138523795957414/Dude 38)[1], NFT (399666979003237619/Dude 22)[1], NFT (401164178645271464/Dude 27)[1], NFT (403598621564225169/Dude 35)[1], NFT (406105762802281670/Dude 8)[1], NFT (415674573463148408/Dude 50)[1], NFT (416859169164567668/Dude 18)[1], NFT (418935888820208102/Dude 36)[1], NFT (419688015629583129/Dude 20)[1], NFT (423217542443931475/Dude 43)[1], NFT (423240939560819719/Dude 3)[1], NFT (423366802356404612/Dude 17)[1], NFT (427575392350430544/Dude 10)[1], NFT (427696428144481139/Dude 24)[1], NFT (441762645093344935/Dude 32)[1], NFT (451919539522903839/Dude 11)[1], NFT (453579001002027671/Dude 5)[1], NFT (466823357849900214/Dude 30)[1], NFT (467671963425462817/Dude 12)[1], NFT (469792266701131789/Dude 41)[1], NFT (470467941217683031/Dude 19)[1], NFT (474288392145566261/Dude 33)[1], NFT (482522982745655666/Dude 26)[1], NFT (487666448552631022/Dude 9)[1], NFT (493485562893518182/Dude 13)[1], NFT (499297531302082378/Dude 4)[1], NFT (499442001631509676/Dude 44)[1], NFT (503378849921825239/Dude 25)[1], NFT (505218126348628339/Dude 1)[1], NFT (508462658072770519/Dude 23)[1], NFT (519716796008310762/Dude 48)[1], NFT (519456775863213702/Dude 28)[1], NFT (537254090027256167/Dude 37)[1], NFT (542065884841829790/Dude 42)[1], NFT (543378684371337739/Dude 31)[1], NFT (559616019262691150/Dude 40)[1], NFT (560088845659878015/Dude 2)[1], NFT (574164190482700353/Dude 21)[1], NFT (575050692156044954/Dude 39)[1], SOL[.21119021], USD[0.00] | | |
| 08622819 | | CUSDT[1], DOGE[20479727], SOL[.00000035], TRX[2], USD[0.03] | Yes | |
| 08622854 | Contingent, Disputed | NFT (295878913633276247/Onda Frangente-Tuscany HandMade Paintings)[1], NFT (298146779146623612/Punta del Casotto-Tuscany HandMade Paintings)[1], NFT (308690443500212145/A)[1], NFT (315696320121507363/KitCat Society Series  #2)[1], NFT (324717898345036093/Ushop17 Cover Poster)[1], NFT (332530147763530418/Animal Tribes)[1], NFT (342299667064299616/Ushop17)[1], NFT (378502803456664919/House #2)[1], NFT (395157798095371985/Muh Candles  #4)[1], NFT (400893920383364725/Ushop17 #44)[1], NFT (400927861101701941/The C)[1], NFT (401455404339268226/Your Colour-Tuscany HandMade Paintings)[1], NFT (410203243967129174/Fisher Boy)[1], NFT (415659935802579867/C)[1], NFT (418369586704453849/D)[1], NFT (418567205091560731/Gombo Shore-Tuscany HandMade Paintings)[1], NFT (423560905783807525/Ushop17 #3)[1], NFT (454624992961736183/Ushop17 #2)[1], NFT (473955178970042729/Calasole a Livorno-Tuscany HandMade Paintings)[1], NFT (475554551288112608/Reading The Comedy-Tuscany HandMade Paintings)[1], NFT (488333619650481580/PW/ Avatar #1)[1], NFT (499359246493770194/Spending evenings-Tuscany HandMade Paintings)[1], NFT (511368955465243766/The A)[1], NFT (513830026291586213/B)[1], NFT (529288700102605492/Organic-Tuscany HandMade Paintings)[1], NFT (532643885933778656/Fisher Boy #0)[1], NFT (537515491644268341/FUD)[1], NFT (538423892733534970/House #1)[1], NFT (547091226807662680/DogCalm Series)[1], NFT (547989789706782218/Number Stamp)[1], NFT (549753762837300391/Elba Island-Tuscany HandMade Paintings)[1], NFT (560161281624933414/Arno Nights-Tuscany HandMade Paintings )[1], NFT (561171732422269921/BearCandle)[1], USD[0.80] | | |
| 08622869 | | TRX[179.0704275], USD[2.00] | | |
| 08622898 | | USD[185.29] | | |
| 08622905 | | USD[50.01] | | |
| 08622912 | | SOL[0], USD[0.00] | | |
| 08622921 | | CUSDT[486.09139675], SHIB[2], TRX[95.55458649], USD[0.00] | Yes | |
| 08622935 | | SOL[.34065938], USD[0.01] | | |
| 08622941 | | CUSDT[4], ETH[.01519218], ETHW[.01500066], SOL[.7523554], USD[0.00] | Yes | |
| 08622944 | | USD[0.49], USDT[0] | | |
| 08622966 | | BAT[1], BRZ[2], BTC[0.01072589], DOGE[0], ETH[0], SHIB[5], TRX[10], USD[0.01], USDT[0.00000416] | Yes | |
| 08622976 | | NFT (412033291373692781/FTX - Off The Grid Miami #3899)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08623010 | | NFT (30167513066543625B/Jelly Fungi)[1], NFT (31458615297977504/Farm Fence Sunrise)[1], NFT (31617324836403707B/Shaggy Mane Mushroom)[1], NFT (32526424235452322326/Mushroom Magic #2)[1], NFT (33056205782179009B/Chestnut Mushrooms)[1], NFT (34414819720765420S/The Fly Agaric)[1], NFT (344835992670485916/Early AM hikes)[1], NFT (36820056156741496S/Early Morning Mushroom Harvest)[1], NFT (430868577988865385/Tiny Shroom Ft. Doggo Fool)[1], NFT (43135229002423012T/Excited for harvest day...)[1], NFT (44337298824953283D/Mushroom Magic)[1], NFT (501051650002719892/Bountiful Mushroom Harvest)[1], NFT (50292556345745678B/Farm Fence Sunrise #2)[1], NFT (503066851653171566/Golden Oyster Mushroom)[1], NFT (505402524890094895/My Happy Place)[1], NFT (526504408240279582/Pink Oyster Mushroom )[1], NFT (55146058303006998/Pine Canopy)[1], NFT (56338819011639534B/The Black Pearl)[1], SOL[.002], USD[25.01] | | |
| 08623014 | | NFT (45046321572857150D/Microphone #2918)[1] | | |
| 08623023 | | NFT (34869852682545495B/Entrance Voucher #3115)[1], SOL[0], USD[0.00] | | |
| 08623046 | | KSHIB[7089.9021889], NFT (31499326971833661B/Deformed Vampire #02)[1], SHIB[8667.64744766], USD[0.00] | Yes | |
| 08623058 | | NFT (4054360819222824D2/Imola Ticket Stub #1142)[1] | | |
| 08623059 | | NFT (34239652628667151T/West of Ireland #2)[1], NFT (353172987259571067/The Long Walk, Galway)[1], NFT (50000514432722514A/Black 47)[1], NFT (53591925928500788G/West of Ireland)[1], NFT (56728397758356657Z/Brian Boru - Ireland's Warrior King)[1], SOL[1.02567] | | |
| 08623071 | | LINK[33.71616471], SOL[78.44029073], USD[1954.51] | | |
| 08623086 | | CUSDT[1], DOGE[1], LINK[93.83072488], USD[0.00] | | |
| 08623094 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 08623114 | | ETH[.00000183], ETHW[.00000183], TRX[1], USD[262.28] | Yes | |
| 08623125 | | BTC[0], SUSHI[.00000001], UNI[.00000001], USD[15.00] | | |
| 08623143 | | NFT (53011061889602726D/Entrance Voucher #7422)[1] | | |
| 08623148 | | NFT (51701908056367523S/Microphone #4933)[1] | | |
| 08623168 | | NFT (38159941985902763T/Microphone #5209)[1] | | |
| 08623169 | | SOL[.34965], USD[2.92] | | |
| 08623174 | | DOGE[5], SHIB[60], SOL[.05499373], USD[0.00] | Yes | |
| 08623179 | | ETH[.31482945], ETHW[.08523499], SHIB[0], USD[-24.72] | | |
| 08623214 | | SOL[.55465168] | | |
| 08623221 | | DOGE[1], USDT[0.00000411] | | |
| 08623229 | | NFT (31069496944946385/Disaswedth)[1], NFT (44351026020741753/moodyswedthail #2)[1], NFT (46338987117678088D2/Disaswedth #2)[1], NFT (51830553040139344T7/moodyswedthail)[1], SOL[.0817] | | |
| 08623236 | | NFT (36465011973274860I/The Bug)[1], NFT (52589129841038443O/Genic)[1], SOL[.188] | | |
| 08623244 | | BTC[0], DOGE[0], ETH[0], NFT (35275958093050585S7/Manny The Mandrill)[1], SOL[0], USD[0.00] | Yes | |
| 08623264 | Contingent, Disputed | AAVE[0.00000001], ALGO[0], BCH[0], BTC[0], DOGE[0.00000001], ETH[0], GRT[0], KSHIB[0.00000001], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (32015573784906972S/The Masked Investor)[1], NFT (41764761035790930S1/The Masked Investors )[1], NFT (51151450856657874T4/The masked retail apevestor)[1], NFT (55944372354182210B9/Imola Ticket Stub #1664)[1], SHIB[0.00000002], SOL[0], SUSHI[0.00000001], USD[0.01], USDT[0.00000003] | | |
| 08623267 | | AAVE[0], DOGE[1.00007283], MATIC[0], SHIB[8.51829812], SOL[.00109354], TRX[1], USD[0.01] | Yes | |
| 08623280 | | BTC[0.03478108], ETHW[0.00076941], USD[503.58] | | |
| 08623289 | | CUSDT[1], USD[35.39] | | |
| 08623296 | | DOGE[1215.9978], MATIC[122.94], USD[0.06] | | |
| 08623304 | | AAVE[.00657355], AUD[1.47], BAT[5.09639845], BRZ[5.77515098], BTC[.00002702], CAD[2.67], ETH[.00036515], ETHW[.00036515], GBP[1.57], KSHIB[47.33360345], LTC[.00948066], MATIC[.60788174], MKR[.01106534], PAXG[.0005456], SOL[.00970553], USD[0.00] | Yes | |
| 08623308 | | USD[11.08] | Yes | |
| 08623314 | | DOGE[0], ETH[.00001116], ETHW[1.22259526], NFT (32017149802988956Z/Entrance Voucher #1658)[1], SHIB[21], TRX[6], USD[324.84], USDT[1.0002739] | Yes | |
| 08623315 | | BRZ[2], DOGE[12868.00669833], MATIC[1.00402637], NFT (36068782120275209G/Gloom Punk #1624)[1], NFT (42896572945028293/Beautiful colorful clouds)[1], SHIB[77764023.1508273], SOL[8.01362893], TRX[4], USD[0.00], USDT[1.02543197] | | |
| 08623340 | | ETH[0], SHIB[3998950.33414975], SOL[0.43129004], USD[0.00] | | |
| 08623365 | | DOGE[36.5270826], MATIC[3.20755862], SHIB[248588.23132773], SOL[0.05609975], USD[0.00] | Yes | |
| 08623370 | | CUSDT[4], DOGE[1], ETH[.00000567], ETHW[.62051435], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 08623371 | | CUSDT[1], SOL[2.70472454], USD[0.00] | | |
| 08623378 | Contingent, Disputed | BTC[0.00000001], USD[0.00] | | |
| 08623415 | | NFT (29185874498766321S/Hope & Hue #9)[1], NFT (30084313055327192A/Hope & Hue #8)[1], NFT (32616482243396790I/Hope & Hue #6)[1], NFT (33651313397644052I/Hope & Hue #5)[1], NFT (41019433198316832I/Hope & Hue #7)[1], NFT (430980961098271120/Hope & Hue #10)[1], NFT (46610132916410549B/Hope & Hue #4)[1], NFT (48060011008429047I/Hope & Hue #2)[1], NFT (51227858355358320O/Hope & Hue #1)[1], NFT (56830881089908369B/Hope & Hue #3)[1], SOL[.00824333], USD[8.01] | | |
| 08623449 | | USD[150.00] | | |
| 08623460 | | ETH[2.35520868], ETHW[26.972], USD[89061.09] | | |
| 08623469 | | BTC[.00454545] | | |
| 08623482 | | NFT (54434875133515031O2/Entrance Voucher #3397)[1] | | |
| 08623494 | | SHIB[1], SOL[0.22663391], USD[0.00] | Yes | |
| 08623523 | | SOL[.01], USD[23.01] | | |
| 08623524 | | USD[100.00] | | |
| 08623537 | | MATIC[10650.2700486] | | |
| 08623601 | | CUSDT[1], TRX[2], USD[24.65], USDT[0] | Yes | |
| 08623604 | | DOGE[.53198109], ETH[.00061035], USD[28.40] | | |
| 08623609 | | CUSDT[2], DOGE[108.47329354], MATIC[15.20935161], SOL[.00000249], USD[0.00] | Yes | |
| 08623611 | Contingent, Disputed | DOGE[2], GRT[2], SHIB[4], TRX[8], USD[0.34], USDT[0] | | |
| 08623622 | | USD[23.02] | Yes | |
| 08623627 | | NFT (49272450131365989/Saudi Arabia Ticket Stub #2118)[1] | Yes | |
| 08623644 | | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08623647 | | USD[0.01], USDT[0] | Yes | |
| 08623657 | | BTC[.02190291], DOGE[3], ETH[.08424975], ETHW[.08321977], SOL[11.06919886], USD[0.00] | Yes | |
| 08623668 | | NFT (300693321478463768/Powerful Spiritual Forest )[1], NFT (308283411634117229/Goblin in the Earth)[1], NFT (314108283067117419/Woodwave #4)[1], NFT (314652891853819338/Colorful Spear)[1], NFT (315420378978537754/Woodwave #5)[1], NFT (329045733737627465/ Lake view)[1], NFT (329307702057040537/Powerful Spiritual Forest Collection)[1], NFT (329488179041374656/Yellow Goblin)[1], NFT (331588671225252865/Colorful Spear #2)[1], NFT (334505202074017787/Prana #3)[1], NFT (337639757215574496/Well well well #8)[1], NFT (350089075801634212/ Lake view #2)[1], NFT (357038136080411200/Space-Time Continuum #5)[1], NFT (358063634273058574/Powerful Spiritual Forest #2)[1], NFT (359714281344168763/Woodwave #2)[1], NFT (360514128570408932/Escape #6)[1], NFT (365908035481799448/Escape #4)[1], NFT (379453602508858181/Escape #2)[1], NFT (380116080152864410/Well well well)[1], NFT (399072813259478496/Well well well #4)[1], NFT (403393311479400756/Space-Time Continuum #6)[1], NFT (404743993247288310/Escape #3)[1], NFT (407220527923977440/Well well well #7)[1], NFT (408258632136174788/Escape)[1], NFT (423652137359316221/Space-Time Continuum #2)[1], NFT (424793462887163592T/Escape #5)[1], NFT (442955737532138805/Space-Time Continuum #7)[1], NFT (443347981087831864/Firefall)[1], NFT (443785180736871176/Prana #2)[1], NFT (445924359232314303/Well well well #5)[1], NFT (450617609354963156/Firefall #2)[1], NFT (457880452699348658/Powerful Spiritual Forest #3)[1], NFT (463479198329848624/Woodwave #8)[1], NFT (464373408542650471/Prana)[1], NFT (467762323965299846/Prana #5)[1], NFT (468631543475991603/Goblin in the Earth #2)[1], NFT (475519196674675477/Firefall #3)[1], NFT (482535877584688650/Woodwave)[1], NFT (485623727708715610/Firefall #6)[1], NFT (493870299868671280/Space-Time Continuum #4)[1], NFT (501002857001056013/Woodwave #7)[1], NFT (503626828814088158/Space-Time Continuum #3)[1], NFT (506445892396681122/ Lake view #3)[1], NFT (506965991323830464/Cloud)[1], NFT (518128011014888669/Space-Time Continuum #8)[1], NFT (518561602325144803/Prana #4)[1], NFT (519378106880493587/Well well well #3)[1], NFT (527506926371422615/Cloud #2)[1], NFT (527626583660137463/Well well well #2)[1], NFT (529720559407308292/Firefall #4)[1], NFT (532611078271663537/Space-Time Continuum )[1], NFT (559283552241274348/Woodwave #6)[1], NFT (560555403018450755/Firefall #5)[1], NFT (561547417405075915/Cloud #3)[1], NFT (570417673590442676/Well well well #6)[1], SOL[1.364995] | | |
| 08623670 | | BRZ[3], DOGE[1], NFT (356448486567824864/Barcelona Ticket Stub #2073)[1], NFT (406760413137759641/Entrance Voucher #779)[1], NFT (417078859881866741/Fancy Frenchies #8192)[1], NFT (430174473594865485/Fancy Frenchies #4680)[1], NFT (439730585010766662/Bahrain Ticket Stub #1326)[1], SHIB[15], SUSHI[1.03749849], TRX[2], USD[0.00] | Yes | |
| 08623675 | | ETH[.09980312], ETHW[.09980312], SHIB[1], USD[0.01] | | |
| 08623694 | | USD[0.00] | | |
| 08623719 | | BF_POINT[200] | | |
| 08623723 | | BTC[.00267304], SOL[0.00000311] | | |
| 08623730 | | BRZ[1], SOL[2.69645829], USD[267.41] | Yes | |
| 08623740 | | DOGE[67.67189482], SOL[.11195021], USD[0.00] | Yes | |
| 08623753 | | BTC[.27131327], USD[0.31] | | |
| 08623764 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08623765 | | BRZ[2], CUSDT[1], DOGE[1], SHIB[982.51710654], TRX[2776.84536518], USD[0.01] | Yes | |
| 08623770 | | USD[0.04] | | |
| 08623781 | | BTC[.0676], USD[0.13] | | |
| 08623822 | | DOGE[29.987], KSHIB[269.73], SHIB[400000], USD[1.46], USDT[.08209] | | |
| 08623860 | | USD[0.00] | | |
| 08623861 | | DOGE[1], USD[0.00] | Yes | |
| 08623873 | | BTC[0], USD[0.00], USDT[0.00013956] | | |
| 08623877 | | BTC[.0003955], SHIB[3], USD[0.00] | Yes | |
| 08623880 | | USD[0.00] | | |
| 08623889 | | BAT[0], BTC[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08623904 | | USD[0.00] | | |
| 08623910 | | USD[0.00] | | |
| 08623914 | | SOL[2.59], USD[0.23] | | |
| 08623917 | | BF_POINT[300], DOGE[1], ETH[0.00000001], SHIB[2], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08623978 | | ETHW[1.35682542], MATIC[898.45], NFT (425365971466193913/Magic Summer Box)[1] | | |
| 08623980 | | AAVE[0], AVAX[.00000169], ETH[.00000015], ETHW[.01622405], EUR[0.00], LINK[.0000071], NEAR[.91615718], NFT (448937946884434429/Australia Ticket Stub #2239)[1], SHIB[1], USDT[0.00007399] | Yes | |
| 08623985 | | DOGE[1.0002681], SHIB[2], TRX[.011159], USD[0.00] | Yes | |
| 08623993 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 08624001 | | USD[0.00], USDT[0] | | |
| 08624020 | | USD[0.00] | | |
| 08624025 | | CUSDT[8], DOGE[6.00076613], ETH[.08549363], ETHW[.08446221], LTC[.0003805], SHIB[2], SOL[9.75248771], TRX[337.67050447], USD[0.00] | Yes | |
| 08624036 | | CUSDT[1], DOGE[1], USDT[0.00001722] | | |
| 08624045 | | BRZ[1], CUSDT[1], DOGE[5], SHIB[991256.21391131], TRX[6], USD[0.00] | Yes | |
| 08624049 | | BTC[.0026973], DOGE[664.335], ETH[.038], ETHW[.038], USD[199.18] | | |
| 08624068 | | BRZ[55.13994619], SHIB[1], SOL[.06772788], USD[0.52], USDT[31.66393457] | Yes | |
| 08624089 | | SOL[18.02564626] | Yes | |
| 08624121 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08624148 | | BAT[1], BRZ[1], NFT (361418741281175707/Entrance Voucher #698)[1], TRX[1], USD[0.01] | Yes | |
| 08624150 | Contingent, Disputed | NFT (326849092304618912/old school beetle)[1], NFT (360481839041052494/old school Audi F103)[1], NFT (462309762444885759/landscape - forrest and sea)[1], NFT (535817850871261774/landscape - sea and boat)[1], NFT (543031223715790830/landscape - chinese building)[1], USDT[0] | | |
| 08624169 | | BRZ[1], DOGE[1], SHIB[3], USD[0.00] | | |
| 08624177 | | BTC[.00065077], ETH[.02107712], ETHW[.02107712], SHIB[2], USD[8.86], USDT[0] | | |
| 08624184 | | NFT (461984691970549645/Calacatta Oro Borghini Polished 20mm Block 12655)[1] | | |
| 08624203 | | NFT (295444890897963515/Pancakers)[1], USD[1.00] | | |
| 08624204 | | ETHW[.08985414], SHIB[6], USD[611.08], USDT[0] | | |
| 08624205 | | DOGE[.066], KSHIB[1998], SHIB[97300], USD[14.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08624209 | | BTC[.00000013], DOGE[1], NFT (301962130536245953/Sigma Shark #4469)[1], NFT (329363163630122332/Rogue Circuits #4642)[1], NFT (349104114077785852/Soulless #1480)[1], NFT (359516292327911575/LightPunk #625)[1], NFT (383311908830820508/Soulless #5290)[1], NFT (426724983303453181/Sigma Shark #7578)[1], NFT (438451989197188675/LightPunk #1001)[1], NFT (439449850154602871/Rogue Circuits #5327)[1], NFT (458304523051485273/Soulless #693)[1], NFT (476258525337135135/3D CATPUNK #4049)[1], NFT (480485987323572687/Soulless #8043)[1], NFT (486584534441209101/Soulless #6400)[1], NFT (494395421997042479/Solninjas #2691)[1], NFT (527210221339728392/DarkPunk #7723)[1], NFT (527507361218530919/Soulless #5314)[1], NFT (532901374114636794/Rogue Circuits #4269)[1], NFT (545969310215650085/3D CATPUNK #8540)[1], NFT (557885008617372477/Soulless #9944)[1], NFT (569444490336897726/3D CATPUNK #5068)[1], SHIB[84867.10020393], SOL[0.00009141] | Yes | |
| 08624220 | | SOL[1.96857773], USD[0.00] | | |
| 08624223 | | CUSDT[1], NFT (414272816925311502/ApexDucks #3034)[1], NFT (552365903502232416/Astral Apes #3332)[1], USD[0.00] | Yes | |
| 08624239 | | CUSDT[2], ETH[.00000001], SOL[3.86472384], USD[0.00] | | |
| 08624256 | | BTC[.01136364] | | |
| 08624265 | | USD[0.00] | | |
| 08624266 | | USD[0.02] | Yes | |
| 08624272 | | USD[0.61] | | |
| 08624273 | | DOGE[1], ETH[.00354897], ETHW[.00354897], USD[0.00] | | |
| 08624291 | | USD[20.00] | | |
| 08624292 | | DOGE[1], SHIB[8582477.36511322], USD[0.05] | | |
| 08624304 | Contingent, Disputed | BTC[.00066393], DOGE[.00059478], ETH[.00627515], ETHW[.00619307], SOL[.11956556], USD[0.13] | Yes | |
| 08624309 | | USD[0.00506971] | | |
| 08624311 | | SOL[.00009422], USD[0.00] | | |
| 08624331 | | SHIB[1], SOL[.21442433], USD[0.00] | | |
| 08624341 | | BRZ[1], BTC[.0188092], DOGE[2], ETH[.15813291], ETHW[.15751083], SHIB[1], USD[0.00] | Yes | |
| 08624364 | | SOL[.2164312], USD[0.02] | Yes | |
| 08624394 | | USD[100.00] | | |
| 08624403 | | BTC[0], DOGE[38.01839697], USD[0.00] | | |
| 08624409 | | BRZ[1], DOGE[1], ETHW[5.11191784], SHIB[9], USD[0.00] | Yes | |
| 08624410 | | BTC[0.00100000], ETHW[.10848582], SOL[.53826001], USD[1.20] | | |
| 08624415 | | CUSDT[1], SHIB[1], SOL[1.72355433], TRX[1], USD[0.01] | | |
| 08624417 | | SOL[.01049501], USD[0.05] | Yes | |
| 08624436 | | KSHIB[324.21302205], SHIB[637395.70946947], TRX[.00547127], USD[0.00] | | |
| 08624442 | | USD[194.13] | | |
| 08624446 | | CUSDT[2], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08624459 | | NFT (300433384965999882/Careless Cat #1094)[1], NFT (328722196329578225/Anti Social Bot #3337)[1], NFT (347806590200703626/Cool Bean #1264)[1], NFT (357706170000152492/Baddies #652)[1], NFT (403084528123432173/Solana Penguin #3110)[1], NFT (410482515818677100/Divine Soldier #6335)[1], NFT (430204960893765790/ALPHA:RONIN #720)[1], NFT (471270461274340375/David #758)[1], NFT (483342529796138691/Divine Soldier #2678)[1], NFT (516661486247273034/Gangster Gorillas #7502)[1], NFT (524099303907568831/Eitbit Ape #1627)[1], SOL[.264] | | |
| 08624460 | | BTC[.00013754], DOGE[13.93313238], ETH[.00080387], ETHW[.00080387], SHIB[217580.50478677], USD[0.00] | | |
| 08624466 | | NFT (314263562710703546/Molly Water #72)[1], NFT (333790814108868640/Roamer #1132)[1], NFT (342881216939164818/Ravager #1842)[1], NFT (357089598042470703/Molly Water #29)[1], NFT (359005615118337859/Autumn 2021 #1965)[1], NFT (362937192810024018/Ravager #1936)[1], NFT (372151690883412414/Solninjas #295)[1], NFT (373158919378433562/Solninjas #273)[1], NFT (373442572070202364/Viktoria #6)[1], NFT (373826963946149429/Viktoria #10)[1], NFT (381460985093972220/Solana Original #5)[1], NFT (398993854546150953/Ravager #1867)[1], NFT (406083394733904736/Autumn 2021 #296)[1], NFT (413495584757109173/Ravager #1999)[1], NFT (415736025935874244/Molly Water #70)[1], NFT (452035270034729875/Solninjas #2449)[1], NFT (453725161501949782/PixelPuffins #3980)[1], NFT (468719203091913793/Ravager #1915)[1], NFT (479317338340674122/Viktoria #5)[1], NFT (482684945405964843/PixelPuffins #6490)[1], NFT (484234473964240441/Ravager #1618)[1], NFT (490999738066657798/Ravager #1821)[1], NFT (491784956221296810/Molly Water #38)[1], NFT (498645296694602508/Ravager #2055)[1], NFT (503753283070933319/Ravager #2047)[1], NFT (508816514102837867/Autumn 2021 #2353)[1], NFT (514471855877000593/ Solar rainbow rauss #1)[1], NFT (516298320758009577/Ravager #1857)[1], NFT (519174257490375973/Autumn 2021 #1928)[1], NFT (524935533746688281/PixelPuffins #6655)[1], NFT (530184460174426400/Ravager #2025)[1], NFT (537801274551906394/Ravager #2033)[1], NFT (556487383098131891/Solninjas #3473)[1], NFT (561311472926610853/Roamer #1018)[1], NFT (563816738090906196/Solninjas #8229)[1], NFT (563847507930696420/Solninjas #5022)[1], NFT (568706167078167352/Autumn 2021 #1151)[1], SHIB[2], SOL[.04354407], TRX[1], USD[0.00] | Yes | |
| 08624478 | | NFT (483244965987295507/FTX - Off The Grid Miami #3036)[1], SOL[0], USD[0.00] | | |
| 08624480 | | USD[1.28] | | |
| 08624482 | | USD[21.31] | | |
| 08624486 | | NFT (478814456469119799/Entrance Voucher #4265)[1] | Yes | |
| 08624489 | | USD[10.66] | Yes | |
| 08624510 | | BCH[.10684146], BRZ[1], CUSDT[2], ETH[.0243401], ETHW[.0243401], GRT[6.55962183], KSHIB[.78859069], LINK[.16032096], SOL[.37213192], TRX[13.03440741], USD[0.02] | | |
| 08624523 | | ETH[.015], ETHW[.015], NFT (354633053919214179/G10 Avatar Burmilla Dragonwing)[1] | | |
| 08624531 | | DOGE[24.994], ETH[.3839], ETHW[.3839], SHIB[1000000], USD[0.12] | | |
| 08624532 | | ETHW[.37984787], USD[0.00] | | |
| 08624534 | | DOGE[742.79920354], SHIB[1515449.66101583], USD[0.01] | Yes | |
| 08624538 | | BTC[.01891581], CUSDT[1], ETH[.05924609], ETHW[.05850877], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08624542 | | BTC[.0077922], ETH[.07613874], USD[17.66], USDT[0] | Yes | |
| 08624552 | | BRZ[1], BTC[.00002659], ETH[.08159254], ETHW[.08058816], TRX[3], USD[0.00] | Yes | |
| 08624557 | | USD[0.74] | | |
| 08624562 | | NFT (479686839935396503/Series 1: Wizards #5)[1] | | |
| 08624563 | | BAT[.999], CUSDT[.616], DOGE[.719], KSHIB[9.56], USD[14.74], USDT[4.37816085] | | |
| 08624575 | | NFT (344943848972997293/Warriors 75th Anniversary City Edition Diamond #336)[1], NFT (385186108084157668/Warriors 75th Anniversary Icon Edition Diamond #150)[1] | | |
| 08624577 | | BRZ[1], BTC[.00100831], CUSDT[18], DOGE[2], ETHW[.0642147], LINK[4.96155267], MATIC[17.27959849], SHIB[34], SOL[1.5028543], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 08624580 | | BRZ[1], DOGE[1], SHIB[9], USD[82.46], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08624582 | | NFT (54090416220712259/Spideros)[1] | | |
| 08624588 | | TRX[66.933], USDT[.48605] | | |
| 08624606 | | NFT (428494709512772770/Entrance Voucher #3290)[1] | | |
| 08624607 | | ETHW[4.84239535], USD[4.51] | | |
| 08624621 | | USD[0.13] | | |
| 08624630 | | NFT (328199873418201038/Entrance Voucher #2053)[1], USD[2.82] | | |
| 08624653 | | BTC[0], USD[0.00] | | |
| 08624656 | | AVAX[80.07850374], BTC[0], DAI[0], SOL[0], USD[0.00], USDT[0.00000082] | | |
| 08624657 | | USD[0.00] | | |
| 08624662 | | AAVE[0.00844066], AVAX[0], BTC[0.00004886], DOGE[1.09245750], ETH[0.00048722], ETHW[0], GRT[0], LINK[0], LTC[0.00666495], MATIC[0.51432355], SOL[0.00206124], TRX[0], UNI[0.07226726], USD[0.00], YFI[0.00008060] | | |
| 08624674 | | BF_POINT[300], BTC[.03855771], CUSDT[2], DOGE[2], ETH[.78234738], ETHW[.63846742], SHIB[13], TRX[3], USD[324.67] | Yes | |
| 08624675 | | ALGO[26.66700373], USD[0.00] | | |
| 08624684 | | USD[0.01], USDT[.00747] | | |
| 08624705 | | BTC[.00000341], DOGE[143], NFT (373443483679909028/AI Muscle)[1], NFT (453777551241685245/GameFace)[1], NFT (511022746432489972/Strength)[1], NFT (522495410806261084/Gentle Strength)[1], USD[27.50] | | |
| 08624709 | | USD[0.01], USDT[0] | Yes | |
| 08624730 | Contingent, Disputed | BTC[.00023174], DOGE[144.28455728], ETH[.00852982], ETHW[.0084203], SHIB[2], SOL[.37386702], TRX[1], USD[0.00] | Yes | |
| 08624750 | | NFT (501047805382302812/FTX - Off The Grid Miami #2804)[1] | | |
| 08624766 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 08624773 | Contingent, Unliquidated | BAT[1], BRZ[1], BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[1], LINK[0], NFT (308928884317026998/Entrance Voucher #1992)[1], SHIB[2], TRX[2], USD[0.27] | | |
| 08624790 | | CUSDT[1], DOGE[1], ETH[.00212553], ETHW[.00209817], KSHIB[2070.98413165], USD[0.00] | Yes | |
| 08624803 | | ETH[.07447769], ETHW[.07355282], SHIB[552456.89261419], TRX[264.46457374], USD[0.01] | Yes | |
| 08624810 | | USD[5.74] | | |
| 08624818 | | USD[500.00] | | |
| 08624820 | | USD[0.00], USDT[0] | | |
| 08624831 | | USD[0.00], USDT[0.00160859] | Yes | |
| 08624846 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 08624850 | | BRZ[1], DOGE[1], SOL[1.02972631], USD[30.00] | | |
| 08624855 | | USD[0.00], USDT[0.00000012] | | |
| 08624873 | | SHIB[123329907.50256937] | | |
| 08624884 | | CUSDT[1], SHIB[3], SOL[.86653552], TRX[3], USD[0.00] | Yes | |
| 08624889 | | NFT (375321974403742079/Coachella x FTX Weekend 1 #30325)[1] | | |
| 08624890 | | USD[1.00] | | |
| 08624895 | | ETH[.82442373], ETHW[.82442373], TRX[3], USD[0.00] | | |
| 08624902 | Contingent, Unliquidated | BTC[0], ETHW[1.5], NFT (303959102065520450/True nature in Kribi)[1], USD[2779.18] | | |
| 08624923 | | NFT (440177915195044355/ApexDucks #5053)[1], SOL[.00000001], USD[0.01] | | |
| 08624975 | | CUSDT[1], DOGE[1], MATIC[33.33794748], SOL[.49562798], USD[0.00] | Yes | |
| 08624977 | | SOL[0] | | |
| 08625004 | | SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08625020 | | SOL[.1998], USD[10.66] | | |
| 08625022 | | 0 | | |
| 08625023 | | SHIB[1], USD[2.39] | | |
| 08625042 | | USD[15.98] | Yes | |
| 08625053 | | ETH[.01], ETHW[.01] | | |
| 08625068 | | USD[0.00] | | |
| 08625077 | | NFT (398696441057433279/Warriors 75th Anniversary Icon Edition Diamond #554)[1] | | |
| 08625079 | | NFT (541452367609639104/Warriors 75th Anniversary Icon Edition Diamond #515)[1] | | |
| 08625080 | | AVAX[.05264], ETH[.0012189], ETHW[19.9552189], GRT[.9512], MATIC[8.38544966], SOL[.0587465], USD[1851.76] | | |
| 08625082 | | ETH[2.61828479], ETHW[2.61828479], SHIB[139400000], SOL[685.2932292], USD[190.68] | | |
| 08625084 | | USD[0.52] | | |
| 08625104 | | NFT (321593946191574202/Australia Ticket Stub #547)[1] | | |
| 08625132 | | BRZ[1], DOGE[1], GRT[2], SHIB[1], USD[0.00] | | |
| 08625136 | | SOL[0] | | |
| 08625140 | | MATIC[.00000001], USD[0.00], USDT[0] | | |
| 08625141 | | USD[0.00] | | |
| 08625148 | | DOGE[34.79447875], MATIC[3.18925434], USD[0.00] | | |
| 08625160 | | TRX[.94479889], USD[6.27] | | |
| 08625166 | | USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08625185 | | BRZ[1], BTC[.0017853], DOGE[2], ETH[.02922369], ETHW[.02886038], SHIB[1], USD[0.31] | Yes | |
| 08625188 | | DOGE[2], ETH[.0191821], ETHW[.06863336], SHIB[700.98019801], SOL[.00000841], TRX[1], USD[0.00] | Yes | |
| 08625189 | | DOGE[0], ETH[0.00000022], ETHW[0.00000022], SHIB[1], USD[0.00] | Yes | |
| 08625211 | | AVAX[8], LINK[30], SHIB[4100000], SOL[41.3], USD[2.06] | | |
| 08625214 | | BTC[.00253879], SHIB[1], SOL[1.07726453], USD[0.19] | | |
| 08625221 | | SOL[.00000001] | | |
| 08625222 | | BTC[.00554232], MATIC[31.5223971], SHIB[2], USD[0.00] | Yes | |
| 08625225 | | SOL[.00000001], USDT[0.00000001] | | |
| 08625230 | | USD[0.00] | | |
| 08625241 | | BRZ[1], DOGE[1], ETHW[1.22872437], TRX[2], USD[3697.11] | Yes | |
| 08625242 | | BRZ[9.27349026], SOL[.00000001], USD[0.00] | Yes | |
| 08625244 | | USD[20.00] | | |
| 08625260 | | USD[100.00] | | |
| 08625264 | | CUSDT[1], NFT (575942453453787269/Entrance Voucher #986)[1], USD[0.00], USDT[99.972858] | | |
| 08625270 | | USD[0.00], USDT[99.44073437] | | |
| 08625273 | | USD[0.22] | | |
| 08625275 | | NFT (366765271447900877/Warriors 75th Anniversary Icon Edition Diamond #519)[1] | | |
| 08625293 | | BAT[1], BRZ[1], BTC[.00002378], CUSDT[2], DOGE[4], ETHW[1.59143067], MATIC[0], SHIB[1], USD[2774.82] | Yes | |
| 08625314 | Contingent, Disputed | SOL[.00000001], USD[248.11] | | |
| 08625336 | | CUSDT[1], ETH[.20527455], ETHW[.20527455], NFT (545412694273204585/Coachella x FTX Weekend 1 #26352)[1], USD[0.00] | | |
| 08625338 | | TRX[.000002], USDT[13.19814734] | | |
| 08625346 | | BTC[.00012763], CUSDT[1], ETH[.00850312], ETHW[.00839368], USD[0.00] | Yes | |
| 08625357 | | DOGE[1696.56198181], USD[0.00] | | |
| 08625359 | | NFT (357402787936087016/chucky the monkey)[1], NFT (408244606772396330/Hot Wheels)[1], NFT (441846803667296800/Entrance Voucher #2643)[1], NFT (450420270964335537/Sammy Eyes)[1], NFT (506053399978324193/World of Worlds)[1], NFT (552964842398127665/Hard Body)[1], NFT (561561589770485747/Monkey Duck Love)[1] | | |
| 08625368 | | BTC[0], LTC[0], PAXG[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08625374 | | BRZ[18.49655936], CUSDT[3], ETH[.00000095], ETHW[185.15866687], GRT[8.00877488], SHIB[17641727.03203845], SOL[.0000532], SUSHI[1.01918388], TRX[36.88456022], USD[1328.70], USDT[4.0397601] | Yes | |
| 08625376 | | USD[15.97] | Yes | |
| 08625380 | | DOGE[1], GRT[0], SHIB[6], SOL[.00001877], TRX[1], USD[0.00] | Yes | |
| 08625384 | | BTC[.00125328], ETH[.01221718], ETHW[.0120067], SHIB[3], SOL[4.25949215], USD[0.00] | Yes | |
| 08625393 | | NFT (309075253574072229/Merced River (Yosemite National Park))[1], NFT (309498092817500110/North Side of the Grand Canyon (Grand Canyon National Park))[1], NFT (348085987846310988/Brins Mesa (Sedona, AZ))[1], NFT (353376858110997736/Half Dome (Yosemite National Park))[1], NFT (420935367007420064/Half Dome (Yosemite National Park) #2)[1], NFT (431356670553362570/Hoodoos (Bryce Canyon National Park))[1], NFT (459220898782788741/Rainbow Atop Angel's Landing (Zion National Park))[1], NFT (514941263855044409/Delicate Arch (Arches National Park))[1], NFT (520146430558083828/Into the Canyon (Canyonlands National Park))[1], NFT (563859117898549151/Portland Headlight (Portland, ME))[1], SOL[.6895], USD[19.86] | | |
| 08625394 | | ALGO[154.11691064], AVAX[3.2508182], BAT[116.87185017], BRZ[1], CUSDT[2], DOGE[2], ETH[.54685109], ETHW[.16317327], GRT[191.89603047], LTC[.91017931], MATIC[63.85676737], NFT (316135386574949555/Megalodon Rogue Shark Tooth)[1], NFT (370437610937946769/APEFUEL by Almond Breeze #948)[1], SHIB[9], SOL[6.60096172], SUSHI[124.58893032], TRX[3], USD[0.76] | Yes | |
| 08625397 | | NFT (386900677003416160/Sol Penguins #23)[1] | | |
| 08625399 | | USD[3.77] | | |
| 08625401 | | SOL[.15686945], USD[5.00] | | |
| 08625402 | | BTC[.00006687], USD[2.00] | | |
| 08625451 | | CUSDT[1], SOL[2.23816582], USD[3622.43] | Yes | |
| 08625466 | Contingent, Disputed | BTC[.5411941], ETH[6.44245647], ETHW[6.44029779], LINK[1.04856629], MATIC[1252.54552279], SHIB[47770683.9074925], TRX[3], USD[23.13] | Yes | |
| 08625467 | | NFT (532878269253824820/CO2 FX #139)[1], SOL[.24234072] | | |
| 08625470 | | BTC[.00116056], SHIB[2], USD[100.00] | | |
| 08625472 | | AUD[0.00], DOGE[363.50430723], USD[0.00] | Yes | |
| 08625473 | | ETHW[.695257], NFT (568795814180170632/Assault Rifles)[1], USD[0.00] | Yes | |
| 08625514 | | AAVE[0], CUSDT[2], ETH[0.00000014], ETHW[0.00000014], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08625522 | | BTC[0.00000001], SOL[0.00000001], USD[1.08] | | |
| 08625555 | | LTC[1], USD[39.14] | | |
| 08625556 | | USD[0.00] | | |
| 08625566 | | USD[0.00] | | |
| 08625574 | | USD[658.03] | | |
| 08625604 | | BTC[.00035307], TRX[1], USD[1.94] | Yes | |
| 08625610 | | NFT (493688250397138748/Warriors 75th Anniversary Icon Edition Diamond #6)[1] | | |
| 08625611 | | CUSDT[1], DOGE[1], ETH[.00000037], ETHW[.0399969], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08625615 | | USD[0.00] | | |
| 08625624 | | NFT (401449679035481203/Entrance Voucher #2690)[1] | | |
| 08625636 | | ETHW[.01913023], SHIB[1], USD[0.30] | Yes | |
| 08625639 | | USD[2.94] | | |
| 08625644 | Contingent, Disputed | DOGE[1.25], USD[1.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08625648 | | NFT (295715039156840048/Warriors Gold Blooded NFT #4)[1], NFT (491587747456346891/Warriors 75th Anniversary City Edition Diamond #12)[1], NFT (565729084566224536/Warriors 75th Anniversary Icon Edition Diamond #8)[1] | | |
| 08625651 | | NFT (322770901986755240/Warriors 75th Anniversary Icon Edition Diamond #1562)[1] | | |
| 08625655 | | BAT[231.71966004], SHIB[1], TRX[.000001], USD[0.38], USDT[0] | | |
| 08625662 | | BTC[0], USD[71.38] | | |
| 08625663 | | USDT[0] | | |
| 08625681 | | AVAX[.8362496], SHIB[1], USD[0.01] | Yes | |
| 08625697 | | USD[500.00] | | |
| 08625704 | | BRZ[1], DOGE[4], ETH[.00000001], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 08625707 | | USD[2.17] | | |
| 08625710 | | SHIB[22172949.00221729], TRX[1], USD[0.01] | | |
| 08625713 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08625718 | | AAVE[2.00824992], BAT[1], BRZ[5], BTC[.02088678], DOGE[326.33671369], ETH[1.00781104], ETHW[1.4721778], GRT[6.82526294], SHIB[49900353.10056121], SOL[3.09990364], SUSHI[.22035712], TRX[2], USD[-100.00], USDT[0.00000001] | Yes | |
| 08625730 | | BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000060] | | |
| 08625732 | | NFT (298511189396447400/Saudi Arabia Ticket Stub #2128)[1], NFT (463481631176417376/FTX - Off The Grid Miami #2986)[1] | | |
| 08625743 | | ETH[0], NFT (457264703955125150/GalaxyKoalas # 690)[1], NFT (518806461494125008/ApexDucks Halloween #688)[1], NFT (537926820420458749/Solana Penguin #962)[1], NFT (564014098479032249/Solana Penguin #1298)[1], SOL[0.95500910], USD[0.00] | | |
| 08625744 | | USD[20.00] | | |
| 08625748 | | BTC[.00000733], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08625752 | | NFT (410685045107905627/Warriors 75th Anniversary City Edition Diamond #286)[1], NFT (509625333464744084/Warriors 75th Anniversary Icon Edition Diamond #611)[1] | | |
| 08625757 | | BRZ[1], DOGE[1647.79053589], MATIC[40.53010852], SHIB[2], TRX[4.00150444], USD[0.00], USDT[0] | Yes | |
| 08625764 | | USD[0.18] | | |
| 08625769 | | USD[0.00] | | |
| 08625771 | Contingent, Unliquidated | BAT[2], BRZ[1], BTC[.00101044], CUSDT[454.06120832], DOGE[2.28769828], ETH[.03611824], ETHW[6.46139025], GRT[2], SHIB[8], TRX[7], USD[29698.29], USDT[1] | | |
| 08625777 | | NFT (325342303704408708/Warriors 75th Anniversary Icon Edition Diamond #135)[1], NFT (417925257561929832/Warriors Gold Blooded NFT #41)[1] | Yes | |
| 08625800 | | DOGE[782.00673853], ETH[.02064984], ETHW[0.02038992], SHIB[1578109.1324684] | Yes | |
| 08625802 | | DOGE[906.54814761], ETH[2.01205807], ETHW[0.00402447], NFT (384976157397095907/Wealth Cyborg)[1], USD[72.27], USDT[0.00000915] | Yes | |
| 08625804 | | NFT (315264586882784894/Warriors 75th Anniversary Icon Edition Diamond #137)[1], NFT (373325501633946836/Warriors Gold Blooded NFT #48)[1] | | |
| 08625811 | | NFT (363029893981062123/Entrance Voucher #1001)[1], USD[0.00] | | |
| 08625818 | | NFT (548427089569656887/Warriors 75th Anniversary Icon Edition Diamond #87)[1] | | |
| 08625828 | | SHIB[0], USD[0.01] | | |
| 08625829 | | NFT (518480615102921321/Warriors 75th Anniversary Icon Edition Diamond #1675)[1] | | |
| 08625832 | | USD[1.32] | | |
| 08625834 | | BTC[.00128334], ETH[1.05235472], ETHW[1.05235472], USD[0.00] | | |
| 08625846 | | BTC[.0128871], USD[5.72] | | |
| 08625848 | | DOGE[1], NFT (315030581537017334/Petal to the Metal #33-Rookie)[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08625852 | | NFT (329313727746075668/Entrance Voucher #4280)[1] | | |
| 08625853 | | NFT (435295669062402648/DOGO-ID-500 #5479)[1] | | |
| 08625856 | | NFT (357713917670276479/Warriors 75th Anniversary Icon Edition Diamond #434)[1] | | |
| 08625873 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08625887 | | NFT (371436692521768424/Warriors 75th Anniversary Icon Edition Diamond #2532)[1] | | |
| 08625895 | | NFT (524964108116503621/Warriors 75th Anniversary Icon Edition Diamond #2570)[1] | | |
| 08625896 | | USD[0.00], USDT[0] | | |
| 08625903 | | NFT (392527836529183484/Warriors 75th Anniversary Icon Edition Diamond #1784)[1] | | |
| 08625904 | | NFT (293233897971566838/Warriors 75th Anniversary Icon Edition Diamond #576)[1] | | |
| 08625909 | | NFT (317091079172421748/Warriors 75th Anniversary Icon Edition Diamond #207)[1], NFT (521823724956631393/Warriors 75th Anniversary City Edition Diamond #115)[1] | | |
| 08625920 | | NFT (524780099600652398/Warriors 75th Anniversary City Edition Diamond #178)[1], NFT (547195103466452279/Warriors 75th Anniversary Icon Edition Diamond #2150)[1] | | |
| 08625921 | | BTC[.0370629], ETH[1.003], ETHW[1.003], USD[0.38] | | |
| 08625936 | | NFT (379539783027556411/Warriors 75th Anniversary Icon Edition Diamond #1172)[1], USD[25.00] | | |
| 08625942 | | NFT (414023435390635682/Hydro dip guns and etc.)[1] | | |
| 08625943 | | BTC[0.00190290], DOGE[.00294031], MATIC[0.00054693], UNI[.00000888], USD[0.00] | Yes | |
| 08625945 | Contingent, Disputed | BTC[0.00000250] | | |
| 08625946 | | NFT (392753950621405369/Warriors Gold Blooded NFT #434)[1], USD[15.30] | Yes | |
| 08625956 | | NFT (506013933002842577/Warriors 75th Anniversary Icon Edition Diamond #347)[1] | | |
| 08625958 | | NFT (407100056072732124/Warriors 75th Anniversary Icon Edition Diamond #360)[1] | | |
| 08625961 | | BTC[0], NFT (347463931834151316/dogo raindeer )[1], NFT (387795815255999344/Dark french)[1], NFT (404306343669898661/DOGICEW)[1], NFT (406493098378560825/icedog)[1], NFT (463529188535789313/kingDOG)[1], NFT (499093534900295392/smokie mount )[1], NFT (529876069498403375/Dark frenche)[1], SOL[0], USD[160.64] | | |
| 08625963 | | SOL[.05175424], USD[0.00] | | |
| 08625965 | | USD[2.51] | | |
| 08625968 | | NFT (463001197316136115/Warriors 75th Anniversary Icon Edition Diamond #221)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08625975 | | SOL[0], USD[0.00] | | |
| 08625983 | | NFT (420352056744053228/Warriors 75th Anniversary Icon Edition Diamond #2395)[1] | | |
| 08625986 | | BTC[0], USD[0.84] | | |
| 08625992 | | BTC[0], USD[0.00] | | |
| 08626000 | | NFT (357664006440313646/Warriors 75th Anniversary Icon Edition Diamond #487)[1], NFT (395763592436404236/Warriors Gold Blooded NFT #343)[1] | | |
| 08626001 | | BTC[.008687], ETH[.12349782], ETHW[.12349782], SOL[3.77286566], USD[327.03] | | |
| 08626004 | | SOL[.00006884], USD[0.00] | | |
| 08626009 | | USDT[0.00000036] | | |
| 08626016 | | NFT (297755747767731994/Warriors 75th Anniversary Icon Edition Diamond #767)[1] | | |
| 08626019 | | NFT (523766480511758823/Warriors 75th Anniversary Icon Edition Diamond #12)[1] | | |
| 08626028 | | NFT (513025454134909284/Warriors 75th Anniversary Icon Edition Diamond #10)[1] | | |
| 08626032 | | USD[0.00] | | |
| 08626042 | | SOL[.00433599], USD[0.00] | | |
| 08626043 | | SOL[.999], USD[6.88] | | |
| 08626046 | | BTC[.00045955], SHIB[1], SOL[1.06895985], USD[0.00] | Yes | |
| 08626047 | | NFT (356168411264650624/Warriors Gold Blooded NFT #1246)[1], NFT (513945931396538117/Warriors 75th Anniversary Icon Edition Diamond #11)[1] | | |
| 08626054 | | ETH[.09890595], ETHW[.09890595], USD[101.10] | | |
| 08626056 | | NFT (445409412319631398/Warriors 75th Anniversary Icon Edition Diamond #144)[1] | | |
| 08626061 | | ETH[.001], ETHW[.001], NFT (448530606721226894/FlapFlap)[1] | | |
| 08626076 | | NFT (319404435605387580/Warriors 75th Anniversary Icon Edition Diamond #761)[1], NFT (329454812530762260/Warriors 75th Anniversary City Edition Diamond #312)[1], NFT (421296180990495767/Warriors Gold Blooded NFT #493)[1] | | |
| 08626077 | | NFT (331696486104857127/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #121)[1], NFT (421973432038654503/DOTB #5259)[1], SOL[.00000001] | | |
| 08626088 | | DOGE[100], ETHW[.999], USD[1.15] | | |
| 08626096 | | ETH[5], ETHW[5] | | |
| 08626114 | | NFT (561826414507384895/Warriors 75th Anniversary Icon Edition Diamond #562)[1] | | |
| 08626120 | | MATIC[6.02], USD[5.17] | | |
| 08626123 | | ETH[0], USD[0.00] | | |
| 08626129 | | NFT (573861243342902655/Warriors 75th Anniversary Icon Edition Diamond #177)[1] | | |
| 08626137 | | SOL[.00001254], USD[0.00], USDT[0.00000034] | | |
| 08626139 | | DOGE[1], ETH[0], SHIB[4], USD[0.00] | Yes | |
| 08626141 | | NFT (425002466502684056/Warriors 75th Anniversary Icon Edition Diamond #2793)[1] | | |
| 08626144 | | SOL[1.00192116], USD[0.00] | | |
| 08626148 | | NFT (467563949904469378/Warriors 75th Anniversary Icon Edition Diamond #13)[1], NFT (475078481162862241/Warriors 75th Anniversary City Edition Diamond #1195)[1], NFT (541897015636764024/Warriors Gold Blooded NFT #273)[1] | | |
| 08626150 | | NFT (555081325758606589/Warriors 75th Anniversary Icon Edition Diamond #15)[1] | | |
| 08626153 | | DOGE[0], ETH[0], LINK[0], SOL[0], USD[131.36] | | |
| 08626159 | | NFT (567787236312302768/Warriors 75th Anniversary Icon Edition Diamond #16)[1] | | |
| 08626160 | | NFT (342102907064592034/Series 1: Capitals #22)[1], NFT (491838273192322048/Series 1: Wizards #9)[1] | | |
| 08626165 | | BTC[.00247099], DOGE[1457.24977287], GRT[102.63854972], MATIC[47.32350842], SHIB[353.12149532], SUSHI[15.80898326], TRX[5], USD[0.00] | | |
| 08626173 | | ETH[.00203825], ETHW[.00203825], NFT (460029821637932131/Warriors 75th Anniversary Icon Edition Diamond #19)[1], SOL[.05300013], USD[0.00] | | |
| 08626174 | | NFT (464011924977754349/Series 1: Capitals #7)[1], NFT (513662877830675482/Series 1: Wizards #0)[1] USD[0.01] | Yes | |
| 08626177 | | NFT (340927517463822125/Warriors 75th Anniversary Icon Edition Diamond #974)[1], NFT (569707616618409959/Warriors 75th Anniversary City Edition Diamond #671)[1] | | |
| 08626181 | | USDT[3.192] | | |
| 08626184 | | BTC[0], DOGE[.00482197], LINK[.0004018], MATIC[.00011679], NFT (333260243322004239/Warriors 75th Anniversary Icon Edition Diamond #115)[1], SHIB[6], SUSHI[.00051144], UNI[.00010871], USD[0.00] | Yes | |
| 08626188 | | NFT (529702429713857008/Warriors 75th Anniversary Icon Edition Diamond #22)[1], USD[10.00] | | |
| 08626197 | Contingent, Disputed | NFT (443413463647998129/Warriors 75th Anniversary City Edition Diamond #1419)[1], NFT (556997756785124116/Warriors 75th Anniversary Icon Edition Diamond #169)[1] | | |
| 08626201 | | USD[531.21] | Yes | |
| 08626204 | Contingent, Disputed | SHIB[13.43467973], USD[0.00] | Yes | |
| 08626215 | | NFT (440841660358158826/Warriors 75th Anniversary City Edition Diamond #1353)[1], NFT (549883928952486707/Warriors 75th Anniversary Icon Edition Diamond #17)[1] | | |
| 08626216 | | NFT (411948806716777495/Warriors 75th Anniversary Icon Edition Diamond #18)[1] | | |
| 08626220 | | NFT (423343957114359663/Warriors 75th Anniversary Icon Edition Diamond #1802)[1] | | |
| 08626221 | | NFT (422900512388084767/Entrance Voucher #6838)[1] | | |
| 08626223 | | ALGO[.2262], ETHW[.0003299], SOL[.007732], USD[4.56] | | |
| 08626226 | | NFT (499590115852447264/Warriors 75th Anniversary Icon Edition Diamond #189)[1] | | |
| 08626235 | | CUSDT[1], TRX[1], USDT[0] | | |
| 08626239 | | USD[0.00], USDT[0.00000003] | | |
| 08626247 | | NFT (450815937637535998/Series 1: Wizards #22)[1] | | |
| 08626255 | | NFT (532669558588681473/Warriors 75th Anniversary Icon Edition Diamond #258)[1] | | |
| 08626256 | | NFT (473547083962096358/Warriors 75th Anniversary Icon Edition Diamond #20)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08626260 | | NFT [4042786650093640052/Warriors 75th Anniversary Icon Edition Diamond #95][1] | | |
| 08626262 | | BTC[.6518858], USD[11.10] | | |
| 08626263 | | NFT [4200126359207279445/Warriors 75th Anniversary City Edition Diamond #18][1], NFT [4838047301611689334/Warriors 75th Anniversary Icon Edition Diamond #21][1] | | |
| 08626264 | | USD[2.26] | | |
| 08626278 | | CUSDT[1], ETH[.02020951], ETHW[.02020951], USD[0.01] | | |
| 08626279 | | BTC[0.00000707], DOGE[.929], ETH[.00027639], ETHW[0.00067914], TRX[.955], USD[9.16], USDT[.05898355] | | |
| 08626283 | | NFT [385613707246798977/Series 1: Wizards #7][1] | | |
| 08626285 | | USD[23.48] | | |
| 08626286 | | NFT [2892792100400024965/Warriors 75th Anniversary Icon Edition Diamond #23][1] | | |
| 08626291 | | USD[0.00] | Yes | |
| 08626295 | | ETH[0], MATIC[0.00002904], USDT[0.00002250] | Yes | |
| 08626300 | | BTC[.00080915], ETH[.00903942], ETHW[.00903942], USD[0.00] | | |
| 08626302 | | USD[0.01] | | |
| 08626307 | | DAI[2.58669327], USD[0.00] | | |
| 08626313 | | NFT [2973931887922651576/Humpty Dumpty #169][1], NFT [3109342245018166623/Microphone #9135][1], NFT [3655431278630777732/Entrance Voucher #793][1], NFT [4552133482539896693/Series 1: Capitals #8][1], NFT [5676209889963917/Romeo #2109][1], NFT [5712439391437190928/Series 1: Wizards #8][1] | | |
| 08626318 | | USD[27.76] | | |
| 08626323 | | BTC[0], CUSDT[4], SHIB[1.51729860], TRX[228.56497014], USD[0.00] | Yes | |
| 08626327 | | NFT [3276101110770688077/Warriors 75th Anniversary Icon Edition Diamond #398][1] | | |
| 08626333 | | NFT [4887044184216699990/Warriors Gold Blooded NFT #51][1], NFT [5608562563105600690/Warriors 75th Anniversary Icon Edition Diamond #2148][1] | | |
| 08626336 | | USD[0.00] | | |
| 08626337 | | SHIB[99552.01592832] | | |
| 08626344 | | NFT [5365540068821570713/Microphone #5124][1] | | |
| 08626352 | | NFT [3688924692743882433/Warriors 75th Anniversary Icon Edition Diamond #25][1] | | |
| 08626354 | | NFT [3468693168686894976/Warriors 75th Anniversary Icon Edition Diamond #26][1] | | |
| 08626356 | | BRZ[1], CUSDT[1], DOGE[1268.82923445], SHIB[9212345.54168585], USD[0.00] | | |
| 08626360 | | NFT [2999213307397910204/Warriors 75th Anniversary City Edition Diamond #1127][1], NFT [3132975316626707987/GSW Western Conference Semifinals Commemorative Ticket #952][1], NFT [3483272372294144490/GSW Western Conference Finals Commemorative Banner #1905][1], NFT [3512726850777052140/GSW Western Conference Finals Commemorative Banner #1906][1], NFT [3688403566434363859/GSW 75 Anniversary Diamond #299 (Redeemed)][1], NFT [4078384924925533106/Warriors Gold Blooded NFT #1070][1], NFT [4079898005098846620/GSW Championship Commemorative Ring][1], NFT [4470734145492672430/Warriors 75th Anniversary Icon Edition Diamond #27][1], SHIB[753871.55069732], USD[769.34] | | |
| 08626362 | | USD[250.00] | | |
| 08626363 | | NFT [2976064568777383360/Warriors 75th Anniversary Icon Edition Diamond #28][1], NFT [3192210539533603320/Warriors 75th Anniversary City Edition Diamond #72][1], NFT [3749429323798395330/Warriors Gold Blooded NFT #3][1] | | |
| 08626366 | | NFT [4504040867992298319/Warriors 75th Anniversary Icon Edition Diamond #29][1], NFT [5128832440535910090/Warriors 75th Anniversary City Edition Diamond #392][1] | | |
| 08626369 | | BTC[.00027093] | | |
| 08626386 | | NFT [4034941498186761660/Warriors 75th Anniversary City Edition Diamond #783][1], NFT [4416645407034772020/Warriors 75th Anniversary Icon Edition Diamond #1997][1], NFT [4567631023923099340/Warriors Gold Blooded NFT #68][1] | | |
| 08626391 | | USD[0.07] | | |
| 08626392 | | NFT [4486770282286807910/Warriors Gold Blooded NFT #5][1], NFT [4560454788798888148/Warriors 75th Anniversary Icon Edition Diamond #30][1], NFT [5727587890227663890/Warriors 75th Anniversary City Edition Diamond #1047][1] | | |
| 08626393 | | BTC[.00000021], USD[0.00] | | |
| 08626396 | | NFT [3184581091422612150/Warriors 75th Anniversary Icon Edition Diamond #31][1] | | |
| 08626399 | | NFT [3552345513021651560/Warriors 75th Anniversary Icon Edition Diamond #32][1] | | |
| 08626411 | | BTC[.0095], USD[0.97] | | |
| 08626413 | | NFT [4255780320505762010/Warriors 75th Anniversary Icon Edition Diamond #33][1] | | |
| 08626419 | | BTC[.00585296], CUSDT[1], ETH[.08297482], ETHW[.08297482], SHIB[1], TRX[2], USD[0.00] | | |
| 08626423 | | BTC[0.00000024], SOL[0], USD[0.00] | | |
| 08626424 | | NFT [4856894348624827390/Warriors 75th Anniversary Icon Edition Diamond #34][1] | | |
| 08626431 | | USD[106.49] | Yes | |
| 08626436 | | NFT [4946676359306080060/Warriors 75th Anniversary Icon Edition Diamond #806][1] | | |
| 08626453 | | NFT [4204131149874831690/Warriors 75th Anniversary Icon Edition Diamond #88][1] | | |
| 08626460 | | NFT [4337549224962774520/Warriors 75th Anniversary Icon Edition Diamond #2567][1] | | |
| 08626461 | | NFT [4083991070115014970/Warriors 75th Anniversary Icon Edition Diamond #37][1], NFT [5625314555112540640/Warriors 75th Anniversary City Edition Diamond #1489][1] | | |
| 08626462 | | USD[0.00] | | |
| 08626469 | | NFT [4212659488604293710/Warriors 75th Anniversary Icon Edition Diamond #36][1] | | |
| 08626470 | | SOL[.00028858], USD[0.00] | | |
| 08626474 | | NFT [4696787948456615420/Warriors 75th Anniversary Icon Edition Diamond #618][1] | | |
| 08626480 | | SHIB[0], TRX[1], USD[0.00] | Yes | |
| 08626486 | | NFT [5246249909612437530/Warriors 75th Anniversary Icon Edition Diamond #38][1] | | |
| 08626487 | | USD[0.00], USDT[5.58920133] | | |
| 08626501 | | NFT [2980201540810278078/Warriors 75th Anniversary Icon Edition Diamond #39][1] | | |
| 08626506 | | AAVE[0], BRZ[1], CUSDT[1], DOGE[1], LINK[0], SHIB[8], SOL[.00000204], SUSHI[.00005619], TRX[2], USD[3.02], USDT[0.05008571] | Yes | |
| 08626507 | | NFT [4184880718634706100/SOL SURFER 010 - BARRELLED BOBBY][1], NFT [4837749482632750250/SOL SURFER 023 - CLOSEOUT CARLOS][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08626513 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 08626517 | | NFT (367836779969394625/Warriors Gold Blooded NFT #770)[1] | | |
| 08626529 | | NFT (348085188235562168/Mona Lisa Holding Mona Lisa)[1], NFT (387704533985334206/Mona Lisa Holding Mona Lisa #2)[1], NFT (427240272345289195/Mona Lisa Holding Mona Lisa #3)[1] | | |
| 08626530 | | BTC[.0016], USD[0.01], USDT[0] | | |
| 08626533 | | CUSDT[6], DOGE[4], SHIB[79848.68640601], TRX[6], USD[0.01] | Yes | |
| 08626553 | | CUSDT[1], ETH[.00388183], ETHW[.00382846], SOL[.00536601], USD[0.07] | Yes | |
| 08626554 | | NFT (370639920634011715/Coachella x FTX Weekend 2 #20249)[1], USD[7000.00] | | |
| 08626555 | | NFT (299765647393752495/Warriors 75th Anniversary Icon Edition Diamond #372)[1] | | |
| 08626569 | | NFT (504485483793853482/Warriors 75th Anniversary Icon Edition Diamond #206)[1] | | |
| 08626575 | | USD[20.00] | | |
| 08626581 | | BCH[0], DOGE[1], SHIB[2], SOL[.00118737], USD[19.87] | Yes | |
| 08626589 | | BTC[.0008604], USD[1.63] | | |
| 08626594 | | SHIB[1], USD[0.00] | Yes | |
| 08626596 | | CUSDT[1], ETH[0.08057137], ETHW[0.08057137] | | |
| 08626607 | Contingent, Disputed | BTC[.00914999], ETH[.01685159], ETHW[.01685159], USD[0.00] | | |
| 08626613 | | NFT (401488745657257108/Warriors Gold Blooded NFT #1020)[1], NFT (511116342296214623/Warriors 75th Anniversary Icon Edition Diamond #41)[1] | | |
| 08626632 | | NFT (573206963234730845/Warriors 75th Anniversary Icon Edition Diamond #42)[1] | | |
| 08626634 | | SOL[1.00678177], USD[0.00] | | |
| 08626639 | | USDT[0.00000477] | | |
| 08626654 | | USD[2.25] | | |
| 08626665 | | NFT (348625540610450762/Warriors 75th Anniversary Icon Edition Diamond #616)[1] | | |
| 08626668 | | USD[43.01] | | |
| 08626677 | | NFT (491408715759191353/Warriors 75th Anniversary Icon Edition Diamond #44)[1] | | |
| 08626680 | | PAXG[.00000005], SHIB[1], USD[11.33] | Yes | |
| 08626681 | | NFT (515357255110405522/Warriors 75th Anniversary Icon Edition Diamond #43)[1] | | |
| 08626682 | | ETH[.04229637], ETHW[.04229637] | | |
| 08626686 | | BTC[.00819308], DOGE[1], USD[0.00] | | |
| 08626688 | | USD[49.00] | | |
| 08626693 | | NFT (538172807707237948/Warriors 75th Anniversary Icon Edition Diamond #45)[1] | | |
| 08626695 | | CUSDT[1], ETH[.04314751], ETHW[.04261399], NFT (365765767033325446/#1543)[1], SOL[.0832198], TRX[1], USD[0.00] | Yes | |
| 08626704 | | NFT (332283648414726752/Warriors 75th Anniversary City Edition Diamond #9)[1], NFT (395404613386166932/Warriors 75th Anniversary Icon Edition Diamond #46)[1] | | |
| 08626713 | | BAT[0], USD[0.00] | Yes | |
| 08626735 | | BTC[.000005], DOGE[.01175875], ETHW[.00005914], LINK[.00000935], SHIB[123.47832106], SOL[0], USD[23756.08] | Yes | |
| 08626737 | | NFT (549125431339266533/Warriors 75th Anniversary Icon Edition Diamond #768)[1] | | |
| 08626754 | | DOGE[.00000001], SOL[0], USD[0.00] | | |
| 08626757 | | ETH[.009], ETHW[.009], USD[1.26] | | |
| 08626760 | Contingent, Disputed | NFT (479888485330024669/Warriors 75th Anniversary Icon Edition Diamond #48)[1] | | |
| 08626778 | | NFT (341662111813322179/Warriors 75th Anniversary Icon Edition Diamond #49)[1] | | |
| 08626781 | | NFT (374770779532088837/Warriors 75th Anniversary Icon Edition Diamond #50)[1] | | |
| 08626783 | | USD[0.00] | | |
| 08626787 | Contingent, Disputed | BTC[.0002], ETH[.00163587], ETHW[.00162219], SHIB[3], USD[0.00] | Yes | |
| 08626793 | | NFT (322583035000889556/Warriors 75th Anniversary Icon Edition Diamond #51)[1] | | |
| 08626821 | | USD[0.12], USDT[0] | | |
| 08626826 | | NFT (291466206699203390/Warriors 75th Anniversary Icon Edition Diamond #53)[1] | | |
| 08626829 | | NFT (431963106171864983/Warriors 75th Anniversary City Edition Diamond #809)[1], NFT (510700710417056758/Warriors Gold Blooded NFT #731)[1], NFT (556781631136466603/Warriors 75th Anniversary Icon Edition Diamond #359)[1] | | |
| 08626835 | | CUSDT[2], SOL[.00003914], USD[0.00] | | |
| 08626842 | | NFT (371913614108629133/Warriors 75th Anniversary Icon Edition Diamond #1332)[1] | | |
| 08626845 | | NFT (482925927654418075/Warriors 75th Anniversary Icon Edition Diamond #54)[1] | | |
| 08626849 | | BRZ[2], BTC[.00000013], CUSDT[2], DOGE[7.00057537], GRT[3.02351626], SHIB[19], TRX[5], USD[0.00], USDT[2.10430934] | Yes | |
| 08626851 | | NFT (434933287902741090/Warriors 75th Anniversary Icon Edition Diamond #201)[1], NFT (534635860096916673/Warriors 75th Anniversary City Edition Diamond #669)[1] | | |
| 08626852 | | CUSDT[2], DOGE[115.96772629], SHIB[248699.87101699], USD[0.00] | Yes | |
| 08626854 | | SOL[.27], USD[0.78] | | |
| 08626865 | | NFT (364523653634716170/Warriors 75th Anniversary Icon Edition Diamond #503)[1], NFT (537809899124450639/Warriors 75th Anniversary Icon Edition Diamond #428)[1], NFT (550170847655407286/Warriors 75th Anniversary Icon Edition Diamond #55)[1], NFT (557051318882123294/Warriors Gold Blooded NFT #610)[1] | | |
| 08626866 | | BRZ[1], CUSDT[1], USD[0.73], USDT[0] | Yes | |
| 08626871 | | NFT (498204929616498135/Warriors 75th Anniversary Icon Edition Diamond #756)[1] | | |
| 08626874 | | NFT (450031152168203481/Warriors 75th Anniversary Icon Edition Diamond #195)[1] | | |
| 08626877 | | NFT (463693991099936349/Warriors 75th Anniversary Icon Edition Diamond #81)[1] | | |
| 08626894 | | NFT (568960460526570471/Warriors 75th Anniversary Icon Edition Diamond #986)[1] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08626897 | | USD[0.00] | | |
| 08626898 | | NFT (41500354216942160/Warriors 75th Anniversary Icon Edition Diamond #58)[1], NFT (491729889029874989/Warriors Gold Blooded NFT #992)[1] | | |
| 08626903 | | BRZ[2], CUSDT[10], DOGE[.34881395], KSHIB[.939279], SHIB[31761.00377029], TRX[6.15773317], USD[-0.50] | Yes | |
| 08626907 | | SOL[.00000181], USD[0.00], USDT[0] | | |
| 08626909 | | SOL[0], USD[0.26] | | |
| 08626920 | | NFT (401907417439505759/Warriors 75th Anniversary Icon Edition Diamond #59)[1], NFT (426190830498282568/Warriors Gold Blooded NFT #108)[1] | | |
| 08626924 | | USD[45.01] | | |
| 08626943 | | SOL[.00491845], USD[0.00] | | |
| 08626945 | | NFT (516726038271164835/Warriors 75th Anniversary Icon Edition Diamond #72)[1] | | |
| 08626953 | | CUSDT[1], SHIB[1], SOL[2.08200176], USD[2.01] | | |
| 08626964 | | CUSDT[1], DOGE[110.74653627], USD[0.01] | Yes | |
| 08626970 | | NFT (502036164933378408/Warriors 75th Anniversary Icon Edition Diamond #106)[1] | | |
| 08626972 | | NFT (523995018471846620/Warriors 75th Anniversary Icon Edition Diamond #125)[1] | | |
| 08626975 | | BTC[.002], DOGE[105.56509427], USD[0.00] | | |
| 08626976 | | NFT (519945156112791422/Warriors 75th Anniversary Icon Edition Diamond #60)[1] | | |
| 08626987 | | BTC[.0304], NFT (434540589917094022/Reflector #486 (Redeemed))[1], USD[52.55] | | |
| 08626989 | | NFT (318313609291512215/Shaq's Fun House presented by FTX #108)[1], NFT (377911770047538589/Warriors 75th Anniversary City Edition Diamond #44)[1], NFT (395043012067729547/Warriors Gold Blooded NFT #13)[1], NFT (453345951452292960/Warriors 75th Anniversary Icon Edition Diamond #64)[1] | | |
| 08627011 | | NFT (410384390003576002/Warriors 75th Anniversary Icon Edition Diamond #127)[1] | | |
| 08627015 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], MATIC[.00001157], NFT (546359868525988040/Warriors 75th Anniversary Icon Edition Diamond #509)[1], SHIB[2429233.98595209], SOL[.00025954], TRX[1], USD[507.70] | Yes | |
| 08627027 | | NFT (489309523257284039/Warriors 75th Anniversary Icon Edition Diamond #73)[1] | | |
| 08627029 | | CUSDT[1], ETH[.01472931], ETHW[.01472931], USD[0.00] | | |
| 08627032 | | ETHW[.0147529], USD[41.10] | Yes | |
| 08627033 | | NFT (492822097635212793/Warriors 75th Anniversary Icon Edition Diamond #517)[1] | | |
| 08627036 | | BAT[62.89669984], CUSDT[2], DOGE[1361.27588924], LINK[8.33545068], MATIC[70.85284313], SHIB[4], SUSHI[28.98324503], USD[27.12], USDT[104.32451302] | Yes | |
| 08627038 | | SOL[0] | | |
| 08627044 | | NFT (553231268298948459/Warriors 75th Anniversary Icon Edition Diamond #66)[1] | | |
| 08627047 | | NFT (321733004462759915/Warriors 75th Anniversary Icon Edition Diamond #20)[1], NFT (363503556818974953/Warriors Gold Blooded NFT #9)[1], NFT (369063720914111211/Shaq's Fun House presented by FTX #23)[1], NFT (500024748947427864/Warriors 75th Anniversary Icon Edition Diamond #71)[1] | | |
| 08627053 | | NFT (331519185044141080/Warriors 75th Anniversary Icon Edition Diamond #470)[1], NFT (336250231859376734/Warriors Gold Blooded NFT #1001)[1], NFT (550795919234643553/Warriors 75th Anniversary City Edition Diamond #277)[1] | | |
| 08627058 | | NFT (357227227849849949/Warriors 75th Anniversary Icon Edition Diamond #67)[1] | | |
| 08627063 | | ETH[.002397], ETHW[.002397], NFT (419785011128060587/Hot Mess #2)[1], NFT (449620067975103375/Hot Mess)[1], USD[2.38] | | |
| 08627065 | | NFT (299484945097941259/Sea Dubs Inaugural NFT #18)[1], NFT (383895927537140645/Warriors 75th Anniversary Icon Edition Diamond #69)[1] | | |
| 08627066 | | NFT (326798648110274611/Warriors Gold Blooded NFT #7)[1], NFT (420462802881461405/Warriors 75th Anniversary City Edition Diamond #2)[1], NFT (503724195341376967/Warriors 75th Anniversary Icon Edition Diamond #68)[1] | | |
| 08627067 | | NFT (322192272841147136/Warriors 75th Anniversary Icon Edition Diamond #107)[1] | | |
| 08627070 | | NFT (491486119310266161/Warriors 75th Anniversary Icon Edition Diamond #70)[1] | | |
| 08627073 | | BTC[.00026402], CUSDT[4], ETH[.00427271], ETHW[.00421795], LINK[1.06574728], MATIC[9.85406582], NFT (392721431595999847/Warriors Gold Blooded NFT #944)[1], NFT (417490295941400862/Warriors 75th Anniversary City Edition Diamond #71)[1], NFT (536825539510378117/Warriors 75th Anniversary City Edition Diamond #112)[1], PAXG[.01354743], SOL[.16542192], TRX[185.57239515], USD[0.00] | Yes | |
| 08627075 | | USDT[637.405282] | | |
| 08627078 | | NFT (438999127800419009/Warriors 75th Anniversary City Edition Diamond #217)[1], NFT (528830571124471974/Warriors 75th Anniversary Icon Edition Diamond #1250)[1], NFT (532114409408676857/Warriors Gold Blooded NFT #329)[1] | | |
| 08627080 | | NFT (289786997526266184/Warriors 75th Anniversary Icon Edition Diamond #74)[1] | | |
| 08627087 | | BTC[.0057], USD[0.00], USDT[1.06955626] | | |
| 08627091 | | NFT (388401441542515960/Warriors 75th Anniversary Icon Edition Diamond #75)[1] | | |
| 08627098 | | USD[0.00] | Yes | |
| 08627105 | | NFT (410060957586502354/Warriors 75th Anniversary Icon Edition Diamond #78)[1] | | |
| 08627106 | | BTC[.00979816] | | |
| 08627107 | | NFT (408158840641676038/Warriors 75th Anniversary Icon Edition Diamond #345)[1] | | |
| 08627110 | | NFT (338853962158180874/Warriors 75th Anniversary Icon Edition Diamond #77)[1] | | |
| 08627125 | | NFT (306630739437679934/Warriors 75th Anniversary Icon Edition Diamond #80)[1], NFT (383377327452702189/Warriors 75th Anniversary City Edition Diamond #25)[1] | | |
| 08627130 | | NFT (361573793421853419/Warriors 75th Anniversary Icon Edition Diamond #79)[1] | | |
| 08627131 | | NFT (320575618296734777/Warriors 75th Anniversary Icon Edition Diamond #1241)[1], NFT (332441386662587434/Warriors 75th Anniversary Icon Edition Diamond #1673)[1] | | |
| 08627135 | | NFT (304455275207331727/Warriors Gold Blooded NFT #159)[1] | | |
| 08627140 | | NFT (319210900455367606/Warriors 75th Anniversary Icon Edition Diamond #84)[1] | | |
| 08627143 | | NFT (552547981095037345/Warriors 75th Anniversary Icon Edition Diamond #82)[1] | | |
| 08627144 | | BTC[.03828555] | | |
| 08627145 | | NFT (359609003894560143/Warriors 75th Anniversary Icon Edition Diamond #83)[1] | | |
| 08627146 | | NFT (338402131653119243/Warriors 75th Anniversary Icon Edition Diamond #85)[1] | | |
| 08627149 | | BTC[.02796767], DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 08627153 | | NFT (306105398509731561/Warriors 75th Anniversary Icon Edition Diamond #89)[1], NFT (394963612110351748/Warriors Gold Blooded NFT #1047)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627154 | | NFT (494607372308605255/Warriors 75th Anniversary Icon Edition Diamond #90)[1] | | |
| 08627155 | | NFT (499235223005312728/Warriors 75th Anniversary Icon Edition Diamond #92)[1] | | |
| 08627157 | | NFT (436142957040827374/Warriors 75th Anniversary Icon Edition Diamond #86)[1] | | |
| 08627163 | | NFT (420961260815186645/Warriors 75th Anniversary Icon Edition Diamond #94)[1] | | |
| 08627166 | | NFT (571878891781424173/Warriors 75th Anniversary Icon Edition Diamond #91)[1] | | |
| 08627169 | | ETH[.00108574], ETHW[0.00108573] | | |
| 08627170 | Contingent, Disputed | NFT (316160604194072556/Warriors 75th Anniversary Icon Edition Diamond #96)[1] | | |
| 08627172 | | NFT (473130258919032080/Warriors 75th Anniversary City Edition Diamond #81)[1], NFT (571753089416161974/Warriors 75th Anniversary Icon Edition Diamond #93)[1] | | |
| 08627174 | | NFT (353626193807354284/Warriors 75th Anniversary Icon Edition Diamond #98)[1] | | |
| 08627175 | | NFT (310841073701650512/Warriors 75th Anniversary City Edition Diamond #70)[1], NFT (322855320203388300/Warriors 75th Anniversary Icon Edition Diamond #100)[1], NFT (460852950478904943/Warriors Gold Blooded NFT #78)[1] | | |
| 08627177 | | NFT (541504963198629550/Warriors 75th Anniversary Icon Edition Diamond #97)[1] | | |
| 08627179 | | NFT (366230979042239762/Warriors 75th Anniversary Icon Edition Diamond #99)[1] | | |
| 08627180 | | NFT (451936941902616141/Warriors 75th Anniversary Icon Edition Diamond #102)[1] | | |
| 08627182 | | BAT[1], BRZ[2], DOGE[2], ETH[.00000001], ETHW[41.17864089], GRT[1], MATIC[121.21579951], SHIB[6], USD[0.00] | | |
| 08627188 | | NFT (369101146088013753/Warriors 75th Anniversary Icon Edition Diamond #4)[1], NFT (462518252531543370/Warriors 75th Anniversary Icon Edition Diamond #101)[1] | | |
| 08627191 | | NFT (422964636494074531/Great Apes NFT #90)[1] | | |
| 08627193 | | NFT (426855323855394586/Warriors 75th Anniversary Icon Edition Diamond #472)[1] | | |
| 08627194 | | ETH[.09810895], ETHW[0.09810894], USD[49.75], USDT[0] | | |
| 08627195 | | NFT (457282353153228415/Warriors 75th Anniversary Icon Edition Diamond #105)[1] | | |
| 08627196 | | CUSDT[1], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 08627199 | | NFT (499352261457193983/Warriors 75th Anniversary Icon Edition Diamond #104)[1] | | |
| 08627201 | | NFT (446744978664250936/Warriors 75th Anniversary City Edition Diamond #152)[1], NFT (483907147286039162/Warriors 75th Anniversary Icon Edition Diamond #456)[1], NFT (536775483735865688/Warriors Gold Blooded NFT #222)[1] | | |
| 08627202 | | NFT (393076650496071615/Warriors 75th Anniversary Icon Edition Diamond #211)[1], NFT (514273506090056158/Warriors 75th Anniversary City Edition Diamond #730)[1] | | |
| 08627205 | | NFT (411238242632860891/Warriors 75th Anniversary Icon Edition Diamond #111)[1] | | |
| 08627206 | | NFT (311329170725248408/Warriors 75th Anniversary Icon Edition Diamond #148)[1], NFT (444653618704869944/Warriors Gold Blooded NFT #411)[1] | | |
| 08627207 | | BTC[.01322437], CUSDT[1], TRX[1], USD[0.01] | | |
| 08627209 | | NFT (560866859027805571/Warriors 75th Anniversary Icon Edition Diamond #110)[1] | | |
| 08627217 | | NFT (486725684953242264/Warriors 75th Anniversary Icon Edition Diamond #119)[1] | | |
| 08627220 | | NFT (525620194995985101/Warriors 75th Anniversary Icon Edition Diamond #117)[1] | | |
| 08627224 | | NFT (309790254371727670/Warriors 75th Anniversary Icon Edition Diamond #113)[1] | | |
| 08627226 | | NFT (432060415975955305/Warriors 75th Anniversary Icon Edition Diamond #718)[1] | | |
| 08627228 | | NFT (566982801092974119/Warriors 75th Anniversary Icon Edition Diamond #109)[1] | | |
| 08627229 | | NFT (309794433517919287/Warriors 75th Anniversary Icon Edition Diamond #116)[1], NFT (561227927210315673/Warriors Gold Blooded NFT #1159)[1] | | |
| 08627230 | | NFT (369703735536674453/Warriors 75th Anniversary Icon Edition Diamond #114)[1], NFT (519641570379947938/Warriors 75th Anniversary City Edition Diamond #68)[1] | | |
| 08627234 | | NFT (535036210134136610/Warriors 75th Anniversary Icon Edition Diamond #118)[1], SHIB[190951.87396951], USD[0.00] | Yes | |
| 08627235 | | NFT (444530583125947359/Warriors 75th Anniversary Icon Edition Diamond #120)[1] | | |
| 08627236 | | NFT (427416866617882371/Warriors 75th Anniversary Icon Edition Diamond #131)[1] | | |
| 08627237 | | NFT (332982955840181825/Warriors 75th Anniversary Icon Edition Diamond #178)[1] | | |
| 08627240 | | NFT (302082809755279113/Warriors 75th Anniversary Icon Edition Diamond #128)[1] | | |
| 08627244 | | NFT (439251861124965142/Warriors 75th Anniversary Icon Edition Diamond #121)[1] | | |
| 08627245 | | NFT (372507601870090585/Warriors 75th Anniversary Icon Edition Diamond #260)[1] | | |
| 08627246 | | NFT (541226312422695597/Warriors 75th Anniversary Icon Edition Diamond #136)[1], NFT (560667276339625018/Warriors 75th Anniversary City Edition Diamond #368)[1] | | |
| 08627247 | | NFT (309978900419896329/Warriors 75th Anniversary Icon Edition Diamond #124)[1] | | |
| 08627249 | | NFT (525733395226712817/Warriors 75th Anniversary Icon Edition Diamond #122)[1], NFT (553779641479659648/Imola Ticket Stub #333)[1] | | |
| 08627252 | | NFT (483808413311588856/Warriors 75th Anniversary Icon Edition Diamond #126)[1] | | |
| 08627257 | | NFT (395533822905865250/Warriors 75th Anniversary Icon Edition Diamond #443)[1] | | |
| 08627259 | | NFT (442200056030381608/Warriors 75th Anniversary Icon Edition Diamond #2372)[1] | | |
| 08627261 | | CUSDT[1], NFT (398250635241786434/Baddies #4530)[1], NFT (417150981783778489/Fancy Frenchies #8008)[1], NFT (435867595401705605/3D CATPUNK #1595)[1], NFT (463571897519505674/DRIP NFT)[1], NFT (489676131659096292/Fancy Frenchies #935)[1], NFT (562360358255665881/Baddies #733)[1], NFT (567179840965524796/Baddies #4938)[1], NFT (569665768443806254/2D SOLDIER #2286)[1], SHIB[1], SOL[.13904469], USD[0.00] | | |
| 08627264 | | NFT (448173852625262553/Warriors Gold Blooded NFT #930)[1], NFT (494789941759142874/Warriors 75th Anniversary Icon Edition Diamond #129)[1] | | |
| 08627265 | | NFT (535020649811377618/Warriors 75th Anniversary Icon Edition Diamond #134)[1] | | |
| 08627267 | | NFT (288468718414646247/Warriors 75th Anniversary Icon Edition Diamond #130)[1], NFT (318489477869594165/Warriors 75th Anniversary City Edition Diamond #828)[1], NFT (36387712228283100/Warriors Gold Blooded NFT #10)[1] | | |
| 08627268 | | NFT (545347997698581458/Warriors 75th Anniversary Icon Edition Diamond #138)[1] | | |
| 08627270 | | NFT (481123830301076306/Warriors 75th Anniversary Icon Edition Diamond #132)[1] | | |
| 08627276 | | NFT (371426619211880168/Warriors 75th Anniversary City Edition Diamond #138)[1], NFT (379708577585064087/Warriors Gold Blooded NFT #8)[1], NFT (390304956125627360/FTX - Off The Grid Miami #2061)[1], NFT (522063134556184211/Warriors 75th Anniversary Icon Edition Diamond #133)[1] | | |
| 08627282 | | NFT (51022203868859246/Warriors Gold Blooded NFT #1239)[1], NFT (573294408453376254/Warriors 75th Anniversary Icon Edition Diamond #140)[1] | | |
| 08627284 | | NFT (536676363652580809/Warriors 75th Anniversary Icon Edition Diamond #142)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627285 | | NFT (5611248551305355058/Warriors 75th Anniversary Icon Edition Diamond #145)[1] | | |
| 08627286 | | NFT (4277909005206456681/Warriors 75th Anniversary Icon Edition Diamond #1842)[1] | | |
| 08627289 | | ETH[.149], SOL[.00597], USD[3.56] | | |
| 08627290 | | NFT (3410322783229901136/Warriors 75th Anniversary Icon Edition Diamond #141)[1] | | |
| 08627291 | | NFT (4214570496446633425/Warriors 75th Anniversary Icon Edition Diamond #2241)[1] | | |
| 08627294 | | NFT (4185492099629762333/Warriors 75th Anniversary Icon Edition Diamond #160)[1] | | |
| 08627295 | | NFT (3883934975854165590/Warriors 75th Anniversary Icon Edition Diamond #447)[1] | | |
| 08627296 | | DOGE[72.34775738], SHIB[1746865.22181549], SUSHI[0], USD[0.00] | Yes | |
| 08627297 | | NFT (4528403746434872226/Warriors 75th Anniversary Icon Edition Diamond #147)[1] | | |
| 08627298 | | NFT (2925376169394799908/Warriors 75th Anniversary City Edition Diamond #1232)[1], NFT (3262476924422803201/Warriors 75th Anniversary Icon Edition Diamond #143)[1] | | |
| 08627300 | | NFT (5147565715183930053/Warriors 75th Anniversary City Edition Diamond #99)[1], NFT (5603078554793808671/Warriors 75th Anniversary Icon Edition Diamond #389)[1] | | |
| 08627301 | | NFT (5003404820492990031/Warriors 75th Anniversary Icon Edition Diamond #153)[1] | | |
| 08627302 | | NFT (5251960042697091211/Warriors 75th Anniversary Icon Edition Diamond #146)[1] | | |
| 08627308 | | NFT (4995847256277231011/Warriors 75th Anniversary Icon Edition Diamond #171)[1] | | |
| 08627316 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 08627318 | | NFT (4499954462941402121/Warriors 75th Anniversary Icon Edition Diamond #152)[1] | | |
| 08627320 | | NFT (3190832601598426121/Warriors 75th Anniversary Icon Edition Diamond #157)[1] | | |
| 08627321 | | NFT (3701237638153205981/Warriors 75th Anniversary Icon Edition Diamond #176)[1] | | |
| 08627322 | | NFT (3528082244058158731/Warriors 75th Anniversary Icon Edition Diamond #156)[1] | | |
| 08627323 | | NFT (5508863287832891681/buddystooccool)[1] | | |
| 08627324 | | NFT (5523272515828041131/Warriors 75th Anniversary Icon Edition Diamond #155)[1] | | |
| 08627325 | | NFT (4576292453899221671/Warriors 75th Anniversary Icon Edition Diamond #158)[1] | | |
| 08627326 | | NFT (5739650299009046741/Warriors 75th Anniversary Icon Edition Diamond #172)[1] | | |
| 08627327 | | NFT (3719318824410088331/Warriors 75th Anniversary Icon Edition Diamond #159)[1] | | |
| 08627328 | | NFT (5447995399737893191/Warriors 75th Anniversary Icon Edition Diamond #167)[1] | | |
| 08627329 | | NFT (4309177908247228891/Warriors 75th Anniversary Icon Edition Diamond #163)[1] | | |
| 08627330 | | NFT (3375552294118844041/Warriors 75th Anniversary Icon Edition Diamond #183)[1] | | |
| 08627333 | | NFT (5032961944578892321/Warriors 75th Anniversary Icon Edition Diamond #164)[1] | | |
| 08627334 | | ALGO[36.67859841], DOGE[1], SHIB[1912017.42147187], TRX[163.80451023], USD[0.00] | Yes | |
| 08627335 | | NFT (2961852544342461961/Warriors 75th Anniversary Icon Edition Diamond #181)[1], NFT (4763204433274289521/Warriors 75th Anniversary City Edition Diamond #144)[1], NFT (5587350860629761901/Warriors Gold Blooded NFT #220)[1] | | |
| 08627336 | | NFT (4784611788103612071/Warriors 75th Anniversary Icon Edition Diamond #161)[1] | | |
| 08627337 | | NFT (3524053173038824401/Sea Dubs Inaugural NFT #17)[1], NFT (5478866416867564601/Warriors 75th Anniversary Icon Edition Diamond #162)[1] | | |
| 08627338 | | NFT (3453595664524561811/Warriors Gold Blooded NFT #449)[1], NFT (3676189495938333091/Warriors 75th Anniversary Icon Edition Diamond #277)[1] | | |
| 08627340 | | NFT (4290794854558036171/Warriors Gold Blooded NFT #1129)[1], NFT (4979943573994069691/Warriors 75th Anniversary City Edition Diamond #83)[1], NFT (5644498069073501501/Warriors 75th Anniversary Icon Edition Diamond #175)[1] | | |
| 08627341 | | NFT (3455612765325246111/Warriors Gold Blooded NFT #223)[1], NFT (3478590050502890969/Warriors 75th Anniversary Icon Edition Diamond #182)[1], NFT (5646752851882461661/Warriors 75th Anniversary City Edition Diamond #118)[1] | | |
| 08627343 | | SOL[1] | | |
| 08627344 | | NFT (5150613660404071551/Warriors 75th Anniversary Icon Edition Diamond #166)[1] | | |
| 08627345 | | TRX[1], USD[0.00] | Yes | |
| 08627347 | | NFT (3003373683982222901/Warriors 75th Anniversary Icon Edition Diamond #168)[1] | | |
| 08627350 | | NFT (3588073993024309501/Warriors 75th Anniversary Icon Edition Diamond #170)[1] | | |
| 08627352 | | NFT (3480658062894441701/Warriors 75th Anniversary Icon Edition Diamond #180)[1] | | |
| 08627354 | | NFT (3525144058241788681/Warriors 75th Anniversary Icon Edition Diamond #165)[1] | | |
| 08627357 | | NFT (5147004194459653811/Warriors 75th Anniversary Icon Edition Diamond #173)[1] | | |
| 08627360 | | NFT (3703782694019006731/Warriors 75th Anniversary Icon Edition Diamond #174)[1] | | |
| 08627361 | | NFT (3442576097932400201/Warriors 75th Anniversary Icon Edition Diamond #184)[1], NFT (4763791745723594541/Warriors 75th Anniversary City Edition Diamond #294)[1] | | |
| 08627368 | | NFT (5538877997799585660/Warriors 75th Anniversary City Edition Diamond #334)[1], NFT (5719799488750093201/Warriors 75th Anniversary Icon Edition Diamond #197)[1] | | |
| 08627370 | | NFT (4170740952259290591/Warriors 75th Anniversary Icon Edition Diamond #179)[1] | | |
| 08627372 | | NFT (4396610762515659381/Warriors 75th Anniversary Icon Edition Diamond #205)[1] | | |
| 08627376 | | NFT (3431084189448356831/Warriors 75th Anniversary Icon Edition Diamond #187)[1] | | |
| 08627377 | | NFT (3403777086088633651/Warriors 75th Anniversary Icon Edition Diamond #190)[1] | Yes | |
| 08627378 | | NFT (5222630184805690211/Warriors 75th Anniversary Icon Edition Diamond #185)[1] | | |
| 08627379 | | NFT (3188802948271108361/Warriors 75th Anniversary Icon Edition Diamond #188)[1] | | |
| 08627380 | | NFT (3425582329548842471/Warriors 75th Anniversary Icon Edition Diamond #199)[1] | | |
| 08627382 | | NFT (3152239959875765351/Warriors 75th Anniversary Icon Edition Diamond #186)[1] | | |
| 08627386 | | NFT (4739457614936997581/Warriors 75th Anniversary Icon Edition Diamond #193)[1] | | |
| 08627387 | | NFT (5315130639858611251/Warriors 75th Anniversary Icon Edition Diamond #191)[1] | | |
| 08627388 | | NFT (3968997557744594771/Warriors 75th Anniversary Icon Edition Diamond #209)[1], NFT (4248445576646933882/Warriors Gold Blooded NFT #133)[1], NFT (5040136523606977061/Warriors 75th Anniversary City Edition Diamond #269)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627393 | | NFT (433307482176380705/Warriors 75th Anniversary Icon Edition Diamond #202)[1] | | |
| 08627394 | | NFT (557956018554572196/Warriors 75th Anniversary Icon Edition Diamond #203)[1] | | |
| 08627395 | | NFT (365321064427150259/Warriors Gold Blooded NFT #173)[1], NFT (416471361811728053/Warriors 75th Anniversary City Edition Diamond #353)[1], NFT (451767646315398266/Warriors 75th Anniversary Icon Edition Diamond #192)[1] | | |
| 08627397 | | NFT (296771405982208798/Warriors 75th Anniversary Icon Edition Diamond #198)[1], NFT (398674340896419200/Warriors Gold Blooded NFT #224)[1] | | |
| 08627398 | | NFT (548979536851467919/Warriors 75th Anniversary Icon Edition Diamond #196)[1] | | |
| 08627399 | | NFT (294970082893251945/GSW Championship Commemorative Ring)[1], NFT (351525526450717844/Warriors 75th Anniversary Icon Edition Diamond #1238)[1], NFT (379424282747730242/GSW Western Conference Finals Commemorative Banner #2053)[1], NFT (429277351782869972/GSW Western Conference Finals Commemorative Banner #2054)[1], NFT (486629239779600880/GSW Western Conference Semifinals Commemorative Ticket #956)[1], NFT (542097279934182497/Warriors Hardwood Court #52 (Redeemed))[1], USD[0.02] | Yes | |
| 08627401 | | NFT (325680711038744112/Warriors 75th Anniversary Icon Edition Diamond #324)[1] | | |
| 08627403 | | NFT (339185930113915009/Warriors 75th Anniversary Icon Edition Diamond #780)[1] | | |
| 08627406 | | DOGE[1], ETH[.00050449], ETHW[1.53368029], GRT[1], TRX[1], USD[10.11] | Yes | |
| 08627408 | | NFT (357373295258511943/Warriors 75th Anniversary Icon Edition Diamond #215)[1] | | |
| 08627410 | | NFT (393722942865080607/Warriors 75th Anniversary Icon Edition Diamond #208)[1] | | |
| 08627412 | | NFT (482438228733303876/Warriors 75th Anniversary Icon Edition Diamond #474)[1] | | |
| 08627420 | | NFT (370276595749751033/Warriors 75th Anniversary Icon Edition Diamond #210)[1] | | |
| 08627424 | | NFT (524016984394933902/Warriors 75th Anniversary Icon Edition Diamond #212)[1] | | |
| 08627425 | | NFT (407161766716486514/Warriors 75th Anniversary Icon Edition Diamond #213)[1] | | |
| 08627426 | | NFT (479071851227844905/Warriors 75th Anniversary Icon Edition Diamond #229)[1] | | |
| 08627427 | | NFT (417032335123178445/Warriors 75th Anniversary Icon Edition Diamond #235)[1] | | |
| 08627428 | | NFT (537266495507626799/Warriors 75th Anniversary Icon Edition Diamond #226)[1] | | |
| 08627429 | | NFT (543018045061399052/Warriors 75th Anniversary Icon Edition Diamond #219)[1] | | |
| 08627430 | | NFT (299868268636168425/Warriors 75th Anniversary Icon Edition Diamond #217)[1] | | |
| 08627432 | | NFT (353841184443067839/Warriors 75th Anniversary Icon Edition Diamond #287)[1] | | |
| 08627433 | | NFT (537855048875623721/Warriors 75th Anniversary Icon Edition Diamond #294)[1] | | |
| 08627434 | | NFT (390441005093228806/Warriors 75th Anniversary Icon Edition Diamond #284)[1] | | |
| 08627435 | | NFT (465206170813776623/Warriors 75th Anniversary Icon Edition Diamond #251)[1] | | |
| 08627436 | | NFT (427838753490060598/Warriors 75th Anniversary Icon Edition Diamond #223)[1] | | |
| 08627438 | | NFT (453823328995697122/Warriors 75th Anniversary Icon Edition Diamond #220)[1] | | |
| 08627439 | | NFT (522617035050181760/Warriors 75th Anniversary Icon Edition Diamond #585)[1] | | |
| 08627440 | | NFT (572365258695676952/Warriors 75th Anniversary Icon Edition Diamond #224)[1] | | |
| 08627441 | | NFT (350619002018403531/Warriors 75th Anniversary Icon Edition Diamond #222)[1] | | |
| 08627442 | | NFT (529060616940489473/Warriors 75th Anniversary Icon Edition Diamond #2703)[1] | | |
| 08627443 | | NFT (532266791399608023/Warriors 75th Anniversary Icon Edition Diamond #248)[1], USD[1.00] | | |
| 08627444 | | NFT (482747057685092253/Warriors 75th Anniversary Icon Edition Diamond #225)[1] | | |
| 08627445 | | NFT (504146857140065223/Warriors 75th Anniversary Icon Edition Diamond #227)[1] | | |
| 08627446 | | NFT (441193661038090173/Warriors 75th Anniversary Icon Edition Diamond #232)[1] | | |
| 08627447 | | NFT (372591802529738148/Warriors 75th Anniversary Icon Edition Diamond #2098)[1] | | |
| 08627448 | | NFT (452898503201736789/Warriors 75th Anniversary Icon Edition Diamond #233)[1] | | |
| 08627449 | | NFT (532359989997739655/Warriors 75th Anniversary Icon Edition Diamond #241)[1] | | |
| 08627450 | | NFT (475815310448640974/Warriors 75th Anniversary Icon Edition Diamond #214)[1] | | |
| 08627451 | | NFT (467367050643027259/Warriors 75th Anniversary Icon Edition Diamond #230)[1] | | |
| 08627456 | | NFT (389373223818620485/Warriors 75th Anniversary Icon Edition Diamond #262)[1] | | |
| 08627457 | | NFT (510238645511140085/Warriors 75th Anniversary Icon Edition Diamond #312)[1] | | |
| 08627458 | | NFT (339694471599984991/Warriors 75th Anniversary Icon Edition Diamond #231)[1] | | |
| 08627461 | | NFT (421250963131311734/Warriors 75th Anniversary Icon Edition Diamond #240)[1] | | |
| 08627463 | | NFT (298433621829303439/Warriors 75th Anniversary Icon Edition Diamond #334)[1] | | |
| 08627464 | | NFT (420463552748240890/Warriors Gold Blooded NFT #83)[1], NFT (547523519114934054/Warriors 75th Anniversary City Edition Diamond #758)[1], NFT (555174635544706680/Warriors 75th Anniversary Icon Edition Diamond #253)[1] | | |
| 08627466 | | NFT (518676373727230421/Warriors 75th Anniversary Icon Edition Diamond #234)[1] | | |
| 08627467 | | NFT (308628736990787392/Warriors 75th Anniversary Icon Edition Diamond #272)[1] | | |
| 08627468 | | NFT (431397364496279403/Warriors 75th Anniversary Icon Edition Diamond #245)[1] | | |
| 08627471 | | NFT (313426176926403691/Coachella x FTX Weekend 2 #13304)[1], NFT (463519079644398076/Warriors 75th Anniversary Icon Edition Diamond #228)[1] | | |
| 08627473 | | USD[4.98] | | |
| 08627474 | | NFT (569456869590234135/Warriors 75th Anniversary Icon Edition Diamond #239)[1] | | |
| 08627475 | | BRZ[1], BTC[.01461379], ETH[.22157062], ETHW[.22157062], NFT (396484916701639090/Warriors 75th Anniversary Icon Edition Diamond #265)[1], SHIB[3], USD[0.00] | | |
| 08627477 | | NFT (573185353561500356/Warriors 75th Anniversary Icon Edition Diamond #238)[1] | | |
| 08627478 | | NFT (456638847611481288/Warriors 75th Anniversary Icon Edition Diamond #254)[1] | | |
| 08627480 | | NFT (346674221755248521/Warriors 75th Anniversary Icon Edition Diamond #380)[1] | | |
| 08627481 | | NFT (400584159557650326/Warriors 75th Anniversary Icon Edition Diamond #244)[1] | | |
| 08627482 | | NFT (514238045607360229/Warriors 75th Anniversary Icon Edition Diamond #264)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627485 | | NFT (57147359057329536/Warriors 75th Anniversary Icon Edition Diamond #243)[1] | | |
| 08627486 | | NFT (34419512881767201/Warriors 75th Anniversary Icon Edition Diamond #293)[1] | | |
| 08627487 | | NFT (30019512714050466/Warriors 75th Anniversary Icon Edition Diamond #422)[1] | | |
| 08627488 | | NFT (34080016643587491/Warriors 75th Anniversary Icon Edition Diamond #271)[1] | | |
| 08627489 | | NFT (46080505093011674/Warriors 75th Anniversary Icon Edition Diamond #237)[1] | | |
| 08627490 | | NFT (49362117394197203/Warriors 75th Anniversary Icon Edition Diamond #257)[1] | | |
| 08627491 | | NFT (5485006074946560337/Warriors 75th Anniversary Icon Edition Diamond #369)[1] | | |
| 08627492 | | NFT (31583832060339374/Warriors Gold Blooded NFT #46)[1], NFT (40041922258955283/Warriors 75th Anniversary Gold Edition Diamond #116)[1], NFT (52733836366557272/Warriors 75th Anniversary Icon Edition Diamond #266)[1] | | |
| 08627493 | | NFT (46457115199607949/Warriors 75th Anniversary Icon Edition Diamond #285)[1] | | |
| 08627496 | | NFT (37658397569605316/Warriors 75th Anniversary Icon Edition Diamond #252)[1] | | |
| 08627497 | | BAT[1], BRZ[2], BTC[.00000073], DOGE[4], ETH[.00001499], ETHW[1.64130382], SHIB[9], TRX[2], USD[239.68] | Yes | |
| 08627498 | | NFT (36188135211652483/Warriors 75th Anniversary Icon Edition Diamond #250)[1] | | |
| 08627499 | | NFT (56517668566554221/Warriors 75th Anniversary Icon Edition Diamond #268)[1] | | |
| 08627502 | | NFT (35449695481792594/Warriors 75th Anniversary Icon Edition Diamond #255)[1] | | |
| 08627504 | | NFT (49509935214572077/Warriors 75th Anniversary Icon Edition Diamond #249)[1] | | |
| 08627507 | | NFT (53461323173222789/Warriors 75th Anniversary Icon Edition Diamond #273)[1] | | |
| 08627508 | | NFT (44872556540434171/Warriors 75th Anniversary Icon Edition Diamond #247)[1], NFT (45764425001336316/Warriors Gold Blooded NFT #47)[1] | | |
| 08627509 | | NFT (51843271383298432/Warriors 75th Anniversary Icon Edition Diamond #313)[1] | | |
| 08627511 | | NFT (55975601995590822/Warriors 75th Anniversary Icon Edition Diamond #261)[1] | | |
| 08627512 | | NFT (49862422400676016/Warriors 75th Anniversary Icon Edition Diamond #263)[1] | | |
| 08627513 | | DOGE[1], NFT (31968208002598427/Warriors 75th Anniversary Icon Edition Diamond #2153)[1], NFT (32375306647610342/Warriors 75th Anniversary Icon Edition Diamond #256)[1], NFT (34129385233880089/Warriors 75th Anniversary Icon Edition Diamond #2381)[1], NFT (51110551136373804/Entrance Voucher #1255)[1], NFT (54000285965265267/Warriors 75th Anniversary Icon Edition Diamond #2304)[1], NFT (54524694232654098/Warriors 75th Anniversary Icon Edition Diamond #2072)[1], NFT (55076824270402320/GSW vs. SAC - Apr. 3, 2022)[1], NFT (55509488194101132/Warriors 75th Anniversary Icon Edition Diamond #2103)[1], NFT (56607722217518042/Warriors 75th Anniversary Icon Edition Diamond #2425)[1], SOL[1.151553], USD[157.86] | Yes | |
| 08627514 | | NFT (38845529971000182/Warriors 75th Anniversary Icon Edition Diamond #276)[1] | | |
| 08627515 | | NFT (51184460789475719/Warriors 75th Anniversary Icon Edition Diamond #269)[1] | | |
| 08627516 | | NFT (31794008480775515/Warriors 75th Anniversary Icon Edition Diamond #259)[1] | | |
| 08627517 | Contingent, Disputed | NFT (30113899957915489/Warriors 75th Anniversary Icon Edition Diamond #267)[1] | | |
| 08627518 | | NFT (46119566033251844/Warriors 75th Anniversary Icon Edition Diamond #2539)[1] | | |
| 08627524 | | NFT (46313927192223217/Warriors 75th Anniversary Icon Edition Diamond #274)[1] | | |
| 08627527 | | NFT (34543630576691017/Warriors 75th Anniversary Icon Edition Diamond #288)[1] | | |
| 08627528 | | NFT (43882835862608320/Warriors 75th Anniversary Icon Edition Diamond #282)[1] | | |
| 08627529 | | NFT (38331222917075543/Warriors 75th Anniversary Icon Edition Diamond #289)[1] | | |
| 08627531 | | NFT (40481672123449761/Warriors 75th Anniversary Icon Edition Diamond #307)[1] | | |
| 08627532 | | NFT (51030312777833401/Warriors 75th Anniversary Icon Edition Diamond #296)[1] | | |
| 08627533 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[5], SOL[131.00618883], TRX[3], USD[0.72], USDT[1.06528922] | Yes | |
| 08627534 | | NFT (38532830126071461/Warriors 75th Anniversary Icon Edition Diamond #295)[1] | | |
| 08627535 | | NFT (37867093527373820/Warriors 75th Anniversary Icon Edition Diamond #318)[1] | | |
| 08627536 | | NFT (31894918465872572/Warriors 75th Anniversary Icon Edition Diamond #310)[1] | | |
| 08627537 | | NFT (29856429775915671/Warriors 75th Anniversary Icon Edition Diamond #290)[1] | | |
| 08627538 | | NFT (44345605937431539/Warriors 75th Anniversary Icon Edition Diamond #281)[1] | | |
| 08627539 | | NFT (46060935424365957/Warriors 75th Anniversary Icon Edition Diamond #283)[1] | | |
| 08627540 | | NFT (47838002848999586/Warriors 75th Anniversary Icon Edition Diamond #278)[1] | | |
| 08627541 | | NFT (56679997383834102/Warriors 75th Anniversary Icon Edition Diamond #291)[1] | | |
| 08627542 | | NFT (46526248821257325/Warriors 75th Anniversary Icon Edition Diamond #337)[1], USD[10.00] | | |
| 08627543 | | NFT (40978379769959695/Warriors 75th Anniversary Icon Edition Diamond #755)[1] | | |
| 08627544 | | NFT (34750425850545960/Warriors 75th Anniversary City Edition Diamond #338)[1], NFT (51977439776180785/Warriors 75th Anniversary Icon Edition Diamond #280)[1] | | |
| 08627546 | | NFT (43462542785796864/Warriors 75th Anniversary Icon Edition Diamond #292)[1] | | |
| 08627547 | | NFT (50797447090921090/Warriors 75th Anniversary Icon Edition Diamond #286)[1] | | |
| 08627549 | | BAT[1], DOGE[711.07373221], NFT (36691062056374428/Barcelona Ticket Stub #328)[1], NFT (37647987087186803/Warriors 75th Anniversary Icon Edition Diamond #336)[1], NFT (43031910610826049/Warriors Gold Blooded NFT #126)[1], NFT (56182279210448774/Saudi Arabia Ticket Stub #1546)[1], SHIB[3560611.39800358], SOL[8.40419129], TRX[2], USD[0.12] | Yes | |
| 08627551 | | NFT (29612223206809993/Warriors 75th Anniversary Icon Edition Diamond #302)[1] | | |
| 08627553 | | NFT (44296403132100524/Warriors 75th Anniversary Icon Edition Diamond #297)[1] | | |
| 08627554 | | NFT (35036788973344449/Warriors 75th Anniversary Icon Edition Diamond #301)[1], NFT (36443708911218218/Warriors 75th Anniversary City Edition Diamond #826)[1] | | |
| 08627555 | | NFT (28871986138086489/Warriors 75th Anniversary Icon Edition Diamond #298)[1] | | |
| 08627557 | | NFT (46922777429651462/Warriors 75th Anniversary Icon Edition Diamond #305)[1] | | |
| 08627558 | | NFT (33961191358146493/Warriors 75th Anniversary Icon Edition Diamond #304)[1] | | |
| 08627559 | | NFT (30929841129505893/Warriors 75th Anniversary Icon Edition Diamond #300)[1] | | |
| 08627563 | | NFT (40115107945618562/Warriors 75th Anniversary Icon Edition Diamond #321)[1] | | |
| 08627566 | | NFT (33602320211288778/Warriors 75th Anniversary Icon Edition Diamond #319)[1], NFT (41596410451463287/Warriors Gold Blooded NFT #65)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627567 | | NFT [3526194310210261135/Warriors 75th Anniversary Icon Edition Diamond #306][1] | | |
| 08627569 | | NFT [3014714265691091185/Warriors 75th Anniversary Icon Edition Diamond #323][1] | | |
| 08627570 | | ETHW[.18824984], USD[310.39] | | |
| 08627571 | | NFT [5751421549199330063/Warriors 75th Anniversary Icon Edition Diamond #303][1] | | |
| 08627572 | | SHIB[1], USD[0.00] | | |
| 08627575 | | NFT [3155616202063870070/Warriors 75th Anniversary Icon Edition Diamond #320][1] | | |
| 08627576 | | NFT [3332224642768137827/Warriors 75th Anniversary Icon Edition Diamond #411][1] | | |
| 08627577 | | SOL[.01] | | |
| 08627578 | | NFT [4254454759095537987/Warriors 75th Anniversary Icon Edition Diamond #308][1], NFT [4908337298605143707/Warriors 75th Anniversary City Edition Diamond #747][1] | | |
| 08627579 | | NFT [3592317961702117399/Entrance Voucher #1460][1], NFT [4043067365524712677/Warriors 75th Anniversary City Edition Diamond #128][1], NFT [5212497380210633422/Warriors Gold Blooded NFT #576][1], NFT [5249214946018112757/Warriors 75th Anniversary Icon Edition Diamond #316][1] | | |
| 08627580 | | NFT [3052842326650233507/Warriors Gold Blooded NFT #919][1], NFT [5234258657852834647/Warriors 75th Anniversary Icon Edition Diamond #309][1], NFT [5320033598854597357/Warriors 75th Anniversary City Edition Diamond #800][1] | | |
| 08627581 | | NFT [2912108364050507997/Warriors Gold Blooded NFT #940][1], NFT [4153015435780383257/Warriors 75th Anniversary City Edition Diamond #23][1], NFT [4700251882382002867/Warriors 75th Anniversary Icon Edition Diamond #327][1] | | |
| 08627582 | | NFT [4677388405176838787/Warriors 75th Anniversary Icon Edition Diamond #1133][1] | | |
| 08627583 | | NFT [4429963754409103057/Warriors 75th Anniversary Icon Edition Diamond #329][1] | | |
| 08627584 | | NFT [4103844452831836377/Warriors 75th Anniversary Icon Edition Diamond #646][1] | | |
| 08627586 | | NFT [4633774433197135847/Entrance Voucher #488][1], NFT [5594294756071289247/Warriors 75th Anniversary Icon Edition Diamond #317][1] | | |
| 08627587 | | NFT [4035308948026091469/GSW Western Conference Finals Commemorative Banner #350][1], NFT [4195395282004091837/GSW Western Conference Finals Commemorative Banner #349][1], NFT [4315489291785033927/GSW Western Conference Finals Commemorative Banner #345][1], NFT [4873921116869524367/Warriors 75th Anniversary City Edition Diamond #29][1], NFT [5080557938579885157/GSW Western Conference Finals Commemorative Banner #347][1], NFT [5134768603820337317/GSW Western Conference Finals Commemorative Banner #351][1], NFT [5220141823372573967/GSW Western Conference Finals Commemorative Banner #346][1], NFT [5400928049539233467/GSW Western Conference Finals Commemorative Banner #348][1], NFT [5593074713280569137/Warriors 75th Anniversary Icon Edition Diamond #322][1], NFT [5746135418756029187/GSW Western Conference Finals Commemorative Banner #352][1] | | |
| 08627591 | | NFT [4099581206664965547/Warriors 75th Anniversary Icon Edition Diamond #326][1], NFT [4624814534422885087/Warriors 75th Anniversary City Edition Diamond #256][1] | | |
| 08627594 | | NFT [4880589846704779357/Warriors 75th Anniversary Icon Edition Diamond #328][1] | | |
| 08627595 | | NFT [5065613195069921697/Warriors 75th Anniversary Icon Edition Diamond #332][1] | | |
| 08627597 | | NFT [5204303257823978027/Warriors 75th Anniversary Icon Edition Diamond #335][1] | | |
| 08627598 | | NFT [4721453979377506087/Warriors 75th Anniversary Icon Edition Diamond #373][1] | | |
| 08627599 | | NFT [3239581160391587607/Warriors 75th Anniversary City Edition Diamond #151][1], NFT [3620214566763693737/Warriors 75th Anniversary Icon Edition Diamond #341][1] | | |
| 08627603 | | NFT [5579279048872563867/Warriors 75th Anniversary Icon Edition Diamond #342][1] | | |
| 08627605 | | NFT [5225180617376149887/Warriors 75th Anniversary Icon Edition Diamond #340][1] | | |
| 08627606 | | NFT [3533265819315786147/Warriors 75th Anniversary Icon Edition Diamond #330][1] | | |
| 08627608 | | NFT [3091614027759322257/Warriors 75th Anniversary Icon Edition Diamond #331][1] | | |
| 08627609 | | SOL[.00137851], USD[0.00] | | |
| 08627610 | | USD[0.00] | | |
| 08627611 | | BTC[.02447795], USD[1.64] | | |
| 08627614 | | NFT [3943148669227580057/Warriors 75th Anniversary Icon Edition Diamond #395][1] | Yes | |
| 08627616 | | NFT [5596011127617690397/Warriors 75th Anniversary Icon Edition Diamond #450][1] | | |
| 08627617 | | NFT [3238836978807717417/Warriors 75th Anniversary Icon Edition Diamond #357][1] | | |
| 08627618 | | NFT [3987502816033009577/Warriors 75th Anniversary Icon Edition Diamond #339][1] | | |
| 08627620 | | NFT [2988593444764470177/Warriors 75th Anniversary Icon Edition Diamond #349][1] | | |
| 08627621 | | NFT [4825750603606342027/Warriors 75th Anniversary Icon Edition Diamond #346][1] | | |
| 08627623 | | NFT [3145804534490960117/Warriors 75th Anniversary Icon Edition Diamond #338][1] | | |
| 08627625 | | NFT [2928920826771214527/Warriors 75th Anniversary Icon Edition Diamond #441][1] | | |
| 08627627 | | NFT [2904847244730573027/Warriors 75th Anniversary City Edition Diamond #185][1], NFT [3076242176722855547/Warriors 75th Anniversary Icon Edition Diamond #362][1], NFT [4351579209381143067/Warriors Gold Blooded NFT #553][1] | | |
| 08627631 | | NFT [3073795074279298997/Warriors 75th Anniversary Icon Edition Diamond #368][1] | | |
| 08627633 | | USD[0.00] | Yes | |
| 08627636 | | NFT [3070704684479265787/Warriors 75th Anniversary Icon Edition Diamond #361][1] | | |
| 08627637 | | NFT [5416108410744582187/Warriors 75th Anniversary Icon Edition Diamond #348][1] | | |
| 08627638 | | NFT [3852387746044224697/Warriors 75th Anniversary Icon Edition Diamond #350][1], NFT [4778582984448845167/Warriors Gold Blooded NFT #140][1] | | |
| 08627639 | | BTC[.00099374], DOGE[65.04925289], NFT [5244952607821162967/Warriors 75th Anniversary Icon Edition Diamond #364][1], SHIB[399671.12870021], SOL[.10656273], USD[5.30] | Yes | |
| 08627640 | | NFT [5264780966904185907/Sea Dubs Inaugural NFT #85][1], NFT [5307901934165785397/Warriors 75th Anniversary Icon Edition Diamond #343][1] | | |
| 08627643 | | NFT [3474590772314145787/Warriors 75th Anniversary Icon Edition Diamond #363][1] | | |
| 08627645 | | NFT [5238088918386775947/Warriors 75th Anniversary Icon Edition Diamond #354][1], NFT [5392862929722410877/Warriors Gold Blooded NFT #1097][1], NFT [5738891742820574197/Warriors 75th Anniversary City Edition Diamond #182][1] | | |
| 08627646 | | NFT [5238429529387711217/Warriors 75th Anniversary Icon Edition Diamond #352][1] | | |
| 08627647 | | NFT [4032038946099497337/Warriors 75th Anniversary City Edition Diamond #153][1], NFT [4197025001360257717/Warriors 75th Anniversary Icon Edition Diamond #353][1] | | |
| 08627649 | | NFT [2956466753518252487/Warriors 75th Anniversary Icon Edition Diamond #356][1] | | |
| 08627650 | | NFT [4639755887516428377/Coachella x FTX Weekend 2 #17821][1], NFT [5376560264402873007/Warriors 75th Anniversary Icon Edition Diamond #758][1] | | |
| 08627651 | | NFT [3525108652849596717/Entrance Voucher #1105][1], NFT [3894937992638704077/Warriors 75th Anniversary Icon Edition Diamond #367][1], NFT [5440207607255976847/Australia Ticket Stub #1294][1] | | |
| 08627653 | | NFT [3826070748287523677/Warriors 75th Anniversary Icon Edition Diamond #365][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627655 | | NFT (494279002837691193/Warriors 75th Anniversary Icon Edition Diamond #375)[1] | | |
| 08627656 | | NFT (510159861702368392/Warriors 75th Anniversary Icon Edition Diamond #371)[1] | | |
| 08627658 | | NFT (296950881377107900/Warriors 75th Anniversary Icon Edition Diamond #374)[1] | | |
| 08627659 | | NFT (550183277439057523/Warriors 75th Anniversary Icon Edition Diamond #370)[1] | | |
| 08627660 | | NFT (298678661922793728/Warriors 75th Anniversary Icon Edition Diamond #1258)[1] | | |
| 08627661 | | NFT (400722395158566973/Warriors 75th Anniversary Icon Edition Diamond #366)[1] | | |
| 08627662 | | NFT (533672511124098188/Warriors 75th Anniversary Icon Edition Diamond #379)[1] | | |
| 08627666 | | NFT (392579568564776745/Warriors 75th Anniversary Icon Edition Diamond #383)[1] | | |
| 08627667 | | NFT (524902932016136967/Warriors 75th Anniversary Icon Edition Diamond #399)[1] | | |
| 08627668 | | NFT (346467866342854311/Warriors 75th Anniversary Icon Edition Diamond #381)[1], NFT (432564576462458710/Warriors 75th Anniversary City Edition Diamond #316)[1], NFT (55729469027398302/Warriors Gold Blooded NFT #1116)[1] | | |
| 08627670 | | NFT (565209707794228713/Warriors 75th Anniversary Icon Edition Diamond #377)[1] | | |
| 08627672 | | NFT (294630201913006327/Warriors 75th Anniversary Icon Edition Diamond #382)[1] | | |
| 08627673 | | NFT (487074014573616568/Warriors 75th Anniversary Icon Edition Diamond #387)[1] | | |
| 08627674 | | NFT (450289205159128144/Warriors 75th Anniversary Icon Edition Diamond #391)[1] | | |
| 08627681 | | NFT (505223915842440992/Warriors 75th Anniversary Icon Edition Diamond #396)[1] | | |
| 08627682 | | NFT (399524600670512854/Warriors 75th Anniversary Icon Edition Diamond #1020)[1] | | |
| 08627683 | | NFT (356176389867702137/Warriors 75th Anniversary Icon Edition Diamond #386)[1] | | |
| 08627684 | | NFT (458510681684084113/Warriors 75th Anniversary Icon Edition Diamond #385)[1] | | |
| 08627685 | | USD[31.00] | Yes | |
| 08627686 | | NFT (449673865524864790/Warriors 75th Anniversary Icon Edition Diamond #384)[1], NFT (489823397874810009/Warriors 75th Anniversary City Edition Diamond #273)[1], NFT (505232091100125143/Warriors Gold Blooded NFT #584)[1] | | |
| 08627687 | | NFT (509668870660536783/Warriors 75th Anniversary Icon Edition Diamond #392)[1] | | |
| 08627688 | | NFT (316467384328307608/Warriors 75th Anniversary Icon Edition Diamond #394)[1] | | |
| 08627689 | | NFT (454797118568115408/Warriors 75th Anniversary Icon Edition Diamond #418)[1] | | |
| 08627690 | | NFT (575440148690071080/Warriors 75th Anniversary Icon Edition Diamond #390)[1] | | |
| 08627691 | | NFT (489766725618505845/Warriors 75th Anniversary Icon Edition Diamond #388)[1] | | |
| 08627693 | | NFT (461940842537432981/Warriors 75th Anniversary Icon Edition Diamond #400)[1] | | |
| 08627696 | | NFT (437359348950461295/Warriors 75th Anniversary City Edition Diamond #1311)[1], NFT (502883547131637534/Warriors 75th Anniversary Icon Edition Diamond #393)[1] | | |
| 08627701 | | NFT (307469783155295632/Warriors 75th Anniversary Icon Edition Diamond #397)[1] | | |
| 08627703 | | USD[0.00] | | |
| 08627704 | | USD[0.00] | | |
| 08627706 | | NFT (468453492772256822/Warriors 75th Anniversary Icon Edition Diamond #401)[1] | | |
| 08627708 | | NFT (306944908262757013/DOGO-ID-500 #7531)[1], NFT (385236665085897417/DOGO-ID-500 #6655)[1], NFT (41403522994527045/DOGO-ID-500 #6939)[1], NFT (488922681501042990/DOGO-ID-500 #6053)[1], NFT (527875996958316417/DOGO-ID-500 #5904)[1], NFT (558533247296090111/DOGO-ID-500 #6460)[1], SOL[.209] | | |
| 08627710 | | NFT (324657912013068489/Warriors 75th Anniversary Icon Edition Diamond #409)[1] | | |
| 08627711 | | NFT (318199109172622441/Warriors 75th Anniversary Icon Edition Diamond #413)[1] | | |
| 08627712 | | NFT (305345079523521669/Warriors 75th Anniversary Icon Edition Diamond #419)[1] | | |
| 08627713 | | NFT (321765386291697386/Warriors Gold Blooded NFT #338)[1], NFT (523216340247491570/Warriors 75th Anniversary Icon Edition Diamond #406)[1] | | |
| 08627714 | | NFT (340136896456529956/Warriors 75th Anniversary Icon Edition Diamond #405)[1] | | |
| 08627716 | | NFT (349726678980953847/Warriors 75th Anniversary Icon Edition Diamond #402)[1] | | |
| 08627718 | | NFT (492730226928049738/Warriors 75th Anniversary Icon Edition Diamond #403)[1] | | |
| 08627719 | | NFT (389454749289669892/Warriors 75th Anniversary Icon Edition Diamond #410)[1] | | |
| 08627720 | | NFT (330934742969889502/Warriors 75th Anniversary City Edition Diamond #376)[1], NFT (363906228040720881/Warriors 75th Anniversary Icon Edition Diamond #424)[1] | | |
| 08627721 | | NFT (446049119053357327/Warriors 75th Anniversary Icon Edition Diamond #421)[1] | | |
| 08627722 | | NFT (412952705951099701/Warriors 75th Anniversary Icon Edition Diamond #416)[1], NFT (455400901831181088/Warriors 75th Anniversary City Edition Diamond #148)[1], NFT (465476867621395308/Warriors Gold Blooded NFT #560)[1] | | |
| 08627726 | | NFT (557936151952774201/Warriors 75th Anniversary Icon Edition Diamond #415)[1] | | |
| 08627727 | | NFT (292470120997607318/Warriors 75th Anniversary Icon Edition Diamond #417)[1] | | |
| 08627730 | | NFT (354378707418251268/Warriors 75th Anniversary Icon Edition Diamond #757)[1] | | |
| 08627731 | | NFT (383494070782953745/Warriors 75th Anniversary Icon Edition Diamond #423)[1] | | |
| 08627732 | | NFT (311094746957114965/Warriors 75th Anniversary Icon Edition Diamond #432)[1] | | |
| 08627735 | | NFT (535387968860257149/Warriors 75th Anniversary Icon Edition Diamond #442)[1] | | |
| 08627741 | | NFT (347118953537832924/Warriors 75th Anniversary Icon Edition Diamond #420)[1] | | |
| 08627743 | | NFT (290251715379695980/Romeo #1331)[1], NFT (328949858413507456/Warriors 75th Anniversary City Edition Diamond #1516)[1], NFT (472574434440913756/Warriors 75th Anniversary Icon Edition Diamond #430)[1] | | |
| 08627744 | | NFT (549178515005591979/Warriors 75th Anniversary Icon Edition Diamond #425)[1] | | |
| 08627746 | | NFT (527384713362748196/Warriors 75th Anniversary Icon Edition Diamond #461)[1] | | |
| 08627748 | | NFT (322818861980495045/Warriors 75th Anniversary Icon Edition Diamond #426)[1] | | |
| 08627749 | | USD[0.00] | | |
| 08627753 | | NFT (321530159069620411/FTX - Off The Grid Miami #2722)[1] | | |
| 08627755 | | CUSDT[1], SHIB[1], SOL[.39846595], USD[1.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627756 | | NFT (5022200091355573663/Warriors 75th Anniversary Icon Edition Diamond #433)[1] | | |
| 08627758 | | NFT (5394645551426247766/Warriors 75th Anniversary Icon Edition Diamond #438)[1] | | |
| 08627760 | | NFT (5638678958119610100/Warriors 75th Anniversary Icon Edition Diamond #429)[1] | | |
| 08627762 | | NFT (4226577210358181650/Warriors 75th Anniversary Icon Edition Diamond #437)[1] | | |
| 08627763 | | NFT (3463568663066187940/Warriors 75th Anniversary Icon Edition Diamond #1744)[1] | | |
| 08627764 | | NFT (3131588790157002860/Warriors 75th Anniversary Icon Edition Diamond #427)[1], NFT (4231635958171840629/Warriors Gold Blooded NFT #515)[1] | | |
| 08627767 | | NFT (4104545194396102760/Warriors Gold Blooded NFT #1193)[1], NFT (4749096691102318960/Warriors 75th Anniversary Icon Edition Diamond #475)[1] | | |
| 08627769 | | NFT (3054761176027152607/Warriors 75th Anniversary Icon Edition Diamond #431)[1], NFT (3230983461474350770/Warriors 75th Anniversary City Edition Diamond #188)[1] | | |
| 08627772 | | NFT (5000990249257785940/Warriors 75th Anniversary Icon Edition Diamond #448)[1] | | |
| 08627773 | | NFT (3505555418985198150/Warriors 75th Anniversary Icon Edition Diamond #445)[1] | | |
| 08627775 | | NFT (3090580126709705660/Warriors 75th Anniversary Icon Edition Diamond #460)[1] | | |
| 08627777 | | NFT (5618990870311527170/Warriors 75th Anniversary Icon Edition Diamond #435)[1] | | |
| 08627778 | | USD[0.01] | | |
| 08627780 | | NFT (4253609455965834340/Warriors 75th Anniversary Icon Edition Diamond #452)[1] | | |
| 08627782 | | NFT (4531932019611908240/Warriors 75th Anniversary Icon Edition Diamond #454)[1] | | |
| 08627783 | | NFT (3033334125197486720/Warriors 75th Anniversary Icon Edition Diamond #446)[1] | | |
| 08627784 | | NFT (5038138552392877570/Warriors 75th Anniversary Icon Edition Diamond #449)[1] | | |
| 08627786 | | NFT (4064001282174345710/Warriors 75th Anniversary City Edition Diamond #436)[1], NFT (4310978819372555919/Warriors 75th Anniversary Icon Edition Diamond #497)[1], NFT (4851254226543634810/Warriors Gold Blooded NFT #1087)[1] | | |
| 08627788 | | NFT (2913594448146701550/Warriors 75th Anniversary Icon Edition Diamond #457)[1] | | |
| 08627792 | | NFT (5352222312607540670/Warriors 75th Anniversary Icon Edition Diamond #453)[1] | | |
| 08627793 | | NFT (4295776541859819400/Warriors 75th Anniversary Icon Edition Diamond #458)[1] | | |
| 08627794 | | NFT (5737535497504035770/Warriors 75th Anniversary Icon Edition Diamond #462)[1] | | |
| 08627797 | | NFT (4402094413439360350/Warriors 75th Anniversary Icon Edition Diamond #455)[1] | | |
| 08627800 | | NFT (5015649134989737870/Warriors 75th Anniversary Icon Edition Diamond #459)[1] | | |
| 08627802 | | NFT (3079712487386759510/Warriors 75th Anniversary City Edition Diamond #1396)[1], NFT (5149882786741174310/Warriors 75th Anniversary Icon Edition Diamond #468)[1] | | |
| 08627803 | | NFT (4221894698720991340/Warriors 75th Anniversary Icon Edition Diamond #510)[1] | | |
| 08627804 | | NFT (3552059315405717460/Warriors 75th Anniversary Icon Edition Diamond #477)[1], NFT (4634473736481452460/Warriors Gold Blooded NFT #508)[1] | | |
| 08627807 | | NFT (5417566081313900413/Warriors 75th Anniversary Icon Edition Diamond #471)[1] | | |
| 08627809 | | ETH[1.24535282], ETHW[1.2448298], NFT (3406587324140594040/Warriors 75th Anniversary Icon Edition Diamond #506)[1], NFT (5282307963604386410/Coachella x FTX Weekend 1 #2263)[1], SHIB[1265048.58820309], USD[21.31] | Yes | |
| 08627810 | | NFT (3930918441559998410/Warriors 75th Anniversary Icon Edition Diamond #617)[1] | | |
| 08627812 | | NFT (4426447270249947500/Warriors 75th Anniversary Icon Edition Diamond #465)[1] | | |
| 08627813 | | NFT (3148035600230138080/Warriors 75th Anniversary Icon Edition Diamond #464)[1] | | |
| 08627814 | | NFT (2991300299346012580/Warriors 75th Anniversary Icon Edition Diamond #473)[1] | | |
| 08627818 | | NFT (4643195021597795030/Warriors 75th Anniversary Icon Edition Diamond #484)[1] | | |
| 08627819 | | NFT (5038158342903585320/Warriors 75th Anniversary Icon Edition Diamond #507)[1], NFT (5217742223249569080/Romeo #1737)[1] | | |
| 08627820 | | NFT (3408131100475026040/Warriors 75th Anniversary Icon Edition Diamond #469)[1] | | |
| 08627822 | | USD[0.20] | | |
| 08627825 | | NFT (2909895289587955420/Warriors 75th Anniversary Icon Edition Diamond #514)[1] | | |
| 08627826 | | NFT (5425198367891749310/Warriors 75th Anniversary Icon Edition Diamond #479)[1] | | |
| 08627827 | | NFT (5669926171491151010/Warriors 75th Anniversary Icon Edition Diamond #478)[1] | | |
| 08627829 | | NFT (3575071773884237600/Warriors 75th Anniversary Icon Edition Diamond #476)[1] | | |
| 08627830 | | NFT (3956134518646922260/Warriors 75th Anniversary Icon Edition Diamond #483)[1] | | |
| 08627831 | | NFT (5153427038538674360/Warriors 75th Anniversary Icon Edition Diamond #490)[1] | | |
| 08627832 | | NFT (3883834149507158550/Warriors 75th Anniversary Icon Edition Diamond #489)[1] | | |
| 08627833 | | NFT (2949946575582968810/Warriors 75th Anniversary Icon Edition Diamond #545)[1] | | |
| 08627837 | | AAVE[.00123], AVAX[.0769], BTC[.0000839], GRT[.983], USD[0.00] | | |
| 08627840 | | NFT (4846604226954910360/Coachella x FTX Weekend 2 #19301)[1], NFT (5681751548464640470/Warriors 75th Anniversary Icon Edition Diamond #782)[1] | | |
| 08627841 | | NFT (4169459521789358360/Warriors 75th Anniversary Icon Edition Diamond #481)[1], NFT (4586997268014698270/Warriors Gold Blooded NFT #392)[1] | | |
| 08627842 | | NFT (3284882874326205850/Warriors 75th Anniversary Icon Edition Diamond #482)[1] | | |
| 08627844 | | NFT (3651038174109580340/Warriors 75th Anniversary Icon Edition Diamond #486)[1], NFT (5526619971723454390/Warriors 75th Anniversary City Edition Diamond #159)[1], NFT (5686576925052062670/Warriors Gold Blooded NFT #221)[1] | | |
| 08627846 | | NFT (5395506477391465430/Warriors 75th Anniversary Icon Edition Diamond #499)[1], NFT (5419853738210336160/Warriors Gold Blooded NFT #1240)[1] | | |
| 08627847 | | NFT (3347674814777829800/Microphone #252)[1], NFT (5137406804087744130/Warriors 75th Anniversary Icon Edition Diamond #513)[1] | | |
| 08627848 | | NFT (4262012314980046590/Warriors 75th Anniversary Icon Edition Diamond #485)[1] | | |
| 08627849 | | NFT (3096644368079995520/Warriors 75th Anniversary Icon Edition Diamond #488)[1] | | |
| 08627850 | | DOGE[1], ETHW[1.13232293], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08627853 | | USD[20.00] | | |
| 08627854 | | NFT (5567503083797102380/Warriors 75th Anniversary Icon Edition Diamond #495)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627856 | | NFT (3577183363929096124/Warriors 75th Anniversary Icon Edition Diamond #571)[1] | | |
| 08627857 | | NFT (3667223793054444427/Warriors 75th Anniversary Icon Edition Diamond #501)[1] | | |
| 08627858 | | NFT (4596091895785369264/FTX - Off The Grid Miami #2796)[1], NFT (5113048898669135725/Microphone #698)[1], NFT (5123305799478169714/Warriors 75th Anniversary Icon Edition Diamond #498)[1] | | |
| 08627859 | | NFT (2919425313173442010/Warriors 75th Anniversary Icon Edition Diamond #496)[1] | | |
| 08627860 | | NFT (3398153382680356617/The Hill by FTX #997)[1], NFT (4656010159873428524/Warriors 75th Anniversary Icon Edition Diamond #505)[1], NFT (4658275751442657887/Warriors 75th Anniversary City Edition Diamond #91)[1], NFT (4949374201433468722/FTX x CAL: The Decision #9)[1] | | |
| 08627862 | | NFT (3442231245584329304/Warriors 75th Anniversary Icon Edition Diamond #491)[1], NFT (5414002248737592754/Australia Ticket Stub #2384)[1] | | |
| 08627863 | | NFT (3309349460299664087/Warriors 75th Anniversary Icon Edition Diamond #520)[1] | | |
| 08627864 | | NFT (3660582204680633764/Warriors 75th Anniversary Icon Edition Diamond #523)[1] | | |
| 08627865 | | NFT (4816523793240870974/Warriors 75th Anniversary Icon Edition Diamond #493)[1] | | |
| 08627866 | | NFT (3086843115186219944/Warriors 75th Anniversary Icon Edition Diamond #525)[1] | | |
| 08627867 | | NFT (3147803447687296844/Warriors 75th Anniversary Icon Edition Diamond #541)[1] | | |
| 08627868 | | NFT (4116649845887448794/Warriors 75th Anniversary City Edition Diamond #110)[1], NFT (5346121552384773563/FTX x CAL: The Decision #10)[1], NFT (5721131906063702834/Warriors 75th Anniversary Icon Edition Diamond #502)[1] | | |
| 08627869 | | BRZ[1], NFT (4826315997834389794/Warriors 75th Anniversary Icon Edition Diamond #511)[1], SHIB[12], USD[0.00] | | |
| 08627870 | | NFT (5563942163824904854/Warriors 75th Anniversary Icon Edition Diamond #508)[1] | | |
| 08627874 | | NFT (4015602558027390534/Warriors 75th Anniversary Icon Edition Diamond #526)[1] | | |
| 08627880 | | NFT (4650897186027492464/Warriors 75th Anniversary Icon Edition Diamond #516)[1] | | |
| 08627887 | | NFT (4938673956009675284/Warriors 75th Anniversary Icon Edition Diamond #550)[1], TRX[175.7614425], USD[0.00] | | |
| 08627891 | | BTC[.07325444], DOGE[4761.67269608], ETH[.25338878], ETHW[.25338878], SHIB[9742388.7587822] | | |
| 08627893 | | NFT (3524792436054981704/Warriors 75th Anniversary Icon Edition Diamond #524)[1], NFT (4620045251052078344/Imola Ticket Stub #489)[1] | | |
| 08627894 | | NFT (3403792095021242404/Entrance Voucher #766)[1], NFT (3579206529542997384/Warriors 75th Anniversary Icon Edition Diamond #518)[1], NFT (4695794623062053524/Warriors 75th Anniversary City Edition Diamond #259)[1] | | |
| 08627896 | | NFT (3385884162214309174/Warriors 75th Anniversary Icon Edition Diamond #546)[1] | | |
| 08627897 | | NFT (4541646192726816124/Warriors 75th Anniversary Icon Edition Diamond #527)[1] | | |
| 08627899 | | NFT (3453859822258004434/Warriors 75th Anniversary Icon Edition Diamond #522)[1] | | |
| 08627900 | | NFT (3705396360693644034/Warriors 75th Anniversary Icon Edition Diamond #529)[1] | | |
| 08627902 | | NFT (3877762311006968484/Warriors 75th Anniversary Icon Edition Diamond #528)[1], NFT (4477775445104248484/Microphone #749)[1] | | |
| 08627905 | | NFT (5226758652192540354/Warriors 75th Anniversary Icon Edition Diamond #555)[1] | | |
| 08627906 | | NFT (3805677172510826914/Warriors 75th Anniversary Icon Edition Diamond #530)[1] | | |
| 08627912 | | NFT (2967699374252679284/Warriors 75th Anniversary Icon Edition Diamond #534)[1] | | |
| 08627913 | | BTC[.00009441], USD[2064.93] | | |
| 08627914 | | NFT (3275348465459757694/Warriors 75th Anniversary Icon Edition Diamond #810)[1] | | |
| 08627915 | | NFT (5623918268650336714/Warriors 75th Anniversary Icon Edition Diamond #536)[1] | | |
| 08627916 | | NFT (2883849004444378734/Coachella x FTX Weekend 2 #21562)[1], NFT (3565966018282949224/Warriors 75th Anniversary Icon Edition Diamond #533)[1], NFT (3691030967405375294/Warriors Gold Blooded NFT #294)[1], NFT (4554008814099944404/Coachella x FTX Weekend 2 #9876)[1], NFT (4829733425375117334/Warriors 75th Anniversary City Edition Diamond #957)[1] | | |
| 08627917 | | NFT (3271901036546716712/GSW Western Conference Finals Commemorative Banner #1220)[1], NFT (3739392450610056074/Warriors 75th Anniversary Icon Edition Diamond #538)[1], NFT (4165462342852611124/GSW Western Conference Finals Commemorative Banner #1219)[1] | | |
| 08627919 | | NFT (4672384900311898954/Warriors 75th Anniversary Icon Edition Diamond #551)[1] | | |
| 08627920 | | USD[9.80] | | |
| 08627921 | | NFT (3104051407208511530/Warriors 75th Anniversary Icon Edition Diamond #535)[1], NFT (3299537009112360164/Microphone #443)[1] | | |
| 08627922 | | NFT (5423059060670033914/Warriors 75th Anniversary Icon Edition Diamond #544)[1] | | |
| 08627923 | | NFT (4936571488636936994/Warriors 75th Anniversary Icon Edition Diamond #542)[1] | | |
| 08627924 | | NFT (5339665477940635284/Warriors 75th Anniversary Icon Edition Diamond #547)[1] | | |
| 08627926 | | NFT (4045191569974732784/Warriors 75th Anniversary Icon Edition Diamond #549)[1] | | |
| 08627928 | | NFT (3454609115323957844/Coachella x FTX Weekend 1 #30621)[1], NFT (4656347722861482534/Warriors 75th Anniversary Icon Edition Diamond #540)[1] | | |
| 08627929 | | NFT (4628268485601432314/Warriors 75th Anniversary Icon Edition Diamond #548)[1] | | |
| 08627931 | | NFT (3679671253204186414/Warriors 75th Anniversary Icon Edition Diamond #2330)[1] | | |
| 08627933 | | NFT (5285578804060184064/Warriors 75th Anniversary Icon Edition Diamond #552)[1] | | |
| 08627934 | | NFT (3061490175275712124/Warriors 75th Anniversary Icon Edition Diamond #556)[1] | | |
| 08627935 | | NFT (5603803174694656354/Warriors 75th Anniversary Icon Edition Diamond #636)[1], NFT (5671478099555891284/Coachella x FTX Weekend 1 #9621)[1] | | |
| 08627937 | | NFT (3220313317622588064/Romeo #1074)[1], NFT (3617441541110308749/Warriors 75th Anniversary Icon Edition Diamond #1182)[1], NFT (3629454110710307054/Good Boy #250)[1] | | |
| 08627939 | | NFT (4002852787366917734/Warriors 75th Anniversary Icon Edition Diamond #560)[1] | | |
| 08627940 | | NFT (5145710415585155184/Coachella x FTX Weekend 2 #803)[1] | | |
| 08627941 | | NFT (5405895351550599414/Warriors 75th Anniversary Icon Edition Diamond #557)[1] | | |
| 08627942 | | NFT (3168257373183178424/Warriors 75th Anniversary Icon Edition Diamond #564)[1] | | |
| 08627944 | | NFT (5420848329925578204/Warriors 75th Anniversary Icon Edition Diamond #792)[1] | | |
| 08627945 | | USD[29.40] | | |
| 08627946 | | NFT (2929325458480764924/Bahrain Ticket Stub #2483)[1], NFT (3870579112827432464/Juliet #296)[1], NFT (4342156099029821224/Warriors 75th Anniversary Icon Edition Diamond #566)[1], NFT (4829796263238829844/Humpty Dumpty #86)[1], NFT (5006003405675608464/Microphone #414)[1] | | |
| 08627948 | | NFT (4478137169615355054/Warriors 75th Anniversary Icon Edition Diamond #563)[1] | | |
| 08627949 | | NFT (4981349834490222284/Coachella x FTX Weekend 1 #7884)[1], NFT (5699194598243877904/Warriors 75th Anniversary Icon Edition Diamond #569)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08627950 | | NFT (3212646425253680971/Coachella x FTX Weekend 1 #5331)[1], NFT (45189924729687013838/Warriors 75th Anniversary Icon Edition Diamond #559)[1], NFT (48815914246999045/Warriors Gold Blooded NFT #152)[1] | | |
| 08627951 | | NFT (56111911316122917/Warriors 75th Anniversary Icon Edition Diamond #565)[1] | | |
| 08627953 | | NFT (41826228998704510/Warriors 75th Anniversary Icon Edition Diamond #583)[1] | | |
| 08627954 | | NFT (36292923338161300/Warriors 75th Anniversary Icon Edition Diamond #561)[1] | | |
| 08627955 | | NFT (50606428221200188/Warriors 75th Anniversary Icon Edition Diamond #586)[1] | | |
| 08627956 | | NFT (29752506998890611/Warriors 75th Anniversary Icon Edition Diamond #1785)[1] | | |
| 08627957 | | NFT (43954968421796034/Warriors 75th Anniversary Icon Edition Diamond #579)[1] | | |
| 08627958 | | NFT (32344157763209156/Warriors 75th Anniversary Icon Edition Diamond #574)[1] | | |
| 08627960 | | NFT (35192644145390107/Warriors 75th Anniversary Icon Edition Diamond #2468)[1] | | |
| 08627961 | | NFT (50187216516742908/Warriors 75th Anniversary Icon Edition Diamond #727)[1] | | |
| 08627962 | | NFT (54949241851525877/Warriors 75th Anniversary Icon Edition Diamond #567)[1] | | |
| 08627963 | | NFT (50716837805111190/Warriors 75th Anniversary Icon Edition Diamond #581)[1] | | |
| 08627964 | | NFT (44719230898670271/Warriors 75th Anniversary Icon Edition Diamond #575)[1] | | |
| 08627965 | | NFT (30804069395345569/Warriors 75th Anniversary Icon Edition Diamond #1555)[1] | | |
| 08627966 | | NFT (48769359900326515/Warriors 75th Anniversary Icon Edition Diamond #598)[1], NFT (50281068113930513/Warriors Gold Blooded NFT #153)[1] | | |
| 08627967 | | NFT (43139457205027706/Warriors 75th Anniversary Icon Edition Diamond #587)[1] | | |
| 08627969 | | NFT (38832424212807193/Warriors 75th Anniversary Icon Edition Diamond #582)[1] | | |
| 08627970 | | NFT (52486808728798179/Warriors 75th Anniversary Icon Edition Diamond #593)[1] | | |
| 08627971 | | NFT (38122832655976314/Warriors 75th Anniversary Icon Edition Diamond #572)[1] | | |
| 08627972 | | NFT (40679973458498545/Warriors 75th Anniversary Icon Edition Diamond #580)[1] | | |
| 08627973 | | NFT (35290846518139093/Warriors 75th Anniversary Icon Edition Diamond #589)[1] | | |
| 08627974 | | NFT (30613421729252344/Warriors Gold Blooded NFT #16)[1], NFT (33570245169689790/Warriors 75th Anniversary City Edition Diamond #862)[1], NFT (56512211164710498/Warriors 75th Anniversary Icon Edition Diamond #2096)[1] | | |
| 08627975 | | NFT (56942871972514753/Warriors 75th Anniversary Icon Edition Diamond #606)[1] | | |
| 08627976 | | NFT (33018439199827963/Warriors 75th Anniversary Icon Edition Diamond #584)[1] | | |
| 08627977 | | NFT (35502954827845328/Warriors 75th Anniversary Icon Edition Diamond #577)[1] | | |
| 08627978 | | NFT (32970658637523389/Warriors 75th Anniversary Icon Edition Diamond #623)[1] | | |
| 08627980 | | BTC[.03144607], SHIB[1], TRX[1], USD[0.02] | | |
| 08627981 | | NFT (30050534991749101/Warriors 75th Anniversary Icon Edition Diamond #601)[1] | | |
| 08627983 | | NFT (38704053201229496/Warriors 75th Anniversary Icon Edition Diamond #608)[1] | | |
| 08627985 | | USD[2.75] | | |
| 08627986 | | MATIC[5] | | |
| 08627989 | | NFT (52780461451361569/Warriors 75th Anniversary Icon Edition Diamond #596)[1] | | |
| 08627991 | | NFT (55850155485117359/Warriors 75th Anniversary Icon Edition Diamond #595)[1] | | |
| 08627993 | | NFT (35611441755673693/Warriors 75th Anniversary Icon Edition Diamond #647)[1] | | |
| 08627994 | | NFT (41390769018875303/Warriors 75th Anniversary Icon Edition Diamond #613)[1] | | |
| 08627998 | | BRZ[1], BTC[.00767971], DOGE[3], ETH[1.93600586], ETHW[8.09674195], LTC[.00016307], SHIB[90139580.32585494], SUSHI[1.00252016], TRX[4], USD[2492.87], USDT[1.01866815] | Yes | |
| 08628001 | | NFT (48287220230135108/Warriors 75th Anniversary Icon Edition Diamond #599)[1] | | |
| 08628002 | | NFT (46012421993688310/Warriors 75th Anniversary Icon Edition Diamond #614)[1] | | |
| 08628003 | | NFT (32845593085048165/Warriors 75th Anniversary Icon Edition Diamond #592)[1] | | |
| 08628004 | | NFT (29905208180226574/Warriors 75th Anniversary Icon Edition Diamond #603)[1] | | |
| 08628005 | | NFT (47860238225632419/Warriors 75th Anniversary Icon Edition Diamond #594)[1] | | |
| 08628007 | | NFT (32715448740984899/Warriors 75th Anniversary Icon Edition Diamond #1064)[1] | | |
| 08628008 | | BTC[.00112421], DOGE[1], USD[0.01] | | |
| 08628009 | | NFT (52392464757229222/Warriors 75th Anniversary Icon Edition Diamond #604)[1] | | |
| 08628010 | | CUSDT[1], DOGE[1], SOL[3.27154352], USD[0.01] | Yes | |
| 08628013 | | NFT (45919172901643061/Warriors 75th Anniversary Icon Edition Diamond #696)[1] | | |
| 08628014 | | NFT (44784887060457340/Warriors 75th Anniversary Icon Edition Diamond #605)[1] | | |
| 08628015 | | NFT (54059397084865493/Warriors 75th Anniversary Icon Edition Diamond #601)[1] | | |
| 08628016 | | NFT (53830825520889649/Warriors 75th Anniversary Icon Edition Diamond #612)[1] | | |
| 08628017 | | NFT (37690547088465207/Warriors 75th Anniversary Icon Edition Diamond #619)[1] | | |
| 08628018 | | USD[14.70] | | |
| 08628019 | | NFT (45811447298474187/Warriors 75th Anniversary Icon Edition Diamond #622)[1] | | |
| 08628020 | | NFT (51044869942026240/Warriors 75th Anniversary Icon Edition Diamond #625)[1] | | |
| 08628022 | | NFT (53462285342360602/Warriors 75th Anniversary Icon Edition Diamond #635)[1] | | |
| 08628023 | | NFT (37307944708393767/Warriors 75th Anniversary Icon Edition Diamond #615)[1] | | |
| 08628025 | | NFT (37393328162064062/Warriors 75th Anniversary Icon Edition Diamond #624)[1] | | |
| 08628026 | | NFT (40264657691153745/Warriors 75th Anniversary Icon Edition Diamond #634)[1] | | |
| 08628027 | | NFT (35703385213471545/Warriors 75th Anniversary Icon Edition Diamond #620)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628028 | | NFT (357441123541264791/Warriors 75th Anniversary Icon Edition Diamond #627)[1], SOL[0] | | |
| 08628032 | | AUD[0.00], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], DOGE[0], ETH[0], ETHW[0], GRT[0], HKD[0.00], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08628033 | | NFT (347721752982873525/Warriors 75th Anniversary Icon Edition Diamond #631)[1] | | |
| 08628034 | | CUSDT[1], SHIB[2], SOL[.00038689], TRX[3], USD[24.95] | | |
| 08628036 | | NFT (512166310235143388/Warriors 75th Anniversary Icon Edition Diamond #638)[1] | | |
| 08628037 | | NFT (559372467127903222/Warriors 75th Anniversary Icon Edition Diamond #628)[1] | | |
| 08628038 | | NFT (505460396761446115/Warriors 75th Anniversary Icon Edition Diamond #629)[1] | | |
| 08628039 | | NFT (524106931041109517/Warriors 75th Anniversary Icon Edition Diamond #630)[1] | | |
| 08628040 | | NFT (291147002623550235/Warriors 75th Anniversary Icon Edition Diamond #640)[1] | | |
| 08628043 | | NFT (396848114016728287/Warriors 75th Anniversary Icon Edition Diamond #633)[1] | | |
| 08628044 | | NFT (522871612696211431/Warriors 75th Anniversary Icon Edition Diamond #637)[1], NFT (529599952388815799/Warriors 75th Anniversary City Edition Diamond #350)[1] | | |
| 08628046 | | NFT (433121045560676760/Warriors 75th Anniversary Icon Edition Diamond #635)[1] | | |
| 08628053 | | NFT (445343657692024949/Warriors Gold Blooded NFT #110)[1], NFT (452084390554692461/Warriors 75th Anniversary Icon Edition Diamond #641)[1] | | |
| 08628054 | | NFT (509939398703674178/Warriors 75th Anniversary Icon Edition Diamond #643)[1] | | |
| 08628055 | | NFT (349203131922050202/Warriors 75th Anniversary Icon Edition Diamond #639)[1] | | |
| 08628056 | | NFT (307912633935167185/Coachella x FTX Weekend 1 #22850)[1], NFT (443065849139533700/Warriors 75th Anniversary Icon Edition Diamond #645)[1] | | |
| 08628057 | | NFT (567214054496124232/Warriors 75th Anniversary Icon Edition Diamond #648)[1] | | |
| 08628061 | | AUD[0.00], BRZ[.00002212], CAD[0.06], SHIB[74058.72244666], USD[0.23] | Yes | |
| 08628062 | | NFT (520161017592652091/Microphone #674)[1] | | |
| 08628063 | | NFT (366410045269865330/Warriors 75th Anniversary Icon Edition Diamond #659)[1], NFT (510930294417008659/Warriors 75th Anniversary City Edition Diamond #335)[1] | | |
| 08628064 | | NFT (326641255985106541/Warriors 75th Anniversary Icon Edition Diamond #656)[1], NFT (517166272308484896/Warriors Gold Blooded NFT #586)[1] | | |
| 08628066 | | NFT (399998740974663582/Warriors 75th Anniversary Icon Edition Diamond #649)[1], NFT (461134267886702207/Warriors Gold Blooded NFT #20)[1] | | |
| 08628069 | | NFT (478366663896708812/Warriors 75th Anniversary Icon Edition Diamond #644)[1] | | |
| 08628070 | | NFT (427628117749618454/Warriors 75th Anniversary Icon Edition Diamond #658)[1] | | |
| 08628071 | | NFT (525051422905179070/Warriors 75th Anniversary City Edition Diamond #856)[1], USD[4.36] | Yes | |
| 08628072 | | SOL[.00981573], USD[1.14] | | |
| 08628074 | | NFT (564766944271142683/Warriors 75th Anniversary Icon Edition Diamond #651)[1] | | |
| 08628075 | | NFT (533047449607375285/Warriors 75th Anniversary Icon Edition Diamond #666)[1] | | |
| 08628076 | | NFT (517745034413149805/Warriors 75th Anniversary Icon Edition Diamond #664)[1] | | |
| 08628078 | | NFT (308274826170548881/Warriors 75th Anniversary Icon Edition Diamond #715)[1] | | |
| 08628080 | | NFT (299974981692037982/Warriors 75th Anniversary Icon Edition Diamond #655)[1] | | |
| 08628081 | | NFT (510917760098724922/Warriors 75th Anniversary Icon Edition Diamond #654)[1] | | |
| 08628082 | | NFT (472984486153154327/Warriors 75th Anniversary Icon Edition Diamond #661)[1] | | |
| 08628083 | Contingent, Disputed | NFT (306924368822275049/Entrance Voucher #30014)[1], USD[0.00] | | |
| 08628084 | | NFT (421425879081631303/Warriors 75th Anniversary Icon Edition Diamond #650)[1] | | |
| 08628087 | | NFT (333451631932310602/Warriors 75th Anniversary Icon Edition Diamond #652)[1] | | |
| 08628089 | | ETH[0], NFT (536100405751242708/Warriors 75th Anniversary Icon Edition Diamond #2787)[1] | | |
| 08628090 | | NFT (392376671399124500/Coachella x FTX Weekend 1 #18782)[1], NFT (549514692299084001/Warriors 75th Anniversary Icon Edition Diamond #653)[1] | | |
| 08628091 | | NFT (360206405552585841/Warriors 75th Anniversary Icon Edition Diamond #670)[1] | | |
| 08628092 | | NFT (417314313657380008/Warriors 75th Anniversary Icon Edition Diamond #674)[1] | | |
| 08628093 | | NFT (396848682915472427/Warriors 75th Anniversary Icon Edition Diamond #657)[1] | | |
| 08628095 | | NFT (442754316286367938/Warriors 75th Anniversary Icon Edition Diamond #676)[1] | | |
| 08628097 | | NFT (401488267261567141/Warriors 75th Anniversary Icon Edition Diamond #662)[1] | | |
| 08628098 | | NFT (307798372008741232/Warriors 75th Anniversary Icon Edition Diamond #673)[1] | | |
| 08628100 | | NFT (432861016096179425/Warriors 75th Anniversary Icon Edition Diamond #677)[1] | | |
| 08628102 | | NFT (523855625326164386/Warriors 75th Anniversary Icon Edition Diamond #663)[1] | | |
| 08628103 | | NFT (521702246821043203/Warriors 75th Anniversary Icon Edition Diamond #667)[1] | | |
| 08628104 | | NFT (301240868160111229/Warriors 75th Anniversary Icon Edition Diamond #689)[1] | | |
| 08628105 | | NFT (528888285544182450/Warriors 75th Anniversary Icon Edition Diamond #668)[1] | | |
| 08628106 | | BTC[.01893652], NFT (558737075300001388/Warriors 75th Anniversary Icon Edition Diamond #675)[1] | | |
| 08628108 | | NFT (327774185596228254/Romeo #1382)[1], NFT (476960525788061457/Warriors 75th Anniversary City Edition Diamond #1581)[1], NFT (498202458471954677/Warriors 75th Anniversary Icon Edition Diamond #671)[1] | | |
| 08628111 | | NFT (288789127278409760/Warriors 75th Anniversary Icon Edition Diamond #678)[1] | | |
| 08628112 | | NFT (311428408630197822/Warriors 75th Anniversary Icon Edition Diamond #672)[1] | | |
| 08628114 | | CUSDT[1], DOGE[67.84996918], ETH[.00867459], ETHW[.00856515], NFT (472897068051718570/Warriors 75th Anniversary Icon Edition Diamond #683)[1], SOL[.2326656], TRX[1], USD[0.00] | Yes | |
| 08628116 | | ETHW[4.540455] | | |
| 08628117 | | NFT (339752017391568544/Warriors 75th Anniversary Icon Edition Diamond #690)[1] | | |
| 08628118 | | NFT (350817878158783395/Warriors 75th Anniversary Icon Edition Diamond #701)[1] | | |
| 08628120 | | NFT (486460275167386705/Warriors 75th Anniversary Icon Edition Diamond #682)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628121 | | USD[20.00] | | |
| 08628124 | | NFT (346101019071044401/Warriors 75th Anniversary City Edition Diamond #425)[1], NFT (403374773649482624/Warriors 75th Anniversary Icon Edition Diamond #697)[1], NFT (571861581596669795/Warriors Gold Blooded NFT #902)[1] | | |
| 08628126 | | NFT (309400467428243012/Entrance Voucher #662)[1], NFT (457037071570917229/Warriors 75th Anniversary Icon Edition Diamond #679)[1] | | |
| 08628127 | | NFT (442805795594764367/Warriors 75th Anniversary Icon Edition Diamond #680)[1] | | |
| 08628128 | | NFT (549664256019359711/Warriors 75th Anniversary Icon Edition Diamond #681)[1] | | |
| 08628130 | | NFT (459298174584212115/Warriors 75th Anniversary Icon Edition Diamond #685)[1] | | |
| 08628132 | | NFT (519310210810924157/Warriors 75th Anniversary Icon Edition Diamond #686)[1] | | |
| 08628133 | | AAVE[5.79729581], BTC[.17120713], DOGE[1], ETH[.19715754], ETHW[.19694694], GRT[4965.47849968], SHIB[2], TRX[1], UNI[82.69814501], USD[30.67] | Yes | |
| 08628135 | | NFT (333915471819076304/Warriors 75th Anniversary Icon Edition Diamond #688)[1] | | |
| 08628139 | | NFT (575456233528633544/Warriors 75th Anniversary Icon Edition Diamond #687)[1] | | |
| 08628141 | | NFT (302307773105736433/Warriors 75th Anniversary Icon Edition Diamond #691)[1] | | |
| 08628143 | | NFT (303875522486158000/Warriors 75th Anniversary Icon Edition Diamond #693)[1], NFT (306599180554938083/Warriors 75th Anniversary City Edition Diamond #401)[1] | | |
| 08628145 | | NFT (483381364360387336/Warriors 75th Anniversary Icon Edition Diamond #2250)[1] | | |
| 08628146 | | NFT (481366580182789562/Warriors 75th Anniversary Icon Edition Diamond #694)[1] | | |
| 08628148 | | NFT (441102846977010514/Warriors 75th Anniversary Icon Edition Diamond #760)[1] | | |
| 08628149 | | NFT (556965636139797990/Warriors 75th Anniversary Icon Edition Diamond #698)[1] | | |
| 08628151 | | NFT (538783675686007846/Warriors 75th Anniversary Icon Edition Diamond #702)[1] | | |
| 08628152 | | NFT (531241691964035677/Warriors 75th Anniversary Icon Edition Diamond #700)[1] | | |
| 08628159 | | NFT (336111941508329714/Warriors 75th Anniversary Icon Edition Diamond #699)[1] | | |
| 08628160 | | NFT (509482794878957125/Warriors 75th Anniversary Icon Edition Diamond #712)[1] | | |
| 08628161 | | NFT (374228098941176074/Warriors 75th Anniversary Icon Edition Diamond #705)[1] | | |
| 08628164 | | NFT (304558183684187794/Warriors 75th Anniversary Icon Edition Diamond #708)[1] | | |
| 08628165 | | NFT (398227494287292916/Warriors 75th Anniversary Icon Edition Diamond #713)[1] | | |
| 08628166 | | NFT (521442067967201235/Warriors 75th Anniversary Icon Edition Diamond #707)[1] | | |
| 08628167 | | NFT (464562817098472835/Warriors 75th Anniversary Icon Edition Diamond #719)[1] | | |
| 08628168 | | NFT (450637898805872033/Warriors 75th Anniversary Icon Edition Diamond #706)[1] | | |
| 08628169 | | NFT (340789701234611859/Warriors 75th Anniversary Icon Edition Diamond #714)[1] | | |
| 08628171 | | NFT (350046792203432545/Warriors 75th Anniversary Icon Edition Diamond #709)[1] | | |
| 08628174 | | NFT (374569841094263622/Warriors 75th Anniversary Icon Edition Diamond #720)[1], NFT (396121073803090808/Warriors Gold Blooded NFT #359)[1] | | |
| 08628176 | | ETH[.000257], ETHW[.762257], USD[10.07] | | |
| 08628178 | | SHIB[1], USD[0.00] | Yes | |
| 08628179 | | NFT (303295951238456358/Warriors 75th Anniversary Icon Edition Diamond #721)[1] | | |
| 08628180 | | NFT (366733213962286079/Warriors 75th Anniversary Icon Edition Diamond #716)[1], NFT (527081763074177114/Warriors 75th Anniversary Icon Edition Diamond #695)[1], USD[0.01] | Yes | |
| 08628181 | | NFT (538166888432866535/Warriors 75th Anniversary Icon Edition Diamond #765)[1] | | |
| 08628185 | | USD[10.00] | | |
| 08628186 | | NFT (368354774766344154/Warriors 75th Anniversary Icon Edition Diamond #722)[1], NFT (469697515304667518/Warriors Gold Blooded NFT #752)[1] | | |
| 08628188 | | NFT (510170848560656677/Warriors 75th Anniversary Icon Edition Diamond #717)[1], NFT (562285728798442417/Coachella x FTX Weekend 2 #25574)[1] | | |
| 08628189 | | NFT (335153906428953248/Warriors 75th Anniversary Icon Edition Diamond #723)[1] | | |
| 08628191 | | BTC[.00283817], CUSDT[1], NFT (564861827404344814/Warriors 75th Anniversary Icon Edition Diamond #733)[1], USD[0.00] | Yes | |
| 08628192 | | BTC[.00780136], CUSDT[9], ETH[.07345847], ETHW[.07345847], SHIB[5], USD[0.02] | | |
| 08628194 | | NFT (366042488656566823/Warriors 75th Anniversary Icon Edition Diamond #726)[1] | | |
| 08628196 | | USD[2000.38] | Yes | |
| 08628199 | | NFT (506116964667403009/Warriors 75th Anniversary Icon Edition Diamond #730)[1] | | |
| 08628200 | | ETH[0], NFT (316903873113975085/Bizzaro Boys Presale)[1], NFT (328016639167566590/Bizzaro Boys Presale)[1], NFT (336012669011931857/Bizzaro Boys Presale)[1], NFT (349253505148948178/Bizzaro Boys Presale)[1], NFT (350214543303619028/Bizzaro Boys Presale)[1], NFT (357593987333430758/Bizzaro Boys Presale)[1], NFT (359328679213222447/Bizzaro Boys Presale)[1], NFT (362270479252738341/Bizzaro Boys Presale)[1], NFT (382612843182596230/Bizzaro Boys Presale)[1], NFT (384491315236972664/Bizzaro Boys Presale)[1], NFT (390386703809958889/Entrance Voucher #597)[1], NFT (392631636176010340/Bizzaro Boys Presale)[1], NFT (407325182419060944/Bizzaro Boys Presale)[1], NFT (439183007129184846/Bizzaro Boys Presale)[1], NFT (447779394330650962/Bizzaro Boys Presale)[1], NFT (454426773170969495/Bizzaro Boys Presale)[1], NFT (458589914088716515/Bizzaro Boys Presale)[1], NFT (475896745411034047/Bizzaro Boys Presale)[1], NFT (482317276200857111/Bizzaro Boys Presale)[1], NFT (508363174458051471/Bizzaro Boys Presale)[1], NFT (518862732622976755/Bizzaro Boys Presale)[1], NFT (563121302007130445/Bizzaro Boys Presale)[1], NFT (563248287781520192/Bizzaro Boys Presale)[1], NFT (571964811068478527/Bizzaro Boys Presale)[1], USD[0.00] | | |
| 08628201 | | NFT (361280683051566560/Warriors 75th Anniversary Icon Edition Diamond #728)[1] | | |
| 08628202 | | NFT (484846137214883700/Warriors 75th Anniversary Icon Edition Diamond #724)[1] | | |
| 08628205 | | NFT (480011368408722495/Warriors 75th Anniversary Icon Edition Diamond #735)[1] | | |
| 08628206 | | NFT (398142516372603178/Warriors 75th Anniversary Icon Edition Diamond #725)[1] | | |
| 08628207 | | NFT (315579348621947161/Warriors Gold Blooded NFT #430)[1], NFT (343168204243675000/Warriors 75th Anniversary Icon Edition Diamond #1071)[1], NFT (357278738068286222/Warriors 75th Anniversary City Edition Diamond #511)[1] | | |
| 08628208 | | NFT (328272995101658407/Warriors 75th Anniversary Icon Edition Diamond #736)[1] | | |
| 08628209 | | NFT (347734634102995399/Warriors 75th Anniversary Icon Edition Diamond #729)[1], NFT (521742536010567601/Warriors Gold Blooded NFT #1006)[1] | | |
| 08628213 | | NFT (372739083333083320/Warriors 75th Anniversary Icon Edition Diamond #731)[1] | | |
| 08628214 | | NFT (527374380658358524/Warriors 75th Anniversary Icon Edition Diamond #945)[1] | | |
| 08628215 | | NFT (388477693508577075/Coachella x FTX Weekend 2 #24184)[1], NFT (507866335317178889/Warriors 75th Anniversary Icon Edition Diamond #734)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628216 | | NFT (34365532911848140 3/Warriors 75th Anniversary Icon Edition Diamond #732)[1] | | |
| 08628217 | | NFT (48089372961293588 4/Warriors 75th Anniversary Icon Edition Diamond #739)[1] | | |
| 08628219 | | BTC[.00000136], DOGE[2], SHIB[1], USD[521.84] | Yes | |
| 08628223 | | NFT (45454233213546826 0/Warriors 75th Anniversary Icon Edition Diamond #737)[1] | | |
| 08628224 | | USD[28.66] | | |
| 08628227 | | NFT (49746228875205329 1/Warriors 75th Anniversary Icon Edition Diamond #740)[1] | | |
| 08628231 | | NFT (30722912635034184 4/Warriors 75th Anniversary Icon Edition Diamond #744)[1] | | |
| 08628232 | | NFT (48256025183458511/Warriors 75th Anniversary Icon Edition Diamond #736)[1] | | |
| 08628233 | | NFT (29194776433418653 0/Warriors Gold Blooded NFT #134)[1], NFT (35688989804736684 7/Coachella x FTX Weekend 1 #5828)[1], NFT (42742870651107191 0/Warriors 75th Anniversary Icon Edition Diamond #743)[1], NFT (44795708692275423 4/Desert Rose Ferris Wheel #17)[1] | | |
| 08628238 | | NFT (54855291459468843 8/Warriors 75th Anniversary Icon Edition Diamond #750)[1] | | |
| 08628240 | | NFT (43016433704997722 0/Warriors 75th Anniversary Icon Edition Diamond #741)[1] | | |
| 08628244 | | NFT (37859459544067824 3/Warriors 75th Anniversary Icon Edition Diamond #746)[1] | | |
| 08628245 | | NFT (39263508184465453 7/Warriors 75th Anniversary Icon Edition Diamond #747)[1] | | |
| 08628248 | | USD[5.09] | Yes | |
| 08628249 | | NFT (32171942040312655 2/Warriors 75th Anniversary City Edition Diamond #777)[1], NFT (36982783677630315 9/Warriors 75th Anniversary Icon Edition Diamond #753)[1] | | |
| 08628250 | | NFT (31005362981340821 9/Warriors 75th Anniversary Icon Edition Diamond #749)[1] | | |
| 08628252 | | NFT (45366287287173859 1/Coachella x FTX Weekend 2 #16717)[1], NFT (51706091425982056 2/Warriors 75th Anniversary Icon Edition Diamond #775)[1] | | |
| 08628257 | | NFT (45754571384772345 7/Warriors 75th Anniversary Icon Edition Diamond #752)[1] | | |
| 08628258 | | NFT (29624000177885561 2/Warriors 75th Anniversary Icon Edition Diamond #989)[1] | | |
| 08628260 | | NFT (30579350269762781 9/Warriors 75th Anniversary Icon Edition Diamond #751)[1] | | |
| 08628264 | | NFT (34859858128057744 0/Warriors Gold Blooded NFT #818)[1], NFT (49432585785690649 7/Warriors 75th Anniversary Icon Edition Diamond #798)[1] | | |
| 08628265 | | NFT (51836155583075069 1/Warriors 75th Anniversary Icon Edition Diamond #764)[1] | | |
| 08628266 | | NFT (57296242414057392 7/Warriors 75th Anniversary Icon Edition Diamond #814)[1] | | |
| 08628267 | | NFT (37220046037268509 1/Warriors 75th Anniversary Icon Edition Diamond #781)[1] | | |
| 08628268 | | NFT (35274201496524404 1/Warriors 75th Anniversary Icon Edition Diamond #772)[1] | | |
| 08628269 | | NFT (52807865268719146 0/Warriors 75th Anniversary Icon Edition Diamond #762)[1] | | |
| 08628270 | | NFT (34638897538582163 8/Warriors 75th Anniversary Icon Edition Diamond #812)[1] | | |
| 08628271 | | NFT (36035837406055392 3/Warriors 75th Anniversary Icon Edition Diamond #927)[1], NFT (54420404454084024 3/Warriors Gold Blooded NFT #180)[1] | | |
| 08628273 | | NFT (31073636301533525 8/Warriors 75th Anniversary Icon Edition Diamond #763)[1] | | |
| 08628274 | | NFT (36300924495512772 9/Warriors 75th Anniversary Icon Edition Diamond #784)[1] | | |
| 08628276 | | NFT (48324280056634739 3/Warriors 75th Anniversary Icon Edition Diamond #791)[1] | | |
| 08628278 | | NFT (47893450388314922 5/Warriors 75th Anniversary Icon Edition Diamond #783)[1] | | |
| 08628279 | | NFT (56972112434992405 8/Warriors 75th Anniversary Icon Edition Diamond #809)[1] | | |
| 08628280 | | NFT (48226150410450462 8/Warriors 75th Anniversary Icon Edition Diamond #906)[1] | | |
| 08628281 | | NFT (38031626288912522 1/Warriors 75th Anniversary Icon Edition Diamond #842)[1] | | |
| 08628282 | | NFT (38667433868454712 4/Warriors 75th Anniversary Icon Edition Diamond #777)[1] | | |
| 08628283 | Contingent, Disputed | NFT (57057485599510906 5/Warriors 75th Anniversary Icon Edition Diamond #804)[1] | | |
| 08628284 | | NFT (32865966050046329 4/Warriors 75th Anniversary Icon Edition Diamond #811)[1] | | |
| 08628285 | | NFT (42515643056558270 4/Warriors 75th Anniversary Icon Edition Diamond #1138)[1] | | |
| 08628287 | | NFT (41186385046857534/Warriors 75th Anniversary Icon Edition Diamond #1085)[1] | | |
| 08628288 | | NFT (55442678538033942 5/Warriors 75th Anniversary Icon Edition Diamond #817)[1] | | |
| 08628290 | | NFT (36794780297341440 5/Warriors Gold Blooded NFT #968)[1], NFT (41473988054161377 9/Coachella x FTX Weekend 2 #725)[1], NFT (43499291362694955 7/Warriors 75th Anniversary Icon Edition Diamond #824)[1] | | |
| 08628291 | | NFT (43865875380567354 3/Warriors 75th Anniversary Icon Edition Diamond #792)[1] | | |
| 08628292 | | NFT (41095907827446736 5/Warriors 75th Anniversary Icon Edition Diamond #766)[1] | | |
| 08628293 | | NFT (42573734576386936 5/Warriors 75th Anniversary City Edition Diamond #918)[1], NFT (54805514446453536 0/Warriors 75th Anniversary Icon Edition Diamond #879)[1] | | |
| 08628296 | | NFT (33715580230601880 9/Warriors 75th Anniversary Icon Edition Diamond #846)[1] | | |
| 08628297 | | NFT (53206569696914372 5/Warriors 75th Anniversary Icon Edition Diamond #779)[1] | | |
| 08628298 | | NFT (57088884602729681 5/Warriors 75th Anniversary Icon Edition Diamond #831)[1] | | |
| 08628300 | | NFT (56038045844645051 3/Warriors 75th Anniversary Icon Edition Diamond #789)[1] | | |
| 08628301 | | NFT (45927278639323537 5/Warriors 75th Anniversary Icon Edition Diamond #797)[1] | | |
| 08628304 | | NFT (31274822444432301 4/Coachella x FTX Weekend 1 #605)[1], NFT (56431671094646648 6/Warriors 75th Anniversary Icon Edition Diamond #833)[1] | | |
| 08628306 | | NFT (40175577442119041 8/Warriors 75th Anniversary Icon Edition Diamond #823)[1] | | |
| 08628307 | | NFT (37481311528435352 2/Warriors 75th Anniversary Icon Edition Diamond #807)[1] | | |
| 08628308 | | NFT (41092559716617399 2/Warriors 75th Anniversary Icon Edition Diamond #977)[1] | | |
| 08628309 | | NFT (28998182781572456 4/Warriors 75th Anniversary Icon Edition Diamond #773)[1] | | |
| 08628310 | | NFT (51089665489949654 3/Warriors 75th Anniversary Icon Edition Diamond #908)[1] | | |
| 08628311 | | NFT (29283004697133678 5/Warriors 75th Anniversary Icon Edition Diamond #771)[1] | | |
| 08628312 | | NFT (38214066052405943 8/Warriors 75th Anniversary Icon Edition Diamond #799)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628313 | | NFT (41251982178312002 9/FTX x CAL: The Decision #76)[1], NFT (46798458278693771 7/Warriors 75th Anniversary Icon Edition Diamond #887)[1] | | |
| 08628315 | | NFT (34827755295136108 0/Warriors 75th Anniversary Icon Edition Diamond #829)[1] | | |
| 08628317 | | NFT (29043679556012320 7/Warriors 75th Anniversary Icon Edition Diamond #952)[1] | | |
| 08628318 | | NFT (44493227923948458 5/Warriors 75th Anniversary Icon Edition Diamond #866)[1] | | |
| 08628319 | | NFT (50275604740170113 1/Warriors 75th Anniversary Icon Edition Diamond #776)[1] | | |
| 08628320 | | NFT (53944117628193950 0/Warriors 75th Anniversary Icon Edition Diamond #883)[1] | | |
| 08628324 | | NFT (30574342132093662 2/Warriors 75th Anniversary Icon Edition Diamond #778)[1] | | |
| 08628325 | | NFT (47153127012767633 8/Warriors 75th Anniversary Icon Edition Diamond #854)[1] | | |
| 08628326 | | NFT (35675980759566517 1/Warriors 75th Anniversary Icon Edition Diamond #769)[1] | | |
| 08628327 | | NFT (43835249112974350 5/Warriors 75th Anniversary Icon Edition Diamond #902)[1] | | |
| 08628329 | | NFT (29384715940883914 2/Warriors 75th Anniversary Icon Edition Diamond #816)[1] | | |
| 08628330 | | NFT (46319820536279247 4/Warriors 75th Anniversary Icon Edition Diamond #820)[1] | | |
| 08628331 | | NFT (47201989364700046 6/Warriors 75th Anniversary Icon Edition Diamond #1624)[1] | | |
| 08628332 | | NFT (54584053708888499 0/Warriors 75th Anniversary Icon Edition Diamond #843)[1] | | |
| 08628333 | | NFT (29595096684655101 4/Warriors 75th Anniversary Icon Edition Diamond #802)[1] | | |
| 08628334 | | NFT (38805283130437705 9/Coachella x FTX Weekend 1 #6136)[1], NFT (54191219345169988 6/Warriors 75th Anniversary Icon Edition Diamond #885)[1] | | |
| 08628335 | | NFT (46645645958048149 0/Warriors 75th Anniversary Icon Edition Diamond #790)[1] | | |
| 08628336 | | NFT (57461302191162443 3/Warriors 75th Anniversary Icon Edition Diamond #787)[1] | | |
| 08628337 | | NFT (34751185572155014 3/Warriors 75th Anniversary Icon Edition Diamond #835)[1], NFT (45943299901134065 1/Warriors 75th Anniversary City Edition Diamond #455)[1] | | |
| 08628338 | | NFT (36149451600749586 1/Warriors 75th Anniversary City Edition Diamond #980)[1], NFT (43558820599388300 1/Warriors 75th Anniversary Icon Edition Diamond #839)[1], NFT (49137323218525210 2/Warriors Gold Blooded NFT #538)[1] | | |
| 08628339 | | NFT (31817599059928999 7/Warriors 75th Anniversary Icon Edition Diamond #2556)[1] | | |
| 08628341 | | NFT (29023179307459537 9/Warriors 75th Anniversary Icon Edition Diamond #1440)[1] | | |
| 08628343 | | NFT (32685628625386793 3/Warriors 75th Anniversary Icon Edition Diamond #788)[1] | | |
| 08628344 | | NFT (32734556095096719 1/Warriors 75th Anniversary Icon Edition Diamond #896)[1] | | |
| 08628345 | | NFT (56731782554142998 4/Warriors 75th Anniversary Icon Edition Diamond #819)[1] | | |
| 08628346 | | NFT (44803384571202905 8/Warriors 75th Anniversary Icon Edition Diamond #785)[1] | | |
| 08628347 | | USD[9.80] | | |
| 08628349 | | USD[49.00] | | |
| 08628350 | | NFT (39130679432148882 5/Warriors 75th Anniversary Icon Edition Diamond #1413)[1] | | |
| 08628351 | | NFT (36269195267458716 5/Warriors 75th Anniversary Icon Edition Diamond #795)[1] | | |
| 08628352 | | NFT (41222633418033476 2/Warriors 75th Anniversary Icon Edition Diamond #827)[1] | | |
| 08628354 | | NFT (42412675001072231 6/Warriors 75th Anniversary Icon Edition Diamond #836)[1] | | |
| 08628355 | | NFT (46434029347330932 4/Warriors 75th Anniversary Icon Edition Diamond #881)[1] | | |
| 08628356 | | NFT (42279785433990134 0/Warriors 75th Anniversary Icon Edition Diamond #821)[1] | | |
| 08628357 | | NFT (44656145952167331 4/Warriors 75th Anniversary Icon Edition Diamond #841)[1] | | |
| 08628358 | | NFT (42378468800781501 1/Warriors 75th Anniversary Icon Edition Diamond #826)[1] | | |
| 08628360 | | NFT (32900509892313764 4/Warriors 75th Anniversary Icon Edition Diamond #794)[1] | | |
| 08628361 | | NFT (49818146068071801 4/Warriors 75th Anniversary Icon Edition Diamond #2447)[1], USD[1.00] | | |
| 08628362 | | NFT (32485764734468682 3/Warriors 75th Anniversary Icon Edition Diamond #837)[1] | | |
| 08628363 | | NFT (40908818983102237 4/Warriors 75th Anniversary Icon Edition Diamond #840)[1] | | |
| 08628364 | | NFT (31285372323489137 6/Warriors 75th Anniversary Icon Edition Diamond #800)[1], NFT (31979409222633274 7/Warriors Gold Blooded NFT #23)[1] | | |
| 08628365 | | NFT (34726061582892620 4/Warriors 75th Anniversary Icon Edition Diamond #828)[1] | | |
| 08628366 | | NFT (53792652502007355 5/Warriors 75th Anniversary Icon Edition Diamond #858)[1] | | |
| 08628367 | | NFT (54638260585482793 0/Warriors 75th Anniversary Icon Edition Diamond #933)[1] | | |
| 08628368 | | USD[10.65] | Yes | |
| 08628369 | | NFT (48828011552469142 4/Warriors 75th Anniversary Icon Edition Diamond #849)[1] | | |
| 08628370 | | NFT (43193808600542835 6/Warriors 75th Anniversary Icon Edition Diamond #2154)[1] | | |
| 08628372 | | NFT (32055348262025735 3/Warriors 75th Anniversary Icon Edition Diamond #920)[1] | | |
| 08628373 | | NFT (53181433949729818 9/Warriors 75th Anniversary Icon Edition Diamond #852)[1] | | |
| 08628374 | | NFT (53547274089853501 4/Warriors 75th Anniversary Icon Edition Diamond #1278)[1] | | |
| 08628375 | | NFT (39071842471065687 2/Warriors 75th Anniversary Icon Edition Diamond #865)[1] | | |
| 08628376 | | NFT (43660158262369893 8/Warriors 75th Anniversary Icon Edition Diamond #838)[1] | | |
| 08628377 | | NFT (45586190396175632 2/Warriors 75th Anniversary Icon Edition Diamond #922)[1] | Yes | |
| 08628378 | | NFT (39494458579109944 3/Warriors 75th Anniversary Icon Edition Diamond #825)[1] | | |
| 08628379 | | CUSDT[1], DOGE[187.69208487], NFT (56665472571498141 6/Warriors 75th Anniversary Icon Edition Diamond #901)[1], USD[0.01] | Yes | |
| 08628380 | | NFT (40545744668606030 4/Warriors 75th Anniversary Icon Edition Diamond #862)[1] | | |
| 08628381 | | NFT (47475173685570491 4/Warriors 75th Anniversary Icon Edition Diamond #907)[1] | | |
| 08628382 | | NFT (48196213927470049 7/Warriors 75th Anniversary Icon Edition Diamond #1409)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628383 | | NFT (305767346678400049/Warriors 75th Anniversary Icon Edition Diamond #932)[1] | | |
| 08628384 | | NFT (380220324451887870/Warriors 75th Anniversary Icon Edition Diamond #834)[1] | | |
| 08628385 | | NFT (330063210503900957/Warriors 75th Anniversary Icon Edition Diamond #980)[1] | | |
| 08628386 | | NFT (367925465139903408/Warriors 75th Anniversary Icon Edition Diamond #815)[1], NFT (475448872970897496/Coachella x FTX Weekend 1 #11258)[1] | | |
| 08628388 | | NFT (361682859639931835/Warriors 75th Anniversary Icon Edition Diamond #844)[1] | | |
| 08628389 | | NFT (480635105839518578/Warriors 75th Anniversary Icon Edition Diamond #983)[1] | | |
| 08628391 | | NFT (308601383327340351/Warriors 75th Anniversary Icon Edition Diamond #861)[1] | | |
| 08628392 | | NFT (348062296643177360/Warriors 75th Anniversary Icon Edition Diamond #1019)[1] | | |
| 08628393 | | NFT (554574907141091864/Warriors 75th Anniversary Icon Edition Diamond #832)[1] | | |
| 08628394 | | NFT (545494022202097985/Warriors 75th Anniversary Icon Edition Diamond #867)[1] | | |
| 08628396 | | NFT (441454013460629278/Warriors 75th Anniversary Icon Edition Diamond #805)[1] | | |
| 08628397 | | NFT (544793753054325167/Warriors 75th Anniversary Icon Edition Diamond #875)[1] | | |
| 08628398 | | NFT (405272131053254165/Warriors 75th Anniversary Icon Edition Diamond #801)[1] | | |
| 08628399 | | NFT (397103780171997526/Warriors 75th Anniversary Icon Edition Diamond #808)[1] | | |
| 08628400 | | NFT (392194770954303746/Warriors 75th Anniversary Icon Edition Diamond #888)[1] | | |
| 08628401 | | NFT (398873921139789122/Warriors 75th Anniversary Icon Edition Diamond #872)[1] | | |
| 08628403 | | NFT (562781418917043990/Warriors 75th Anniversary Icon Edition Diamond #863)[1] | | |
| 08628404 | | NFT (477673168681781762/Warriors 75th Anniversary Icon Edition Diamond #803)[1] | | |
| 08628405 | | NFT (393878569901386824/Warriors 75th Anniversary Icon Edition Diamond #889)[1] | | |
| 08628408 | | NFT (469767374151096527/Warriors 75th Anniversary Icon Edition Diamond #847)[1] | | |
| 08628409 | | NFT (361180850527137396/Warriors 75th Anniversary Icon Edition Diamond #818)[1] | | |
| 08628410 | | NFT (473340217405546967/Warriors 75th Anniversary Icon Edition Diamond #868)[1] | | |
| 08628411 | | NFT (303924427226529757/Warriors 75th Anniversary Icon Edition Diamond #813)[1] | | |
| 08628412 | | NFT (530959637961908696/Warriors 75th Anniversary Icon Edition Diamond #860)[1] | | |
| 08628413 | | NFT (572550150769784841/Warriors 75th Anniversary Icon Edition Diamond #1736)[1] | | |
| 08628414 | | NFT (406258283014427978/Warriors 75th Anniversary Icon Edition Diamond #830)[1] | | |
| 08628415 | | NFT (515068489866209411/Warriors 75th Anniversary Icon Edition Diamond #915)[1] | | |
| 08628416 | | NFT (376937052049298934/Warriors 75th Anniversary Icon Edition Diamond #856)[1] | | |
| 08628417 | | NFT (482124973530317492/Warriors 75th Anniversary Icon Edition Diamond #897)[1] | | |
| 08628419 | | NFT (396588304960023972/Warriors 75th Anniversary Icon Edition Diamond #845)[1] | | |
| 08628422 | | NFT (422307043148294631/Warriors 75th Anniversary Icon Edition Diamond #822)[1] | | |
| 08628423 | | NFT (303949379950003583/Warriors 75th Anniversary Icon Edition Diamond #913)[1] | | |
| 08628424 | | NFT (442511619664089069/Warriors 75th Anniversary Icon Edition Diamond #870)[1] | | |
| 08628425 | | NFT (481800031885683503/Warriors 75th Anniversary Icon Edition Diamond #998)[1] | | |
| 08628426 | | NFT (425044398771547423/Warriors 75th Anniversary Icon Edition Diamond #900)[1] | | |
| 08628427 | | NFT (339367004563993006/Warriors 75th Anniversary Icon Edition Diamond #2679)[1], NFT (505592055046898742/Warriors 75th Anniversary City Edition Diamond #1139)[1], SHIB(1776793.09412673), USD[53.54] | Yes | |
| 08628429 | | NFT (316498405329287902/Warriors 75th Anniversary Icon Edition Diamond #909)[1] | | |
| 08628430 | | NFT (515840202807085152/Warriors 75th Anniversary Icon Edition Diamond #881)[1] | | |
| 08628431 | | CUSDT[1], SHIB[5022723.77057624], USD[0.06] | Yes | |
| 08628432 | | NFT (565870544371035269/Warriors 75th Anniversary Icon Edition Diamond #884)[1] | | |
| 08628433 | | NFT (385280981913879955/Warriors 75th Anniversary Icon Edition Diamond #951)[1] | | |
| 08628434 | | NFT (488609344634403585/Warriors 75th Anniversary Icon Edition Diamond #859)[1] | | |
| 08628435 | | NFT (333167731564581434/Warriors 75th Anniversary Icon Edition Diamond #873)[1] | | |
| 08628436 | | NFT (290386181897282066/Warriors 75th Anniversary Icon Edition Diamond #869)[1] | | |
| 08628437 | | NFT (452609060572310947/Warriors 75th Anniversary Icon Edition Diamond #850)[1] | | |
| 08628439 | | NFT (406727693369195439/Warriors Gold Blooded NFT #685)[1], NFT (430846052366924173/Warriors 75th Anniversary Icon Edition Diamond #871)[1] | | |
| 08628441 | | NFT (441718317377301657/Warriors 75th Anniversary Icon Edition Diamond #917)[1] | | |
| 08628442 | | NFT (423393430250312763/Warriors 75th Anniversary Icon Edition Diamond #2670)[1] | | |
| 08628443 | | NFT (344053674043727572/Warriors 75th Anniversary Icon Edition Diamond #965)[1] | | |
| 08628444 | | NFT (461832910444583549/Warriors 75th Anniversary Icon Edition Diamond #949)[1] | | |
| 08628445 | | NFT (312229311157987422/Warriors 75th Anniversary Icon Edition Diamond #948)[1] | | |
| 08628446 | | NFT (379532337238135162/Warriors 75th Anniversary Icon Edition Diamond #892)[1] | | |
| 08628449 | | NFT (379668517798334219/Warriors 75th Anniversary Icon Edition Diamond #1033)[1] | | |
| 08628450 | | NFT (563013173948746978/Warriors 75th Anniversary Icon Edition Diamond #848)[1] | | |
| 08628451 | | NFT (390229395938405841/Warriors 75th Anniversary Icon Edition Diamond #972)[1] | | |
| 08628452 | | NFT (571518466606926687/Warriors 75th Anniversary Icon Edition Diamond #864)[1] | | |
| 08628454 | | NFT (387468672773748897/Warriors 75th Anniversary Icon Edition Diamond #1088)[1] | | |
| 08628455 | | NFT (384466350906889057/Warriors 75th Anniversary Icon Edition Diamond #851)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628456 | | NFT (41040003497031474/8/Warriors 75th Anniversary Icon Edition Diamond #893)[1] | | |
| 08628457 | | NFT (457400353813142596/Warriors 75th Anniversary Icon Edition Diamond #931)[1] | | |
| 08628458 | | NFT (417519125094199237/Warriors 75th Anniversary Icon Edition Diamond #918)[1] | | |
| 08628459 | | NFT (463790880280428567/Warriors 75th Anniversary Icon Edition Diamond #891)[1] | | |
| 08628460 | | NFT (458064544165594400/Warriors 75th Anniversary Icon Edition Diamond #895)[1] | | |
| 08628461 | | NFT (304774634027315265/Coachella x FTX Weekend 1 #14668)[1], NFT (325895605406699530/Warriors 75th Anniversary Icon Edition Diamond #878)[1] | | |
| 08628463 | | NFT (449479342971199933/Warriors 75th Anniversary Icon Edition Diamond #959)[1] | | |
| 08628464 | | NFT (321032654913363635/Warriors 75th Anniversary Icon Edition Diamond #1004)[1] | | |
| 08628465 | | NFT (468799025391812505/Warriors 75th Anniversary Icon Edition Diamond #1009)[1] | | |
| 08628466 | | NFT (338959696804357499/Warriors 75th Anniversary Icon Edition Diamond #919)[1] | | |
| 08628467 | | DOGE[4], NFT (532828068160186493/Entrance Voucher #1405)[1], SHIB[37005.97441783], TRX[2], USD[1.13] | Yes | |
| 08628468 | | NFT (352578741498899504/Warriors 75th Anniversary Icon Edition Diamond #1017)[1] | | |
| 08628469 | | NFT (316473138096832605/Warriors 75th Anniversary Icon Edition Diamond #995)[1] | | |
| 08628470 | | NFT (540237680106488199/Warriors 75th Anniversary Icon Edition Diamond #946)[1] | | |
| 08628471 | | NFT (300843209859860721/Warriors 75th Anniversary Icon Edition Diamond #969)[1] | | |
| 08628472 | | NFT (306264270453474531/Warriors 75th Anniversary Icon Edition Diamond #923)[1] | | |
| 08628473 | | NFT (460339288419565748/Warriors 75th Anniversary Icon Edition Diamond #903)[1] | | |
| 08628474 | | NFT (288526572878161328/Warriors 75th Anniversary Icon Edition Diamond #1131)[1] | | |
| 08628475 | | NFT (507016837118306027/Warriors 75th Anniversary Icon Edition Diamond #899)[1] | | |
| 08628476 | | NFT (537009208617642396/Warriors 75th Anniversary Icon Edition Diamond #877)[1] | | |
| 08628477 | | NFT (543090580928703273/Warriors 75th Anniversary Icon Edition Diamond #962)[1] | | |
| 08628478 | | NFT (354507062904216821/Warriors 75th Anniversary Icon Edition Diamond #886)[1] | | |
| 08628479 | | NFT (344077119324732768/Warriors 75th Anniversary Icon Edition Diamond #938)[1] | | |
| 08628480 | | NFT (453009876383314509/Warriors 75th Anniversary Icon Edition Diamond #968)[1], USD[23.00] | | |
| 08628483 | | NFT (530279223019199780/Warriors 75th Anniversary Icon Edition Diamond #962)[1] | | |
| 08628484 | | NFT (551806447875008951/Warriors 75th Anniversary Icon Edition Diamond #929)[1] | | |
| 08628485 | | NFT (542370968304656559/Warriors 75th Anniversary Icon Edition Diamond #1001)[1] | | |
| 08628486 | | NFT (358054296936066650/Warriors 75th Anniversary Icon Edition Diamond #912)[1], NFT (368357323390274744/Warriors 75th Anniversary City Edition Diamond #776)[1] | | |
| 08628487 | | NFT (497360033510262873/Warriors 75th Anniversary Icon Edition Diamond #904)[1] | | |
| 08628488 | | NFT (495477247013343459/Warriors 75th Anniversary Icon Edition Diamond #911)[1] | | |
| 08628489 | | NFT (575745860105422756/Warriors 75th Anniversary Icon Edition Diamond #982)[1] | | |
| 08628490 | | NFT (313468598458714624/Warriors 75th Anniversary Icon Edition Diamond #897)[1] | | |
| 08628491 | | NFT (338749480198841492/Warriors 75th Anniversary Icon Edition Diamond #916)[1] | | |
| 08628492 | | NFT (557099065780719707/Warriors 75th Anniversary Icon Edition Diamond #880)[1] | | |
| 08628493 | | NFT (566876039340284089/Warriors 75th Anniversary Icon Edition Diamond #876)[1] | | |
| 08628494 | | NFT (348048275123293120/Warriors 75th Anniversary Icon Edition Diamond #997)[1] | | |
| 08628495 | | NFT (434467411351166738/Warriors 75th Anniversary Icon Edition Diamond #966)[1] | | |
| 08628496 | | NFT (328866395422339314/Warriors 75th Anniversary Icon Edition Diamond #953)[1], NFT (549646661272832782/Warriors Gold Blooded NFT #185)[1] | | |
| 08628497 | | NFT (547277507925567440/Warriors 75th Anniversary Icon Edition Diamond #992)[1] | | |
| 08628498 | | NFT (560046334067146158/Warriors 75th Anniversary Icon Edition Diamond #937)[1] | | |
| 08628499 | | NFT (338043603027022406/Warriors 75th Anniversary Icon Edition Diamond #921)[1] | | |
| 08628501 | | NFT (334655823501426178/Warriors 75th Anniversary Icon Edition Diamond #1116)[1] | | |
| 08628502 | | NFT (302129142827848002/Warriors 75th Anniversary Icon Edition Diamond #904)[1] | | |
| 08628503 | | NFT (387712952874630697/Warriors 75th Anniversary Icon Edition Diamond #958)[1] | | |
| 08628504 | | NFT (316053924666661166/Warriors 75th Anniversary Icon Edition Diamond #979)[1] | | |
| 08628505 | | NFT (415570059591573445/Warriors 75th Anniversary Icon Edition Diamond #1725)[1] | | |
| 08628506 | | NFT (415647662795917353/Warriors 75th Anniversary Icon Edition Diamond #924)[1] | | |
| 08628507 | | NFT (471049509944599199/Warriors 75th Anniversary Icon Edition Diamond #935)[1] | | |
| 08628508 | | NFT (516493509164400335/Warriors 75th Anniversary Icon Edition Diamond #1023)[1] | | |
| 08628509 | | NFT (491159628031258012/Warriors 75th Anniversary Icon Edition Diamond #941)[1] | | |
| 08628510 | | NFT (490369965845620099/Warriors 75th Anniversary Icon Edition Diamond #1059)[1] | | |
| 08628511 | | NFT (292019300345102423/Warriors 75th Anniversary Icon Edition Diamond #934)[1] | | |
| 08628512 | | NFT (313248743277747480/Warriors 75th Anniversary Icon Edition Diamond #967)[1] | | |
| 08628513 | | NFT (429431980210202799/Warriors 75th Anniversary Icon Edition Diamond #926)[1] | | |
| 08628515 | | NFT (426558138790461837/Warriors 75th Anniversary Icon Edition Diamond #1414)[1] | | |
| 08628516 | | NFT (375695934100211542/Warriors 75th Anniversary Icon Edition Diamond #947)[1] | | |
| 08628517 | | NFT (466056539272416350/Warriors 75th Anniversary Icon Edition Diamond #944)[1] | | |
| 08628518 | | NFT (407395127478286037/Warriors 75th Anniversary Icon Edition Diamond #1241)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628519 | | NFT (420051848236733072/Warriors 75th Anniversary Icon Edition Diamond #1906)[1], NFT (456510749452620035/Coachella x FTX Weekend 2 #31130)[1] | | |
| 08628520 | | NFT (487669431098094481/Warriors 75th Anniversary Icon Edition Diamond #914)[1] | | |
| 08628521 | | NFT (362381632114034388/Warriors 75th Anniversary Icon Edition Diamond #939)[1] | | |
| 08628522 | | NFT (481384194513001536/Warriors 75th Anniversary Icon Edition Diamond #1045)[1] | | |
| 08628523 | | NFT (342985478561887380/Warriors 75th Anniversary Icon Edition Diamond #1013)[1], USD[500.00] | | |
| 08628524 | | NFT (403986070584008372/Warriors 75th Anniversary Icon Edition Diamond #1349)[1] | | |
| 08628525 | | NFT (291001157580526118/Warriors 75th Anniversary City Edition Diamond #388)[1], NFT (360543633826423284/Warriors 75th Anniversary Icon Edition Diamond #954)[1] | | |
| 08628526 | | NFT (342094093660708282/Warriors 75th Anniversary Icon Edition Diamond #994)[1] | | |
| 08628527 | | NFT (546736847907982085/Warriors 75th Anniversary Icon Edition Diamond #1035)[1] | | |
| 08628528 | | NFT (508062822267944367/Warriors 75th Anniversary Icon Edition Diamond #1266)[1] | | |
| 08628529 | | NFT (465636455016059311/Warriors 75th Anniversary Icon Edition Diamond #1016)[1] | | |
| 08628531 | | NFT (409374760048332288/Warriors 75th Anniversary Icon Edition Diamond #1021)[1] | | |
| 08628532 | | NFT (345209977892015582/Warriors 75th Anniversary Icon Edition Diamond #1031)[1] | | |
| 08628533 | | NFT (574583805720858860/Warriors 75th Anniversary Icon Edition Diamond #956)[1] | | |
| 08628534 | | NFT (412619855319581157/Warriors 75th Anniversary Icon Edition Diamond #1035)[1] | | |
| 08628535 | | NFT (435085735400358436/Warriors 75th Anniversary Icon Edition Diamond #1042)[1] | | |
| 08628536 | | NFT (531226541934807458/Warriors 75th Anniversary Icon Edition Diamond #1109)[1] | | |
| 08628538 | | USD[18.66] | Yes | |
| 08628539 | | NFT (385086364832786104/Warriors 75th Anniversary Icon Edition Diamond #1114)[1] | | |
| 08628540 | | NFT (454422346869235829/Warriors 75th Anniversary Icon Edition Diamond #969)[1] | | |
| 08628541 | | NFT (569906215964884400/Warriors 75th Anniversary Icon Edition Diamond #978)[1] | | |
| 08628542 | | NFT (306681383003003779/Warriors 75th Anniversary Icon Edition Diamond #928)[1] | | |
| 08628543 | | NFT (497220630760858925/Warriors 75th Anniversary Icon Edition Diamond #940)[1] | | |
| 08628546 | | NFT (435272671411178127/Warriors 75th Anniversary Icon Edition Diamond #1030)[1] | | |
| 08628547 | | NFT (464700438685104582/Warriors 75th Anniversary Icon Edition Diamond #1003)[1] | | |
| 08628548 | | NFT (553614956535790320/Warriors 75th Anniversary Icon Edition Diamond #943)[1] | | |
| 08628549 | | NFT (544814343079352748/Warriors 75th Anniversary Icon Edition Diamond #1025)[1] | | |
| 08628551 | | NFT (398647520412712307/Warriors 75th Anniversary Icon Edition Diamond #1087)[1] | | |
| 08628552 | | NFT (371224080558331319/Warriors 75th Anniversary Icon Edition Diamond #964)[1] | | |
| 08628553 | | NFT (439714959757934957/Warriors 75th Anniversary Icon Edition Diamond #973)[1] | | |
| 08628554 | | NFT (549425198679330211/Warriors 75th Anniversary Icon Edition Diamond #1276)[1] | | |
| 08628555 | | NFT (323219303649633521/Warriors 75th Anniversary Icon Edition Diamond #975)[1] | | |
| 08628556 | | NFT (410459887595386342/Warriors 75th Anniversary Icon Edition Diamond #960)[1] | | |
| 08628557 | | NFT (433316814454435421/Warriors 75th Anniversary Icon Edition Diamond #987)[1] | | |
| 08628558 | | NFT (503008690104421842/Warriors 75th Anniversary Icon Edition Diamond #981)[1] | | |
| 08628559 | | NFT (528167094725415139/Warriors 75th Anniversary Icon Edition Diamond #942)[1] | | |
| 08628560 | | NFT (539908541846361663/Warriors 75th Anniversary Icon Edition Diamond #1101)[1] | | |
| 08628561 | | NFT (366679358437505304/Warriors 75th Anniversary Icon Edition Diamond #961)[1] | | |
| 08628562 | | NFT (536967406614742718/Warriors 75th Anniversary Icon Edition Diamond #1008)[1] | | |
| 08628563 | | NFT (403684646619641779/Warriors 75th Anniversary Icon Edition Diamond #1000)[1], NFT (421196824059463987/FTX x CAL: The Decision #77)[1] | | |
| 08628564 | | NFT (341989493504665551/Warriors 75th Anniversary Icon Edition Diamond #957)[1] | | |
| 08628565 | | NFT (524815424176859235/Warriors 75th Anniversary Icon Edition Diamond #990)[1] | | |
| 08628566 | | NFT (393726026958566579/Warriors 75th Anniversary Icon Edition Diamond #1103)[1] | | |
| 08628567 | | NFT (553855272765404919/Warriors 75th Anniversary Icon Edition Diamond #1070)[1] | | |
| 08628569 | | NFT (568454167018788856/Warriors 75th Anniversary Icon Edition Diamond #1056)[1] | | |
| 08628570 | | NFT (354129929259465554/Warriors 75th Anniversary Icon Edition Diamond #996)[1] | | |
| 08628571 | | NFT (523121909467449460/Warriors 75th Anniversary Icon Edition Diamond #2695)[1] | | |
| 08628572 | | NFT (449790524264032056/Warriors 75th Anniversary Icon Edition Diamond #1177)[1] | | |
| 08628573 | | NFT (410691231272952265/Warriors 75th Anniversary Icon Edition Diamond #1026)[1] | | |
| 08628574 | | NFT (567249971082176313/Warriors 75th Anniversary Icon Edition Diamond #1048)[1] | | |
| 08628575 | | NFT (547427672175134121/Warriors 75th Anniversary Icon Edition Diamond #1710)[1] | | |
| 08628576 | | NFT (288810540302170127/Warriors 75th Anniversary Icon Edition Diamond #1029)[1] | | |
| 08628577 | | NFT (399722094577302707/Warriors 75th Anniversary Icon Edition Diamond #1024)[1] | | |
| 08628578 | | NFT (514404157514018654/Warriors 75th Anniversary Icon Edition Diamond #976)[1] | | |
| 08628579 | | NFT (315064957910147146/Warriors 75th Anniversary Icon Edition Diamond #1010)[1] | | |
| 08628580 | | NFT (491233368430750692/Warriors 75th Anniversary Icon Edition Diamond #950)[1] | | |
| 08628581 | | NFT (483183991086011464/Warriors 75th Anniversary Icon Edition Diamond #988)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628582 | | NFT (31178203749666060604/Warriors 75th Anniversary Icon Edition Diamond #1168)[1], NFT (350150237483383634/Warriors 75th Anniversary City Edition Diamond #789)[1], NFT (363040445676304903/Warriors Logo Pin #458 (Redeemed))[1], NFT (37778209309833727/GSW Western Conference Semifinals Commemorative Ticket #565)[1], NFT (383740067869873590/GSW Western Conference Finals Commemorative Banner #2011)[1], NFT (46003590475680732/GSW Western Conference Finals Commemorative Banner #2012)[1], NFT (46555566202649630/GSW Championship Commemorative Ring)[1], USD[532.93] | Yes | |
| 08628583 | | NFT (576278328542343036/Warriors 75th Anniversary Icon Edition Diamond #955)[1] | | |
| 08628584 | | NFT (295668586629065706/Warriors 75th Anniversary Icon Edition Diamond #1050)[1] | | |
| 08628585 | | NFT (494205019081340830/Warriors 75th Anniversary Icon Edition Diamond #2877)[1] | | |
| 08628586 | | NFT (566107047625603956/Warriors 75th Anniversary Icon Edition Diamond #1006)[1] | | |
| 08628587 | | NFT (570891324237704150/Warriors 75th Anniversary Icon Edition Diamond #1018)[1] | | |
| 08628588 | | NFT (536136677104924857/Warriors 75th Anniversary Icon Edition Diamond #1876)[1] | | |
| 08628589 | | NFT (440511932114062196/Warriors Gold Blooded NFT #193)[1], NFT (503750029523950288/Warriors 75th Anniversary Icon Edition Diamond #971)[1] | | |
| 08628590 | | NFT (382856347111071157/Warriors 75th Anniversary Icon Edition Diamond #1110)[1], NFT (389601732541582968/Coachella x FTX Weekend 1 #6556)[1] | | |
| 08628591 | | NFT (373796288116478656/Warriors 75th Anniversary Icon Edition Diamond #1015)[1] | | |
| 08628592 | | NFT (564273961072757080/Warriors 75th Anniversary Icon Edition Diamond #1005)[1] | | |
| 08628593 | | NFT (314237992266766392/Warriors 75th Anniversary Icon Edition Diamond #1002)[1] | | |
| 08628594 | | NFT (509637013145211567/Warriors 75th Anniversary City Edition Diamond #749)[1], NFT (543018717301183552/Warriors 75th Anniversary Icon Edition Diamond #999)[1] | | |
| 08628595 | | NFT (468633417672443384/Warriors 75th Anniversary Icon Edition Diamond #1034)[1] | | |
| 08628596 | | NFT (425151041938406520/Warriors 75th Anniversary Icon Edition Diamond #984)[1] | | |
| 08628597 | | NFT (337693702888699287/Warriors 75th Anniversary City Edition Diamond #695)[1] | | |
| 08628599 | | NFT (543994932552406351/Warriors 75th Anniversary Icon Edition Diamond #993)[1] | | |
| 08628601 | | NFT (559869638245161262/Warriors 75th Anniversary Icon Edition Diamond #1076)[1] | | |
| 08628602 | | NFT (351570174737075640/Warriors 75th Anniversary Icon Edition Diamond #985)[1] | | |
| 08628603 | | NFT (347244582385620985/Warriors 75th Anniversary Icon Edition Diamond #1047)[1], NFT (399654986450976290/Coachella x FTX Weekend 1 #6278)[1] | | |
| 08628604 | | NFT (493789140796371370/Warriors 75th Anniversary Icon Edition Diamond #1028)[1] | | |
| 08628605 | | NFT (396343708738801936/Warriors 75th Anniversary Icon Edition Diamond #1052)[1] | | |
| 08628606 | | NFT (307453956723808869/Warriors 75th Anniversary Icon Edition Diamond #2452)[1] | | |
| 08628608 | | NFT (450379108644459639/Warriors 75th Anniversary Icon Edition Diamond #2214)[1] | | |
| 08628609 | | NFT (541637805786108326/Warriors 75th Anniversary Icon Edition Diamond #1006)[1] | | |
| 08628610 | | NFT (536353459973908399/Warriors 75th Anniversary Icon Edition Diamond #1012)[1] | | |
| 08628611 | | NFT (303173456593419064/Warriors 75th Anniversary Icon Edition Diamond #1011)[1], NFT (486255971309169990/Warriors Gold Blooded NFT #839)[1] | | |
| 08628615 | | NFT (365346035959765875/Warriors 75th Anniversary Icon Edition Diamond #1770)[1] | | |
| 08628616 | | NFT (348992343582534459/Warriors 75th Anniversary Icon Edition Diamond #1053)[1] | | |
| 08628617 | | NFT (385108549875350521/Warriors 75th Anniversary Icon Edition Diamond #1041)[1] | | |
| 08628618 | | NFT (504085809013657286/Warriors 75th Anniversary Icon Edition Diamond #1043)[1] | | |
| 08628619 | | NFT (398528080350262597/Warriors 75th Anniversary Icon Edition Diamond #1137)[1], NFT (516497591190521514/Entrance Voucher #322)[1] | | |
| 08628620 | | NFT (525659341756517884/Warriors 75th Anniversary Icon Edition Diamond #1261)[1] | | |
| 08628621 | | NFT (526005966264801557/Warriors 75th Anniversary Icon Edition Diamond #1037)[1] | | |
| 08628622 | | NFT (534095497231262506/Warriors 75th Anniversary Icon Edition Diamond #1255)[1] | | |
| 08628623 | | NFT (308354645769187759/Warriors 75th Anniversary Icon Edition Diamond #1046)[1] | | |
| 08628624 | | NFT (551137350794153404/Warriors 75th Anniversary Icon Edition Diamond #1049)[1] | | |
| 08628626 | | NFT (528227717175677072/Warriors 75th Anniversary Icon Edition Diamond #1026)[1] | | |
| 08628627 | | NFT (392572650044538659/Warriors 75th Anniversary Icon Edition Diamond #1055)[1] | | |
| 08628628 | | NFT (311808707554297253/Warriors 75th Anniversary Icon Edition Diamond #1044)[1], NFT (341281722273582682/Warriors 75th Anniversary City Edition Diamond #292)[1] | | |
| 08628629 | | NFT (410543078704079821/Warriors 75th Anniversary Icon Edition Diamond #1038)[1] | | |
| 08628630 | | NFT (572672055233764185/Warriors 75th Anniversary Icon Edition Diamond #1086)[1] | | |
| 08628634 | | NFT (311609785226205684/Warriors Gold Blooded NFT #183)[1], NFT (462517234150458806/Warriors 75th Anniversary Icon Edition Diamond #1039)[1] | | |
| 08628636 | | NFT (472567389339609288/Warriors 75th Anniversary Icon Edition Diamond #1032)[1] | | |
| 08628637 | | NFT (408651933357757140/Warriors 75th Anniversary Icon Edition Diamond #1061)[1] | | |
| 08628638 | | NFT (571239581802691589/Warriors 75th Anniversary Icon Edition Diamond #1273)[1] | | |
| 08628639 | | NFT (513406705539570638/Warriors 75th Anniversary Icon Edition Diamond #1150)[1] | | |
| 08628640 | | NFT (321204642844259932/Warriors 75th Anniversary Icon Edition Diamond #1054)[1] | | |
| 08628641 | | NFT (350493838372644329/Warriors 75th Anniversary Icon Edition Diamond #1081)[1] | | |
| 08628644 | | NFT (366888679700835584/Warriors 75th Anniversary Icon Edition Diamond #1164)[1] | | |
| 08628645 | | NFT (323366968328280419/Warriors 75th Anniversary Icon Edition Diamond #1062)[1] | | |
| 08628646 | | NFT (456641976097292732/Warriors 75th Anniversary Icon Edition Diamond #1051)[1] | | |
| 08628647 | | NFT (564071057153879185/Warriors 75th Anniversary Icon Edition Diamond #1373)[1] | | |
| 08628648 | | NFT (508166603106812962/Warriors 75th Anniversary Icon Edition Diamond #1057)[1] | | |
| 08628649 | | NFT (319502145315118717/Warriors 75th Anniversary Icon Edition Diamond #1060)[1] | | |
| 08628650 | | NFT (511775292357751507/Warriors 75th Anniversary Icon Edition Diamond #1069)[1], NFT (531095613842756492/Warriors 75th Anniversary City Edition Diamond #943)[1] | | |
| 08628652 | | NFT (418303793652492123/Warriors 75th Anniversary Icon Edition Diamond #1080)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628654 | | NFT (49952575435222807S75/Warriors 75th Anniversary Icon Edition Diamond #1072)[1] | | |
| 08628655 | | NFT (45459776407105181 1/Warriors 75th Anniversary Icon Edition Diamond #1067)[1] | | |
| 08628657 | | NFT (42918950860248411 7/Warriors 75th Anniversary Icon Edition Diamond #1063)[1] | | |
| 08628660 | | NFT (39910185549393523 2/Warriors 75th Anniversary Icon Edition Diamond #1132)[1] | | |
| 08628661 | | NFT (40399356278883525 5/Warriors 75th Anniversary Icon Edition Diamond #1073)[1] | | |
| 08628663 | | USD[20.00], USDT[20] | | |
| 08628664 | | NFT (35317420346793599 9/Warriors 75th Anniversary Icon Edition Diamond #1075)[1] | | |
| 08628665 | | NFT (40144541208123924 6/Warriors 75th Anniversary Icon Edition Diamond #1100)[1], NFT (43413437126019992 0/Coachella x FTX Weekend 2 #9543)[1] | | |
| 08628666 | | NFT (30956294268008736 6/Warriors 75th Anniversary Icon Edition Diamond #1084)[1] | | |
| 08628667 | | NFT (43305376283559903 2/Warriors 75th Anniversary City Edition Diamond #75)[1], NFT (56059517228061287 7/Warriors 75th Anniversary Icon Edition Diamond #1102)[1] | | |
| 08628668 | | NFT (28974925227857183 1/Warriors 75th Anniversary Icon Edition Diamond #1078)[1], NFT (43196964097046045 6/Warriors Gold Blooded NFT #150)[1] | | |
| 08628669 | | NFT (41487261220518346 5/Warriors 75th Anniversary Icon Edition Diamond #1068)[1] | | |
| 08628670 | | NFT (53888057771697799 0/Warriors 75th Anniversary Icon Edition Diamond #1066)[1] | | |
| 08628671 | | NFT (51174113768803353 2/Warriors 75th Anniversary Icon Edition Diamond #1065)[1] | | |
| 08628672 | | SOL[.00948014], USD[0.00] | | |
| 08628673 | | NFT (50032600220306946 0/Warriors 75th Anniversary Icon Edition Diamond #1424)[1] | | |
| 08628674 | | NFT (42025114382349088 1/Warriors 75th Anniversary Icon Edition Diamond #1079)[1] | | |
| 08628676 | | NFT (32058779161262376 5/Warriors 75th Anniversary Icon Edition Diamond #1083)[1] | | |
| 08628677 | | NFT (30167759039695206 8/Warriors 75th Anniversary Icon Edition Diamond #1077)[1] | | |
| 08628678 | | NFT (47284968856822237 3/Warriors 75th Anniversary Icon Edition Diamond #1112)[1] | | |
| 08628679 | | NFT (44325727209388599 3/Warriors 75th Anniversary Icon Edition Diamond #1113)[1] | | |
| 08628680 | | NFT (49777887479650811 1/Warriors 75th Anniversary City Edition Diamond #845)[1] | | |
| 08628681 | | NFT (29470999022946815/Warriors 75th Anniversary Icon Edition Diamond #1158)[1] | | |
| 08628683 | | NFT (41004354143020451 9/Warriors 75th Anniversary Icon Edition Diamond #1149)[1] | | |
| 08628684 | | NFT (56572641498460185 0/Warriors 75th Anniversary Icon Edition Diamond #1114)[1] | | |
| 08628685 | | NFT (36064347704234201 0/Warriors 75th Anniversary Icon Edition Diamond #1082)[1] | | |
| 08628687 | | NFT (36148285239864174 3/Warriors 75th Anniversary Icon Edition Diamond #1074)[1] | | |
| 08628688 | | ALGO[69.97294265], NFT (39816717470897354 6/Warriors 75th Anniversary Icon Edition Diamond #1092)[1], SHIB[1044388.56782102], USD[0.00] | Yes | |
| 08628689 | | NFT (38123138259778484 3/Warriors 75th Anniversary Icon Edition Diamond #1090)[1], NFT (45648147284569762 6/Microphone #423)[1] | | |
| 08628691 | | NFT (46270887870769924 3/Warriors 75th Anniversary Icon Edition Diamond #1093)[1] | | |
| 08628692 | | NFT (38078032599203777 7/Warriors 75th Anniversary Icon Edition Diamond #1096)[1] | | |
| 08628694 | | NFT (41638621146267261 5/Warriors 75th Anniversary Icon Edition Diamond #1097)[1] | | |
| 08628695 | | NFT (39946326102817765 2/Warriors 75th Anniversary Icon Edition Diamond #1107)[1] | | |
| 08628696 | | NFT (40935441313283475 9/Warriors 75th Anniversary Icon Edition Diamond #1123)[1] | | |
| 08628697 | | NFT (50060283851985627 4/Warriors 75th Anniversary Icon Edition Diamond #1091)[1] | | |
| 08628700 | | NFT (35046365725255235 4/Warriors 75th Anniversary Icon Edition Diamond #1099)[1] | | |
| 08628701 | | NFT (30507959825948161 9/Warriors Gold Blooded NFT #874)[1], NFT (33908663689202034 5/Warriors 75th Anniversary Icon Edition Diamond #1122)[1] | | |
| 08628702 | | NFT (53839851749325389 1/Warriors 75th Anniversary Icon Edition Diamond #1095)[1] | | |
| 08628703 | | NFT (35944368762255811 9/Warriors 75th Anniversary Icon Edition Diamond #1104)[1] | | |
| 08628704 | | NFT (41688134717627091 8/Warriors 75th Anniversary Icon Edition Diamond #1098)[1] | | |
| 08628705 | | NFT (51575491065261581 7/Warriors 75th Anniversary Icon Edition Diamond #1135)[1] | | |
| 08628706 | | NFT (30503084823484546 4/Warriors 75th Anniversary Icon Edition Diamond #1121)[1] | | |
| 08628707 | | NFT (35904318745828177 3/Warriors 75th Anniversary Icon Edition Diamond #1105)[1] | | |
| 08628708 | | NFT (53764115100312527 4/Warriors 75th Anniversary Icon Edition Diamond #1139)[1] | | |
| 08628709 | | NFT (57184844603717419 9/Entrance Voucher #2615)[1] | | |
| 08628710 | | NFT (30777792103606022 7/Warriors 75th Anniversary Icon Edition Diamond #1089)[1] | | |
| 08628714 | | NFT (43259003547170505 6/Warriors 75th Anniversary City Edition Diamond #971)[1] | | |
| 08628715 | | NFT (45964067400017590 9/Warriors 75th Anniversary Icon Edition Diamond #1142)[1] | | |
| 08628717 | | NFT (52321850050666738 99/Warriors 75th Anniversary Icon Edition Diamond #1106)[1] | | |
| 08628718 | | BRZ[2], ETHW[.81874569], LINK[8.77616366], MATIC[1003.78282052], SHIB[4], TRX[1], USD[0.26], USDT[0] | Yes | |
| 08628719 | | NFT (46780506040229138 49/Warriors 75th Anniversary Icon Edition Diamond #1143)[1], USD[0.00] | | |
| 08628720 | | NFT (46919479303354093 0/Warriors 75th Anniversary Icon Edition Diamond #1108)[1] | | |
| 08628721 | | NFT (34262123594140015 7/Warriors Gold Blooded NFT #422)[1], NFT (52424106639416983 0/Warriors 75th Anniversary Icon Edition Diamond #1126)[1] | | |
| 08628722 | | NFT (47409183365977009 6/Warriors 75th Anniversary Icon Edition Diamond #1111)[1] | | |
| 08628723 | | NFT (37208892084809931 5/Warriors 75th Anniversary Icon Edition Diamond #1318)[1] | | |
| 08628724 | | NFT (42326245944357623 2/Warriors 75th Anniversary Icon Edition Diamond #1127)[1] | | |
| 08628726 | | NFT (36574102851934701 9/Warriors 75th Anniversary Icon Edition Diamond #1151)[1] | | |
| 08628727 | | NFT (53997925065177098 8/Warriors 75th Anniversary Icon Edition Diamond #3023)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628728 | | BAT[1], ETH[.29717246], ETHW[.29697734], NFT (309657275633524546/Warriors 75th Anniversary Icon Edition Diamond #1119)[1], USD[0.00] | Yes | |
| 08628729 | | NFT (478166742897467858/Warriors 75th Anniversary Icon Edition Diamond #1118)[1] | | |
| 08628730 | | BTC[.00000066], ETH[.76223664], SOL[.20037515], USD[13.55] | Yes | |
| 08628731 | | NFT (306085230390516148/Warriors 75th Anniversary Icon Edition Diamond #1120)[1] | | |
| 08628733 | | NFT (553459777571632935/Warriors 75th Anniversary Icon Edition Diamond #1188)[1] | | |
| 08628734 | | NFT (501672222870235664/Warriors 75th Anniversary Icon Edition Diamond #1161)[1] | | |
| 08628735 | | NFT (488786164142912522/Warriors 75th Anniversary Icon Edition Diamond #1140)[1] | | |
| 08628736 | | NFT (291200745748011888/Warriors 75th Anniversary Icon Edition Diamond #1125)[1] | | |
| 08628738 | | NFT (505543871250027648/Warriors 75th Anniversary Icon Edition Diamond #1136)[1] | | |
| 08628739 | | NFT (357275583121149095/Warriors 75th Anniversary Icon Edition Diamond #1128)[1] | | |
| 08628740 | | NFT (291602611568526206/Warriors 75th Anniversary Icon Edition Diamond #1237)[1], USD[10.00] | | |
| 08628741 | | NFT (528589658818679633/Warriors 75th Anniversary Icon Edition Diamond #1144)[1] | | |
| 08628742 | | NFT (339923486818737657/Warriors 75th Anniversary Icon Edition Diamond #1184)[1] | | |
| 08628743 | | NFT (418063280643086821/Warriors 75th Anniversary Icon Edition Diamond #1130)[1] | | |
| 08628744 | | NFT (394042660086242473/Warriors 75th Anniversary Icon Edition Diamond #1141)[1] | | |
| 08628745 | | NFT (310129966524854580/Warriors 75th Anniversary Icon Edition Diamond #1134)[1] | | |
| 08628746 | | NFT (337331010821557169/Warriors 75th Anniversary Icon Edition Diamond #1146)[1] | | |
| 08628747 | | NFT (465447739429912330/Warriors 75th Anniversary Icon Edition Diamond #1145)[1] | | |
| 08628748 | | NFT (459808285684803683/Warriors 75th Anniversary Icon Edition Diamond #1148)[1] | | |
| 08628749 | | NFT (559367302968723492/Warriors 75th Anniversary Icon Edition Diamond #1179)[1] | | |
| 08628750 | | NFT (328570371199842646/Coachella x FTX Weekend 1 #22307)[1], NFT (452683329606173530/Warriors 75th Anniversary Icon Edition Diamond #1167)[1] | | |
| 08628751 | | NFT (498086541762190019/Warriors 75th Anniversary Icon Edition Diamond #1165)[1] | | |
| 08628752 | | NFT (320297585442523591/Warriors 75th Anniversary Icon Edition Diamond #1154)[1] | | |
| 08628753 | | NFT (519497131633320862/Warriors 75th Anniversary Icon Edition Diamond #1152)[1] | | |
| 08628755 | | NFT (528235160470644640/Warriors 75th Anniversary Icon Edition Diamond #1171)[1] | | |
| 08628756 | | NFT (330197092160570786/Warriors 75th Anniversary Icon Edition Diamond #1156)[1] | | |
| 08628757 | | NFT (417014120675932454/Warriors 75th Anniversary Icon Edition Diamond #1147)[1] | | |
| 08628758 | | NFT (564641457921583224/Warriors 75th Anniversary Icon Edition Diamond #1129)[1] | | |
| 08628759 | | NFT (423512923151665030/Warriors 75th Anniversary Icon Edition Diamond #1155)[1] | | |
| 08628760 | | NFT (535916695704525298/Warriors 75th Anniversary Icon Edition Diamond #1160)[1] | | |
| 08628762 | | NFT (456367158988124248/Warriors 75th Anniversary City Edition Diamond #1598)[1], NFT (484027660250674263/Warriors Gold Blooded NFT #237)[1], NFT (502931627569425143/Warriors 75th Anniversary Icon Edition Diamond #1185)[1] | | |
| 08628763 | | BRZ[2], MATIC[0], SHIB[9], USD[0.00] | Yes | |
| 08628764 | | NFT (362933850899033391/Warriors 75th Anniversary Icon Edition Diamond #1183)[1] | | |
| 08628765 | | NFT (402601366713736548/Warriors Gold Blooded NFT #279)[1], NFT (548097198657289469/Warriors 75th Anniversary Icon Edition Diamond #1153)[1] | | |
| 08628766 | | NFT (350220396044835981/Warriors 75th Anniversary Icon Edition Diamond #1176)[1] | | |
| 08628768 | | NFT (556069674490706307/Warriors 75th Anniversary Icon Edition Diamond #1210)[1], USD[500.01] | | |
| 08628769 | | NFT (323697105092202298/Warriors 75th Anniversary Icon Edition Diamond #1157)[1] | | |
| 08628770 | | NFT (314408123346466602/Warriors 75th Anniversary Icon Edition Diamond #1163)[1] | | |
| 08628771 | | NFT (366183092942248124/Warriors 75th Anniversary Icon Edition Diamond #1173)[1] | | |
| 08628772 | | NFT (301094972983996557/Warriors 75th Anniversary Icon Edition Diamond #1181)[1] | | |
| 08628773 | | NFT (515782292580118886/Warriors 75th Anniversary Icon Edition Diamond #1410)[1] | | |
| 08628774 | | NFT (469340635093274402/Warriors 75th Anniversary Icon Edition Diamond #1197)[1] | | |
| 08628775 | | NFT (302549180896104522/Warriors 75th Anniversary Icon Edition Diamond #1180)[1] | | |
| 08628776 | | NFT (303493236010142786/Warriors 75th Anniversary Icon Edition Diamond #1162)[1] | | |
| 08628777 | | NFT (446061540745596866/Warriors 75th Anniversary Icon Edition Diamond #1187)[1] | | |
| 08628779 | | DOGE[6.80887229], ETH[.00038045], ETHW[.00038045], USD[0.00] | Yes | |
| 08628782 | | NFT (446133421600558103/Warriors 75th Anniversary Icon Edition Diamond #1277)[1], NFT (563512090836251462/Warriors 75th Anniversary City Edition Diamond #466)[1] | | |
| 08628784 | | NFT (561432419581022311/Warriors 75th Anniversary Icon Edition Diamond #1216)[1] | | |
| 08628785 | | NFT (443039258401593473/Warriors 75th Anniversary Icon Edition Diamond #1209)[1] | | |
| 08628786 | | NFT (509359278796466133/Warriors 75th Anniversary Icon Edition Diamond #1267)[1] | | |
| 08628787 | | NFT (419790842033506507/Warriors 75th Anniversary Icon Edition Diamond #1175)[1] | | |
| 08628788 | | NFT (460682868477686978/Warriors 75th Anniversary Icon Edition Diamond #1217)[1] | | |
| 08628789 | | NFT (379973677530356834/Warriors 75th Anniversary Icon Edition Diamond #1159)[1] | | |
| 08628790 | | NFT (572971330995788165/Warriors 75th Anniversary Icon Edition Diamond #1166)[1] | | |
| 08628792 | | USD[131.03] | | |
| 08628793 | | NFT (569827296717723680/Warriors 75th Anniversary Icon Edition Diamond #1212)[1] | | |
| 08628794 | | NFT (349205937350811941/Warriors 75th Anniversary Icon Edition Diamond #1186)[1] | | |
| 08628795 | | NFT (517264398232439600/Warriors 75th Anniversary Icon Edition Diamond #1170)[1] | | |

Amended Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628796 | | ETH[0], NFT (521251676972217732/Microphone #6744)[1], TRX[.042342], USD[0.04], USDT[0.17553427] | | |
| 08628797 | | NFT (545391088421452447/Warriors 75th Anniversary Icon Edition Diamond #1174)[1] | | |
| 08628798 | | NFT (319802665675332219/Warriors 75th Anniversary Icon Edition Diamond #1225)[1], NFT (380373872909282787/Warriors Gold Blooded NFT #282)[1] | | |
| 08628799 | | NFT (459299088155822183/Warriors 75th Anniversary Icon Edition Diamond #1202)[1] | | |
| 08628800 | | NFT (415415882889476228/Warriors 75th Anniversary Icon Edition Diamond #1198)[1] | | |
| 08628801 | | NFT (460276594526105395/Warriors 75th Anniversary Icon Edition Diamond #1206)[1] | | |
| 08628802 | | NFT (308648313155748395/Warriors 75th Anniversary Icon Edition Diamond #1203)[1] | | |
| 08628803 | | NFT (310788702384707776/Warriors 75th Anniversary Icon Edition Diamond #1194)[1] | | |
| 08628804 | | NFT (376835120888818509/Warriors 75th Anniversary Icon Edition Diamond #1191)[1] | | |
| 08628805 | | NFT (424843584615837596/Warriors 75th Anniversary Icon Edition Diamond #1178)[1] | | |
| 08628806 | | NFT (449746225868685833/Warriors 75th Anniversary Icon Edition Diamond #1222)[1] | | |
| 08628807 | | NFT (493924334327391578/Warriors 75th Anniversary Icon Edition Diamond #1192)[1] | | |
| 08628808 | | NFT (394531889368654429/Warriors 75th Anniversary Icon Edition Diamond #1205)[1] | | |
| 08628809 | | NFT (366052139637087028/Warriors 75th Anniversary Icon Edition Diamond #1227)[1] | | |
| 08628810 | | DOGE[11369.60021466], SOL[.15958843], USD[14.16] | | |
| 08628812 | | NFT (415445714036679243/Warriors 75th Anniversary Icon Edition Diamond #1196)[1] | | |
| 08628813 | | NFT (393052370604203634/Warriors 75th Anniversary Icon Edition Diamond #1211)[1] | | |
| 08628814 | | NFT (469123900586484057/Warriors 75th Anniversary Icon Edition Diamond #1232)[1] | | |
| 08628815 | | NFT (516517865757033332/Warriors 75th Anniversary Icon Edition Diamond #1193)[1] | | |
| 08628816 | | NFT (369940388390886878/Warriors 75th Anniversary Icon Edition Diamond #1207)[1] | | |
| 08628818 | | NFT (324304663719951446/Warriors 75th Anniversary Icon Edition Diamond #1223)[1] | | |
| 08628819 | | NFT (391488152814479735/Warriors 75th Anniversary Icon Edition Diamond #1242)[1] | | |
| 08628820 | | NFT (347113777060463433/Coachella x FTX Weekend 1 #1681)[1], NFT (466194427373059387/Warriors 75th Anniversary Icon Edition Diamond #1190)[1] | | |
| 08628821 | | BTC[.00612512], NFT (342933308722892078/Warriors 75th Anniversary Icon Edition Diamond #1282)[1], SHIB[3], SOL[1.5238657], TRX[1.67223774], USD[0.00] | Yes | |
| 08628822 | | NFT (383927587813770057/Warriors 75th Anniversary Icon Edition Diamond #1204)[1] | | |
| 08628824 | | NFT (380082327663285883/Warriors 75th Anniversary Icon Edition Diamond #1200)[1] | | |
| 08628826 | | NFT (556742468116710408/Warriors 75th Anniversary Icon Edition Diamond #1220)[1] | | |
| 08628827 | | BRZ[1], DOGE[1], NFT (368280643250489776/Warriors 75th Anniversary Icon Edition Diamond #1199)[1], USD[0.02], USDT[1.02543197] | Yes | |
| 08628828 | | NFT (305407814010310184/Microphone #774)[1], NFT (327545932683483996/Warriors 75th Anniversary Icon Edition Diamond #1189)[1] | | |
| 08628829 | | BRZ[1], ETHW[.0732691], NFT (378814468633311716/Warriors 75th Anniversary Icon Edition Diamond #1224)[1], SHIB[3], USD[0.01] | | |
| 08628830 | | NFT (348160947184152576/Warriors 75th Anniversary Icon Edition Diamond #1208)[1] | | |
| 08628831 | | BF_POINT[200], NFT (472021466376279851/Coachella x FTX Weekend 2 #29596)[1] | | |
| 08628832 | | NFT (503865021614092846/Warriors 75th Anniversary Icon Edition Diamond #1218)[1] | | |
| 08628834 | | NFT (423551958137685745/Warriors 75th Anniversary Icon Edition Diamond #1275)[1] | | |
| 08628835 | | NFT (338805669194891218/Warriors 75th Anniversary Icon Edition Diamond #1291)[1] | | |
| 08628836 | | NFT (317770905225464224/Warriors 75th Anniversary Icon Edition Diamond #1229)[1] | | |
| 08628837 | | NFT (536063993950128243/Warriors 75th Anniversary Icon Edition Diamond #1235)[1] | | |
| 08628838 | | NFT (540965352151037180/Warriors 75th Anniversary Icon Edition Diamond #1315)[1] | | |
| 08628839 | | NFT (529259330067530395/Warriors 75th Anniversary Icon Edition Diamond #1214)[1] | | |
| 08628842 | | NFT (524963235205485219/Warriors 75th Anniversary Icon Edition Diamond #1219)[1] | | |
| 08628843 | | BTC[.0000226], DOGE[.93], ETH[.000323], ETHW[.000323], MATIC[9.1], SOL[.00183], TRX[.315], USD[2641.24], USDT[.0073136] | | |
| 08628845 | | NFT (343008129235534384/Warriors 75th Anniversary Icon Edition Diamond #1239)[1] | | |
| 08628847 | | NFT (392256977069365912/Warriors 75th Anniversary City Edition Diamond #500)[1], NFT (408029351362927943/Warriors Gold Blooded NFT #770)[1], NFT (483023974167607012/Warriors 75th Anniversary Icon Edition Diamond #1248)[1] | | |
| 08628848 | | NFT (481012534503073039/Warriors 75th Anniversary Icon Edition Diamond #1221)[1] | | |
| 08628849 | | USD[0.00] | | |
| 08628850 | | NFT (479165054756684868/Warriors 75th Anniversary Icon Edition Diamond #1215)[1] | | |
| 08628851 | | NFT (302440461484759817/Warriors 75th Anniversary Icon Edition Diamond #1245)[1] | | |
| 08628852 | | NFT (300363747909648275/Warriors 75th Anniversary Icon Edition Diamond #1412)[1] | | |
| 08628853 | | USD[490.00] | | |
| 08628854 | | NFT (351704312604403884/Warriors 75th Anniversary Icon Edition Diamond #1257)[1], NFT (456358598497012183/Warriors 75th Anniversary City Edition Diamond #435)[1] | | |
| 08628856 | | NFT (311052574413672466/Warriors 75th Anniversary Icon Edition Diamond #1234)[1] | | |
| 08628857 | | NFT (499613989451377292/Warriors 75th Anniversary Icon Edition Diamond #1233)[1], USD[0.00] | Yes | |
| 08628858 | | NFT (388558597368306629/Warriors 75th Anniversary City Edition Diamond #287)[1], NFT (436960295773915989/Warriors 75th Anniversary Icon Edition Diamond #1271)[1], NFT (498718946077188506/Entrance Voucher #448)[1], NFT (573559885847027734/Warriors Gold Blooded NFT #876)[1] | | |
| 08628861 | | NFT (346836945976246897/Warriors 75th Anniversary Icon Edition Diamond #1236)[1] | | |
| 08628862 | | NFT (562564843915138870/Warriors 75th Anniversary Icon Edition Diamond #1247)[1] | | |
| 08628863 | | NFT (408593611701141447/Warriors 75th Anniversary Icon Edition Diamond #1231)[1] | | |
| 08628865 | | NFT (410105246824958564/Warriors 75th Anniversary City Edition Diamond #405)[1], NFT (524009353794205518/Warriors 75th Anniversary Icon Edition Diamond #1283)[1] | | |
| 08628866 | | NFT (473555500009726044/Warriors 75th Anniversary Icon Edition Diamond #1244)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628867 | | NFT (411461646598867794/Warriors 75th Anniversary Icon Edition Diamond #1264)[1] | | |
| 08628868 | | NFT (511567966062839337/Warriors 75th Anniversary Icon Edition Diamond #1243)[1] | | |
| 08628869 | | NFT (470911533131081717/Warriors 75th Anniversary Icon Edition Diamond #1287)[1], NFT (517528453655986055/Warriors Gold Blooded NFT #820)[1] | | |
| 08628870 | | NFT (556622825789349771/Warriors 75th Anniversary Icon Edition Diamond #1246)[1] | | |
| 08628872 | | NFT (405622286649464145/Warriors 75th Anniversary Icon Edition Diamond #1249)[1] | | |
| 08628873 | | NFT (428567273483381860/Warriors 75th Anniversary Icon Edition Diamond #1240)[1] | | |
| 08628874 | | NFT (364344062155390000/Warriors 75th Anniversary Icon Edition Diamond #1272)[1] | | |
| 08628875 | | NFT (503830194730394047/Warriors 75th Anniversary Icon Edition Diamond #1253)[1] | | |
| 08628876 | | NFT (348539905399145553/Warriors 75th Anniversary Icon Edition Diamond #1251)[1] | | |
| 08628877 | | NFT (482211928509973126/Warriors 75th Anniversary Icon Edition Diamond #1263)[1] | | |
| 08628878 | | NFT (312510024864803836/Warriors 75th Anniversary Icon Edition Diamond #1262)[1] | | |
| 08628879 | | NFT (519539666838600328/Warriors 75th Anniversary Icon Edition Diamond #1260)[1] | | |
| 08628880 | | NFT (314395701135096858/Warriors 75th Anniversary Icon Edition Diamond #2245)[1] | | |
| 08628881 | | NFT (476856763909413448/Warriors 75th Anniversary Icon Edition Diamond #1353)[1] | | |
| 08628883 | | NFT (401382266250515548/Warriors 75th Anniversary Icon Edition Diamond #1252)[1] | | |
| 08628884 | | NFT (526606372144803724/Warriors 75th Anniversary Icon Edition Diamond #1259)[1], NFT (532038560362434883/Warriors Gold Blooded NFT #579)[1] | | |
| 08628886 | | NFT (394673836713745436/Warriors 75th Anniversary Icon Edition Diamond #1256)[1] | | |
| 08628887 | | NFT (304043977318348624/Warriors 75th Anniversary Icon Edition Diamond #1297)[1] | | |
| 08628888 | | NFT (394434688107976429/Warriors 75th Anniversary Icon Edition Diamond #1270)[1] | | |
| 08628889 | | NFT (537085366340261834/Warriors 75th Anniversary Icon Edition Diamond #1265)[1] | | |
| 08628890 | | NFT (513279407088999244/Warriors 75th Anniversary Icon Edition Diamond #1286)[1] | | |
| 08628893 | | NFT (367981626443664389/Warriors 75th Anniversary Icon Edition Diamond #1290)[1] | | |
| 08628894 | | BCH[0], BTC[0], CHF[0.00], HKD[0.00], LTC[0], MXN[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08628895 | | NFT (555258894538463364/Warriors 75th Anniversary Icon Edition Diamond #1475)[1] | | |
| 08628896 | | NFT (312462305051540634/Warriors 75th Anniversary Icon Edition Diamond #1285)[1], NFT (528798115880716932/Warriors 75th Anniversary City Edition Diamond #764)[1] | | |
| 08628897 | | NFT (423235170064303502/Warriors 75th Anniversary Icon Edition Diamond #1279)[1] | | |
| 08628899 | | NFT (441969588478089521/Warriors 75th Anniversary Icon Edition Diamond #1274)[1] | | |
| 08628900 | | NFT (391074666360164204/Warriors 75th Anniversary Icon Edition Diamond #1269)[1] | | |
| 08628901 | | NFT (508357847643706244/Warriors 75th Anniversary Icon Edition Diamond #1281)[1] | | |
| 08628902 | | NFT (435825810028476797/Warriors 75th Anniversary Icon Edition Diamond #1284)[1] | | |
| 08628904 | | ETH[.01413919], ETHW[.01413919], NFT (307165513574283180/Warriors 75th Anniversary Icon Edition Diamond #1339)[1] | | |
| 08628906 | | BRZ[2], DOGE[1], ETH[0], ETHW[.00798936], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08628908 | | NFT (485674196863405913/Warriors 75th Anniversary Icon Edition Diamond #1295)[1] | | |
| 08628909 | | NFT (566518927676405244/Warriors 75th Anniversary Icon Edition Diamond #1658)[1] | | |
| 08628911 | | NFT (409980182452751363/Warriors 75th Anniversary Icon Edition Diamond #1301)[1] | | |
| 08628912 | | NFT (359546642358339060/Warriors 75th Anniversary Icon Edition Diamond #1296)[1] | | |
| 08628913 | | NFT (400914677212658352/Warriors 75th Anniversary Icon Edition Diamond #1288)[1] | | |
| 08628914 | | USD[0.00] | | |
| 08628915 | | USD[10.00] | | |
| 08628916 | | NFT (450263292587324124/Warriors 75th Anniversary Icon Edition Diamond #1303)[1] | | |
| 08628917 | | NFT (442862445187022687/Warriors 75th Anniversary Icon Edition Diamond #1280)[1] | | |
| 08628920 | | NFT (404031836524865840/Warriors 75th Anniversary Icon Edition Diamond #1307)[1] | | |
| 08628921 | | NFT (309694688826370637/Warriors 75th Anniversary Icon Edition Diamond #1311)[1] | | |
| 08628926 | | NFT (479382448800842598/Warriors 75th Anniversary Icon Edition Diamond #1294)[1] | | |
| 08628927 | | NFT (423134932448254837/Warriors 75th Anniversary Icon Edition Diamond #1308)[1] | | |
| 08628928 | | NFT (413133398003256017/Warriors 75th Anniversary Icon Edition Diamond #1323)[1] | | |
| 08628930 | | NFT (410250058273445720/Imola Ticket Stub #1161)[1], NFT (417479096349549396/Warriors 75th Anniversary Icon Edition Diamond #1299)[1] | | |
| 08628934 | | NFT (386160259742526869/Entrance Voucher #1332)[1], NFT (432835140931297709/Warriors 75th Anniversary Icon Edition Diamond #1313)[1] | | |
| 08628935 | | NFT (388616872586119896/Warriors 75th Anniversary Icon Edition Diamond #1304)[1] | | |
| 08628937 | | NFT (326655514890035522/Warriors 75th Anniversary Icon Edition Diamond #1341)[1] | | |
| 08628938 | | NFT (456545564140196572/Warriors 75th Anniversary Icon Edition Diamond #1329)[1] | | |
| 08628940 | | NFT (447209951178268126/Warriors 75th Anniversary Icon Edition Diamond #1314)[1] | | |
| 08628942 | | NFT (386904409344088751/Warriors 75th Anniversary Icon Edition Diamond #1293)[1] | | |
| 08628944 | | NFT (400130198913553472/Warriors 75th Anniversary Icon Edition Diamond #1306)[1] | | |
| 08628945 | | NFT (416760082729323592/Warriors 75th Anniversary Icon Edition Diamond #1326)[1] | | |
| 08628946 | | BTC[.003541], GRT[1], USD[399.53] | Yes | |
| 08628947 | | NFT (555985260888501948/Warriors 75th Anniversary Icon Edition Diamond #1305)[1] | | |
| 08628948 | | NFT (484453948962178006/Warriors 75th Anniversary Icon Edition Diamond #1309)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08628950 | | NFT (34340017023368729/Warriors 75th Anniversary Icon Edition Diamond #1310)[1] | | |
| 08628952 | | NFT (47336807857461724 8/Warriors 75th Anniversary Icon Edition Diamond #1302)[1] | | |
| 08628954 | | NFT (45564334903410680 0/Warriors 75th Anniversary Icon Edition Diamond #1319)[1] | | |
| 08628955 | | NFT (32156397388794420 1/Warriors 75th Anniversary City Edition Diamond #373)[1], NFT (37320518016115 6529/Warriors 75th Anniversary Icon Edition Diamond #1328)[1] | | |
| 08628956 | | NFT (33890249039553468 8/Warriors 75th Anniversary Icon Edition Diamond #1325)[1] | | |
| 08628958 | | NFT (40154270279465831 5/FTX x CAL: The Decision #44)[1], NFT (55057895063943204 8/Warriors 75th Anniversary Icon Edition Diamond #1321)[1] | | |
| 08628959 | | NFT (36148277268563147 8/Warriors 75th Anniversary Icon Edition Diamond #1322)[1] | | |
| 08628960 | | NFT (39611272586624907 9/Warriors 75th Anniversary Icon Edition Diamond #1723)[1] | | |
| 08628961 | | NFT (34708739588246431 3/Warriors 75th Anniversary Icon Edition Diamond #1312)[1] | | |
| 08628962 | | NFT (52305948595162833 0/Warriors 75th Anniversary Icon Edition Diamond #1316)[1] | | |
| 08628964 | | NFT (36023957160542558 7/Warriors 75th Anniversary Icon Edition Diamond #1336)[1] | | |
| 08628965 | | NFT (36124963477221069 9/Warriors Gold Blooded NFT #870)[1], NFT (41514623683319304 4/Entrance Voucher #772)[1], NFT (46825922304680671 4/Warriors 75th Anniversary City Edition Diamond #225)[1], NFT (52380858186681180 1/Warriors 75th Anniversary Icon Edition Diamond #1345)[1] | | |
| 08628966 | | NFT (49717453775843598/Warriors 75th Anniversary Icon Edition Diamond #1346)[1] | | |
| 08628967 | | NFT (31298067163578218 7/Warriors 75th Anniversary Icon Edition Diamond #1320)[1] | | |
| 08628968 | | NFT (49927301884941030 0/Warriors 75th Anniversary Icon Edition Diamond #1324)[1] | | |
| 08628969 | | NFT (38634065362134170 4/Warriors 75th Anniversary Icon Edition Diamond #1335)[1] | | |
| 08628970 | | NFT (46175529306264791 78/Warriors 75th Anniversary Icon Edition Diamond #1338)[1], USD[0.00] | Yes | |
| 08628972 | | BTC[.0024324], USD[261.39] | Yes | |
| 08628973 | | NFT (33159172918348094 7/Warriors 75th Anniversary Icon Edition Diamond #1317)[1] | | |
| 08628975 | | BTC[0], DOGE[6], ETH[0.00000001], ETHW[1.20967795], NFT (43890047137734170 3/Warriors 75th Anniversary Icon Edition Diamond #1369)[1], SHIB[6], TRX[8], USD[3835.57] | | |
| 08628976 | | NFT (57146597318038284 1/Warriors 75th Anniversary Icon Edition Diamond #1327)[1] | | |
| 08628977 | Contingent, Disputed | NFT (39156263476757789 5/Warriors 75th Anniversary Icon Edition Diamond #1394)[1], NFT (50953957829899679 1/Warriors 75th Anniversary City Edition Diamond #1151)[1] | | |
| 08628978 | | NFT (53096592799567608 5/Warriors 75th Anniversary Icon Edition Diamond #1342)[1] | | |
| 08628981 | | NFT (52324257376208167 8/Warriors 75th Anniversary Icon Edition Diamond #1343)[1] | | |
| 08628982 | | NFT (39577398029404243 6/Warriors 75th Anniversary Icon Edition Diamond #1347)[1], NFT (43741787004278415 2/Warriors Gold Blooded NFT #195)[1] | | |
| 08628983 | | NFT (34203143018064978 9/Warriors 75th Anniversary Icon Edition Diamond #1334)[1] | | |
| 08628984 | | NFT (43438162170762399 1/Warriors 75th Anniversary Icon Edition Diamond #1333)[1] | | |
| 08628985 | | NFT (37763347672786152 8/Warriors 75th Anniversary City Edition Diamond #122)[1], NFT (45773923227283303 3/Warriors 75th Anniversary Icon Edition Diamond #1344)[1] | | |
| 08628987 | | NFT (31323289598186915 5/Warriors 75th Anniversary Icon Edition Diamond #1361)[1] | | |
| 08628988 | | NFT (42932660823837902 5/Warriors 75th Anniversary Icon Edition Diamond #1350)[1] | | |
| 08628990 | | NFT (35912706488623425 6/Warriors 75th Anniversary Icon Edition Diamond #1351)[1] | | |
| 08628991 | | NFT (51362471790655506 9/Warriors 75th Anniversary Icon Edition Diamond #1363)[1] | | |
| 08628992 | | NFT (44620511028771854 2/Warriors 75th Anniversary Icon Edition Diamond #1337)[1] | | |
| 08628993 | | NFT (35982954193607025 6/Warriors 75th Anniversary Icon Edition Diamond #1366)[1] | | |
| 08628994 | | NFT (32836234952634042 3/Opossum Chain Gang)[1], NFT (33452365065977204 0/Skunk Chain Gang)[1], NFT (42220019874104402 4/Raccoon Growing Pains)[1], NFT (46451618198381382 8/Skunk Growing Pains)[1], NFT (51386747740415696 0/Raccoon Chain Gang)[1], NFT (54066778479446891 0/Opossum Growing Pains)[1], USD[2.00] | | |
| 08628995 | | NFT (44926505026340968 8/Warriors 75th Anniversary Icon Edition Diamond #787)[1], NFT (47841607622409304 8/Warriors 75th Anniversary Icon Edition Diamond #1752)[1] | | |
| 08628996 | | NFT (48806455501539932 8/Warriors 75th Anniversary Icon Edition Diamond #1340)[1] | | |
| 08628999 | | NFT (50128257297636893 1/Warriors 75th Anniversary Icon Edition Diamond #1352)[1] | | |
| 08629000 | | NFT (52598726098674451 8/Warriors 75th Anniversary Icon Edition Diamond #1368)[1] | | |
| 08629001 | | NFT (33002153273623960 0/Warriors 75th Anniversary Icon Edition Diamond #2814)[1] | | |
| 08629002 | | NFT (31470995121416278 4/Warriors 75th Anniversary Icon Edition Diamond #1356)[1] | | |
| 08629003 | | NFT (34034671761658200 7/Warriors 75th Anniversary Icon Edition Diamond #1370)[1] | | |
| 08629004 | | NFT (40528049258710472 2/Warriors 75th Anniversary Icon Edition Diamond #1354)[1] | | |
| 08629006 | | NFT (31845558876561957 2/Warriors 75th Anniversary Icon Edition Diamond #1367)[1], NFT (52850598647165151/Warriors 75th Anniversary City Edition Diamond #173)[1], SHIB[1834841.46084367], USD[0.00] | Yes | |
| 08629007 | | NFT (34860580397692632 5/Warriors 75th Anniversary Icon Edition Diamond #1356)[1] | | |
| 08629008 | | CUSDT[1], ETHW[.01044934], NFT (49603771816676874 2/Warriors 75th Anniversary Icon Edition Diamond #1359)[1], SHIB[1], USD[13.55] | Yes | |
| 08629009 | | NFT (34229634388204106 6/Warriors 75th Anniversary Icon Edition Diamond #1358)[1], NFT (48324638700971224 1/Coachella x FTX Weekend 1 #25444)[1] | | |
| 08629010 | | NFT (48868499970689461 6/Warriors 75th Anniversary Icon Edition Diamond #1377)[1] | | |
| 08629011 | | NFT (34941269001931224 7/Warriors 75th Anniversary Icon Edition Diamond #1376)[1] | | |
| 08629013 | | NFT (30986303457593343 5/Warriors 75th Anniversary Icon Edition Diamond #1362)[1], NFT (49733353541618099 9/Microphone #765)[1] | | |
| 08629014 | | NFT (47572007853827815 1/Warriors 75th Anniversary Icon Edition Diamond #1360)[1] | | |
| 08629015 | | NFT (43281485754543471 2/Warriors 75th Anniversary Icon Edition Diamond #1311)[1], SOL[.02] | | |
| 08629016 | | NFT (40464705142474883 6/Warriors Gold Blooded NFT #776)[1], NFT (49326496494624311 2/Warriors 75th Anniversary Icon Edition Diamond #1379)[1] | | |
| 08629017 | | NFT (42416065294354866 9/Warriors 75th Anniversary Icon Edition Diamond #1384)[1] | | |
| 08629018 | | NFT (30358239721278296 8/Warriors 75th Anniversary City Edition Diamond #73)[1], NFT (35890797581360832 9/Warriors 75th Anniversary Icon Edition Diamond #1364)[1] | | |
| 08629020 | | NFT (30004562877394112 8/Warriors 75th Anniversary Icon Edition Diamond #193)[1], NFT (46738638936715599 5/Warriors 75th Anniversary Icon Edition Diamond #1365)[1] | | |
| 08629021 | | BAT[1], BRZ[4], BTC[.00000219], DOGE[3], ETH[.00002793], SHIB[21], TRX[3], USD[0.01], USDT[1.0521801] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629022 | | NFT (442069015862197349/Warriors 75th Anniversary Icon Edition Diamond #1372)[1], NFT (511998941071648390/Warriors Gold Blooded NFT #510)[1] | | |
| 08629023 | | NFT (376152550166808010/Warriors 75th Anniversary Icon Edition Diamond #1374)[1] | | |
| 08629028 | | NFT (439869483470952912/Warriors 75th Anniversary Icon Edition Diamond #1545)[1] | | |
| 08629029 | | NFT (349477289719584615/Warriors 75th Anniversary Icon Edition Diamond #1378)[1] | | |
| 08629030 | | NFT (312156466381970300/Warriors 75th Anniversary Icon Edition Diamond #1381)[1], NFT (500085798729884941/Coachella x FTX Weekend 2 #2161)[1] | | |
| 08629031 | | NFT (305314863869706046/Coachella x FTX Weekend 1 #10202)[1], NFT (471822277324756599/Warriors 75th Anniversary Icon Edition Diamond #1392)[1] | | |
| 08629033 | | NFT (313641170496737703/Warriors 75th Anniversary Icon Edition Diamond #1386)[1], NFT (512924251312465732/Warriors Gold Blooded NFT #863)[1] | | |
| 08629034 | | ETH[0], USD[0.50] | | |
| 08629035 | | NFT (442740286011162898/Warriors 75th Anniversary Icon Edition Diamond #1404)[1] | | |
| 08629036 | | NFT (512192911164428309/Warriors 75th Anniversary Icon Edition Diamond #1383)[1] | | |
| 08629037 | | NFT (525846733382670890/Warriors 75th Anniversary Icon Edition Diamond #1387)[1] | | |
| 08629038 | | SOL[0] | | |
| 08629039 | | MATIC[8.1807], USD[5.63] | | |
| 08629040 | | NFT (319445656320269171/Warriors 75th Anniversary Icon Edition Diamond #1380)[1] | | |
| 08629041 | | USD[10.34] | Yes | |
| 08629042 | | NFT (462934796878799688/Warriors 75th Anniversary Icon Edition Diamond #1382)[1] | | |
| 08629044 | | NFT (451199509574422931/Warriors 75th Anniversary Icon Edition Diamond #1388)[1] | | |
| 08629045 | | NFT (379048825226044961/Warriors 75th Anniversary Icon Edition Diamond #1389)[1] | | |
| 08629046 | Contingent, Disputed | AVAX[0], DOGE[0], ETH[0], ETHW[0.00040250], SOL[0], USD[36.73], USDT[0.00000001] | | |
| 08629047 | | NFT (366734350623443676/Warriors 75th Anniversary Icon Edition Diamond #1398)[1] | | |
| 08629048 | | NFT (520828806878730675/Warriors 75th Anniversary Icon Edition Diamond #1402)[1] | | |
| 08629049 | | NFT (311702871563606377/Warriors 75th Anniversary Icon Edition Diamond #1397)[1], NFT (554081050360773379/Warriors Gold Blooded NFT #327)[1] | | |
| 08629050 | | NFT (452420476291714626/Warriors 75th Anniversary Icon Edition Diamond #1705)[1] | | |
| 08629053 | | NFT (503122257897087495/Warriors 75th Anniversary Icon Edition Diamond #1405)[1] | | |
| 08629054 | | NFT (540625173153160278/Warriors 75th Anniversary Icon Edition Diamond #1391)[1] | | |
| 08629055 | | NFT (571016463246263213/Warriors 75th Anniversary Icon Edition Diamond #1395)[1] | | |
| 08629056 | | NFT (391539789865969631/Warriors 75th Anniversary Icon Edition Diamond #1399)[1] | | |
| 08629057 | | NFT (541460783580831983/Warriors 75th Anniversary Icon Edition Diamond #1396)[1] | | |
| 08629058 | | NFT (503008907098497881/Warriors 75th Anniversary Icon Edition Diamond #1403)[1] | | |
| 08629059 | | NFT (388129405936586234/Warriors 75th Anniversary Icon Edition Diamond #1400)[1] | | |
| 08629060 | | NFT (337495359944287661/Warriors 75th Anniversary City Edition Diamond #1221)[1], NFT (466778796000015901/Warriors Gold Blooded NFT #1120)[1], NFT (479609389600283298/Warriors 75th Anniversary Icon Edition Diamond #1883)[1] | | |
| 08629061 | | BTC[.00878942], CUSDT[1], DOGE[2], SHIB[4], USD[0.00] | Yes | |
| 08629063 | | NFT (478964870740106855/Warriors 75th Anniversary Icon Edition Diamond #1401)[1] | | |
| 08629065 | | NFT (383675000874898739/Warriors 75th Anniversary Icon Edition Diamond #1408)[1] | | |
| 08629066 | | NFT (314021037364184952/Warriors 75th Anniversary Icon Edition Diamond #2805)[1] | | |
| 08629067 | | NFT (393381686656963816/Warriors 75th Anniversary Icon Edition Diamond #1457)[1] | | |
| 08629068 | | NFT (374366909362741373/Warriors 75th Anniversary Icon Edition Diamond #1411)[1] | | |
| 08629069 | | NFT (396977558789862943/Warriors 75th Anniversary Icon Edition Diamond #1415)[1] | | |
| 08629070 | | NFT (397094821527779177/iRacers Lounge Podcast 200th Episode Logo)[1] | | |
| 08629072 | | NFT (415279887336317384/Entrance Voucher #609)[1], NFT (425307057780235579/Warriors 75th Anniversary Icon Edition Diamond #1407)[1] | | |
| 08629073 | | NFT (337067876342534610/Warriors 75th Anniversary Icon Edition Diamond #1448)[1] | Yes | |
| 08629077 | | NFT (423643863204893947/Warriors 75th Anniversary Icon Edition Diamond #1418)[1] | | |
| 08629078 | | NFT (346227407776479762/Warriors Gold Blooded NFT #287)[1], NFT (575230067861432953/Warriors 75th Anniversary Icon Edition Diamond #1420)[1] | | |
| 08629079 | | NFT (528710800838597155/Warriors 75th Anniversary Icon Edition Diamond #1417)[1] | | |
| 08629080 | | NFT (342215744092209981/Warriors 75th Anniversary Icon Edition Diamond #1528)[1] | | |
| 08629081 | | CUSDT[1], NFT (321587385698153518/Warriors 75th Anniversary Icon Edition Diamond #1496)[1], USD[527.67] | | |
| 08629082 | | NFT (381064897294324544/Warriors 75th Anniversary Icon Edition Diamond #1442)[1] | | |
| 08629084 | | NFT (415990147365425006/Warriors Gold Blooded NFT #90)[1], NFT (548762559431895581/Warriors 75th Anniversary City Edition Diamond #1162)[1], NFT (561449733456619623/Warriors 75th Anniversary Icon Edition Diamond #1465)[1] | | |
| 08629085 | | NFT (564622314939644331/Warriors 75th Anniversary Icon Edition Diamond #1421)[1] | | |
| 08629086 | | NFT (368020189413808467/Warriors 75th Anniversary Icon Edition Diamond #1425)[1] | | |
| 08629089 | | NFT (324331584746518416/Warriors 75th Anniversary Icon Edition Diamond #1456)[1] | | |
| 08629090 | | NFT (366988136456371371/Warriors 75th Anniversary Icon Edition Diamond #1755)[1] | | |
| 08629091 | | NFT (517430762900918808/Warriors 75th Anniversary Icon Edition Diamond #1557)[1] | Yes | |
| 08629092 | | NFT (479695501261875254/Warriors 75th Anniversary Icon Edition Diamond #1427)[1] | | |
| 08629093 | | NFT (459633947601172132/Warriors 75th Anniversary Icon Edition Diamond #1483)[1] | | |
| 08629094 | | NFT (437098112928371342/Warriors 75th Anniversary Icon Edition Diamond #1792)[1] | | |
| 08629095 | | NFT (477306294094501789/Warriors 75th Anniversary Icon Edition Diamond #1428)[1] | | |
| 08629096 | | NFT (412575153047059190/Warriors 75th Anniversary Icon Edition Diamond #1435)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629097 | | NFT (321081278495318012/Warriors 75th Anniversary Icon Edition Diamond #2841)[1] | | |
| 08629098 | | NFT (329477716601346798/Warriors 75th Anniversary Icon Edition Diamond #1426)[1] | | |
| 08629100 | | NFT (299564852518412462/Warriors 75th Anniversary Icon Edition Diamond #1430)[1] | | |
| 08629101 | | NFT (471112571468913932/Warriors 75th Anniversary Icon Edition Diamond #1468)[1] | | |
| 08629102 | | NFT (546402886278278583/Warriors 75th Anniversary Icon Edition Diamond #1423)[1] | | |
| 08629103 | | NFT (319818524375143399/Warriors 75th Anniversary Icon Edition Diamond #1432)[1] | | |
| 08629104 | | NFT (395835048783227106/Warriors 75th Anniversary Icon Edition Diamond #1434)[1] | | |
| 08629105 | | NFT (453526934430667030/Warriors 75th Anniversary Icon Edition Diamond #1436)[1] | | |
| 08629106 | | NFT (530790910856057924/Warriors 75th Anniversary Icon Edition Diamond #1494)[1] | | |
| 08629107 | | NFT (493086846126357310/Warriors 75th Anniversary Icon Edition Diamond #1464)[1] | | |
| 08629108 | | NFT (560720364892095970/Warriors 75th Anniversary Icon Edition Diamond #1429)[1] | | |
| 08629109 | | NFT (293447952994518414/Warriors 75th Anniversary Icon Edition Diamond #1439)[1] | | |
| 08629110 | Contingent, Disputed | NFT (472294046304348714/Warriors 75th Anniversary Icon Edition Diamond #1471)[1] | | |
| 08629111 | | NFT (310171807642064431/Warriors 75th Anniversary Icon Edition Diamond #1431)[1] | | |
| 08629112 | | NFT (401360239393198878/Warriors Gold Blooded NFT #469)[1], NFT (412124021529246155/Warriors 75th Anniversary City Edition Diamond #760)[1], USD[14.70] | | |
| 08629113 | | NFT (348449500086837871/Warriors 75th Anniversary Icon Edition Diamond #1474)[1] | | |
| 08629114 | | NFT (526009542843131647/Warriors 75th Anniversary Icon Edition Diamond #1438)[1] | | |
| 08629115 | | NFT (340433254326336028/Warriors 75th Anniversary Icon Edition Diamond #1460)[1] | | |
| 08629116 | | NFT (391542806275596291/Warriors 75th Anniversary Icon Edition Diamond #1459)[1] | Yes | |
| 08629117 | | NFT (498579659111233344/Warriors 75th Anniversary Icon Edition Diamond #1447)[1], NFT (569334325399867440/Warriors Gold Blooded NFT #263)[1] | | |
| 08629118 | | NFT (510624073421306934/Warriors 75th Anniversary Icon Edition Diamond #1433)[1] | | |
| 08629119 | | NFT (340019106942493627/Warriors 75th Anniversary Icon Edition Diamond #1452)[1] | | |
| 08629121 | | NFT (494327858052331820/Warriors 75th Anniversary Icon Edition Diamond #1470)[1] | | |
| 08629122 | | NFT (308893321500010725/Warriors 75th Anniversary Icon Edition Diamond #1451)[1] | | |
| 08629123 | | NFT (460353134604140657/Warriors 75th Anniversary Icon Edition Diamond #1462)[1] | | |
| 08629124 | | NFT (425183573362427518/Warriors 75th Anniversary Icon Edition Diamond #1477)[1] | | |
| 08629126 | | NFT (314320407968864261/Warriors 75th Anniversary Icon Edition Diamond #1450)[1], NFT (441779785853181373/Microphone #498)[1] | | |
| 08629127 | | NFT (337975312561946114/Warriors 75th Anniversary Icon Edition Diamond #1441)[1] | | |
| 08629128 | | NFT (404835372651525087/Warriors 75th Anniversary Icon Edition Diamond #1454)[1] | | |
| 08629129 | | NFT (367783768467348703/Warriors 75th Anniversary Icon Edition Diamond #1449)[1] | | |
| 08629130 | | NFT (464714786698781745/Warriors 75th Anniversary Icon Edition Diamond #1444)[1] | | |
| 08629132 | | NFT (288705907778098447/Warriors 75th Anniversary Icon Edition Diamond #1443)[1], NFT (298860231245565305/FTX - Off The Grid Miami #2719)[1] | | |
| 08629133 | | NFT (339536939380117419/Warriors 75th Anniversary Icon Edition Diamond #1446)[1] | | |
| 08629134 | | NFT (568596496583092166/Warriors 75th Anniversary Icon Edition Diamond #1445)[1] | | |
| 08629135 | | NFT (455107922718656521/Warriors 75th Anniversary Icon Edition Diamond #1453)[1] | | |
| 08629139 | | NFT (388547419513669336/Warriors 75th Anniversary Icon Edition Diamond #1455)[1] | | |
| 08629140 | | NFT (492784336113031500/Warriors 75th Anniversary Icon Edition Diamond #1463)[1] | | |
| 08629141 | | NFT (525826329001808931/Warriors 75th Anniversary Icon Edition Diamond #1480)[1] | | |
| 08629142 | | NFT (561756282288874978/Warriors 75th Anniversary Icon Edition Diamond #1466)[1] | | |
| 08629143 | | NFT (416401657822733420/Warriors 75th Anniversary Icon Edition Diamond #1476)[1], NFT (507981354506393663/Warriors Gold Blooded NFT #283)[1] | | |
| 08629145 | | NFT (399834370055325073/Warriors 75th Anniversary Icon Edition Diamond #1472)[1] | | |
| 08629148 | | NFT (367933601023167194/Warriors 75th Anniversary Icon Edition Diamond #1458)[1] | | |
| 08629149 | Contingent, Disputed | NFT (547835748966171685/Warriors 75th Anniversary Icon Edition Diamond #1473)[1] | | |
| 08629150 | | NFT (515366100579894090/Warriors 75th Anniversary Icon Edition Diamond #1467)[1] | | |
| 08629152 | | NFT (378776456674623638/Warriors 75th Anniversary Icon Edition Diamond #1469)[1] | | |
| 08629154 | | NFT (467331512733959137/Microphone #478)[1], NFT (482804323873712895/Imola Ticket Stub #1521)[1], NFT (490237426216403561/Warriors 75th Anniversary Icon Edition Diamond #1479)[1], SHIB[3], USD[0.00] | Yes | |
| 08629155 | | SHIB[3900000], USD[2.03] | | |
| 08629158 | | NFT (572933329956317076/Warriors 75th Anniversary Icon Edition Diamond #1487)[1] | | |
| 08629159 | | NFT (323587828770368124/Warriors 75th Anniversary Icon Edition Diamond #1490)[1] | | |
| 08629160 | | NFT (368127002512126182/Warriors 75th Anniversary Icon Edition Diamond #1481)[1] | | |
| 08629161 | | NFT (354373659542917032/Warriors 75th Anniversary Icon Edition Diamond #1482)[1] | | |
| 08629163 | | NFT (491645037653383743/Warriors 75th Anniversary Icon Edition Diamond #1489)[1] | | |
| 08629165 | | NFT (428393802443188899/Warriors 75th Anniversary Icon Edition Diamond #1493)[1] | | |
| 08629167 | | NFT (315725672569876017/Warriors 75th Anniversary Icon Edition Diamond #1478)[1] | | |
| 08629169 | | NFT (415070474587911543/Warriors 75th Anniversary Icon Edition Diamond #1486)[1], NFT (498042492189641546/Warriors 75th Anniversary City Edition Diamond #357)[1] | | |
| 08629170 | | NFT (425202758028692313/Warriors 75th Anniversary Icon Edition Diamond #1491)[1] | | |
| 08629171 | | NFT (351744460844285393/Warriors 75th Anniversary Icon Edition Diamond #1546)[1] | | |
| 08629172 | | NFT (453845632767061927/Warriors 75th Anniversary Icon Edition Diamond #1498)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629173 | | NFT (5357590521242015459/Warriors 75th Anniversary Icon Edition Diamond #1488)[1] | | |
| 08629174 | | NFT (3759300939575786135/Warriors 75th Anniversary Icon Edition Diamond #1504)[1] | | |
| 08629176 | | NFT (5507500537853972247/Warriors 75th Anniversary Icon Edition Diamond #2883)[1] | | |
| 08629177 | | NFT (5645287154396788886/Warriors 75th Anniversary Icon Edition Diamond #1492)[1] | | |
| 08629180 | | NFT (2952386614616869487/Warriors 75th Anniversary Icon Edition Diamond #1513)[1] | | |
| 08629181 | | NFT (2949637827611817867/Warriors 75th Anniversary Icon Edition Diamond #1501)[1] | | |
| 08629184 | | NFT (4550860098324963567/Warriors 75th Anniversary Icon Edition Diamond #1497)[1] | | |
| 08629186 | | NFT (4609909418597495617/Warriors 75th Anniversary Icon Edition Diamond #1502)[1] | | |
| 08629187 | | NFT (4540535623937624297/Warriors 75th Anniversary Icon Edition Diamond #1495)[1] | | |
| 08629189 | | NFT (3432095234746185507/Warriors 75th Anniversary Icon Edition Diamond #1499)[1] | | |
| 08629190 | | NFT (4012402594771938207/Warriors 75th Anniversary City Edition Diamond #113)[1], NFT (5723878863484615547/Warriors 75th Anniversary Icon Edition Diamond #1843)[1] | | |
| 08629194 | | NFT (4103495981570722637/Warriors Gold Blooded NFT #113)[1], NFT (4249281358922886097/Warriors 75th Anniversary Icon Edition Diamond #1531)[1], NFT (5068708201694488597/Warriors 75th Anniversary City Edition Diamond #1286)[1] | | |
| 08629196 | | NFT (3503719380411199905/Warriors 75th Anniversary Icon Edition Diamond #1569)[1] | | |
| 08629197 | | NFT (4572935626223909807/Warriors 75th Anniversary Icon Edition Diamond #1509)[1] | | |
| 08629198 | | MATIC[0], SOL[0.05959706], USD[0.00] | | |
| 08629199 | | NFT (4519710790808856967/Warriors 75th Anniversary Icon Edition Diamond #1505)[1] | | |
| 08629201 | | NFT (5171516467188530307/Warriors 75th Anniversary Icon Edition Diamond #1506)[1] | | |
| 08629205 | | NFT (3752157846792321257/Warriors 75th Anniversary City Edition Diamond #123)[1], NFT (3768397752784631417/Warriors Gold Blooded NFT #518)[1], NFT (4400345047966492237/Warriors 75th Anniversary Icon Edition Diamond #1511)[1] | | |
| 08629206 | | NFT (3048416496829387967/Warriors 75th Anniversary Icon Edition Diamond #1514)[1] | | |
| 08629208 | | NFT (4433764989843252287/Warriors 75th Anniversary Icon Edition Diamond #1512)[1] | | |
| 08629210 | | NFT (5190750867800000497/Warriors 75th Anniversary Icon Edition Diamond #1510)[1] | | |
| 08629211 | | NFT (3714296577452567507/Warriors 75th Anniversary Icon Edition Diamond #1515)[1] | | |
| 08629212 | | NFT (3655132025328314137/Warriors 75th Anniversary Icon Edition Diamond #1508)[1] | | |
| 08629214 | | NFT (3235093421098352367/Warriors Gold Blooded NFT #390)[1], NFT (4642155038664140837/Warriors 75th Anniversary Icon Edition Diamond #1540)[1] | | |
| 08629217 | | NFT (3459699036334676287/Warriors 75th Anniversary Icon Edition Diamond #1520)[1] | | |
| 08629218 | | NFT (2931224968722416087/Warriors 75th Anniversary Icon Edition Diamond #1523)[1] | | |
| 08629219 | | NFT (4507306770734473097/Warriors 75th Anniversary Icon Edition Diamond #1516)[1], NFT (4824339280023407857/Warriors 75th Anniversary City Edition Diamond #375)[1] | | |
| 08629220 | | NFT (4816837357357995377/Warriors 75th Anniversary Icon Edition Diamond #1524)[1] | | |
| 08629222 | | NFT (3256612465178893237/Warriors Gold Blooded NFT #1005)[1], NFT (4468369130039493707/Warriors 75th Anniversary City Edition Diamond #709)[1], NFT (5467488705006138747/Warriors 75th Anniversary Icon Edition Diamond #1526)[1] | | |
| 08629223 | | NFT (4133373624302476747/Warriors 75th Anniversary Icon Edition Diamond #1529)[1], NFT (4727427726748015287/Warriors 75th Anniversary City Edition Diamond #704)[1] | | |
| 08629224 | | NFT (3103368453926608567/Warriors 75th Anniversary Icon Edition Diamond #1522)[1] | | |
| 08629225 | | NFT (3123231813580033247/Warriors 75th Anniversary Icon Edition Diamond #1519)[1] | | |
| 08629227 | | NFT (4117484007508058877/Warriors 75th Anniversary Icon Edition Diamond #1538)[1] | | |
| 08629229 | | NFT (5417592733948581557/Warriors 75th Anniversary Icon Edition Diamond #1537)[1] | | |
| 08629230 | | NFT (4068439533027522397/Warriors 75th Anniversary Icon Edition Diamond #1532)[1], NFT (5505898844176664287/Warriors 75th Anniversary City Edition Diamond #302)[1] | | |
| 08629231 | | NFT (3254691871692711197/Warriors 75th Anniversary Icon Edition Diamond #1553)[1] | | |
| 08629233 | | NFT (5574684293776043057/Warriors 75th Anniversary Icon Edition Diamond #1521)[1] | | |
| 08629235 | | NFT (4472176583839580257/Warriors 75th Anniversary Icon Edition Diamond #1527)[1] | | |
| 08629236 | | NFT (3801859073789714057/Warriors 75th Anniversary Icon Edition Diamond #1535)[1] | | |
| 08629240 | | NFT (4895034646588215907/Warriors 75th Anniversary Icon Edition Diamond #1561)[1] | Yes | |
| 08629242 | | BTC[0.00001159], USD[0.00] | | |
| 08629243 | | NFT (4935667406060037567/Warriors 75th Anniversary Icon Edition Diamond #1533)[1] | | |
| 08629244 | | CUSDT[2], DOGE[3], NFT (4397206070965765777/Bahrain Ticket Stub #2382)[1], TRX[1], USD[1.00] | Yes | |
| 08629246 | | NFT (3204465333957750987/Warriors 75th Anniversary Icon Edition Diamond #1530)[1] | | |
| 08629249 | | NFT (5540471988311446537/Warriors 75th Anniversary Icon Edition Diamond #2847)[1] | | |
| 08629252 | | NFT (4761729799340143737/Warriors 75th Anniversary Icon Edition Diamond #1536)[1] | | |
| 08629253 | | NFT (3099582515256947617/Warriors 75th Anniversary Icon Edition Diamond #1539)[1] | | |
| 08629254 | | NFT (4114294648940695977/Warriors 75th Anniversary Icon Edition Diamond #1534)[1] | | |
| 08629255 | | NFT (3403112471856326127/Warriors 75th Anniversary Icon Edition Diamond #1543)[1], NFT (4375856307685670307/Warriors 75th Anniversary City Edition Diamond #11)[1] | | |
| 08629257 | | NFT (3571373266608525267/Warriors 75th Anniversary Icon Edition Diamond #1542)[1] | | |
| 08629263 | | NFT (4310919038918819887/Warriors 75th Anniversary Icon Edition Diamond #1559)[1] | | |
| 08629264 | | NFT (4397768497468675037/Warriors 75th Anniversary Icon Edition Diamond #1855)[1] | | |
| 08629268 | | NFT (4151557968007931927/Warriors 75th Anniversary Icon Edition Diamond #1548)[1], NFT (4178656081254130887/Warriors Gold Blooded NFT #786)[1], NFT (4318770933237414167/Coachella x FTX Weekend 2 #7823)[1] | | |
| 08629269 | Contingent, Disputed | NFT (3121890322608716117/Warriors 75th Anniversary Icon Edition Diamond #1549)[1] | | |
| 08629270 | | NFT (4410579432051651777/Warriors 75th Anniversary Icon Edition Diamond #1551)[1], NFT (5205080606950401318/Warriors 75th Anniversary City Edition Diamond #1210)[1] | | |
| 08629271 | | NFT (4886367499323294637/Warriors 75th Anniversary Icon Edition Diamond #1547)[1] | | |
| 08629272 | | NFT (5515721707105559167/Warriors 75th Anniversary Icon Edition Diamond #1588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629273 | | NFT (52242130011940431?/Warriors 75th Anniversary Icon Edition Diamond #1566)[1] | | |
| 08629277 | | NFT (40552999709766117?/Warriors 75th Anniversary Icon Edition Diamond #1583)[1], NFT (50899846368300388?/Warriors Gold Blooded NFT #573)[1] | | |
| 08629278 | | NFT (40420182331829816?/Warriors 75th Anniversary Icon Edition Diamond #1584)[1] | | |
| 08629280 | | NFT (31773566791046696?/Warriors 75th Anniversary Icon Edition Diamond #1556)[1], NFT (50544601007544378?/Warriors Gold Blooded NFT #857)[1], NFT (52745980049932079?/Warriors 75th Anniversary City Edition Diamond #838)[1] | | |
| 08629281 | | NFT (54189762109093359?/Coachella x FTX Weekend 1 #9251)[1] | | |
| 08629282 | | NFT (53795342203270342?/Warriors 75th Anniversary Icon Edition Diamond #1568)[1] | | |
| 08629283 | | NFT (56881048634885843?/Warriors 75th Anniversary Icon Edition Diamond #1575)[1] | | |
| 08629286 | | NFT (55639619369696834?/Warriors 75th Anniversary Icon Edition Diamond #1560)[1] | | |
| 08629288 | | NFT (29389684513270077?/Warriors 75th Anniversary Icon Edition Diamond #1600)[1] | | |
| 08629290 | | NFT (35764014628140484?/Warriors 75th Anniversary Icon Edition Diamond #1571)[1] | | |
| 08629291 | | NFT (29935258598973672?/Warriors 75th Anniversary Icon Edition Diamond #1563)[1] | | |
| 08629292 | | NFT (42892475401678898?/Warriors 75th Anniversary Icon Edition Diamond #1565)[1] | | |
| 08629293 | | NFT (39823626090284997?/Warriors 75th Anniversary Icon Edition Diamond #1567)[1] | | |
| 08629295 | | NFT (31465211749580291?/Warriors 75th Anniversary Icon Edition Diamond #1819)[1], NFT (34930384635473388?/Warriors Gold Blooded NFT #1017)[1] | | |
| 08629296 | | NFT (40882604430550150?/Warriors 75th Anniversary Icon Edition Diamond #1577)[1] | | |
| 08629297 | | NFT (44481951420082932?/Warriors 75th Anniversary Icon Edition Diamond #1587)[1] | | |
| 08629298 | | NFT (49024719607426796?/Warriors 75th Anniversary Icon Edition Diamond #1656)[1] | | |
| 08629300 | | NFT (34415583390265929?/Warriors 75th Anniversary Icon Edition Diamond #1574)[1], NFT (46088351142501802?/Warriors 75th Anniversary City Edition Diamond #818)[1] | | |
| 08629301 | | NFT (35439188977966500?/Warriors Gold Blooded NFT #991)[1], NFT (44666341516515579?/Warriors 75th Anniversary Icon Edition Diamond #1570)[1] | | |
| 08629302 | | NFT (40892967277554194?/Warriors 75th Anniversary Icon Edition Diamond #1581)[1] | | |
| 08629303 | | NFT (36079165545177812?/Warriors 75th Anniversary Icon Edition Diamond #1573)[1], NFT (38062734451408538?/Warriors 75th Anniversary City Edition Diamond #982)[1] | | |
| 08629304 | | ETH[0], SOL[0], USD[0.00] | | |
| 08629307 | | NFT (36720070443877422?/Warriors 75th Anniversary Icon Edition Diamond #1584)[1] | | |
| 08629308 | | NFT (42143849344191597?/Warriors 75th Anniversary Icon Edition Diamond #1579)[1] | | |
| 08629312 | | NFT (35666219956046840?/Coachella x FTX Weekend 2 #26030)[1], NFT (36043691397270394?/Warriors 75th Anniversary City Edition Diamond #1140)[1], NFT (42706234976584365?/Warriors Gold Blooded NFT #383)[1], NFT (50372178983061809?/Warriors 75th Anniversary Icon Edition Diamond #1636)[1] | | |
| 08629313 | | NFT (48096112583192679?/Warriors 75th Anniversary Icon Edition Diamond #1576)[1] | | |
| 08629314 | | NFT (38185935230156833?/Warriors 75th Anniversary Icon Edition Diamond #1578)[1] | | |
| 08629317 | | NFT (36546658709571720?/Warriors Gold Blooded NFT #31)[1], NFT (56250585961119793?/Warriors 75th Anniversary Icon Edition Diamond #1580)[1] | | |
| 08629320 | | NFT (38641834598851137?/Warriors 75th Anniversary Icon Edition Diamond #1585)[1] | | |
| 08629322 | | NFT (45164820166159027?/Warriors 75th Anniversary Icon Edition Diamond #1586)[1] | | |
| 08629323 | | NFT (57173209636754432?/Warriors 75th Anniversary Icon Edition Diamond #1597)[1] | | |
| 08629324 | | NFT (49845457460226873?/Warriors 75th Anniversary Icon Edition Diamond #1589)[1] | | |
| 08629325 | | NFT (50526345882143588?/Warriors 75th Anniversary Icon Edition Diamond #1590)[1] | | |
| 08629327 | | NFT (32362508451162596?/Warriors 75th Anniversary City Edition Diamond #682)[1], NFT (39926535191555205?/Ballpark Bobblers 2022 - ID: 509B7D89)[1], NFT (40831424525250578?/Warriors 75th Anniversary Icon Edition Diamond #1595)[1] | | |
| 08629328 | | NFT (32765017777711269?/Warriors 75th Anniversary Icon Edition Diamond #1606)[1] | | |
| 08629331 | | NFT (55114403107485788?/Warriors 75th Anniversary Icon Edition Diamond #1604)[1], NFT (56169135898168795?/Warriors 75th Anniversary Icon Edition Diamond #969)[1] | | |
| 08629336 | | NFT (47059156295899602?/Warriors 75th Anniversary Icon Edition Diamond #1599)[1] | | |
| 08629337 | | NFT (40566776256475844?/Warriors 75th Anniversary City Edition Diamond #248)[1], NFT (52657752653356660?/Warriors 75th Anniversary Icon Edition Diamond #1651)[1] | | |
| 08629338 | | USD[0.00] | | |
| 08629339 | Contingent, Disputed | SOL[0.00840153], USD[0.01] | | |
| 08629340 | | NFT (37883735823632922?/Warriors 75th Anniversary Icon Edition Diamond #1601)[1] | | |
| 08629341 | | NFT (38369809296015593?/Warriors 75th Anniversary Icon Edition Diamond #1602)[1] | | |
| 08629342 | | NFT (46932767778627575?/Warriors 75th Anniversary Icon Edition Diamond #1607)[1] | | |
| 08629344 | | NFT (55827967520928303?/Warriors 75th Anniversary Icon Edition Diamond #1607)[1] | | |
| 08629345 | | NFT (42874179357042969?/Warriors 75th Anniversary Icon Edition Diamond #1605)[1] | | |
| 08629346 | | USD[0.00], USDT[0] | | |
| 08629348 | | NFT (43847563141521012?/Warriors 75th Anniversary Icon Edition Diamond #1610)[1] | | |
| 08629349 | | NFT (31487988293916679?/Warriors 75th Anniversary Icon Edition Diamond #1611)[1], NFT (37868173213742798?/Warriors Gold Blooded NFT #437)[1] | | |
| 08629350 | | NFT (43447888367829378?/Warriors 75th Anniversary Icon Edition Diamond #1616)[1] | | |
| 08629351 | | NFT (42869964553728671?/Warriors 75th Anniversary Icon Edition Diamond #1700)[1] | | |
| 08629352 | | NFT (55661377257527930?/Warriors 75th Anniversary Icon Edition Diamond #1647)[1] | | |
| 08629353 | | NFT (36124013817083006?/Warriors 75th Anniversary Icon Edition Diamond #1620)[1] | | |
| 08629355 | | NFT (47733956916945201?/Warriors 75th Anniversary City Edition Diamond #236)[1], NFT (51969520608305872?/Warriors 75th Anniversary Icon Edition Diamond #1609)[1] | | |
| 08629356 | | NFT (33240463605187446?/Warriors 75th Anniversary Icon Edition Diamond #1612)[1] | | |
| 08629357 | | NFT (53022394147290952?/Warriors 75th Anniversary Icon Edition Diamond #1613)[1] | | |
| 08629358 | | NFT (30126897515513201?/Warriors 75th Anniversary Icon Edition Diamond #1633)[1], NFT (39483047371212015?/Warriors Gold Blooded NFT #978)[1] | | |
| 08629359 | | NFT (37008530293892741?/Warriors 75th Anniversary Icon Edition Diamond #1617)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629361 | | NFT (335679078399291823/Warriors 75th Anniversary Icon Edition Diamond #1618)[1] | | |
| 08629362 | | NFT (482690801719004627/Warriors 75th Anniversary Icon Edition Diamond #1634)[1] | | |
| 08629363 | | NFT (452725913022270149/Warriors 75th Anniversary Icon Edition Diamond #1614)[1] | | |
| 08629366 | | NFT (496938210997308553/Warriors 75th Anniversary Icon Edition Diamond #1657)[1] | | |
| 08629367 | | NFT (355467598384039918/Warriors 75th Anniversary Icon Edition Diamond #1615)[1] | | |
| 08629368 | | NFT (392769355748916088/Warriors 75th Anniversary Icon Edition Diamond #1621)[1] | | |
| 08629369 | | NFT (566419732425995755/Warriors 75th Anniversary Icon Edition Diamond #1623)[1] | | |
| 08629371 | | NFT (539859470406314379/Warriors 75th Anniversary Icon Edition Diamond #1628)[1] | | |
| 08629372 | | NFT (459523416419441532/Warriors 75th Anniversary Icon Edition Diamond #1632)[1] | | |
| 08629373 | | USD[0.00], USDT[59.67438469] | | |
| 08629375 | | NFT (405381689084817022/Warriors 75th Anniversary Icon Edition Diamond #1626)[1], NFT (440974080434976384/Warriors 75th Anniversary City Edition Diamond #990)[1] | | |
| 08629376 | | NFT (468644442650917406/Warriors 75th Anniversary Icon Edition Diamond #1622)[1] | | |
| 08629378 | | NFT (414540221731697733/Warriors 75th Anniversary Icon Edition Diamond #1637)[1] | | |
| 08629379 | | NFT (457895709045876381/Warriors 75th Anniversary Icon Edition Diamond #1629)[1] | | |
| 08629380 | | SHIB[1], USD[55.64] | Yes | |
| 08629382 | | NFT (447467729566949231/Warriors 75th Anniversary Icon Edition Diamond #1625)[1] | | |
| 08629383 | | NFT (326947399362913821/Warriors 75th Anniversary Icon Edition Diamond #1627)[1] | | |
| 08629394 | | NFT (337243796560604139/Warriors 75th Anniversary Icon Edition Diamond #1631)[1] | | |
| 08629395 | | NFT (329224407628935106/Warriors 75th Anniversary Icon Edition Diamond #1635)[1] | | |
| 08629397 | | NFT (327262469516258266/Warriors 75th Anniversary Icon Edition Diamond #1639)[1] | | |
| 08629399 | | NFT (296860311236713128/Warriors 75th Anniversary Icon Edition Diamond #1638)[1] | | |
| 08629401 | | USD[300.00] | | |
| 08629407 | | NFT (370010530305582355/Entrance Voucher #1669)[1] | | |
| 08629410 | | NFT (404651225404068916/Warriors 75th Anniversary Icon Edition Diamond #1640)[1] | | |
| 08629414 | | USD[2.00] | | |
| 08629415 | | NFT (345411009526179703/Warriors 75th Anniversary Icon Edition Diamond #1641)[1] | | |
| 08629419 | | NFT (348900033080292037/Warriors 75th Anniversary Icon Edition Diamond #1862)[1] | | |
| 08629424 | | USD[25.27] | | |
| 08629425 | | NFT (426684173097410843/Warriors 75th Anniversary Icon Edition Diamond #1648)[1] | | |
| 08629426 | | NFT (526343364056051235/Warriors 75th Anniversary Icon Edition Diamond #1659)[1] | | |
| 08629427 | | NFT (480503131809613117/Warriors 75th Anniversary Icon Edition Diamond #1644)[1] | | |
| 08629429 | | NFT (395947116640527501/Warriors Gold Blooded NFT #211)[1], NFT (400261305164208587/Warriors 75th Anniversary Icon Edition Diamond #1642)[1] | | |
| 08629430 | | BTC[.00152182], CUSDT[3], DOGE[144.8638409], ETH[.01059452], ETHW[.01045772], NFT (528119373080581054/Warriors 75th Anniversary Icon Edition Diamond #1660)[1], SHIB[1], TRX[462.99979863], USD[0.00] | Yes | |
| 08629431 | | NFT (554740770763460217/Warriors Gold Blooded NFT #1236)[1], NFT (554997197892680101/Warriors 75th Anniversary Icon Edition Diamond #1645)[1] | | |
| 08629432 | | NFT (469690725416657865/Warriors 75th Anniversary Icon Edition Diamond #1646)[1] | | |
| 08629433 | | NFT (409412097152146138/Warriors 75th Anniversary Icon Edition Diamond #1655)[1] | | |
| 08629438 | | NFT (291269737737081293/Warriors 75th Anniversary Icon Edition Diamond #1686)[1] | | |
| 08629441 | | BTC[.00017663], USD[0.00] | | |
| 08629443 | | SOL[.52780557], USD[0.00], USDT[0.00000006] | | |
| 08629447 | | NFT (451397624803125689/Warriors 75th Anniversary Icon Edition Diamond #1649)[1] | | |
| 08629448 | | NFT (292708804004709514/Warriors 75th Anniversary Icon Edition Diamond #1652)[1], NFT (471131873655022815/Warriors Gold Blooded NFT #1178)[1] | | |
| 08629449 | | NFT (504314843409034944/Warriors 75th Anniversary Icon Edition Diamond #1653)[1] | | |
| 08629451 | | SOL[0] | | |
| 08629455 | | NFT (522381806503380397/Warriors 75th Anniversary Icon Edition Diamond #1688)[1] | | |
| 08629457 | | NFT (503722313352950491/Warriors 75th Anniversary Icon Edition Diamond #1663)[1] | | |
| 08629458 | | ALGO[0], BTC[0.00000001], DOGE[0], MATIC[0], SHIB[0], USD[0.50], USDT[0] | | |
| 08629459 | | NFT (371068121679856396/Warriors 75th Anniversary Icon Edition Diamond #1661)[1] | | |
| 08629461 | | NFT (356786088547312330/Warriors 75th Anniversary Icon Edition Diamond #1666)[1], NFT (491286091815597383/Warriors Gold Blooded NFT #228)[1] | | |
| 08629463 | | NFT (575758922031979853/Warriors 75th Anniversary Icon Edition Diamond #1681)[1] | | |
| 08629465 | | BTC[.00022606], NFT (404029294877487135/Warriors 75th Anniversary Icon Edition Diamond #1690)[1], USD[0.00] | Yes | |
| 08629466 | | NFT (559155478520144295/Warriors 75th Anniversary Icon Edition Diamond #1676)[1] | | |
| 08629467 | | NFT (347136830304362225/Warriors 75th Anniversary Icon Edition Diamond #1668)[1], NFT (380392941256071981/Warriors Gold Blooded NFT #877)[1] | | |
| 08629468 | | NFT (323424104043641049/Warriors 75th Anniversary Icon Edition Diamond #1670)[1], NFT (470745264087315915/Warriors Gold Blooded NFT #883)[1] | | |
| 08629472 | | NFT (541309786529187098/Warriors 75th Anniversary Icon Edition Diamond #1664)[1] | | |
| 08629476 | | NFT (499111520223979626/Warriors 75th Anniversary Icon Edition Diamond #1687)[1] | Yes | |
| 08629477 | | NFT (430227503349050158/Warriors 75th Anniversary Icon Edition Diamond #1671)[1] | | |
| 08629478 | | NFT (329401699084845642/Warriors 75th Anniversary Icon Edition Diamond #1667)[1] | | |
| 08629479 | | NFT (403261550242742798/Warriors Gold Blooded NFT #885)[1], NFT (494095117968785362/Warriors 75th Anniversary Icon Edition Diamond #1672)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629480 | | NFT (503326615683601575/Warriors 75th Anniversary Icon Edition Diamond #1669)[1], SHIB[267394.27012278], USD[0.00] | | |
| 08629481 | | NFT (288398495971914959/Warriors 75th Anniversary Icon Edition Diamond #1697)[1] | | |
| 08629482 | | NFT (434588141262139038/Warriors 75th Anniversary Icon Edition Diamond #1677)[1] | | |
| 08629483 | | NFT (452109603705057310/Microphone #437)[1], USD[14.70] | | |
| 08629484 | | NFT (461501444884310527/Warriors 75th Anniversary City Edition Diamond #1240)[1], NFT (533632306012814415/Warriors 75th Anniversary Icon Edition Diamond #1678)[1] | | |
| 08629487 | | NFT (307666122419231347/Warriors 75th Anniversary Icon Edition Diamond #1682)[1], NFT (356983091300597492/Microphone #499)[1] | | |
| 08629488 | | NFT (374397157049839749/Warriors 75th Anniversary Icon Edition Diamond #1684)[1], NFT (496913720575243387/Warriors 75th Anniversary City Edition Diamond #1236)[1] | | |
| 08629490 | | NFT (426042039997103303/Warriors 75th Anniversary Icon Edition Diamond #1836)[1], USD[1.00] | | |
| 08629491 | | NFT (295837986961649286/Warriors 75th Anniversary Icon Edition Diamond #1680)[1] | | |
| 08629493 | | NFT (466604744538050621/Warriors 75th Anniversary Icon Edition Diamond #1683)[1] | | |
| 08629495 | | NFT (446167488711518768/Warriors 75th Anniversary Icon Edition Diamond #1689)[1] | | |
| 08629498 | | NFT (477179761425820246/Warriors 75th Anniversary Icon Edition Diamond #1685)[1] | | |
| 08629500 | | NFT (418793481202368522/Warriors Gold Blooded NFT #1237)[1], NFT (432803136142173592/Warriors 75th Anniversary Icon Edition Diamond #1694)[1] | | |
| 08629502 | | NFT (540502505799068182/Warriors 75th Anniversary Icon Edition Diamond #1702)[1] | | |
| 08629504 | | NFT (467861972739769779/Warriors 75th Anniversary Icon Edition Diamond #1698)[1] | | |
| 08629505 | | CUSDT[1], TRX[877.25530129], USD[0.00] | | |
| 08629508 | | NFT (292053326143264764/Warriors 75th Anniversary Icon Edition Diamond #1693)[1] | | |
| 08629509 | | NFT (290027063967147046/Warriors 75th Anniversary Icon Edition Diamond #1717)[1] | | |
| 08629510 | | NFT (414222984137936393/Warriors 75th Anniversary Icon Edition Diamond #1699)[1] | | |
| 08629511 | | NFT (448508502394897399/Warriors 75th Anniversary Icon Edition Diamond #1695)[1] | | |
| 08629514 | | NFT (432802024718336393/Warriors 75th Anniversary Icon Edition Diamond #1696)[1] | | |
| 08629515 | | NFT (540245453373842645/Warriors 75th Anniversary Icon Edition Diamond #1720)[1] | | |
| 08629518 | | NFT (546570556062215474/Warriors 75th Anniversary Icon Edition Diamond #1701)[1] | | |
| 08629521 | | NFT (407996264742880279/Warriors 75th Anniversary Icon Edition Diamond #1703)[1] | | |
| 08629522 | | NFT (381945179914043027/Warriors 75th Anniversary Icon Edition Diamond #1704)[1] | | |
| 08629524 | | NFT (501770504694284922/Warriors 75th Anniversary Icon Edition Diamond #1719)[1] | | |
| 08629525 | | NFT (483757006708228401/Warriors 75th Anniversary Icon Edition Diamond #1706)[1] | | |
| 08629527 | | NFT (442788786414118719/Warriors 75th Anniversary Icon Edition Diamond #1716)[1] | | |
| 08629530 | | NFT (449042660004526700/Warriors 75th Anniversary Icon Edition Diamond #1714)[1] | | |
| 08629531 | | NFT (499739499505972838/Warriors 75th Anniversary Icon Edition Diamond #1782)[1] | | |
| 08629532 | | NFT (320479374852163511/Warriors 75th Anniversary Icon Edition Diamond #1707)[1] | | |
| 08629534 | | NFT (292922741469570116/Warriors 75th Anniversary Icon Edition Diamond #1709)[1] | | |
| 08629535 | | NFT (524556517988557052/Warriors 75th Anniversary Icon Edition Diamond #1712)[1] | | |
| 08629536 | | NFT (396425524112949335/Warriors 75th Anniversary Icon Edition Diamond #1737)[1] | | |
| 08629537 | | USD[0.00] | | |
| 08629538 | | NFT (539912206013586600/Warriors 75th Anniversary Icon Edition Diamond #1708)[1] | | |
| 08629539 | | NFT (298493173510067576/Warriors 75th Anniversary Icon Edition Diamond #1713)[1], NFT (409242103442883442/Warriors Gold Blooded NFT #250)[1], NFT (518954245360852168/Coachella x FTX Weekend 1 #681?)[1] | | |
| 08629541 | | NFT (406103750722234698/Warriors 75th Anniversary Icon Edition Diamond #1715)[1] | | |
| 08629542 | | NFT (534509532194770864/Warriors 75th Anniversary Icon Edition Diamond #1718)[1] | | |
| 08629543 | | NFT (305184238356102193/Warriors 75th Anniversary Icon Edition Diamond #1721)[1] | | |
| 08629544 | | NFT (564400779399863859/Warriors 75th Anniversary Icon Edition Diamond #1722)[1] | | |
| 08629545 | | NFT (523101618265611004/Warriors 75th Anniversary Icon Edition Diamond #1729)[1] | | |
| 08629546 | | NFT (408985768427189768/Warriors 75th Anniversary Icon Edition Diamond #1711)[1] | | |
| 08629547 | | SHIB[971126.46725354], USD[0.00] | Yes | |
| 08629548 | | NFT (389128697242497358/Warriors 75th Anniversary Icon Edition Diamond #1739)[1] | | |
| 08629549 | | BTC[.00052389], CUSDT[4], ETH[.00834906], ETHW[.00834906], LTC[.30245523], MATIC[19.20221313], SHIB[2], SOL[.22895452], USD[60.00] | | |
| 08629550 | | NFT (447174849433056047/Warriors 75th Anniversary Icon Edition Diamond #1727)[1] | | |
| 08629551 | | NFT (410112453210412292/Warriors 75th Anniversary Icon Edition Diamond #1724)[1] | | |
| 08629552 | | NFT (414903521478461923/Warriors 75th Anniversary Icon Edition Diamond #2026)[1], USD[50.01] | | |
| 08629554 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 08629557 | | NFT (467489041141299696/Warriors 75th Anniversary Icon Edition Diamond #1733)[1] | | |
| 08629559 | | NFT (290615474943462752/Coachella x FTX Weekend 1 #24093)[1], NFT (537238021163274354/Warriors 75th Anniversary Icon Edition Diamond #1732)[1] | | |
| 08629560 | | NFT (513607531684454193/Warriors 75th Anniversary Icon Edition Diamond #1731)[1] | | |
| 08629562 | | NFT (382177129194577013/Warriors 75th Anniversary Icon Edition Diamond #1726)[1] | | |
| 08629564 | | CUSDT[1], ETH[.00439731], ETHW[.00439731], NFT (513367123730225954/Warriors 75th Anniversary Icon Edition Diamond #1746)[1], USD[0.00] | | |
| 08629565 | | NFT (308972946664592447/Warriors 75th Anniversary Icon Edition Diamond #1742)[1] | | |
| 08629566 | | BTC[.06211332], LINK[124.73495016], SHIB[1], USD[4051.91] | Yes | |
| 08629571 | | NFT (299529144098221909/Warriors 75th Anniversary Icon Edition Diamond #1730)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629573 | | NFT (35258553930302274/Warriors 75th Anniversary Icon Edition Diamond #1728)[1] | | |
| 08629574 | | NFT (31246922811660614/Warriors 75th Anniversary Icon Edition Diamond #1734)[1] | | |
| 08629575 | | NFT (41874443179369131/Warriors 75th Anniversary Icon Edition Diamond #1748)[1] | | |
| 08629576 | | NFT (31901772539085139/Warriors 75th Anniversary Icon Edition Diamond #1764)[1] | | |
| 08629581 | | NFT (40754080046446335/Warriors 75th Anniversary Icon Edition Diamond #1738)[1] | | |
| 08629582 | | NFT (40489543067430924/Warriors 75th Anniversary Icon Edition Diamond #1740)[1] | | |
| 08629584 | | NFT (42884664620066887/Warriors 75th Anniversary Icon Edition Diamond #1747)[1] | | |
| 08629585 | | NFT (32172105722952546/Warriors 75th Anniversary Icon Edition Diamond #1735)[1], NFT (44881354937281690/Warriors 75th Anniversary City Edition Diamond #723)[1] | | |
| 08629586 | | CUSDT[1], SOL[.22272108], USD[0.00] | | |
| 08629588 | | NFT (33046992841757238/Warriors 75th Anniversary Icon Edition Diamond #1745)[1] | | |
| 08629590 | | NFT (49443520009481831/Warriors 75th Anniversary Icon Edition Diamond #1759)[1] | | |
| 08629592 | | NFT (40441161968279042/Warriors 75th Anniversary Icon Edition Diamond #1743)[1] | | |
| 08629596 | | NFT (55350029128312962/Warriors 75th Anniversary Icon Edition Diamond #1749)[1] | | |
| 08629597 | Contingent, Disputed | NFT (53543836452321944/Warriors 75th Anniversary Icon Edition Diamond #1751)[1] | | |
| 08629598 | | NFT (56873422385556091/Warriors 75th Anniversary Icon Edition Diamond #1750)[1] | | |
| 08629599 | | NFT (30066526833594231/Warriors 75th Anniversary Icon Edition Diamond #1753)[1] | | |
| 08629600 | | NFT (47505327932558832/Warriors 75th Anniversary Icon Edition Diamond #1761)[1] | | |
| 08629603 | | NFT (35989189325722365/Warriors Gods Blooded NFT #938)[1], NFT (49851404071226695/Warriors 75th Anniversary Icon Edition Diamond #1756)[1], NFT (50883124565200450/Warriors 75th Anniversary City Edition Diamond #332)[1] | | |
| 08629604 | | NFT (46017361445649366/Warriors 75th Anniversary Icon Edition Diamond #1765)[1] | | |
| 08629606 | | DOGE[4915], USD[252.48] | | |
| 08629609 | | NFT (30581518174667301/Warriors 75th Anniversary Icon Edition Diamond #2561)[1] | | |
| 08629612 | | NFT (43249910194454095/Warriors 75th Anniversary Icon Edition Diamond #1760)[1] | | |
| 08629614 | | NFT (49315630354789717/Warriors 75th Anniversary Icon Edition Diamond #1763)[1] | | |
| 08629615 | | NFT (42018608900450512/Warriors 75th Anniversary Icon Edition Diamond #1758)[1] | Yes | |
| 08629616 | | NFT (37064236088310005/Warriors 75th Anniversary Icon Edition Diamond #1762)[1] | | |
| 08629619 | | NFT (32346374613917761/Warriors 75th Anniversary Icon Edition Diamond #1768)[1] | | |
| 08629622 | | NFT (44409653644793086/Warriors 75th Anniversary Icon Edition Diamond #1773)[1] | | |
| 08629624 | | NFT (49980798345619944/Warriors 75th Anniversary Icon Edition Diamond #1766)[1] | | |
| 08629627 | | NFT (40884968034219573/Warriors 75th Anniversary Icon Edition Diamond #1772)[1] | | |
| 08629630 | | NFT (35067526888582648/Warriors 75th Anniversary Icon Edition Diamond #1767)[1] | | |
| 08629633 | | NFT (31730393000505385/Warriors 75th Anniversary Icon Edition Diamond #1771)[1] | | |
| 08629634 | Contingent, Disputed | NFT (29803979363999106/Warriors 75th Anniversary Icon Edition Diamond #1769)[1] | | |
| 08629636 | | NFT (33102243121455224/Warriors 75th Anniversary Icon Edition Diamond #1774)[1] | | |
| 08629637 | | NFT (56715797172615092/Warriors 75th Anniversary Icon Edition Diamond #1786)[1] | | |
| 08629639 | | NFT (49550664997593156/Warriors 75th Anniversary Icon Edition Diamond #1781)[1] | | |
| 08629640 | | BTC[.00048596], USD[0.01], USDT[0.00017086] | | |
| 08629641 | | NFT (49743186480739984/Warriors 75th Anniversary Icon Edition Diamond #1775)[1] | | |
| 08629642 | | NFT (48783195454319381/Warriors 75th Anniversary Icon Edition Diamond #1778)[1] | | |
| 08629643 | | CUSDT[1], ETH[.03789835], ETHW[.03789835], USD[0.00] | | |
| 08629644 | | NFT (40227208374060779/Warriors 75th Anniversary Icon Edition Diamond #1789)[1] | | |
| 08629648 | | NFT (35853844792168209/Warriors 75th Anniversary Icon Edition Diamond #1779)[1] | | |
| 08629649 | | NFT (37760961551928115/Warriors 75th Anniversary Icon Edition Diamond #1776)[1] | | |
| 08629651 | | NFT (49047843152605761/Warriors 75th Anniversary Icon Edition Diamond #1791)[1] | | |
| 08629654 | | NFT (33854410317568335/Warriors 75th Anniversary Icon Edition Diamond #1783)[1] | | |
| 08629655 | | NFT (46501224507086661/Warriors 75th Anniversary Icon Edition Diamond #1790)[1] | | |
| 08629657 | | NFT (51048793523083235/Warriors 75th Anniversary Icon Edition Diamond #1787)[1] | | |
| 08629659 | | NFT (32379754189625998/Warriors 75th Anniversary Icon Edition Diamond #1794)[1], NFT (33180536810718595/Humpty Dumpty #226)[1], NFT (48539899397149537/Microphone #546)[1] | | |
| 08629661 | | NFT (34625312501253348/Warriors 75th Anniversary Icon Edition Diamond #1788)[1] | | |
| 08629662 | | NFT (41223706876820516/Warriors 75th Anniversary Icon Edition Diamond #1793)[1] | | |
| 08629663 | | NFT (32538490402564926/Warriors 75th Anniversary Icon Edition Diamond #1803)[1] | | |
| 08629664 | | NFT (30384187554311832/Warriors 75th Anniversary Icon Edition Diamond #1796)[1] | | |
| 08629665 | | NFT (28961974578769212/Warriors 75th Anniversary City Edition Diamond #419)[1], NFT (47658058253549481/Warriors 75th Anniversary Icon Edition Diamond #1798)[1] | | |
| 08629666 | | NFT (33585846036803661/Warriors 75th Anniversary Icon Edition Diamond #1801)[1] | | |
| 08629668 | | NFT (39095370336870404/Warriors 75th Anniversary Icon Edition Diamond #1799)[1] | | |
| 08629672 | | NFT (45922719690079660/Warriors 75th Anniversary Icon Edition Diamond #1797)[1] | | |
| 08629674 | | NFT (31088199531654459/Warriors 75th Anniversary Icon Edition Diamond #1800)[1] | | |
| 08629675 | | NFT (52572944133716705/Warriors 75th Anniversary Icon Edition Diamond #1805)[1] | | |
| 08629676 | | NFT (37885069356935047/Warriors 75th Anniversary Icon Edition Diamond #1830)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629680 | | NFT (34112370654090879\1/Warriors 75th Anniversary Icon Edition Diamond #1806)[1] | | |
| 08629681 | | NFT (50637402422538379\2/Warriors 75th Anniversary Icon Edition Diamond #2211)[1] | | |
| 08629682 | | NFT (32767240565928034\2/Warriors 75th Anniversary Icon Edition Diamond #1804)[1] | | |
| 08629683 | | NFT (43227944232275504\6/Warriors 75th Anniversary Icon Edition Diamond #2120)[1] | | |
| 08629684 | | NFT (47242020255429721\8/Warriors 75th Anniversary Icon Edition Diamond #1811)[1] | | |
| 08629685 | | NFT (33819176748650052\5/Warriors 75th Anniversary Icon Edition Diamond #1812)[1] | | |
| 08629686 | | NFT (50202645774782055\6/Warriors 75th Anniversary Icon Edition Diamond #1807)[1] | | |
| 08629689 | | NFT (51138734696491723\1/Warriors 75th Anniversary Icon Edition Diamond #2908)[1] | | |
| 08629690 | | NFT (33103020444420512\5/Warriors 75th Anniversary Icon Edition Diamond #1816)[1] | | |
| 08629692 | | NFT (47814855746050092\4/Warriors 75th Anniversary Icon Edition Diamond #1810)[1] | | |
| 08629693 | | NFT (37519281224085393\0/Warriors 75th Anniversary Icon Edition Diamond #1809)[1] | | |
| 08629694 | | NFT (35936805149808874\2/Warriors 75th Anniversary Icon Edition Diamond #1808)[1] | | |
| 08629697 | | ETH[.03356134], ETHW[.03356134], SHIB[1], USD[0.00] | | |
| 08629699 | | NFT (41948395264167848\5/Warriors 75th Anniversary Icon Edition Diamond #1817)[1] | | |
| 08629700 | | NFT (52555420991307639\2/Warriors 75th Anniversary Icon Edition Diamond #1828)[1] | | |
| 08629701 | | NFT (50651878680084849\9/Warriors 75th Anniversary Icon Edition Diamond #1821)[1] | | |
| 08629703 | | NFT (37560346350019518\4/Warriors 75th Anniversary Icon Edition Diamond #1815)[1] | | |
| 08629705 | | NFT (49527388806810716\9/Warriors 75th Anniversary Icon Edition Diamond #1813)[1] | | |
| 08629706 | | NFT (42928698743443793\1/Warriors 75th Anniversary Icon Edition Diamond #1933)[1] | | |
| 08629708 | | NFT (32342775822727606\5/Warriors 75th Anniversary Icon Edition Diamond #1818)[1] | | |
| 08629709 | | NFT (57574327057657480\4/Warriors 75th Anniversary Icon Edition Diamond #1814)[1] | | |
| 08629711 | | NFT (37671375541567833\5/Warriors 75th Anniversary Icon Edition Diamond #1822)[1] | | |
| 08629712 | | NFT (56275847944164398\3/Warriors 75th Anniversary Icon Edition Diamond #1823)[1] | | |
| 08629713 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 08629715 | | NFT (52896110727269896\6/Warriors 75th Anniversary Icon Edition Diamond #1859)[1] | | |
| 08629718 | | BTC[.00026153], NFT (39655591409258030\9/Warriors 75th Anniversary Icon Edition Diamond #1856)[1], USD[0.00] | | |
| 08629720 | | NFT (37058157236819172\1/Warriors 75th Anniversary Icon Edition Diamond #1829)[1] | | |
| 08629721 | | BTC[.00050783], ETH[.00746273], ETHW[.00736697], NFT (39041128010601567\3/Warriors 75th Anniversary Icon Edition Diamond #1850)[1], SHIB[2], SOL[.05688021], USD[0.00] | Yes | |
| 08629722 | | NFT (57555446860663473\1/Warriors 75th Anniversary Icon Edition Diamond #1839)[1] | | |
| 08629723 | | NFT (44259740087610640\1/Warriors 75th Anniversary Icon Edition Diamond #1833)[1] | | |
| 08629725 | | NFT (47943126981587358\1/Warriors 75th Anniversary Icon Edition Diamond #1825)[1] | | |
| 08629728 | | NFT (45571007387017981\1/Warriors 75th Anniversary Icon Edition Diamond #1827)[1] | | |
| 08629729 | | NFT (56961754989495707\7/Warriors 75th Anniversary Icon Edition Diamond #2193)[1] | | |
| 08629732 | | NFT (46245002975742761\2/Warriors 75th Anniversary Icon Edition Diamond #1831)[1] | | |
| 08629733 | | NFT (57378571566820700\8/Warriors 75th Anniversary Icon Edition Diamond #1832)[1] | | |
| 08629734 | | NFT (31202262152483946\1/Warriors 75th Anniversary Icon Edition Diamond #1835)[1], NFT (55140650434819882\9/Coachella x FTX Weekend 1 #31314)[1] | | |
| 08629736 | | NFT (45201897183894923\5/Warriors 75th Anniversary Icon Edition Diamond #1837)[1] | | |
| 08629740 | | BF_POINT[200], NFT (46236807902445474\4/Warriors 75th Anniversary Icon Edition Diamond #1834)[1], TRX[1], USD[24.66] | Yes | |
| 08629741 | | NFT (37868741992039672\6/Warriors 75th Anniversary Icon Edition Diamond #1840)[1] | | |
| 08629745 | | NFT (36277115058244181\0/Warriors 75th Anniversary City Edition Diamond #1149)[1], NFT (42282746451668822\4/Warriors Gold Blooded NFT #391)[1], NFT (46241883196008368\6/Coachella x FTX Weekend 2 #26205)[1], NFT (49846104321895859\2/Warriors 75th Anniversary Icon Edition Diamond #1865)[1] | | |
| 08629746 | | NFT (41169154507197024\2/Warriors 75th Anniversary City Edition Diamond #420)[1] | | |
| 08629747 | | NFT (40292868310230825\8/Warriors 75th Anniversary Icon Edition Diamond #1841)[1] | | |
| 08629748 | | NFT (52031053936617245\5/Warriors 75th Anniversary Icon Edition Diamond #1838)[1] | | |
| 08629751 | | NFT (31861081819020245\25/Warriors 75th Anniversary Icon Edition Diamond #1903)[1] | | |
| 08629753 | | NFT (32066543840121630\8/Warriors 75th Anniversary Icon Edition Diamond #1848)[1] | | |
| 08629754 | | NFT (29251288175708542\1/Warriors 75th Anniversary Icon Edition Diamond #1873)[1] | | |
| 08629755 | | NFT (32505598410553015\8/Warriors 75th Anniversary City Edition Diamond #1129)[1], NFT (35607914385425866\5/Warriors Gold Blooded NFT #459)[1], NFT (40434596359759612\0/Warriors 75th Anniversary Icon Edition Diamond #1844)[1] | | |
| 08629756 | | NFT (47265702116651518\7/Warriors 75th Anniversary Icon Edition Diamond #1846)[1] | | |
| 08629757 | | NFT (49459246579471602\1/Warriors 75th Anniversary Icon Edition Diamond #1853)[1] | | |
| 08629758 | | NFT (45682053486054410\2/Warriors 75th Anniversary Icon Edition Diamond #1852)[1] | | |
| 08629762 | | NFT (50486327667658813\4/Warriors 75th Anniversary Icon Edition Diamond #1845)[1] | | |
| 08629763 | | NFT (40370621399808249\2/Warriors 75th Anniversary Icon Edition Diamond #1854)[1] | | |
| 08629764 | | NFT (39469086850854542\3/Warriors 75th Anniversary Icon Edition Diamond #1871)[1], NFT (44844162197316434\7/Warriors Gold Blooded NFT #977)[1] | | |
| 08629766 | | NFT (36720440319927884\4/Warriors 75th Anniversary Icon Edition Diamond #1847)[1], NFT (56921649057735989\9/Microphone #244)[1] | | |
| 08629769 | | NFT (38068714300791414\3/Warriors 75th Anniversary Icon Edition Diamond #1849)[1] | | |
| 08629772 | | NFT (56045998037705236\4/Warriors 75th Anniversary Icon Edition Diamond #1860)[1] | | |
| 08629774 | | NFT (57368532453881634\4/Warriors 75th Anniversary Icon Edition Diamond #1867)[1] | | |
| 08629775 | | NFT (42854383019433936\6/Warriors 75th Anniversary Icon Edition Diamond #1864)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629776 | | NFT (524357679674049724/Warriors 75th Anniversary Icon Edition Diamond #1870)[1] | | |
| 08629778 | | NFT (510207758907542513/Warriors 75th Anniversary Icon Edition Diamond #1894)[1] | | |
| 08629780 | | NFT (518930970942147166/Warriors 75th Anniversary Icon Edition Diamond #1857)[1] | | |
| 08629781 | | NFT (377715172187638709/Warriors 75th Anniversary Icon Edition Diamond #1886)[1] | | |
| 08629782 | | NFT (536974120724448350/Warriors 75th Anniversary Icon Edition Diamond #1878)[1] | | |
| 08629784 | | NFT (351387875284392414/Warriors 75th Anniversary City Edition Diamond #991)[1], NFT (474309040223515834/Warriors 75th Anniversary Icon Edition Diamond #1861)[1] | | |
| 08629787 | | NFT (451287031842460444/Warriors 75th Anniversary Icon Edition Diamond #1863)[1] | | |
| 08629788 | | NFT (363529855178334135/Warriors 75th Anniversary Icon Edition Diamond #1874)[1] | | |
| 08629789 | | NFT (352641372439915313/Warriors 75th Anniversary Icon Edition Diamond #1875)[1] | | |
| 08629790 | | NFT (534129573828863316/Warriors 75th Anniversary Icon Edition Diamond #1872)[1] | | |
| 08629792 | | NFT (290001987972603833/Warriors 75th Anniversary Icon Edition Diamond #1868)[1] | | |
| 08629793 | | NFT (552680471867287204/Warriors 75th Anniversary Icon Edition Diamond #2090)[1] | | |
| 08629794 | | USD[1.81] | | |
| 08629795 | | NFT (302411916738317465/Warriors 75th Anniversary Icon Edition Diamond #1866)[1] | | |
| 08629796 | | USD[0.00] | | |
| 08629801 | | USD[9.80] | | |
| 08629802 | | NFT (428609396339000928/Warriors 75th Anniversary Icon Edition Diamond #1869)[1] | | |
| 08629805 | | NFT (574419584687678413/Warriors 75th Anniversary Icon Edition Diamond #1895)[1] | | |
| 08629806 | | NFT (468988633627534005/Warriors Gold Blooded NFT #77)[1] | | |
| 08629807 | | NFT (521694615191279504/Warriors 75th Anniversary Icon Edition Diamond #1879)[1] | | |
| 08629808 | | NFT (555045254794609747/Warriors 75th Anniversary Icon Edition Diamond #1908)[1] | | |
| 08629810 | | NFT (410255349200826768/Warriors 75th Anniversary Icon Edition Diamond #1877)[1] | | |
| 08629814 | | NFT (355075895553126329/Warriors 75th Anniversary Icon Edition Diamond #1884)[1] | | |
| 08629816 | | NFT (291787959669528959/Warriors 75th Anniversary City Edition Diamond #305)[1], NFT (299681987969572228/Warriors Gold Blooded NFT #1009)[1], NFT (543180458827405257/Warriors 75th Anniversary Icon Edition Diamond #1889)[1] | | |
| 08629817 | | NFT (291837298091442697/Warriors 75th Anniversary Icon Edition Diamond #1989)[1] | | |
| 08629818 | | NFT (448302762407962952/Warriors 75th Anniversary Icon Edition Diamond #1885)[1] | | |
| 08629819 | | NFT (370759714068322100/Warriors 75th Anniversary Icon Edition Diamond #1881)[1] | | |
| 08629820 | | NFT (534345282551170804/Warriors 75th Anniversary Icon Edition Diamond #1909)[1] | | |
| 08629821 | | NFT (305774585764878425/Warriors 75th Anniversary Icon Edition Diamond #1880)[1] | | |
| 08629822 | | NFT (333344507827944528/Warriors 75th Anniversary Icon Edition Diamond #1892)[1] | | |
| 08629823 | | NFT (574753439907380564/Warriors 75th Anniversary Icon Edition Diamond #1899)[1] | | |
| 08629824 | | NFT (316818608134475707/Warriors 75th Anniversary Icon Edition Diamond #1890)[1] | | |
| 08629826 | | NFT (375401593238378322/Microphone #560)[1], NFT (518047330751758327/Warriors 75th Anniversary Icon Edition Diamond #1914)[1] | | |
| 08629827 | | NFT (518735759834572327/Warriors 75th Anniversary Icon Edition Diamond #1913)[1] | | |
| 08629828 | | NFT (489532336618252528/Warriors 75th Anniversary Icon Edition Diamond #1917)[1] | | |
| 08629829 | | NFT (346494832248551610/Warriors 75th Anniversary Icon Edition Diamond #1972)[1] | | |
| 08629830 | | NFT (458522356981500061/Warriors 75th Anniversary Icon Edition Diamond #1888)[1] | | |
| 08629832 | | NFT (493152558276814390/Warriors 75th Anniversary Icon Edition Diamond #1893)[1], NFT (495701443165676453/Warriors 75th Anniversary City Edition Diamond #190)[1] | | |
| 08629833 | | NFT (450513574692099226/FTX - Off The Grid Miami #2705)[1], NFT (511665594659221827/Coachella x FTX Weekend 1 #26175)[1], NFT (541556699225755161/Warriors 75th Anniversary Icon Edition Diamond #1900)[1] | | |
| 08629834 | | NFT (362651161908860085/Warriors 75th Anniversary Icon Edition Diamond #1905)[1] | | |
| 08629835 | | NFT (470200838331441549/Warriors 75th Anniversary Icon Edition Diamond #1912)[1] | | |
| 08629837 | | NFT (432321152742232348/Warriors 75th Anniversary Icon Edition Diamond #1901)[1] | | |
| 08629838 | | NFT (344574680673146833/Warriors 75th Anniversary Icon Edition Diamond #1934)[1], NFT (432639369679191206/Warriors 75th Anniversary City Edition Diamond #360)[1] | | |
| 08629839 | | NFT (548727687575280985/Warriors 75th Anniversary Icon Edition Diamond #1902)[1] | | |
| 08629841 | | NFT (462633446294385025/Warriors 75th Anniversary Icon Edition Diamond #1923)[1] | | |
| 08629842 | | NFT (288664569048598102/Warriors 75th Anniversary Icon Edition Diamond #1932)[1] | | |
| 08629843 | | NFT (289151055304377779/Warriors 75th Anniversary Icon Edition Diamond #1938)[1] | | |
| 08629844 | | NFT (335447005755178716/Warriors 75th Anniversary Icon Edition Diamond #1910)[1] | | |
| 08629845 | | NFT (475266547466965789/Warriors 75th Anniversary Icon Edition Diamond #1891)[1] | | |
| 08629847 | | NFT (574279851881082328/Warriors 75th Anniversary Icon Edition Diamond #1927)[1] | | |
| 08629849 | | NFT (561356430513994596/Warriors 75th Anniversary Icon Edition Diamond #1898)[1] | | |
| 08629850 | | NFT (453848685659869079/Warriors 75th Anniversary Icon Edition Diamond #1904)[1] | | |
| 08629852 | | NFT (508045279203239146/Warriors 75th Anniversary Icon Edition Diamond #1907)[1] | | |
| 08629854 | | NFT (402101842530794957/Warriors 75th Anniversary Icon Edition Diamond #2745)[1] | | |
| 08629855 | | NFT (398606122342742437/Warriors 75th Anniversary Icon Edition Diamond #1921)[1] | | |
| 08629856 | | USD[19.60] | | |
| 08629857 | | NFT (519809182549630134/Warriors Gold Blooded NFT #209)[1], NFT (572930966938212255/Warriors 75th Anniversary Icon Edition Diamond #1919)[1] | | |
| 08629859 | | NFT (335145731400866678/Warriors 75th Anniversary Icon Edition Diamond #1915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629861 | | NFT (39130958251522529/Warriors 75th Anniversary Icon Edition Diamond #2502)[1] | | |
| 08629863 | | NFT (39700048891428308S/Warriors 75th Anniversary Icon Edition Diamond #1936)[1] | | |
| 08629864 | | NFT (39390447267032699S/Warriors 75th Anniversary Icon Edition Diamond #1931)[1] | | |
| 08629865 | | NFT (38510747972542177/Warriors 75th Anniversary Icon Edition Diamond #1929)[1] | | |
| 08629866 | | NFT (46156434917611819S/Warriors 75th Anniversary Icon Edition Diamond #1924)[1] | | |
| 08629867 | | NFT (31083482680751681Z/Warriors 75th Anniversary Icon Edition Diamond #1942)[1] | | |
| 08629868 | | NFT (33320225686767709Z/Warriors 75th Anniversary City Edition Diamond #1041)[1], NFT (48916598071409986B/Warriors 75th Anniversary Icon Edition Diamond #1926)[1] | | |
| 08629872 | | NFT (31853948381662005T/Warriors 75th Anniversary Icon Edition Diamond #1961)[1], NFT (32167226001605418Z/Warriors Gold Blooded NFT #1083)[1] | | |
| 08629873 | | NFT (39549067644843405S/Warriors 75th Anniversary Icon Edition Diamond #1948)[1] | | |
| 08629874 | | NFT (49369044194844876B/Warriors 75th Anniversary Icon Edition Diamond #1935)[1] | | |
| 08629875 | | NFT (34339969652558620/Warriors 75th Anniversary Icon Edition Diamond #1963)[1] | | |
| 08629876 | | NFT (48291840107521149S/Warriors 75th Anniversary Icon Edition Diamond #1930)[1] | | |
| 08629877 | | NFT (40178794549092595Z/Warriors 75th Anniversary Icon Edition Diamond #2178)[1] | | |
| 08629878 | | NFT (35468118587975885Z/Warriors 75th Anniversary Icon Edition Diamond #1920)[1] | | |
| 08629879 | | BTC[0], ETHW[1.617381], USD[0.00] | | |
| 08629881 | | NFT (32540551734322319Z/Warriors 75th Anniversary Icon Edition Diamond #1928)[1] | | |
| 08629882 | | NFT (56194457883691285T/Warriors 75th Anniversary Icon Edition Diamond #1946)[1] | | |
| 08629883 | | NFT (38875051151427818Z/Warriors 75th Anniversary Icon Edition Diamond #1940)[1] | | |
| 08629884 | | NFT (31606931950724129Z/Warriors 75th Anniversary Icon Edition Diamond #1937)[1] | | |
| 08629885 | | NFT (57535409250506394Z/Warriors 75th Anniversary Icon Edition Diamond #1939)[1] | | |
| 08629886 | | NFT (30598789830292598T/Warriors 75th Anniversary Icon Edition Diamond #1965)[1] | | |
| 08629887 | | NFT (30969465350448030S/Warriors 75th Anniversary Icon Edition Diamond #1949)[1] | | |
| 08629888 | | NFT (29632494838063959Z/Warriors 75th Anniversary Icon Edition Diamond #1941)[1] | | |
| 08629889 | | NFT (47012087281973903S/Warriors 75th Anniversary Icon Edition Diamond #1954)[1] | | |
| 08629891 | | NFT (50749376490329224S/Warriors 75th Anniversary Icon Edition Diamond #1943)[1] | | |
| 08629893 | | NFT (36112350944693913T/Warriors 75th Anniversary Icon Edition Diamond #1950)[1] | | |
| 08629894 | | NFT (36586195497253036Z/Warriors 75th Anniversary Icon Edition Diamond #1944)[1] | | |
| 08629896 | | NFT (40788829994231787Z/Warriors 75th Anniversary Icon Edition Diamond #1951)[1] | | |
| 08629898 | | NFT (44887587047118713T/Warriors 75th Anniversary Icon Edition Diamond #1945)[1] | | |
| 08629899 | | NFT (41548569873679425T/Warriors 75th Anniversary Icon Edition Diamond #1953)[1] | | |
| 08629900 | Contingent, Disputed | NFT (56224163779422346Z/Warriors 75th Anniversary Icon Edition Diamond #1955)[1] | | |
| 08629901 | | NFT (47227547740182918T/Warriors 75th Anniversary Icon Edition Diamond #1964)[1] | | |
| 08629902 | | NFT (46968014412308956S/Warriors 75th Anniversary Icon Edition Diamond #1947)[1], NFT (56121138983579745S/Coachella x FTX Weekend 1 #9587)[1] | | |
| 08629903 | | NFT (56799158201799961E/Warriors 75th Anniversary Icon Edition Diamond #1966)[1] | | |
| 08629904 | | NFT (50257622471818809S/Warriors 75th Anniversary Icon Edition Diamond #1962)[1], NFT (52937416121495567S/Warriors 75th Anniversary City Edition Diamond #1248)[1] | | |
| 08629906 | | NFT (50710163845400011V/Warriors 75th Anniversary Icon Edition Diamond #1967)[1] | | |
| 08629907 | | NFT (36030169268142962G/Warriors 75th Anniversary Icon Edition Diamond #1958)[1] | | |
| 08629908 | | NFT (42885229517236973O/Warriors 75th Anniversary Icon Edition Diamond #1976)[1] | | |
| 08629909 | | NFT (53888567833828964O/Warriors 75th Anniversary Icon Edition Diamond #1968)[1] | | |
| 08629910 | | NFT (56346728166702063S/Warriors 75th Anniversary Icon Edition Diamond #1975)[1] | | |
| 08629911 | | NFT (39004878890989916Z/Warriors 75th Anniversary Icon Edition Diamond #1969)[1] | | |
| 08629912 | | NFT (53408864267486426S/Warriors 75th Anniversary Icon Edition Diamond #1952)[1] | | |
| 08629914 | | NFT (33180893712333147B/Warriors 75th Anniversary Icon Edition Diamond #1974)[1] | | |
| 08629915 | | NFT (49128034385151193Z/Warriors 75th Anniversary Icon Edition Diamond #1959)[1] | | |
| 08629916 | | NFT (41824542652102268S/Warriors 75th Anniversary Icon Edition Diamond #1984)[1], NFT (44300474634532046S/Warriors Gold Blooded NFT #1253)[1] | | |
| 08629917 | | NFT (56646927550704899O/Warriors 75th Anniversary Icon Edition Diamond #1985)[1] | | |
| 08629918 | | NFT (50122776825337922S/Warriors 75th Anniversary Icon Edition Diamond #1956)[1], NFT (56262101321854545Z/Microphone #446)[1] | | |
| 08629919 | | AVAX[.00001884], DOGE[1], NFT (28883255641183369S/Warriors 75th Anniversary Icon Edition Diamond #2001)[1], NFT (35975441868910810T/Warriors Gold Blooded NFT #522)[1], SHIB[4], SOL[3.03473988], TRX[2], USD[0.14] | Yes | |
| 08629921 | | NFT (35501096605218848S/Warriors 75th Anniversary Icon Edition Diamond #1978)[1] | | |
| 08629924 | | NFT (49230625825904783/Microphone #573)[1], NFT (53055182875012327T/Entrance Voucher #1227)[1], NFT (55260714034748505S/Warriors 75th Anniversary Icon Edition Diamond #1999)[1] | | |
| 08629927 | | NFT (30325138599568060B/Warriors 75th Anniversary Icon Edition Diamond #1970)[1] | | |
| 08629929 | | NFT (35195234284148182T/Warriors 75th Anniversary Icon Edition Diamond #1983)[1] | | |
| 08629934 | | NFT (38581889159194868T/Warriors 75th Anniversary Icon Edition Diamond #1981)[1] | | |
| 08629935 | | NFT (34987994535587379O/Warriors 75th Anniversary Icon Edition Diamond #1995)[1], NFT (57226982517946149J/Warriors Gold Blooded NFT #993)[1] | | |
| 08629937 | | USD[1.25] | Yes | |
| 08629938 | | NFT (40499134072959458S/Warriors 75th Anniversary Icon Edition Diamond #2029)[1] | | |
| 08629939 | | NFT (30534797335199872I/Warriors 75th Anniversary Icon Edition Diamond #1988)[1] | | |
| 08629941 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08629942 | | NFT (450980059819927338/Coachella x FTX Weekend 1 #30148)[1], NFT (547145102585152636/Warriors 75th Anniversary Icon Edition Diamond #1994)[1] | | |
| 08629943 | | NFT (544259475717354985/Warriors 75th Anniversary Icon Edition Diamond #1996)[1] | | |
| 08629944 | | NFT (415068549005060019/Warriors 75th Anniversary Icon Edition Diamond #1991)[1] | | |
| 08629945 | | NFT (431374984591798835/Warriors 75th Anniversary Icon Edition Diamond #2055)[1] | | |
| 08629946 | | NFT (567781866996115797/Warriors 75th Anniversary Icon Edition Diamond #2000)[1] | | |
| 08629947 | | NFT (316478684754211489/Warriors 75th Anniversary Icon Edition Diamond #2003)[1] | | |
| 08629950 | | NFT (411240919608590635/Warriors 75th Anniversary Icon Edition Diamond #1998)[1] | | |
| 08629951 | | NFT (574607262022905619/Warriors 75th Anniversary Icon Edition Diamond #1993)[1] | | |
| 08629952 | | NFT (544997877714491133/Warriors 75th Anniversary Icon Edition Diamond #2004)[1] | | |
| 08629954 | | NFT (411098917205136438/Warriors 75th Anniversary Icon Edition Diamond #2405)[1] | | |
| 08629959 | | NFT (292899907791719545/Warriors 75th Anniversary Icon Edition Diamond #2017)[1] | | |
| 08629960 | | BTC[.00142327], ETH[.01730854], ETHW[.01708966], NFT (454916318523562356/Entrance Voucher #508)[1], NFT (556465644339726070/Warriors 75th Anniversary Icon Edition Diamond #2007)[1], SHIB[7], SOL[.76514472], USD[2.86] | Yes | |
| 08629961 | | NFT (306164723994081510/Warriors 75th Anniversary Icon Edition Diamond #2005)[1] | | |
| 08629962 | | NFT (447448752555363694/Warriors 75th Anniversary Icon Edition Diamond #2012)[1] | | |
| 08629964 | | NFT (489479444511488510/Warriors 75th Anniversary Icon Edition Diamond #2040)[1] | | |
| 08629965 | | NFT (392945068565560177/Warriors 75th Anniversary Icon Edition Diamond #2015)[1] | | |
| 08629966 | | NFT (490312780333400738/Warriors 75th Anniversary Icon Edition Diamond #2045)[1] | | |
| 08629968 | | NFT (489089485091478156/Warriors 75th Anniversary Icon Edition Diamond #2008)[1] | | |
| 08629970 | | NFT (451614611625908884/Warriors 75th Anniversary Icon Edition Diamond #2009)[1] | | |
| 08629971 | | NFT (451324343365961311/Warriors 75th Anniversary Icon Edition Diamond #2014)[1], NFT (507194980441599157/Warriors Gold Blooded NFT #1045)[1], NFT (542177734530911290/Warriors 75th Anniversary City Edition Diamond #1078)[1] | | |
| 08629973 | | NFT (485969351957641460/Warriors 75th Anniversary Icon Edition Diamond #2022)[1] | | |
| 08629974 | | NFT (352376933777161440/Warriors 75th Anniversary Icon Edition Diamond #2006)[1] | | |
| 08629975 | | NFT (332890529590040846/Warriors 75th Anniversary Icon Edition Diamond #2030)[1] | | |
| 08629977 | | NFT (302990955201714173/Warriors 75th Anniversary Icon Edition Diamond #2013)[1] | | |
| 08629980 | | NFT (457943562402938891/Warriors 75th Anniversary Icon Edition Diamond #2032)[1] | | |
| 08629981 | | NFT (337402813603101080/Warriors 75th Anniversary Icon Edition Diamond #2020)[1] | | |
| 08629982 | | NFT (304087321583710560/Warriors 75th Anniversary Icon Edition Diamond #2035)[1] | | |
| 08629983 | | NFT (546166690687397932/Warriors 75th Anniversary Icon Edition Diamond #2010)[1] | | |
| 08629984 | | NFT (312212910314742658/Warriors 75th Anniversary Icon Edition Diamond #2031)[1] | | |
| 08629985 | | BRZ[1], BTC[.00000013], DOGE[7], ETH[0.00000889], ETHW[2.62892188], GRT[1], NFT (381421572190107858/#02408 - FULL SEND METACARD)[1], SHIB[9393413.69597268], USD[1278.93], USDT[3.95321047] | Yes | |
| 08629986 | | NFT (382954860545336433/Warriors 75th Anniversary Icon Edition Diamond #2023)[1] | | |
| 08629987 | | NFT (310770544556313440/Warriors 75th Anniversary Icon Edition Diamond #2034)[1], NFT (474056542135951974/Warriors Gold Blooded NFT #476)[1] | | |
| 08629989 | | NFT (343351403937530270/Warriors 75th Anniversary Icon Edition Diamond #2021)[1] | | |
| 08629990 | | NFT (394901402848290126/Warriors 75th Anniversary City Edition Diamond #1374)[1], NFT (518877371189509689/Warriors 75th Anniversary Icon Edition Diamond #2016)[1] | | |
| 08629992 | | NFT (361051945347875540/Warriors 75th Anniversary Icon Edition Diamond #2018)[1] | | |
| 08629994 | | NFT (391047361816235457/Warriors 75th Anniversary Icon Edition Diamond #2025)[1] | | |
| 08629995 | | NFT (475999965575246538/Warriors 75th Anniversary Icon Edition Diamond #2028)[1] | | |
| 08629996 | | NFT (473499042038582446/Warriors 75th Anniversary Icon Edition Diamond #2019)[1] | | |
| 08629999 | | NFT (540084913568452940/Warriors 75th Anniversary Icon Edition Diamond #2037)[1] | | |
| 08630000 | | NFT (531713614506151680/Warriors 75th Anniversary Icon Edition Diamond #2036)[1] | | |
| 08630001 | | NFT (302028184874635280/Warriors 75th Anniversary Icon Edition Diamond #2115)[1] | | |
| 08630002 | | NFT (350666029146933365/Warriors 75th Anniversary Icon Edition Diamond #2024)[1] | | |
| 08630003 | | NFT (488360167577895304/Warriors 75th Anniversary Icon Edition Diamond #2048)[1] | | |
| 08630004 | | NFT (354475214611775877/Warriors 75th Anniversary Icon Edition Diamond #2033)[1] | | |
| 08630005 | | NFT (458042465360013266/Warriors 75th Anniversary Icon Edition Diamond #2044)[1] | | |
| 08630006 | | NFT (300816388251417370/Warriors 75th Anniversary Icon Edition Diamond #2041)[1] | | |
| 08630007 | | NFT (429085130639129687/Warriors 75th Anniversary Icon Edition Diamond #2056)[1] | | |
| 08630008 | | NFT (368585285000727514/Warriors 75th Anniversary Icon Edition Diamond #2827)[1] | | |
| 08630009 | | NFT (543923673376903639/Microphone #349)[1], NFT (556025885245716741/Warriors 75th Anniversary Icon Edition Diamond #2074)[1] | | |
| 08630011 | | NFT (288309332879585005/Warriors 75th Anniversary Icon Edition Diamond #2042)[1] | | |
| 08630012 | | NFT (475109477201644209/Warriors 75th Anniversary Icon Edition Diamond #2105)[1] | | |
| 08630013 | | NFT (510612756253059305/Warriors 75th Anniversary Icon Edition Diamond #2046)[1] | | |
| 08630015 | | NFT (308674373369913446/Warriors 75th Anniversary Icon Edition Diamond #2067)[1], NFT (377018993618869078/Warriors 75th Anniversary City Edition Diamond #770)[1] | | |
| 08630016 | | NFT (458643790765090910/Warriors 75th Anniversary Icon Edition Diamond #2110)[1] | | |
| 08630017 | | NFT (493628422361513071/Warriors 75th Anniversary Icon Edition Diamond #2043)[1] | | |
| 08630018 | | NFT (436257595617308471/Warriors 75th Anniversary Icon Edition Diamond #2049)[1] | | |
| 08630019 | | NFT (485698146246896706/Warriors 75th Anniversary Icon Edition Diamond #2063)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630020 | | NFT (37320402476687411/Warriors 75th Anniversary Icon Edition Diamond #2047)[1] | | |
| 08630021 | | NFT (45196337650838000/Warriors 75th Anniversary Icon Edition Diamond #2039)[1] | | |
| 08630022 | | NFT (44579879422046614/Warriors 75th Anniversary Icon Edition Diamond #2068)[1], NFT (44796553510364194/FTX - Off The Grid Miami #785)[1] | | |
| 08630023 | | DOGE[7624.368], USD[4.02] | | |
| 08630025 | | NFT (29908532916041872/Warriors 75th Anniversary Icon Edition Diamond #2050)[1] | | |
| 08630026 | | NFT (44638360726422410/Warriors 75th Anniversary Icon Edition Diamond #2070)[1] | | |
| 08630027 | | NFT (42099302381196932/Microphone #610)[1] | | |
| 08630028 | | NFT (39075518878747007/Warriors 75th Anniversary Icon Edition Diamond #2124)[1] | | |
| 08630029 | | NFT (31326775540144191/Warriors 75th Anniversary Icon Edition Diamond #2122)[1] | | |
| 08630030 | | NFT (56108319287709600/Warriors 75th Anniversary Icon Edition Diamond #2059)[1] | | |
| 08630031 | | NFT (49448401240383967/Warriors 75th Anniversary Icon Edition Diamond #2053)[1] | | |
| 08630033 | | NFT (46234617780173442/Warriors 75th Anniversary Icon Edition Diamond #2052)[1] | | |
| 08630034 | | NFT (53978880077059813/Warriors 75th Anniversary Icon Edition Diamond #2066)[1] | | |
| 08630035 | | NFT (33750825812730366/Warriors 75th Anniversary Icon Edition Diamond #2058)[1] | | |
| 08630036 | | NFT (35551909994074053/Warriors 75th Anniversary Icon Edition Diamond #2078)[1] | | |
| 08630037 | | NFT (56995543826876607/Warriors 75th Anniversary Icon Edition Diamond #2060)[1] | | |
| 08630039 | | NFT (34009843381627058/Warriors 75th Anniversary Icon Edition Diamond #2081)[1], NFT (35915051605898471/Entrance Voucher #333)[1] | | |
| 08630040 | | NFT (42442629848217660/Warriors 75th Anniversary Icon Edition Diamond #2102)[1] | | |
| 08630041 | | NFT (48787721630030095/Warriors 75th Anniversary Icon Edition Diamond #2121)[1] | | |
| 08630042 | | NFT (34841582955690258/Warriors 75th Anniversary Icon Edition Diamond #2252)[1] | | |
| 08630043 | | NFT (51082012925138627/Warriors 75th Anniversary Icon Edition Diamond #2087)[1] | | |
| 08630044 | | NFT (33359926165409845/Warriors 75th Anniversary City Edition Diamond #1397)[1], NFT (55220569298518306/Warriors 75th Anniversary Icon Edition Diamond #2082)[1] | | |
| 08630045 | | NFT (44149651358764920/Warriors 75th Anniversary Icon Edition Diamond #2077)[1] | | |
| 08630046 | | NFT (40581383889383759/Warriors 75th Anniversary Icon Edition Diamond #2073)[1] | | |
| 08630048 | | NFT (40073328632343370/Microphone #242)[1], NFT (42122505712279898/Warriors 75th Anniversary Icon Edition Diamond #2061)[1] | | |
| 08630049 | | NFT (40897222532693677/Warriors 75th Anniversary Icon Edition Diamond #2076)[1] | | |
| 08630050 | | NFT (43387518811395463/Warriors 75th Anniversary Icon Edition Diamond #2123)[1] | | |
| 08630051 | | CUSDT[2], ETH[.08264099], ETHW[.08162624], NFT (50542102527875873/Warriors 75th Anniversary Icon Edition Diamond #2125)[1], SOL[0.73363293], USD[0.00] | Yes | |
| 08630052 | | NFT (46131819287834315/Warriors 75th Anniversary Icon Edition Diamond #2398)[1] | | |
| 08630053 | | NFT (35836666524574782/Warriors 75th Anniversary Icon Edition Diamond #2111)[1] | | |
| 08630054 | | NFT (53244989615488252/Warriors 75th Anniversary Icon Edition Diamond #2065)[1] | | |
| 08630055 | | NFT (55010258155833066/Warriors 75th Anniversary Icon Edition Diamond #2082)[1] | | |
| 08630056 | | NFT (37632797874552437/Warriors 75th Anniversary Icon Edition Diamond #2127)[1] | | |
| 08630057 | | USD[47.04] | | |
| 08630059 | | NFT (43204677987085342/Warriors 75th Anniversary Icon Edition Diamond #2100)[1], NFT (49908445282081910/Microphone #1498)[1] | | |
| 08630060 | | NFT (33007028042854257/Warriors Hoop #611)[1], NFT (33351673633060819/GSW Championship Commemorative Ring)[1], NFT (33970176964445051/GSW Western Conference Finals Commemorative Banner #1656)[1], NFT (41251383699220610/GSW Western Conference Finals Commemorative Banner #1655)[1], NFT (51122707424021349/GSW Western Conference Semifinals Commemorative Ticket #986)[1], NFT (54955268777586471/Warriors 75th Anniversary Icon Edition Diamond #2100)[1], USD[0.01] | | |
| 08630061 | | NFT (37718878810331349/Warriors 75th Anniversary Icon Edition Diamond #2084)[1] | | |
| 08630063 | | NFT (43346943489701631/Warriors 75th Anniversary Icon Edition Diamond #2085)[1] | | |
| 08630064 | | NFT (43716591460517053/Warriors 75th Anniversary Icon Edition Diamond #2080)[1] | | |
| 08630065 | | NFT (47409228053571177/Warriors 75th Anniversary Icon Edition Diamond #2071)[1] | | |
| 08630066 | | NFT (47740879834359521/Warriors 75th Anniversary Icon Edition Diamond #2095)[1] | | |
| 08630067 | | NFT (30753109983175324/Warriors 75th Anniversary Icon Edition Diamond #2091)[1], NFT (43566567372799427/Warriors 75th Anniversary City Edition Diamond #298)[1] | | |
| 08630068 | | NFT (53217034569245624/Warriors 75th Anniversary Icon Edition Diamond #2108)[1] | | |
| 08630069 | | NFT (46839308417500880/Warriors 75th Anniversary City Edition Diamond #739)[1], NFT (48663598634475797/Warriors 75th Anniversary Icon Edition Diamond #2151)[1] | | |
| 08630071 | | NFT (29449627444095350/Coachella x FTX Weekend 1 #10223)[1], NFT (44460522231393486/Warriors 75th Anniversary Icon Edition Diamond #2089)[1] | | |
| 08630072 | | NFT (31636416756845627/Warriors 75th Anniversary Icon Edition Diamond #2099)[1] | | |
| 08630073 | | NFT (40729142146687837/Warriors 75th Anniversary Icon Edition Diamond #2135)[1] | | |
| 08630074 | | NFT (43440298598617811/Warriors 75th Anniversary Icon Edition Diamond #2104)[1] | | |
| 08630077 | | NFT (33038488125573824/Warriors 75th Anniversary Icon Edition Diamond #2097)[1] | | |
| 08630083 | | NFT (33856502829331216/Warriors 75th Anniversary Icon Edition Diamond #2114)[1] | | |
| 08630084 | | NFT (36050064383018578/Warriors 75th Anniversary Icon Edition Diamond #2143)[1] | | |
| 08630085 | | USD[0.00] | Yes | |
| 08630086 | | NFT (39135831192929948/Warriors 75th Anniversary Icon Edition Diamond #2107)[1] | | |
| 08630087 | | NFT (30944865732278060/Warriors 75th Anniversary Icon Edition Diamond #2088)[1] | | |
| 08630092 | | NFT (29739634934906044/Warriors 75th Anniversary Icon Edition Diamond #2535)[1] | | |
| 08630093 | | NFT (47248538280061487/Warriors 75th Anniversary Icon Edition Diamond #2093)[1], NFT (52768328329724303/Coachella x FTX Weekend 2 #26868)[1] | | |
| 08630094 | | NFT (31525793473490276/Warriors 75th Anniversary Icon Edition Diamond #2117)[1] | | |

Amended Schedule F-47 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630095 | | NFT (45363779580687471 4/Warriors 75th Anniversary Icon Edition Diamond #2106)[1] | | |
| 08630096 | | NFT (40382788336793334 35/Warriors 75th Anniversary Icon Edition Diamond #2119)[1] | | |
| 08630097 | | NFT (57024614689222283 8/Warriors 75th Anniversary Icon Edition Diamond #2145)[1] | | |
| 08630098 | | NFT (45360248958863789 1/Warriors 75th Anniversary Icon Edition Diamond #2129)[1] | | |
| 08630101 | | NFT (32754959318279727 5/Warriors 75th Anniversary Icon Edition Diamond #2128)[1] | | |
| 08630102 | | NFT (39090507853632571 6/Warriors 75th Anniversary Icon Edition Diamond #2116)[1] | | |
| 08630103 | | NFT (49054856530858907 4/Warriors 75th Anniversary Icon Edition Diamond #2146)[1] | | |
| 08630104 | | NFT (34907782372956769 9/Warriors 75th Anniversary Icon Edition Diamond #2140)[1] | | |
| 08630106 | | NFT (51374875004558745 7/Warriors 75th Anniversary Icon Edition Diamond #2207)[1] | | |
| 08630107 | | NFT (54604317919327490 7/Warriors 75th Anniversary Icon Edition Diamond #2130)[1] | | |
| 08630108 | | NFT (30532790889546466 4/Warriors 75th Anniversary Icon Edition Diamond #2131)[1] | | |
| 08630109 | | NFT (29335142473217498 0/Warriors 75th Anniversary Icon Edition Diamond #2134)[1] | | |
| 08630110 | | NFT (48919138672801911 2/Warriors 75th Anniversary Icon Edition Diamond #2179)[1] | | |
| 08630111 | | NFT (46101776662091068 7/Warriors 75th Anniversary Icon Edition Diamond #2144)[1] | | |
| 08630112 | | BRZ[1], ETH[.00000001], NFT (33805089241111 0062/Warriors 75th Anniversary Icon Edition Diamond #2139)[1], SHIB[44210.66489832], USD[0.05] | | |
| 08630115 | | NFT (28832334958446600 3/Warriors 75th Anniversary Icon Edition Diamond #2137)[1] | | |
| 08630116 | | NFT (29122607906484146 3/Warriors 75th Anniversary Icon Edition Diamond #2138)[1] | | |
| 08630118 | | NFT (47285847644950538 6/Warriors 75th Anniversary Icon Edition Diamond #2194)[1] | | |
| 08630119 | | NFT (46196824570876858 0/Warriors 75th Anniversary Icon Edition Diamond #2141)[1] | | |
| 08630120 | | NFT (53872844330776298 9/Warriors 75th Anniversary Icon Edition Diamond #2161)[1] | | |
| 08630121 | | NFT (33562644607560956 9/Warriors 75th Anniversary Icon Edition Diamond #2132)[1] | | |
| 08630122 | | NFT (29166165361091826 7/Warriors 75th Anniversary Icon Edition Diamond #2164)[1] | | |
| 08630124 | | NFT (43149550304905650 9/Warriors 75th Anniversary Icon Edition Diamond #2142)[1] | | |
| 08630126 | | NFT (46873114436766952 4/Warriors 75th Anniversary Icon Edition Diamond #2155)[1], NFT (52898324221545739 3/Warriors 75th Anniversary City Edition Diamond #1401)[1] | | |
| 08630127 | | NFT (40981500101573374 7/Warriors 75th Anniversary Icon Edition Diamond #2163)[1] | | |
| 08630128 | | NFT (49473201663521878 1/Warriors 75th Anniversary Icon Edition Diamond #2170)[1] | | |
| 08630129 | | NFT (38223683555985733 2/Warriors 75th Anniversary Icon Edition Diamond #2159)[1] | | |
| 08630130 | | NFT (31906455673823935 2/Warriors 75th Anniversary Icon Edition Diamond #2158)[1] | | |
| 08630134 | | NFT (34366884122128282 6/Warriors 75th Anniversary City Edition Diamond #408)[1], NFT (44832059853010371 8/Warriors 75th Anniversary Icon Edition Diamond #2147)[1] | | |
| 08630135 | | NFT (50260890626380286 0/Warriors 75th Anniversary Icon Edition Diamond #2157)[1] | | |
| 08630137 | | NFT (29786585556704620 6/Warriors 75th Anniversary Icon Edition Diamond #2169)[1] | | |
| 08630138 | | NFT (35577415739023637 1/Warriors 75th Anniversary Icon Edition Diamond #2358)[1] | | |
| 08630140 | | NFT (30354269752406609 0/Warriors 75th Anniversary Icon Edition Diamond #2168)[1] | | |
| 08630141 | | NFT (53267096600631322 1/Warriors 75th Anniversary Icon Edition Diamond #2188)[1] | | |
| 08630142 | | NFT (32239388919592425 5/Warriors 75th Anniversary Icon Edition Diamond #2184)[1] | | |
| 08630143 | | NFT (41941141852918158 8/Warriors 75th Anniversary Icon Edition Diamond #2189)[1] | | |
| 08630145 | | NFT (35742912129893577 0/Warriors 75th Anniversary Icon Edition Diamond #2167)[1], NFT (39713297099437894 9/Warriors Gold Blooded NFT #643)[1], NFT (42452686412134326 8/Warriors 75th Anniversary City Edition Diamond #3)[1] | | |
| 08630146 | | USD[11.30] | Yes | |
| 08630147 | | NFT (38214996698076957 1/Warriors 75th Anniversary Icon Edition Diamond #2171)[1] | | |
| 08630148 | | NFT (47987757119963409 9/Warriors 75th Anniversary Icon Edition Diamond #2191)[1] | | |
| 08630149 | | NFT (33780116697652870 6/Warriors 75th Anniversary Icon Edition Diamond #2248)[1] | | |
| 08630150 | | NFT (32143068007416744 5/Warriors 75th Anniversary Icon Edition Diamond #2174)[1] | | |
| 08630152 | | NFT (49236344634372556 5/Warriors 75th Anniversary Icon Edition Diamond #2166)[1] | | |
| 08630154 | | NFT (52374640051038812 0/Warriors 75th Anniversary Icon Edition Diamond #2176)[1] | | |
| 08630155 | | NFT (47929802680026589 6/Warriors 75th Anniversary Icon Edition Diamond #2175)[1] | | |
| 08630157 | | NFT (38242104241773546 3/Warriors 75th Anniversary Icon Edition Diamond #2190)[1] | | |
| 08630158 | | NFT (33888452576777639 5/Warriors 75th Anniversary Icon Edition Diamond #2247)[1] | | |
| 08630159 | | NFT (57269942352142377 6/Warriors 75th Anniversary Icon Edition Diamond #2187)[1] | | |
| 08630160 | | NFT (51613539152317786 0/Warriors 75th Anniversary Icon Edition Diamond #2172)[1] | | |
| 08630161 | | NFT (35494068080072625 5/Warriors 75th Anniversary Icon Edition Diamond #2192)[1] | | |
| 08630163 | | NFT (50897138436940665 4/Warriors 75th Anniversary Icon Edition Diamond #2186)[1] | | |
| 08630164 | | NFT (54987035304210668 3/Warriors 75th Anniversary Icon Edition Diamond #2197)[1] | | |
| 08630165 | | NFT (30049789825732990 1/Warriors 75th Anniversary Icon Edition Diamond #2177)[1] | | |
| 08630166 | | BTC[.00004455] | | |
| 08630168 | | NFT (37283822627754479 8/Warriors 75th Anniversary Icon Edition Diamond #2173)[1] | | |
| 08630169 | | NFT (31186227607332255 4/Warriors 75th Anniversary Icon Edition Diamond #2181)[1], NFT (40426796790049361 3/Warriors Gold Blooded NFT #1023)[1] | | |
| 08630170 | | NFT (44424855754283771 7/Warriors 75th Anniversary Icon Edition Diamond #2182)[1] | | |
| 08630171 | | NFT (51670767633796357 3/Warriors 75th Anniversary Icon Edition Diamond #2206)[1] | | |

Amended Schedule F-417 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630172 | | NFT (37338467110891825/Romeo #30)[1], NFT (54035358300975047/Humpty Dumpty #295)[1], SHIB[447466.70090021], USD[0.00] | Yes | |
| 08630174 | | NFT (30966514095078494/Warriors 75th Anniversary Icon Edition Diamond #2210)[1] | | |
| 08630176 | | NFT (39509651029302779/Warriors 75th Anniversary Icon Edition Diamond #2196)[1] | | |
| 08630177 | | NFT (31949670714051327/Warriors 75th Anniversary Icon Edition Diamond #2200)[1] | | |
| 08630180 | | NFT (33993960148474944/Warriors 75th Anniversary Icon Edition Diamond #2180)[1] | | |
| 08630181 | | NFT (39580309126200295/Warriors 75th Anniversary Icon Edition Diamond #2199)[1] | | |
| 08630182 | | NFT (44164788306514792/Warriors 75th Anniversary Icon Edition Diamond #2201)[1] | | |
| 08630183 | | NFT (46177482661217107/Warriors 75th Anniversary Icon Edition Diamond #2198)[1] | | |
| 08630184 | | NFT (34086195705344477/Warriors 75th Anniversary Icon Edition Diamond #2222)[1] | | |
| 08630186 | | NFT (47185398241891925/Warriors 75th Anniversary Icon Edition Diamond #3058)[1] | | |
| 08630188 | | NFT (31442414121627886/Warriors 75th Anniversary Icon Edition Diamond #2220)[1] | | |
| 08630190 | | NFT (31573341442498234/Warriors 75th Anniversary Icon Edition Diamond #2202)[1] | | |
| 08630191 | | NFT (36129800347357511/Warriors 75th Anniversary Icon Edition Diamond #2219)[1] | | |
| 08630192 | | NFT (34680756065646440/Coachella x FTX Weekend 1 #24799)[1], NFT (57004456566710273/Warriors 75th Anniversary Icon Edition Diamond #2205)[1] | | |
| 08630194 | | NFT (55449610115775020/Warriors 75th Anniversary Icon Edition Diamond #2204)[1] | | |
| 08630195 | | NFT (42330277525701947/Warriors 75th Anniversary City Edition Diamond #1189)[1], NFT (48525053390477015/Warriors 75th Anniversary Icon Edition Diamond #2230)[1] | | |
| 08630199 | | NFT (44547854324147233/Warriors 75th Anniversary Icon Edition Diamond #2208)[1] | | |
| 08630200 | | NFT (46159448438792367/Warriors 75th Anniversary Icon Edition Diamond #2218)[1] | | |
| 08630203 | | NFT (37827884870997547/Warriors 75th Anniversary Icon Edition Diamond #2216)[1] | | |
| 08630204 | | NFT (40973060822409963/Warriors 75th Anniversary Icon Edition Diamond #2217)[1] | | |
| 08630205 | | NFT (30729279512643865/Warriors 75th Anniversary Icon Edition Diamond #2228)[1], NFT (32568575358801897/Warriors 75th Anniversary City Edition Diamond #339)[1] | | |
| 08630207 | | NFT (36067258669915502/Warriors 75th Anniversary Icon Edition Diamond #2209)[1] | | |
| 08630210 | | NFT (54893396259019678/Warriors 75th Anniversary Icon Edition Diamond #2231)[1] | | |
| 08630211 | | NFT (55775254471878087/Warriors 75th Anniversary Icon Edition Diamond #2313)[1] | | |
| 08630214 | | NFT (45683162600462125/Warriors 75th Anniversary Icon Edition Diamond #2212)[1] | | |
| 08630215 | | NFT (42514149217783769/Warriors 75th Anniversary Icon Edition Diamond #2232)[1] | | |
| 08630216 | | NFT (54735924745071146/Warriors 75th Anniversary Icon Edition Diamond #2234)[1] | | |
| 08630218 | | NFT (39418913840428749/Warriors 75th Anniversary Icon Edition Diamond #2263)[1] | | |
| 08630219 | | BF_POINT[300], NFT (42513751213818860/Warriors 75th Anniversary Icon Edition Diamond #2253)[1], NFT (51355650601194786/Warriors Gold Blooded NFT #802)[1] | | |
| 08630220 | | NFT (42974645000935942/Warriors 75th Anniversary Icon Edition Diamond #2277)[1] | | |
| 08630221 | | NFT (50101009481671017/Warriors 75th Anniversary Icon Edition Diamond #2224)[1] | | |
| 08630222 | | NFT (29796256330665103/Warriors 75th Anniversary Icon Edition Diamond #2240)[1] | | |
| 08630223 | | NFT (52773708872348410/Warriors 75th Anniversary Icon Edition Diamond #2225)[1] | | |
| 08630225 | | ETH[.30981436], ETHW[.23487951], NFT (48461768120196342/Entrance Voucher #328)[1], SHIB[41510.68084469], USD[6223.17] | Yes | |
| 08630228 | | NFT (38154572907925535/Warriors 75th Anniversary Icon Edition Diamond #2226)[1], NFT (54572629037384807/Warriors Gold Blooded NFT #1056)[1] | | |
| 08630230 | | NFT (44828685656452859/Warriors 75th Anniversary Icon Edition Diamond #2227)[1] | | |
| 08630231 | | NFT (38796651296632305/Warriors 75th Anniversary Icon Edition Diamond #2215)[1] | | |
| 08630234 | | NFT (47619049490135874/Warriors 75th Anniversary Icon Edition Diamond #2275)[1] | | |
| 08630235 | | ETH[0.09024328], ETHW[0.02000000], MATIC[0], USD[0.00] | | |
| 08630236 | | NFT (53476671622856091/Warriors 75th Anniversary Icon Edition Diamond #2229)[1] | | |
| 08630237 | | NFT (34381489142522173/Coachella x FTX Weekend 1 #10234)[1], NFT (57300824388106086/Warriors 75th Anniversary Icon Edition Diamond #2335)[1] | | |
| 08630238 | | NFT (48192559709950111/Warriors 75th Anniversary Icon Edition Diamond #2221)[1] | | |
| 08630239 | | NFT (42096370666238741/Warriors 75th Anniversary Icon Edition Diamond #2233)[1] | | |
| 08630242 | | NFT (44128254687443070/Warriors 75th Anniversary Icon Edition Diamond #2325)[1] | | |
| 08630243 | | BRZ[1], NFT (39285180236661429/Warriors 75th Anniversary Icon Edition Diamond #2290)[1], NFT (50293897762629304/Bahrain Ticket Stub #891)[1], SHIB[0], USD[0.00] | Yes | |
| 08630245 | | NFT (43251850627246828/Coachella x FTX Weekend 1 #24186)[1] | | |
| 08630246 | | NFT (43621607469505414/Warriors 75th Anniversary Icon Edition Diamond #2243)[1] | | |
| 08630247 | | NFT (33456432870802116/Warriors 75th Anniversary Icon Edition Diamond #2251)[1] | | |
| 08630248 | | NFT (37139204091370702/Warriors 75th Anniversary Icon Edition Diamond #2258)[1], NFT (43394399954574280/Warriors 75th Anniversary City Edition Diamond #1267)[1] | | |
| 08630249 | | NFT (33643190801082152/Warriors 75th Anniversary Icon Edition Diamond #2270)[1] | | |
| 08630250 | | NFT (30391173308510335/Warriors 75th Anniversary Icon Edition Diamond #2237)[1] | | |
| 08630251 | | NFT (40316421429660207/Warriors 75th Anniversary Icon Edition Diamond #2239)[1] | | |
| 08630253 | | NFT (55344057409871229/Warriors 75th Anniversary Icon Edition Diamond #2289)[1] | | |
| 08630254 | | NFT (45668402711456519/Warriors 75th Anniversary Icon Edition Diamond #2249)[1] | | |
| 08630255 | | NFT (29070290141189802/Warriors 75th Anniversary Icon Edition Diamond #2274)[1] | | |
| 08630256 | | NFT (56892283276424912/Entrance Voucher #2200)[1] | | |
| 08630259 | | NFT (49463342155987377/Warriors 75th Anniversary Icon Edition Diamond #2293)[1] | | |
| 08630261 | | NFT (31552099983903520/Warriors 75th Anniversary Icon Edition Diamond #2244)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630263 | | NFT (318737853083592767/Warriors 75th Anniversary Icon Edition Diamond #2278)[1] | | |
| 08630264 | | NFT (302171064393237829/Warriors 75th Anniversary Icon Edition Diamond #2279)[1], NFT (306044354920138654/Warriors Gold Blooded NFT #907)[1], NFT (445105930422674642/Warriors 75th Anniversary City Edition Diamond #774)[1] | | |
| 08630265 | | NFT (531914426951633856/Warriors 75th Anniversary Icon Edition Diamond #2280)[1] | | |
| 08630266 | | NFT (473121419957147855/Warriors 75th Anniversary Icon Edition Diamond #2273)[1] | | |
| 08630267 | | NFT (535116556076020309/Warriors 75th Anniversary Icon Edition Diamond #2261)[1] | | |
| 08630268 | | NFT (531436121772188790/Warriors 75th Anniversary Icon Edition Diamond #2265)[1] | | |
| 08630269 | | NFT (533050198090811768/Warriors 75th Anniversary Icon Edition Diamond #2259)[1] | | |
| 08630270 | | NFT (518326188528369040/Warriors 75th Anniversary Icon Edition Diamond #2254)[1] | | |
| 08630271 | | NFT (319442643850933799/Warriors 75th Anniversary Icon Edition Diamond #2272)[1], NFT (541347228989461100/Warriors Gold Blooded NFT #1168)[1] | | |
| 08630273 | | NFT (464389374308162048/Warriors 75th Anniversary Icon Edition Diamond #2276)[1] | | |
| 08630274 | | NFT (433032294168216145/Warriors 75th Anniversary Icon Edition Diamond #2268)[1] | | |
| 08630276 | | NFT (327887622437337962/Warriors 75th Anniversary Icon Edition Diamond #2281)[1] | | |
| 08630277 | | NFT (354731699948251827/Warriors 75th Anniversary Icon Edition Diamond #2542)[1] | | |
| 08630279 | | NFT (475186363145243490/Warriors 75th Anniversary Icon Edition Diamond #2297)[1] | | |
| 08630281 | | NFT (301341346886899246/Warriors 75th Anniversary Icon Edition Diamond #2266)[1] | | |
| 08630283 | | NFT (353792718922691785/Warriors 75th Anniversary Icon Edition Diamond #2269)[1] | | |
| 08630285 | | NFT (458092430423202249/Warriors 75th Anniversary Icon Edition Diamond #2271)[1] | | |
| 08630286 | | NFT (386239156397935774/Warriors 75th Anniversary Icon Edition Diamond #2285)[1] | | |
| 08630288 | | NFT (364171510561977499/Warriors 75th Anniversary Icon Edition Diamond #2267)[1] | | |
| 08630289 | | NFT (410272037422148082/Warriors 75th Anniversary Icon Edition Diamond #2354)[1] | | |
| 08630291 | | NFT (481059492434733836/Warriors 75th Anniversary Icon Edition Diamond #2300)[1] | | |
| 08630292 | | NFT (363360423992744583/Warriors 75th Anniversary City Edition Diamond #884)[1], NFT (520542369679664609/Warriors 75th Anniversary Icon Edition Diamond #2315)[1] | | |
| 08630293 | | NFT (484011642911975229/Warriors 75th Anniversary Icon Edition Diamond #2287)[1] | | |
| 08630294 | | NFT (493638779557987454/Warriors 75th Anniversary Icon Edition Diamond #2302)[1] | | |
| 08630295 | | NFT (387559235114512395/Warriors 75th Anniversary Icon Edition Diamond #2286)[1] | | |
| 08630296 | | NFT (383701522634247416/Warriors 75th Anniversary Icon Edition Diamond #2427)[1] | | |
| 08630299 | | NFT (406121913790845684/Warriors 75th Anniversary Icon Edition Diamond #2284)[1] | | |
| 08630300 | | NFT (367315113700780530/Coachella x FTX Weekend 2 #726)[1], NFT (556580314252793265/Warriors 75th Anniversary Icon Edition Diamond #2377)[1] | | |
| 08630301 | | NFT (296259627286640752/Warriors 75th Anniversary Icon Edition Diamond #2294)[1] | | |
| 08630305 | | NFT (311729264065935333/Warriors 75th Anniversary Icon Edition Diamond #2292)[1] | | |
| 08630306 | | NFT (335030240699590738/Warriors 75th Anniversary Icon Edition Diamond #2288)[1], NFT (344892801120284146/Warriors 75th Anniversary City Edition Diamond #1579)[1] | | |
| 08630308 | | NFT (471771021615774506/Warriors 75th Anniversary Icon Edition Diamond #2296)[1] | | |
| 08630309 | | NFT (305963153244195326/Warriors 75th Anniversary Icon Edition Diamond #2295)[1] | | |
| 08630310 | | NFT (434336005115277487/Warriors 75th Anniversary Icon Edition Diamond #2301)[1] | | |
| 08630312 | | NFT (524951460161664450/Warriors 75th Anniversary Icon Edition Diamond #2309)[1] | | |
| 08630313 | | BTC[.00026592], NFT (525678411364917250/Warriors 75th Anniversary Icon Edition Diamond #2340)[1], USD[0.00] | | |
| 08630316 | | NFT (505287941747194160/Warriors 75th Anniversary Icon Edition Diamond #2308)[1] | | |
| 08630317 | | NFT (468219212434579172/Warriors 75th Anniversary Icon Edition Diamond #2346)[1] | | |
| 08630321 | | NFT (340415643314864931/Warriors 75th Anniversary Icon Edition Diamond #2299)[1] | | |
| 08630323 | | NFT (408178928460200847/Warriors 75th Anniversary Icon Edition Diamond #2317)[1], NFT (420073703799819281/Warriors Gold Blooded NFT #1142)[1], NFT (473071328089221848/Warriors 75th Anniversary City Edition Diamond #1247)[1] | | |
| 08630324 | | NFT (297391888955778035/Warriors 75th Anniversary City Edition Diamond #1320)[1], NFT (558654350494618474/Warriors 75th Anniversary Icon Edition Diamond #2306)[1] | | |
| 08630325 | | NFT (359920811900533982/Warriors 75th Anniversary Icon Edition Diamond #2326)[1] | | |
| 08630326 | | NFT (391620418419140540/Warriors 75th Anniversary Icon Edition Diamond #2311)[1] | | |
| 08630327 | | NFT (321097324876839403/Warriors 75th Anniversary Icon Edition Diamond #2307)[1] | | |
| 08630329 | | NFT (519151788090023055/Warriors 75th Anniversary Icon Edition Diamond #2324)[1] | | |
| 08630330 | | NFT (494941165531246633/Warriors 75th Anniversary Icon Edition Diamond #2319)[1] | | |
| 08630331 | | NFT (505630855795057505/Warriors 75th Anniversary Icon Edition Diamond #2327)[1] | | |
| 08630332 | | NFT (503456412576520639/Warriors 75th Anniversary Icon Edition Diamond #2305)[1] | | |
| 08630333 | | NFT (523149375091243798/Warriors 75th Anniversary Icon Edition Diamond #2338)[1] | | |
| 08630334 | | NFT (489494839088029117/Warriors 75th Anniversary Icon Edition Diamond #2320)[1] | | |
| 08630336 | | NFT (532248554315960827/Warriors 75th Anniversary Icon Edition Diamond #2312)[1] | | |
| 08630337 | | NFT (308089536355004681/Warriors 75th Anniversary Icon Edition Diamond #2318)[1] | | |
| 08630339 | | NFT (417030037810784769/Warriors 75th Anniversary Icon Edition Diamond #2351)[1] | | |
| 08630341 | | NFT (298276006521603497/Warriors 75th Anniversary Icon Edition Diamond #2365)[1], NFT (526963838170161400/Warriors 75th Anniversary City Edition Diamond #240)[1] | | |
| 08630342 | | NFT (559858394657102788/Warriors 75th Anniversary Icon Edition Diamond #2323)[1] | | |
| 08630343 | | USD[0.00], USDT[0] | | |
| 08630344 | | NFT (551004733395748303/Warriors 75th Anniversary Icon Edition Diamond #2328)[1] | | |
| 08630346 | | NFT (374670868544481711/Crazy Skull #7)[1], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630348 | | NFT (517207695467827257/Warriors 75th Anniversary Icon Edition Diamond #2350)[1] | | |
| 08630349 | | NFT (541303069169863760/Warriors 75th Anniversary Icon Edition Diamond #2369)[1] | | |
| 08630350 | | NFT (494095215707385193/Warriors 75th Anniversary Icon Edition Diamond #2333)[1] | | |
| 08630352 | | NFT (429741554108786309/Warriors 75th Anniversary Icon Edition Diamond #2331)[1] | | |
| 08630353 | | NFT (507716563762012131/Warriors 75th Anniversary Icon Edition Diamond #2353)[1] | | |
| 08630354 | | NFT (401780789134482540/Warriors 75th Anniversary Icon Edition Diamond #2334)[1] | | |
| 08630355 | | NFT (495227701052547385/Warriors 75th Anniversary Icon Edition Diamond #2314)[1] | | |
| 08630356 | | NFT (485276636068764631/Warriors 75th Anniversary Icon Edition Diamond #2322)[1] | | |
| 08630357 | | NFT (317515927486898095/Warriors 75th Anniversary Icon Edition Diamond #2386)[1] | | |
| 08630359 | | NFT (406443140018876846/Warriors 75th Anniversary Icon Edition Diamond #2416)[1] | | |
| 08630360 | | NFT (474412977883734535/Warriors 75th Anniversary Icon Edition Diamond #2348)[1], NFT (541859153477904991/Warriors 75th Anniversary City Edition Diamond #1490)[1] | | |
| 08630361 | | NFT (361032561258988845/Warriors 75th Anniversary Icon Edition Diamond #2470)[1] | | |
| 08630362 | | NFT (476876030511309629/Warriors 75th Anniversary Icon Edition Diamond #2336)[1] | | |
| 08630363 | | NFT (494401326264303894/Warriors 75th Anniversary Icon Edition Diamond #2339)[1] | | |
| 08630364 | | NFT (567939275095567097/Warriors 75th Anniversary Icon Edition Diamond #2357)[1] | | |
| 08630365 | | NFT (400658489692427187/Warriors 75th Anniversary Icon Edition Diamond #2329)[1], NFT (556322067972021884/Warriors Gold Blooded NFT #1164)[1] | | |
| 08630366 | | NFT (377894808421353535/Warriors 75th Anniversary Icon Edition Diamond #2363)[1] | | |
| 08630367 | | NFT (474226554466518346/Warriors 75th Anniversary Icon Edition Diamond #2361)[1] | | |
| 08630369 | | CUSDT[1], USDT[0.00001008] | Yes | |
| 08630370 | | NFT (447585572047769506/Warriors 75th Anniversary Icon Edition Diamond #2342)[1] | | |
| 08630374 | | NFT (432092272048502573/Warriors 75th Anniversary Icon Edition Diamond #2341)[1] | | |
| 08630377 | | USD[14.70] | | |
| 08630378 | | NFT (559996607470997089/Warriors 75th Anniversary Icon Edition Diamond #2344)[1] | | |
| 08630380 | | NFT (449335625619516983/Warriors 75th Anniversary Icon Edition Diamond #2360)[1] | | |
| 08630381 | | NFT (522929262881233052/Warriors 75th Anniversary Icon Edition Diamond #2379)[1] | | |
| 08630382 | | NFT (324119135482642520/Warriors 75th Anniversary Icon Edition Diamond #2352)[1] | | |
| 08630383 | | NFT (436633354796994350/Warriors 75th Anniversary Icon Edition Diamond #2337)[1] | | |
| 08630384 | | NFT (510186156853599621/Warriors 75th Anniversary Icon Edition Diamond #2355)[1] | | |
| 08630388 | | NFT (359833791386952362/Warriors 75th Anniversary Icon Edition Diamond #2347)[1] | | |
| 08630390 | | NFT (313851854131877339/Warriors 75th Anniversary Icon Edition Diamond #2366)[1] | | |
| 08630391 | | NFT (503808459046020924/Warriors 75th Anniversary Icon Edition Diamond #2362)[1] | | |
| 08630394 | | NFT (551455767481951766/Warriors 75th Anniversary Icon Edition Diamond #2376)[1] | | |
| 08630395 | | NFT (290525958336524927/Warriors 75th Anniversary Icon Edition Diamond #2367)[1] | | |
| 08630396 | | NFT (448082122378039680/Warriors 75th Anniversary Icon Edition Diamond #2391)[1] | | |
| 08630399 | | NFT (384967585392752714/Warriors 75th Anniversary Icon Edition Diamond #2373)[1] | | |
| 08630401 | | NFT (344864925486603413/Warriors 75th Anniversary Icon Edition Diamond #2368)[1] | | |
| 08630402 | | NFT (370051956318285595/Warriors 75th Anniversary Icon Edition Diamond #2382)[1] | | |
| 08630403 | | NFT (311623926113572930/Warriors 75th Anniversary Icon Edition Diamond #2359)[1] | | |
| 08630404 | | BTC[0], LINK[.08216731], SOL[.00009992], USD[1971.14] | Yes | |
| 08630405 | | NFT (563139350066130464/Warriors 75th Anniversary Icon Edition Diamond #2374)[1] | | |
| 08630406 | | NFT (408529875027725659/Warriors 75th Anniversary Icon Edition Diamond #2403)[1] | | |
| 08630407 | | NFT (544917532797798877/Warriors 75th Anniversary Icon Edition Diamond #2375)[1] | | |
| 08630410 | | NFT (380405195270399884/Warriors 75th Anniversary Icon Edition Diamond #2399)[1] | | |
| 08630411 | | NFT (575489220831952882/Warriors 75th Anniversary Icon Edition Diamond #2380)[1] | | |
| 08630413 | | NFT (564714762302857835/Warriors 75th Anniversary Icon Edition Diamond #2448)[1] | | |
| 08630417 | | NFT (439158331305568267/Warriors 75th Anniversary Icon Edition Diamond #2392)[1] | | |
| 08630418 | | NFT (294199757342518958/Warriors 75th Anniversary Icon Edition Diamond #2387)[1] | | |
| 08630419 | | NFT (332830523000964383/Warriors 75th Anniversary Icon Edition Diamond #2417)[1] | | |
| 08630420 | | NFT (303124309994549294/Warriors 75th Anniversary Icon Edition Diamond #2408)[1] | | |
| 08630423 | | NFT (365443726511444719/Warriors 75th Anniversary Icon Edition Diamond #2402)[1] | | |
| 08630424 | | NFT (521861498408278033/Warriors 75th Anniversary Icon Edition Diamond #2388)[1] | | |
| 08630425 | | NFT (510666980354568667/Warriors 75th Anniversary City Edition Diamond #1287)[1], NFT (573797066814834094/Warriors 75th Anniversary Icon Edition Diamond #2394)[1] | | |
| 08630426 | | NFT (360144895084182328/Warriors 75th Anniversary Icon Edition Diamond #2390)[1] | | |
| 08630427 | | NFT (450272904621461735/Warriors 75th Anniversary Icon Edition Diamond #2396)[1], NFT (456046755850896214/Warriors Gold Blooded NFT #1036)[1] | | |
| 08630429 | | NFT (306730527135505355/Warriors 75th Anniversary Icon Edition Diamond #2384)[1] | | |
| 08630431 | | NFT (298985730702467889/Warriors 75th Anniversary Icon Edition Diamond #2418)[1] | | |
| 08630433 | | NFT (441215953472890029/Warriors 75th Anniversary Icon Edition Diamond #2483)[1] | | |
| 08630434 | | NFT (522037632825031705/Warriors 75th Anniversary Icon Edition Diamond #2389)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630435 | | NFT (42880509621388465/Warriors 75th Anniversary Icon Edition Diamond #2424)[1] | | |
| 08630436 | | NFT (544415360002892264/Warriors 75th Anniversary Icon Edition Diamond #2400)[1] | | |
| 08630440 | | NFT (487345573178104180/Warriors 75th Anniversary Icon Edition Diamond #2409)[1] | | |
| 08630441 | | NFT (319095342259784197/Warriors 75th Anniversary Icon Edition Diamond #2393)[1] | | |
| 08630442 | | NFT (342007577697079211/Warriors 75th Anniversary Icon Edition Diamond #2406)[1] | | |
| 08630443 | | NFT (316406414650915880/Warriors 75th Anniversary Icon Edition Diamond #2401)[1] | | |
| 08630445 | | NFT (539395822464175673/Warriors 75th Anniversary Icon Edition Diamond #2397)[1] | | |
| 08630446 | | NFT (573767628069015184/Warriors 75th Anniversary Icon Edition Diamond #2432)[1] | | |
| 08630447 | | NFT (383515507482347503/Warriors Gold Blooded NFT #296)[1], NFT (399343337265344215/Warriors 75th Anniversary Icon Edition Diamond #2411)[1] | | |
| 08630449 | | NFT (292904329975725235/Warriors 75th Anniversary Icon Edition Diamond #2404)[1], NFT (565905116642196472/Warriors 75th Anniversary City Edition Diamond #65)[1] | | |
| 08630450 | | NFT (327991929538881492/Warriors 75th Anniversary Icon Edition Diamond #2414)[1] | | |
| 08630451 | | NFT (448762723751231326/Warriors 75th Anniversary Icon Edition Diamond #2412)[1] | | |
| 08630452 | | NFT (532643745660533513/Warriors 75th Anniversary City Edition Diamond #1260)[1], NFT (539610886716332957/Warriors 75th Anniversary Icon Edition Diamond #2413)[1] | | |
| 08630453 | | NFT (452475897255712190/Warriors 75th Anniversary Icon Edition Diamond #2459)[1] | | |
| 08630454 | | NFT (372448934584630496/Warriors 75th Anniversary Icon Edition Diamond #2415)[1] | | |
| 08630455 | | NFT (339927413673778738/Warriors 75th Anniversary Icon Edition Diamond #2410)[1] | | |
| 08630457 | | NFT (298354169512045293/Warriors 75th Anniversary Icon Edition Diamond #2786)[1] | | |
| 08630459 | | NFT (310149953459191611/Warriors 75th Anniversary Icon Edition Diamond #2426)[1] | | |
| 08630460 | | NFT (314054373455819151/Warriors 75th Anniversary Icon Edition Diamond #2428)[1] | | |
| 08630461 | | NFT (565168721598809631/Warriors 75th Anniversary Icon Edition Diamond #2431)[1] | | |
| 08630464 | | NFT (497204960089479116/Warriors 75th Anniversary Icon Edition Diamond #2446)[1] | | |
| 08630466 | | NFT (549827438392116958/Warriors 75th Anniversary Icon Edition Diamond #2436)[1] | | |
| 08630467 | | NFT (443816126891723475/Warriors 75th Anniversary Icon Edition Diamond #2419)[1] | | |
| 08630468 | | NFT (344789369628063064/Warriors 75th Anniversary Icon Edition Diamond #2433)[1] | | |
| 08630470 | | NFT (545182817979464889/Warriors 75th Anniversary Icon Edition Diamond #2454)[1] | | |
| 08630471 | | NFT (355258236270382562/Warriors 75th Anniversary Icon Edition Diamond #2422)[1] | | |
| 08630472 | | NFT (484864154755412436/Warriors 75th Anniversary Icon Edition Diamond #2434)[1] | | |
| 08630474 | | NFT (554282374650444898/Warriors 75th Anniversary Icon Edition Diamond #2423)[1] | | |
| 08630475 | | NFT (290837465281091221/Warriors 75th Anniversary Icon Edition Diamond #2421)[1] | | |
| 08630477 | | NFT (418800915918081131/Coachella x FTX Weekend 2 #20262)[1], NFT (565484771672801968/Warriors 75th Anniversary Icon Edition Diamond #2429)[1] | | |
| 08630478 | | NFT (308779965143530476/Warriors 75th Anniversary Icon Edition Diamond #2440)[1] | | |
| 08630479 | | NFT (437351040648973545/Warriors 75th Anniversary Icon Edition Diamond #2430)[1] | | |
| 08630481 | | NFT (504676881910752503/Warriors 75th Anniversary Icon Edition Diamond #2435)[1] | | |
| 08630482 | | DOGE[76], USD[8.40], USDT[0.04329419] | | |
| 08630484 | | NFT (460326929359720860/Warriors 75th Anniversary Icon Edition Diamond #2437)[1] | | |
| 08630488 | | NFT (497841965159542383/Warriors 75th Anniversary Icon Edition Diamond #2463)[1] | | |
| 08630489 | | NFT (290608183066600577/Warriors 75th Anniversary Icon Edition Diamond #2480)[1] | | |
| 08630492 | | NFT (444146513487757526/Warriors 75th Anniversary Icon Edition Diamond #2450)[1] | | |
| 08630493 | | NFT (359520636787199122/Warriors 75th Anniversary Icon Edition Diamond #2441)[1], NFT (439689511465461690/Warriors 75th Anniversary City Edition Diamond #189)[1] | | |
| 08630496 | | NFT (396514723824544067/Warriors 75th Anniversary Icon Edition Diamond #2445)[1] | | |
| 08630497 | | NFT (387398936024591892/Warriors 75th Anniversary Icon Edition Diamond #2456)[1] | | |
| 08630499 | | NFT (351697114850080263/Microphone #444)[1], NFT (564072713395017365/Warriors 75th Anniversary Icon Edition Diamond #2438)[1] | | |
| 08630500 | | NFT (500182908448195713/Warriors 75th Anniversary Icon Edition Diamond #2439)[1] | | |
| 08630501 | | NFT (497937313787554336/Warriors 75th Anniversary Icon Edition Diamond #2443)[1] | Yes | |
| 08630503 | | NFT (441688650958045458/Warriors 75th Anniversary Icon Edition Diamond #2442)[1] | | |
| 08630505 | | NFT (372079079245665136/Warriors 75th Anniversary Icon Edition Diamond #2501)[1] | | |
| 08630507 | | NFT (553928986023750174/Warriors 75th Anniversary Icon Edition Diamond #2472)[1], USD[106.54] | Yes | |
| 08630510 | | NFT (331638375010292949/Warriors 75th Anniversary Icon Edition Diamond #2473)[1] | | |
| 08630511 | | NFT (377363697761048719/Warriors 75th Anniversary Icon Edition Diamond #2518)[1] | | |
| 08630512 | | NFT (403167919417083663/Warriors 75th Anniversary Icon Edition Diamond #2451)[1] | | |
| 08630514 | | NFT (327162335106851814/Warriors 75th Anniversary Icon Edition Diamond #2460)[1] | | |
| 08630516 | | NFT (368069141988007155/Warriors 75th Anniversary Icon Edition Diamond #2455)[1] | | |
| 08630517 | | NFT (505115629840681049/Warriors 75th Anniversary Icon Edition Diamond #2461)[1] | | |
| 08630519 | | NFT (481226844827167897/Warriors 75th Anniversary Icon Edition Diamond #2462)[1] | | |
| 08630520 | | NFT (387628806645455223/Warriors 75th Anniversary Icon Edition Diamond #2458)[1] | | |
| 08630522 | | NFT (368211624792071635/Warriors 75th Anniversary Icon Edition Diamond #2491)[1] | | |
| 08630523 | | NFT (412216246251683081/Warriors 75th Anniversary Icon Edition Diamond #2500)[1] | | |
| 08630524 | | NFT (531899841105496322/Warriors 75th Anniversary Icon Edition Diamond #2453)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630527 | | NFT (5477434601714462280/Warriors 75th Anniversary Icon Edition Diamond #2511)[1] | | |
| 08630528 | | NFT (5027607457405397338/Warriors 75th Anniversary Icon Edition Diamond #2633)[1] | | |
| 08630529 | | NFT (4894522380575511827/Warriors 75th Anniversary Icon Edition Diamond #2479)[1] | | |
| 08630530 | | NFT (3142245642174414954/Warriors 75th Anniversary Icon Edition Diamond #2478)[1] | | |
| 08630531 | | NFT (4850785202457531799/Warriors 75th Anniversary Icon Edition Diamond #2457)[1] | | |
| 08630532 | | NFT (4031886659942242888/Warriors 75th Anniversary Icon Edition Diamond #2467)[1] | | |
| 08630533 | | BF_POINT[200], CUSDT[2], DOGE[1], ETH[.02868447], ETHW[.02832879], MATIC[30.98630516], NFT (3983137751601213365/Warriors 75th Anniversary Icon Edition Diamond #2489)[1], SHIB[2424909.95775694], TRX[1], USD[91.90] | Yes | |
| 08630534 | | NFT (4105649379210625514/Warriors 75th Anniversary Icon Edition Diamond #2482)[1] | | |
| 08630536 | | NFT (3801611543123586644/Warriors 75th Anniversary Icon Edition Diamond #2536)[1] | | |
| 08630537 | | NFT (3532060992120848885/FTX - Off The Grid Miami #1657)[1], NFT (5053585345260963833/Warriors 75th Anniversary Icon Edition Diamond #2495)[1] | | |
| 08630539 | | NFT (3981145873806727293/Warriors 75th Anniversary Icon Edition Diamond #2466)[1] | | |
| 08630540 | | NFT (3209450844400019385/Warriors 75th Anniversary Icon Edition Diamond #2475)[1] | | |
| 08630541 | | SHIB[382394.6405511], USD[0.05] | | |
| 08630542 | | NFT (3303948818910466619/Warriors 75th Anniversary Icon Edition Diamond #2471)[1] | | |
| 08630545 | | BTC[.00206449], ETH[.02813788], ETHW[.02813788], USD[44.90] | | |
| 08630546 | | NFT (5108339121329484831/Warriors 75th Anniversary Icon Edition Diamond #2481)[1] | | |
| 08630548 | | NFT (5144398727777785412/Warriors 75th Anniversary Icon Edition Diamond #2504)[1] | | |
| 08630549 | | NFT (5522771610570400040/Warriors 75th Anniversary Icon Edition Diamond #2469)[1] | | |
| 08630550 | | NFT (5453430525558668127/Warriors 75th Anniversary Icon Edition Diamond #2510)[1] | | |
| 08630551 | | NFT (5142363676665888409/Warriors 75th Anniversary Icon Edition Diamond #2492)[1] | | |
| 08630553 | | NFT (4358415489281119909/Warriors 75th Anniversary City Edition Diamond #1488)[1], NFT (5725864360956370717/Warriors 75th Anniversary Icon Edition Diamond #2488)[1] | | |
| 08630554 | | NFT (3132588993967056648/Warriors 75th Anniversary Icon Edition Diamond #2474)[1], NFT (3155083590428306680/Coachella x FTX Weekend 1 #12675)[1], NFT (4292833918579521579/Desert Rose Ferris Wheel #588)[1] | | |
| 08630555 | | NFT (4220827168674956665/Warriors 75th Anniversary Icon Edition Diamond #2508)[1] | | |
| 08630556 | | NFT (3391664555627695177/Warriors 75th Anniversary Icon Edition Diamond #2484)[1] | | |
| 08630557 | | NFT (4103349797677763071/Warriors 75th Anniversary Icon Edition Diamond #2477)[1] | | |
| 08630558 | | NFT (4796464889849940391/Warriors 75th Anniversary Icon Edition Diamond #2531)[1] | | |
| 08630559 | | NFT (3173679049974878994/Warriors 75th Anniversary Icon Edition Diamond #2516)[1] | Yes | |
| 08630560 | | NFT (5745518432990874761/Warriors 75th Anniversary Icon Edition Diamond #2476)[1] | | |
| 08630561 | | NFT (3053410194112670322/Warriors 75th Anniversary Icon Edition Diamond #2493)[1] | | |
| 08630563 | | NFT (3226887015126818977/Warriors 75th Anniversary Icon Edition Diamond #2490)[1] | | |
| 08630564 | | NFT (3167180727155822036/Warriors 75th Anniversary Icon Edition Diamond #2526)[1] | | |
| 08630566 | | NFT (3366633908417984417/Warriors 75th Anniversary Icon Edition Diamond #2517)[1] | | |
| 08630568 | | NFT (3826408198801017667/Warriors 75th Anniversary Icon Edition Diamond #2507)[1] | | |
| 08630569 | | NFT (3923224507440216357/Warriors 75th Anniversary Icon Edition Diamond #2487)[1] | | |
| 08630570 | | NFT (4394446024632863488/Warriors 75th Anniversary Icon Edition Diamond #2494)[1] | | |
| 08630571 | | NFT (3449714301782993547/Warriors 75th Anniversary Icon Edition Diamond #2486)[1], NFT (5605682690083749524/Coachella x FTX Weekend 1 #3347)[1] | | |
| 08630572 | | NFT (4577380546743122737/Warriors 75th Anniversary Icon Edition Diamond #2519)[1] | | |
| 08630573 | | NFT (5407658134975028617/Warriors 75th Anniversary Icon Edition Diamond #2515)[1] | | |
| 08630576 | | NFT (4130064028907097417/Humpty Dumpty #389)[1], NFT (4677101354980770427/Warriors 75th Anniversary Icon Edition Diamond #2497)[1], NFT (4694705447684694317/FTX - Off The Grid Miami #1358)[1] | | |
| 08630577 | | NFT (3925008131907488127/Warriors 75th Anniversary Icon Edition Diamond #2527)[1] | | |
| 08630578 | | NFT (3671720776370535187/Warriors 75th Anniversary Icon Edition Diamond #2503)[1], NFT (5001630144631013097/Entrance Voucher #653)[1] | | |
| 08630579 | | NFT (5553584469824027947/Warriors 75th Anniversary Icon Edition Diamond #2623)[1] | | |
| 08630580 | | BRZ[1], ETH[.40458104], ETHW[.4044113], MATIC[4.24051891], NFT (3836736099748041717/Entrance Voucher #588)[1], NFT (4236628903720092857/Warriors 75th Anniversary Icon Edition Diamond #2534)[1], SHIB[41.SOL[2.27467327], USD[1.99] | Yes | |
| 08630581 | | NFT (3411580316578487817/Coachella x FTX Weekend 1 #4719)[1], NFT (5013056271835499397/Warriors 75th Anniversary Icon Edition Diamond #2529)[1] | | |
| 08630582 | | NFT (5546526882905721997/Warriors 75th Anniversary Icon Edition Diamond #2520)[1] | | |
| 08630584 | | NFT (4548008438934915667/Warriors 75th Anniversary Icon Edition Diamond #2499)[1] | | |
| 08630586 | | NFT (5392826267315217417/Warriors 75th Anniversary Icon Edition Diamond #2525)[1] | | |
| 08630587 | | NFT (3039931369826403747/Warriors 75th Anniversary Icon Edition Diamond #2506)[1] | | |
| 08630588 | | NFT (4042130670058091717/Warriors 75th Anniversary Icon Edition Diamond #2513)[1] | | |
| 08630590 | | NFT (3922728121241959607/Warriors 75th Anniversary Icon Edition Diamond #2505)[1] | | |
| 08630592 | | NFT (4503821419114036857/Warriors 75th Anniversary Icon Edition Diamond #2522)[1] | | |
| 08630593 | | NFT (4488841095340140867/Warriors 75th Anniversary Icon Edition Diamond #2524)[1] | | |
| 08630594 | | NFT (4478685914951612707/Warriors 75th Anniversary Icon Edition Diamond #2552)[1] | | |
| 08630595 | | NFT (4199360971770953377/Warriors 75th Anniversary Icon Edition Diamond #2521)[1] | | |
| 08630597 | | NFT (5229044615700018597/Warriors 75th Anniversary Icon Edition Diamond #2512)[1] | | |
| 08630598 | | NFT (4288189270964621687/Warriors 75th Anniversary Icon Edition Diamond #2545)[1] | | |
| 08630600 | | NFT (4843855027973227667/Warriors 75th Anniversary Icon Edition Diamond #2548)[1] | | |

Amended Schedule F-147 (Priority Unsecured Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630603 | | NFT [56488747933214838/Warriors 75th Anniversary Icon Edition Diamond #2528][1] | | |
| 08630604 | | NFT [54142733199244730/Warriors 75th Anniversary Icon Edition Diamond #2523][1] | | |
| 08630605 | | NFT [42978354939415098/Warriors 75th Anniversary Icon Edition Diamond #2550][1] | | |
| 08630606 | | NFT [35867392171387707/Warriors 75th Anniversary Icon Edition Diamond #2586][1] | | |
| 08630607 | | NFT [37138192919425402/Warriors Gold Blooded NFT #677][1], NFT [46427768804354263/Warriors 75th Anniversary Icon Edition Diamond #2551][1] | | |
| 08630611 | | NFT [54894102799624850/Warriors 75th Anniversary Icon Edition Diamond #2533][1] | | |
| 08630615 | | NFT [29746343945873640/Warriors 75th Anniversary Icon Edition Diamond #2559][1] | | |
| 08630617 | | NFT [54805555395545798/Warriors 75th Anniversary Icon Edition Diamond #2563][1] | | |
| 08630618 | | NFT [30945693958610852/Warriors 75th Anniversary Icon Edition Diamond #2538][1] | | |
| 08630620 | | NFT [51220704680046815/Warriors 75th Anniversary Icon Edition Diamond #2544][1] | | |
| 08630621 | | NFT [37984201944082109/Warriors 75th Anniversary Icon Edition Diamond #2541][1], NFT [47873915197887098/Coachella x FTX Weekend 1 #10395][1] | | |
| 08630622 | | NFT [53961601551106190/Warriors 75th Anniversary Icon Edition Diamond #2560][1] | | |
| 08630623 | | NFT [50711518821030703/Warriors 75th Anniversary Icon Edition Diamond #2553][1] | | |
| 08630625 | | NFT [42191894384504732/Warriors 75th Anniversary Icon Edition Diamond #2537][1] | | |
| 08630627 | | NFT [43850077140205611/Warriors 75th Anniversary Icon Edition Diamond #2543][1] | | |
| 08630629 | | NFT [33219733931339785/Warriors Gold Blooded NFT #49][1], NFT [52227338934597823/Warriors 75th Anniversary Icon Edition Diamond #2639][1] | | |
| 08630630 | | NFT [40534053150145703/Warriors 75th Anniversary Icon Edition Diamond #2565][1] | | |
| 08630631 | | NFT [39650096114490480/Warriors 75th Anniversary Icon Edition Diamond #2546][1] | | |
| 08630632 | | NFT [44152782114028283/Warriors 75th Anniversary Icon Edition Diamond #2569][1] | | |
| 08630633 | | NFT [50240870250041727/Warriors 75th Anniversary Icon Edition Diamond #2547][1] | | |
| 08630634 | | BTC[0], ETH[.00000001], SOL[0], USD[0.93], USDT[0.00000001] | | |
| 08630635 | | NFT [56349640525553944/Warriors 75th Anniversary Icon Edition Diamond #2566][1] | | |
| 08630637 | | NFT [51271681790298103/Warriors 75th Anniversary Icon Edition Diamond #2549][1] | | |
| 08630638 | | NFT [53038226340854635/Warriors 75th Anniversary Icon Edition Diamond #2562][1] | | |
| 08630639 | | ETH[0], ETHW[0], SHIB[0], SOL[0], USD[3.67] | | |
| 08630640 | | NFT [42113310524309871/Warriors 75th Anniversary Icon Edition Diamond #2572][1] | | |
| 08630641 | | NFT [46953626960943761/Warriors 75th Anniversary Icon Edition Diamond #2558][1] | | |
| 08630642 | | NFT [48749618646319775/Warriors 75th Anniversary Icon Edition Diamond #2554][1], NFT [49090487172702561/Warriors 75th Anniversary City Edition Diamond #1060][1] | | |
| 08630644 | | NFT [55581325948135191/Warriors 75th Anniversary Icon Edition Diamond #2557][1] | | |
| 08630645 | | NFT [52911593710201445/Warriors 75th Anniversary Icon Edition Diamond #2609][1] | | |
| 08630646 | Contingent, Disputed | NFT [29893663863838324/Warriors 75th Anniversary Icon Edition Diamond #2564][1] | | |
| 08630647 | | NFT [53101598950909212/Warriors 75th Anniversary Icon Edition Diamond #2604][1] | | |
| 08630648 | | NFT [55148799985816790/Warriors 75th Anniversary Icon Edition Diamond #2555][1] | | |
| 08630649 | | NFT [34367232389077910/Warriors 75th Anniversary Icon Edition Diamond #2581][1] | | |
| 08630650 | | NFT [39889745503408331/Warriors 75th Anniversary Icon Edition Diamond #2574][1] | | |
| 08630653 | | NFT [33423359095787886/Warriors Gold Blooded NFT #923][1], NFT [57518616983598628/Warriors 75th Anniversary Icon Edition Diamond #2593][1] | | |
| 08630655 | | AAVE[.07585794], BTC[.00027518], CUSDT[3], DOGE[75.67055399], LINK[.71238162], MATIC[4.33164113], MKR[.00601962], SHIB[561404.99715348], TRX[170.38603574], USD[0.00] | Yes | |
| 08630656 | | NFT [43546068401411879/Warriors 75th Anniversary Icon Edition Diamond #2582][1] | | |
| 08630657 | | NFT [36892169453808429/Warriors 75th Anniversary Icon Edition Diamond #2568][1] | | |
| 08630658 | | NFT [36163690430401186/Warriors 75th Anniversary Icon Edition Diamond #2591][1] | | |
| 08630659 | | NFT [39708793954648547/Warriors 75th Anniversary Icon Edition Diamond #2571][1] | | |
| 08630660 | | NFT [52082996695764294/Warriors 75th Anniversary Icon Edition Diamond #2575][1] | | |
| 08630662 | | NFT [34862238397881760/Warriors 75th Anniversary Icon Edition Diamond #2644][1] | | |
| 08630663 | | NFT [32094205055798783/Warriors 75th Anniversary Icon Edition Diamond #2573][1] | | |
| 08630664 | | NFT [45343770809740587/Warriors 75th Anniversary Icon Edition Diamond #2580][1] | | |
| 08630665 | | NFT [30787119560216874/Coachella x FTX Weekend 1 #22113][1], NFT [37317454663157059/Warriors 75th Anniversary Icon Edition Diamond #2578][1] | | |
| 08630666 | | NFT [52748483551523579/Warriors 75th Anniversary Icon Edition Diamond #2588][1] | | |
| 08630668 | | NFT [48633275932776819/Warriors 75th Anniversary Icon Edition Diamond #2583][1] | | |
| 08630669 | | USD[10.00] | | |
| 08630670 | | NFT [29459545497721633/Coachella x FTX Weekend 2 #29633][1], NFT [45876871357520332/Warriors 75th Anniversary Icon Edition Diamond #2636][1], NFT [48249419784624932/Series 1: Capitals #11][1], NFT [52989108090765685/Series 1: Wizards #12][1] | | |
| 08630671 | | NFT [44590792241818971/Warriors 75th Anniversary Icon Edition Diamond #2576][1] | | |
| 08630672 | | NFT [36037966226124448/Warriors 75th Anniversary Icon Edition Diamond #2606][1] | | |
| 08630673 | | NFT [41221768447414210/Warriors 75th Anniversary Icon Edition Diamond #2590][1] | | |
| 08630675 | | NFT [31464960810990768/Warriors 75th Anniversary Icon Edition Diamond #2576][1] | | |
| 08630676 | | NFT [34045641341149423/Warriors 75th Anniversary Icon Edition Diamond #2595][1] | | |
| 08630677 | | BRZ[1], SHIB[1], TRX[1], USD[0.57] | Yes | |
| 08630678 | | NFT [52979091379390821/Warriors 75th Anniversary Icon Edition Diamond #2587][1] | | |
| 08630680 | | NFT [37695992931169560/Warriors 75th Anniversary Icon Edition Diamond #2584][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630682 | | NFT (39176224101924001/3/Warriors 75th Anniversary Icon Edition Diamond #2585)[1], NFT (41689778261904460/0/Warriors 75th Anniversary City Edition Diamond #735)[1] | | |
| 08630683 | | NFT (55109615667274399/7/Warriors 75th Anniversary Icon Edition Diamond #2579)[1] | | |
| 08630684 | | NFT (55233601819250628/6/Warriors 75th Anniversary Icon Edition Diamond #2596)[1] | | |
| 08630685 | | NFT (51355236333226894/7/Warriors 75th Anniversary Icon Edition Diamond #2603)[1], USD[10.00] | | |
| 08630686 | | NFT (29661093500709561/8/Warriors Gold Blooded NFT #40)[1], NFT (37379199994935988/Warriors 75th Anniversary City Edition Diamond #22)[1], NFT (44077709544930565/1/Warriors 75th Anniversary Icon Edition Diamond #2615)[1] | | |
| 08630687 | | NFT (41253226127300947/8/Warriors 75th Anniversary Icon Edition Diamond #2608)[1] | | |
| 08630688 | | NFT (51109958855910347/0/Warriors 75th Anniversary Icon Edition Diamond #2601)[1] | | |
| 08630689 | | NFT (31906379256995086/5/Warriors 75th Anniversary Icon Edition Diamond #2589)[1], NFT (32210903301186818/8/Warriors Gold Blooded NFT #392)[1], NFT (42534986373174179/1/Warriors 75th Anniversary City Edition Diamond #11153)[1] | | |
| 08630690 | | NFT (41802989696548779/8/Warriors 75th Anniversary Icon Edition Diamond #2611)[1] | | |
| 08630691 | | NFT (36975005068944352/7/Warriors 75th Anniversary Icon Edition Diamond #2602)[1] | | |
| 08630692 | | NFT (31218019634199037/7/Warriors 75th Anniversary Icon Edition Diamond #2597)[1] | | |
| 08630693 | | NFT (33740328737035727/3/Warriors 75th Anniversary Icon Edition Diamond #2616)[1] | | |
| 08630694 | | NFT (53640357446308329/6/Warriors 75th Anniversary Icon Edition Diamond #2594)[1] | | |
| 08630695 | | NFT (34116111283984827/0/Warriors 75th Anniversary Icon Edition Diamond #2612)[1] | | |
| 08630697 | | NFT (56921885461540734/8/Warriors 75th Anniversary Icon Edition Diamond #2650)[1] | | |
| 08630699 | | NFT (57179075742433024/2/Warriors 75th Anniversary Icon Edition Diamond #2600)[1] | | |
| 08630700 | | NFT (56621332400063600/2/Warriors 75th Anniversary Icon Edition Diamond #2599)[1] | | |
| 08630701 | | NFT (36523573721632817/1/Warriors 75th Anniversary Icon Edition Diamond #2618)[1] | | |
| 08630702 | | NFT (39062696394557660/2/Warriors 75th Anniversary Icon Edition Diamond #2619)[1] | | |
| 08630703 | | NFT (36723583739293852/2/Warriors 75th Anniversary Icon Edition Diamond #2598)[1] | | |
| 08630704 | | NFT (40202052414461549/0/Warriors 75th Anniversary Icon Edition Diamond #2629)[1] | | |
| 08630705 | | NFT (34885802563064842/6/Warriors 75th Anniversary Icon Edition Diamond #2614)[1] | | |
| 08630706 | | NFT (53279478815601344/5/Warriors 75th Anniversary Icon Edition Diamond #2613)[1] | | |
| 08630707 | | NFT (29245938378197018/1/Warriors 75th Anniversary Icon Edition Diamond #2605)[1] | | |
| 08630709 | | NFT (33043188504779846/1/Warriors 75th Anniversary Icon Edition Diamond #2632)[1] | | |
| 08630710 | | NFT (31439676046465213/6/Warriors 75th Anniversary Icon Edition Diamond #2607)[1] | | |
| 08630712 | | NFT (31438276509375141/8/Warriors 75th Anniversary Icon Edition Diamond #2642)[1] | | |
| 08630713 | | NFT (50600231640758234/5/Warriors 75th Anniversary Icon Edition Diamond #2621)[1] | | |
| 08630714 | | NFT (36491133453251401/5/Warriors 75th Anniversary Icon Edition Diamond #2617)[1] | | |
| 08630715 | | NFT (45566644400054741/2/Warriors 75th Anniversary Icon Edition Diamond #2631)[1] | | |
| 08630716 | | NFT (54800715626959677/2/Warriors 75th Anniversary Icon Edition Diamond #2626)[1] | | |
| 08630717 | | NFT (46313353075806072/7/Warriors 75th Anniversary Icon Edition Diamond #2620)[1] | | |
| 08630718 | | NFT (53113197417571506/6/Warriors 75th Anniversary Icon Edition Diamond #2624)[1] | | |
| 08630720 | | NFT (57199911119421803/9/Warriors 75th Anniversary Icon Edition Diamond #2609)[1] | | |
| 08630721 | | NFT (51899058663218030/0/Warriors 75th Anniversary Icon Edition Diamond #2625)[1] | | |
| 08630722 | | NFT (32949755216290186/1/Warriors 75th Anniversary Icon Edition Diamond #2627)[1] | | |
| 08630724 | | NFT (39508765849223531/0/Warriors 75th Anniversary Icon Edition Diamond #2622)[1] | | |
| 08630726 | | NFT (32753927574039919/7/Warriors 75th Anniversary Icon Edition Diamond #2652)[1] | | |
| 08630729 | | NFT (46048821573464910/9/Warriors 75th Anniversary Icon Edition Diamond #2674)[1] | | |
| 08630730 | | NFT (38769733156723152/9/Warriors 75th Anniversary Icon Edition Diamond #2634)[1] | | |
| 08630731 | | NFT (35756142317046664/8/Warriors 75th Anniversary Icon Edition Diamond #2630)[1] | | |
| 08630734 | | NFT (55104491713711831/2/Warriors 75th Anniversary Icon Edition Diamond #2638)[1] | | |
| 08630736 | | NFT (54622381893560263/4/Warriors 75th Anniversary Icon Edition Diamond #2720)[1] | | |
| 08630737 | | NFT (50119722333592228/2/Warriors 75th Anniversary Icon Edition Diamond #2640)[1] | | |
| 08630738 | | NFT (49390506212235632/5/Coachella x FTX Weekend 2 #4572)[1], NFT (57202366871310557/6/Warriors 75th Anniversary Icon Edition Diamond #2646)[1] | | |
| 08630739 | | NFT (54536521624791856/7/Warriors 75th Anniversary Icon Edition Diamond #2665)[1] | | |
| 08630741 | | NFT (52853940319396947/8/Warriors 75th Anniversary Icon Edition Diamond #2698)[1] | | |
| 08630742 | | NFT (39922854586340093/9/Warriors 75th Anniversary Icon Edition Diamond #2678)[1] | | |
| 08630743 | | NFT (50629548620107505/7/Warriors 75th Anniversary Icon Edition Diamond #2647)[1] | | |
| 08630745 | | NFT (32826328295093182/9/Warriors 75th Anniversary Icon Edition Diamond #2651)[1] | | |
| 08630747 | | NFT (39919292010734166/7/Warriors 75th Anniversary Icon Edition Diamond #2637)[1] | | |
| 08630748 | | NFT (56987584755279710/5/Warriors 75th Anniversary Icon Edition Diamond #2655)[1] | | |
| 08630749 | | NFT (47248154545582789/6/Warriors 75th Anniversary Icon Edition Diamond #2641)[1] | | |
| 08630750 | | NFT (34871285081857412/4/Warriors 75th Anniversary Icon Edition Diamond #2645)[1] | | |
| 08630751 | | NFT (29333957728680076/0/Warriors 75th Anniversary Icon Edition Diamond #2667)[1], NFT (45365041116584635/3/Warriors 75th Anniversary City Edition Diamond #1511)[1] | | |
| 08630755 | | NFT (45192527642018875/5/Warriors 75th Anniversary Icon Edition Diamond #2648)[1] | | |
| 08630756 | | NFT (51115740458501785/5/Warriors 75th Anniversary Icon Edition Diamond #2659)[1] | | |
| 08630759 | | NFT (31970688814414204/4/Warriors 75th Anniversary Icon Edition Diamond #2653)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630760 | | NFT (530282821711002847/Warriors 75th Anniversary Icon Edition Diamond #2654)[1] | | |
| 08630761 | | NFT (475111326947096203/Coachella x FTX Weekend 1 #17798)[1] | | |
| 08630763 | | NFT (322492080308448425/Warriors 75th Anniversary Icon Edition Diamond #2668)[1] | | |
| 08630767 | | NFT (571509908902694983/Warriors 75th Anniversary Icon Edition Diamond #2886)[1] | | |
| 08630768 | | NFT (456223408623027606/Warriors 75th Anniversary Icon Edition Diamond #2688)[1] | | |
| 08630769 | | NFT (569045539141630938/Warriors 75th Anniversary Icon Edition Diamond #2657)[1] | | |
| 08630772 | | NFT (467107045547737748/Warriors 75th Anniversary Icon Edition Diamond #2661)[1] | | |
| 08630774 | | NFT (319875974699420784/Warriors 75th Anniversary Icon Edition Diamond #2660)[1] | | |
| 08630775 | | NFT (292378537252449235/Warriors 75th Anniversary Icon Edition Diamond #2656)[1] | | |
| 08630776 | | NFT (421987129127935295/Warriors 75th Anniversary Icon Edition Diamond #2676)[1] | | |
| 08630777 | | NFT (402703677459422786/Warriors 75th Anniversary Icon Edition Diamond #2669)[1] | | |
| 08630778 | | NFT (550445528798766070/Warriors 75th Anniversary Icon Edition Diamond #2680)[1] | | |
| 08630779 | | NFT (501881617536592201/Warriors 75th Anniversary Icon Edition Diamond #2663)[1] | | |
| 08630780 | | NFT (292698123917110812/Warriors 75th Anniversary Icon Edition Diamond #2664)[1] | | |
| 08630781 | | NFT (400134048913207906/Warriors 75th Anniversary City Edition Diamond #1043)[1], NFT (429074067815713294/Warriors 75th Anniversary Icon Edition Diamond #2677)[1], NFT (489656373544648921/Warriors Gold Blooded NFT #1160)[1] | | |
| 08630782 | | CUSDT[3], USD[0.00] | Yes | |
| 08630783 | | NFT (339432615667176214/Warriors 75th Anniversary Icon Edition Diamond #2859)[1] | | |
| 08630784 | | NFT (536861242012769145/Warriors 75th Anniversary Icon Edition Diamond #2682)[1] | | |
| 08630785 | | NFT (371095371540893476/Warriors 75th Anniversary Icon Edition Diamond #2662)[1] | | |
| 08630787 | | NFT (425922048617410493/Warriors 75th Anniversary Icon Edition Diamond #2666)[1] | | |
| 08630788 | | NFT (392483755041202813/Warriors 75th Anniversary Icon Edition Diamond #2810)[1] | | |
| 08630789 | | NFT (524768621649884438/Warriors 75th Anniversary Icon Edition Diamond #2672)[1] | | |
| 08630790 | | NFT (485395437099476936/Warriors 75th Anniversary Icon Edition Diamond #2690)[1] | | |
| 08630791 | | NFT (430295385274294679/Warriors 75th Anniversary Icon Edition Diamond #2675)[1] | | |
| 08630793 | | NFT (449267591564923777/Warriors 75th Anniversary Icon Edition Diamond #2710)[1] | | |
| 08630794 | | NFT (380155725676370280/Warriors 75th Anniversary Icon Edition Diamond #2671)[1] | | |
| 08630795 | | NFT (337464712920353581/Warriors 75th Anniversary Icon Edition Diamond #2697)[1] | | |
| 08630796 | | NFT (454891196546942031/Warriors 75th Anniversary Icon Edition Diamond #2684)[1] | | |
| 08630797 | | NFT (344349054369017768/Warriors 75th Anniversary Icon Edition Diamond #2686)[1] | | |
| 08630798 | | NFT (388359899620158055/Warriors 75th Anniversary Icon Edition Diamond #2689)[1] | | |
| 08630800 | | NFT (533522707780525923/Warriors 75th Anniversary Icon Edition Diamond #2673)[1] | | |
| 08630801 | | NFT (492924228525313083/Warriors 75th Anniversary Icon Edition Diamond #2681)[1] | | |
| 08630802 | | NFT (551138273222377323/Warriors 75th Anniversary Icon Edition Diamond #2705)[1] | | |
| 08630803 | Contingent, Disputed | NFT (458840011401041400/Warriors 75th Anniversary Icon Edition Diamond #2683)[1], NFT (566269840976732464/Bahrain Ticket Stub #1782)[1] | | |
| 08630804 | | NFT (297886288516086323/Warriors 75th Anniversary Icon Edition Diamond #2761)[1], USD[1.00] | | |
| 08630805 | | NFT (396260015744395316/Warriors 75th Anniversary Icon Edition Diamond #2687)[1], NFT (403339986913831367/Warriors 75th Anniversary City Edition Diamond #1498)[1] | | |
| 08630806 | | NFT (442877786570682190/Warriors 75th Anniversary Icon Edition Diamond #2717)[1] | | |
| 08630807 | | NFT (335496007850836256/Warriors 75th Anniversary Icon Edition Diamond #2692)[1] | | |
| 08630808 | | NFT (337663282231759292/Warriors 75th Anniversary Icon Edition Diamond #2693)[1] | | |
| 08630811 | | NFT (360602289118948906/Warriors 75th Anniversary Icon Edition Diamond #2694)[1] | | |
| 08630812 | | NFT (493507956120294614/Warriors 75th Anniversary Icon Edition Diamond #2701)[1] | | |
| 08630813 | | NFT (554736940191713694/Warriors 75th Anniversary Icon Edition Diamond #2702)[1] | | |
| 08630814 | | NFT (524005057154040335/Warriors 75th Anniversary Icon Edition Diamond #2707)[1] | | |
| 08630816 | | NFT (519080379143579801/Warriors 75th Anniversary Icon Edition Diamond #2719)[1] | | |
| 08630817 | | NFT (454203405031718468/Warriors 75th Anniversary Icon Edition Diamond #2704)[1] | | |
| 08630818 | | NFT (523538299724160243/Warriors 75th Anniversary Icon Edition Diamond #2685)[1] | | |
| 08630819 | | NFT (289927782438610452/Warriors 75th Anniversary Icon Edition Diamond #2691)[1], NFT (327996775508852818/Warriors 75th Anniversary City Edition Diamond #1363)[1] | | |
| 08630821 | | NFT (539452474006711155/Warriors Gold Blooded NFT #706)[1], NFT (543473265559571318/Warriors 75th Anniversary Icon Edition Diamond #2724)[1] | | |
| 08630822 | | NFT (377398682707876516/Warriors 75th Anniversary Icon Edition Diamond #2712)[1] | | |
| 08630824 | | NFT (424371467529015513/Warriors 75th Anniversary Icon Edition Diamond #2700)[1] | | |
| 08630825 | | NFT (333474214463071977/Warriors 75th Anniversary Icon Edition Diamond #2749)[1] | | |
| 08630826 | | NFT (511467495097198209/Warriors 75th Anniversary Icon Edition Diamond #2748)[1] | | |
| 08630828 | | NFT (524799053567791844/Warriors 75th Anniversary Icon Edition Diamond #2706)[1] | | |
| 08630829 | | NFT (480731653849181095/Warriors 75th Anniversary Icon Edition Diamond #2727)[1] | | |
| 08630831 | | NFT (439502324354115546/Warriors 75th Anniversary Icon Edition Diamond #2734)[1] | | |
| 08630833 | | NFT (553329565912168160/Warriors 75th Anniversary Icon Edition Diamond #2743)[1] | | |
| 08630834 | | NFT (555958246851294904/Warriors 75th Anniversary Icon Edition Diamond #2709)[1] | | |
| 08630835 | | NFT (317357270484031294/Warriors 75th Anniversary Icon Edition Diamond #2715)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630837 | | NFT [4351589469607757773/Warriors 75th Anniversary Icon Edition Diamond #2708][1], NFT [5153149129033338208/Microphone #704][1], NFT [5560316820694888813/Entrance Voucher #970][1] | | |
| 08630838 | | NFT [3884744208011667587/Warriors 75th Anniversary Icon Edition Diamond #2739][1] | | |
| 08630839 | | NFT [5399530369938840739/Warriors 75th Anniversary Icon Edition Diamond #2711][1] | | |
| 08630840 | | DOGE[1], SOL[.31486237], USD[0.00] | Yes | |
| 08630841 | | NFT [3200840182818411068/Warriors 75th Anniversary Icon Edition Diamond #2714][1] | | |
| 08630842 | | NFT [3208917311110095195/Warriors 75th Anniversary Icon Edition Diamond #2723][1] | | |
| 08630843 | | NFT [3170052536429291310/Warriors 75th Anniversary Icon Edition Diamond #2732][1] | | |
| 08630844 | | NFT [4957982436263123281/Warriors 75th Anniversary Icon Edition Diamond #2738][1] | | |
| 08630845 | | NFT [528888246506527466/Warriors 75th Anniversary Icon Edition Diamond #2721][1] | | |
| 08630846 | | NFT [533208482803829071/Warriors 75th Anniversary Icon Edition Diamond #2725][1] | | |
| 08630847 | | NFT [4553481491931784860/Warriors 75th Anniversary Icon Edition Diamond #2766][1] | | |
| 08630848 | | NFT [5498819679261632254/Warriors 75th Anniversary Icon Edition Diamond #2713][1] | | |
| 08630849 | | NFT [4457832981938950009/Warriors 75th Anniversary Icon Edition Diamond #2726][1], USD[100.26] | | |
| 08630850 | | NFT [3876475837257673780/Warriors 75th Anniversary Icon Edition Diamond #2731][1] | | |
| 08630853 | | NFT [5023876666394522250/Warriors 75th Anniversary Icon Edition Diamond #2722][1] | | |
| 08630854 | | NFT [461933312703266991/Warriors 75th Anniversary Icon Edition Diamond #2735][1] | | |
| 08630855 | | USD[10.00] | | |
| 08630856 | | NFT [4529323663478207477/Warriors 75th Anniversary Icon Edition Diamond #2730][1] | | |
| 08630857 | | NFT [3632925477541488410/Warriors 75th Anniversary Icon Edition Diamond #2728][1] | | |
| 08630858 | | NFT [4103658872580086710/Warriors 75th Anniversary Icon Edition Diamond #2729][1], NFT [5491976623090536060/FTX - Off The Grid Miami #1106][1] | | |
| 08630859 | | NFT [3326685501193728220/Warriors 75th Anniversary Icon Edition Diamond #2753][1] | | |
| 08630860 | | NFT [4431575989642206520/Warriors 75th Anniversary Icon Edition Diamond #2741][1] | | |
| 08630861 | | NFT [4706241654266475010/Warriors 75th Anniversary Icon Edition Diamond #2733][1] | Yes | |
| 08630863 | | NFT [4246808662225440690/Warriors 75th Anniversary Icon Edition Diamond #2757][1] | | |
| 08630864 | | NFT [5601944876474008150/Warriors 75th Anniversary Icon Edition Diamond #2737][1] | | |
| 08630865 | | NFT [4750758856523705380/Warriors 75th Anniversary Icon Edition Diamond #2750][1] | | |
| 08630866 | | BCH[.01592976], BTC[.00023266], NFT [4855184457552363250/Warriors 75th Anniversary City Edition Diamond #1413][1], NFT [4903809003143732290/Warriors 75th Anniversary Icon Edition Diamond #2834][1], USD[0.01] | Yes | |
| 08630867 | | NFT [3754134633557967350/Warriors 75th Anniversary Icon Edition Diamond #2736][1] | | |
| 08630868 | | NFT [5537714895882630240/Warriors 75th Anniversary Icon Edition Diamond #2740][1] | | |
| 08630869 | | NFT [3034721232033984860/Warriors 75th Anniversary Icon Edition Diamond #2744][1] | | |
| 08630870 | | NFT [4642348720335033257/Warriors 75th Anniversary Icon Edition Diamond #2746][1] | | |
| 08630873 | | NFT [2887892459663163700/Warriors 75th Anniversary Icon Edition Diamond #2821][1] | | |
| 08630874 | | NFT [4683816232534064830/Warriors 75th Anniversary Icon Edition Diamond #2755][1] | | |
| 08630875 | | NFT [3943478349679566770/Coachella x FTX Weekend 2 #25957][1], NFT [5006639834510792350/Warriors 75th Anniversary City Edition Diamond #870][1], NFT [5253637245906457330/Warriors 75th Anniversary Icon Edition Diamond #2742][1] | | |
| 08630876 | | NFT [4184123463772213640/Warriors 75th Anniversary City Edition Diamond #472][1], NFT [5114811485073641590/Warriors 75th Anniversary Icon Edition Diamond #2751][1] | | |
| 08630879 | | NFT [4131979390361227730/Warriors 75th Anniversary Icon Edition Diamond #2764][1] | | |
| 08630881 | | NFT [3192333438766027830/Warriors 75th Anniversary Icon Edition Diamond #2759][1], NFT [3211093743433956720/Warriors 75th Anniversary City Edition Diamond #432][1] | | |
| 08630882 | | NFT [3323650900548999170/Warriors 75th Anniversary Icon Edition Diamond #2758][1], NFT [3550583207214259300/Coachella x FTX Weekend 2 #29031][1] | | |
| 08630883 | | NFT [3929546314208908720/Coachella x FTX Weekend 1 #15783][1], NFT [4056077010447114400/Warriors 75th Anniversary Icon Edition Diamond #2752][1] | | |
| 08630884 | | BTC[.00426487], ETH[.24121879], ETHW[.24121879], SHIB[2], SOL[2.41563959], USD[0.00] | | |
| 08630885 | | NFT [4378173197044455880/Warriors 75th Anniversary Icon Edition Diamond #2754][1] | Yes | |
| 08630889 | | NFT [5246711654082149460/Microphone #463][1], NFT [5358050997723771020/Warriors 75th Anniversary Icon Edition Diamond #2747][1] | | |
| 08630890 | | NFT [5420769040694155840/Warriors 75th Anniversary Icon Edition Diamond #2760][1] | | |
| 08630892 | | NFT [3282725241885733340/Warriors 75th Anniversary Icon Edition Diamond #2767][1], NFT [4414227233603709610/Warriors Gold Blooded NFT #1010][1] | | |
| 08630893 | | NFT [4861913353891422220/Warriors 75th Anniversary Icon Edition Diamond #2808][1] | | |
| 08630894 | | NFT [4454658576412041350/Warriors 75th Anniversary Icon Edition Diamond #2951][1] | | |
| 08630896 | | NFT [2978592063062687510/Warriors 75th Anniversary Icon Edition Diamond #2763][1] | | |
| 08630897 | | NFT [3949075955177298450/Warriors 75th Anniversary Icon Edition Diamond #2780][1] | | |
| 08630898 | | NFT [3383922630027343920/Warriors 75th Anniversary Icon Edition Diamond #2768][1] | | |
| 08630900 | | NFT [3951459286835208650/Warriors 75th Anniversary Icon Edition Diamond #2762][1] | | |
| 08630902 | | NFT [3766250987225601410/Warriors 75th Anniversary Icon Edition Diamond #2769][1], NFT [4326738334854910950/Warriors Gold Blooded NFT #1250][1], NFT [4575490199887951690/Warriors 75th Anniversary City Edition Diamond #1548][1] | | |
| 08630903 | | NFT [3236420182513657060/Warriors 75th Anniversary Icon Edition Diamond #2771][1], NFT [4318813370865289290/Warriors Gold Blooded NFT #1082][1] | | |
| 08630904 | | NFT [3138658525935137730/Warriors 75th Anniversary Icon Edition Diamond #2778][1] | | |
| 08630905 | | NFT [4324788136148388640/Warriors 75th Anniversary Icon Edition Diamond #2765][1] | | |
| 08630906 | | NFT [3233911881522116950/Warriors 75th Anniversary Icon Edition Diamond #2770][1] | | |
| 08630907 | | NFT [3002142866803170960/Warriors 75th Anniversary Icon Edition Diamond #2795][1] | | |
| 08630909 | | NFT [3351915548722953870/Warriors 75th Anniversary Icon Edition Diamond #2774][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08630910 | | NFT (51389033351445131 2/Warriors 75th Anniversary Icon Edition Diamond #2773)[1] | | |
| 08630911 | | NFT (46199369865527153 2/Warriors 75th Anniversary Icon Edition Diamond #2781)[1] | | |
| 08630912 | | NFT (38289611217911214 1/Warriors 75th Anniversary Icon Edition Diamond #2772)[1] | | |
| 08630914 | | NFT (30880262114071068 1/Warriors 75th Anniversary Icon Edition Diamond #2777)[1] | | |
| 08630915 | | NFT (53890909789956666 7/Warriors 75th Anniversary Icon Edition Diamond #2775)[1] | | |
| 08630916 | | NFT (45685788046104881 3/Warriors 75th Anniversary Icon Edition Diamond #2776)[1] | | |
| 08630917 | | NFT (33998677462227398 0/Warriors 75th Anniversary Icon Edition Diamond #2812)[1] | | |
| 08630918 | | NFT (34504112635340771 9/Warriors 75th Anniversary Icon Edition Diamond #2782)[1] | | |
| 08630920 | | NFT (51034717715063474 4/Warriors 75th Anniversary Icon Edition Diamond #2785)[1] | | |
| 08630921 | | NFT (31136884203890155 0/Warriors 75th Anniversary Icon Edition Diamond #2794)[1] | | |
| 08630922 | | NFT (52676731813190163/Warriors 75th Anniversary Icon Edition Diamond #2792)[1] | | |
| 08630924 | | NFT (57319377141294433 2/Coachella x FTX Weekend 2 #5936)[1] | | |
| 08630925 | | USD[0.00] | | |
| 08630926 | | NFT (51980318121887210/Warriors 75th Anniversary Icon Edition Diamond #2779)[1] | | |
| 08630927 | | NFT (50314666818704924 7/Warriors 75th Anniversary City Edition Diamond #1292)[1], NFT (51205758048683271 3/Warriors Gold Blooded NFT #527)[1], NFT (55868053062784714 8/Warriors 75th Anniversary Icon Edition Diamond #2788)[1] | | |
| 08630928 | | NFT (48171930679433576 1/Warriors 75th Anniversary City Edition Diamond #894)[1], NFT (50538575787954821 4/Warriors 75th Anniversary Icon Edition Diamond #2791)[1] | | |
| 08630929 | | NFT (50516301786222040 1/Warriors 75th Anniversary Icon Edition Diamond #2784)[1] | | |
| 08630930 | | NFT (32797055394995563 9/Warriors 75th Anniversary Icon Edition Diamond #2807)[1] | | |
| 08630931 | | NFT (39441452016361777 3/Warriors 75th Anniversary Icon Edition Diamond #2820)[1] | | |
| 08630933 | | NFT (43812361058574129 0/Warriors 75th Anniversary Icon Edition Diamond #2790)[1] | | |
| 08630934 | | NFT (56635535962744382 7/Warriors 75th Anniversary Icon Edition Diamond #2797)[1] | | |
| 08630936 | | NFT (46340214456341683 5/Warriors 75th Anniversary Icon Edition Diamond #2789)[1] | | |
| 08630939 | | NFT (31884894630430698 9/Warriors 75th Anniversary Icon Edition Diamond #2796)[1] | | |
| 08630940 | | NFT (45371576632906275 8/Warriors 75th Anniversary Icon Edition Diamond #2802)[1] | | |
| 08630942 | | ETH[.00000001], ETHW[.00000001], SHIB[2], TRX[1], USD[8.79], USDT[0] | Yes | |
| 08630943 | | NFT (42107742704022477 1/Warriors 75th Anniversary Icon Edition Diamond #2803)[1] | | |
| 08630945 | | NFT (41240000534592748 3/Warriors 75th Anniversary Icon Edition Diamond #2798)[1] | | |
| 08630946 | | NFT (29653654745731509 6/Warriors Gold Blooded NFT #1225)[1], NFT (45287551609141095 2/Warriors 75th Anniversary City Edition Diamond #1539)[1], NFT (54157946665194586 8/Warriors 75th Anniversary Icon Edition Diamond #2800)[1] | | |
| 08630947 | Contingent, Disputed | NFT (50458241991651462 7/Warriors 75th Anniversary Icon Edition Diamond #2801)[1] | | |
| 08630955 | | NFT (29998951360996767 0/Warriors 75th Anniversary City Edition Diamond #1219)[1], NFT (48138618625511681 2/Warriors 75th Anniversary Icon Edition Diamond #2809)[1], USD[6037.21], USDT[0] | | |
| 08630956 | | NFT (39822805646874708 0/Warriors 75th Anniversary Icon Edition Diamond #2813)[1] | | |
| 08630958 | | NFT (52219549008487808 0/Warriors 75th Anniversary Icon Edition Diamond #2816)[1] | | |
| 08630960 | | NFT (49377876920519873 2/Warriors 75th Anniversary Icon Edition Diamond #2819)[1] | | |
| 08630961 | | NFT (55119964066711158 4/Warriors 75th Anniversary Icon Edition Diamond #2815)[1] | | |
| 08630962 | | NFT (39747419864511477 6/Warriors 75th Anniversary Icon Edition Diamond #2823)[1] | | |
| 08630964 | | NFT (36874199851053207 9/Warriors 75th Anniversary Icon Edition Diamond #2851)[1] | | |
| 08630965 | | NFT (34947368283138005 0/Warriors 75th Anniversary Icon Edition Diamond #2860)[1] | | |
| 08630967 | | NFT (34849789754762300 6/Warriors 75th Anniversary Icon Edition Diamond #2822)[1] | | |
| 08630970 | | NFT (30232068022610455 5/Warriors 75th Anniversary Icon Edition Diamond #2857)[1] | | |
| 08630971 | | NFT (50897285944618507 2/Warriors 75th Anniversary Icon Edition Diamond #2844)[1] | | |
| 08630973 | | NFT (33357491358548572 4/Warriors 75th Anniversary Icon Edition Diamond #2839)[1] | | |
| 08630976 | | NFT (54074824662265799 5/Warriors 75th Anniversary Icon Edition Diamond #2840)[1] | | |
| 08630977 | | NFT (34414961650843549 5/Warriors Gold Blooded NFT #1207)[1], NFT (37496101966283767 6/Warriors 75th Anniversary Icon Edition Diamond #2825)[1], NFT (57413152761496149 2/Warriors 75th Anniversary City Edition Diamond #1531)[1] | | |
| 08630978 | | NFT (40259103254673906 2/Warriors 75th Anniversary Icon Edition Diamond #2824)[1], NFT (43501535960727039 0/Warriors 75th Anniversary City Edition Diamond #1541)[1] | | |
| 08630980 | | NFT (40422331122788734 9/Entrance Voucher #1031)[1], NFT (45604272900715644 5/Warriors 75th Anniversary Icon Edition Diamond #2831)[1] | | |
| 08630983 | | NFT (52893317213080704 2/Warriors 75th Anniversary Icon Edition Diamond #2842)[1] | | |
| 08630984 | | NFT (56897066281574314 1/Warriors 75th Anniversary Icon Edition Diamond #2832)[1] | | |
| 08630986 | | NFT (29065053741310381 5/Warriors 75th Anniversary Icon Edition Diamond #2848)[1] | | |
| 08630987 | | NFT (52979026289659047 0/Warriors 75th Anniversary Icon Edition Diamond #2837)[1] | | |
| 08630988 | | NFT (47210450236777878 1/Warriors 75th Anniversary Icon Edition Diamond #2833)[1] | | |
| 08630989 | | NFT (31106977655121808 3/Warriors 75th Anniversary Icon Edition Diamond #2829)[1] | | |
| 08630990 | | NFT (44535503047955388 6/Warriors 75th Anniversary Icon Edition Diamond #2835)[1] | | |
| 08630991 | | NFT (31555131874003442 7/Warriors 75th Anniversary Icon Edition Diamond #2830)[1] | | |
| 08630992 | | NFT (29975662632466593 6/Warriors 75th Anniversary Icon Edition Diamond #2855)[1] | | |
| 08630994 | | NFT (53269164550094546 1/Warriors 75th Anniversary Icon Edition Diamond #2836)[1] | | |
| 08630997 | | NFT (54651567103500572 8/Warriors 75th Anniversary Icon Edition Diamond #2845)[1] | | |
| 08631000 | | NFT (48995050956012042 1/Warriors 75th Anniversary Icon Edition Diamond #2843)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08631001 | | NFT (5010632488883672975/Warriors 75th Anniversary Icon Edition Diamond #2849)[1], NFT (55031599605810916/Warriors Gold Blooded NFT #1183)[1] | | |
| 08631002 | | NFT (3725860986159430480/Warriors 75th Anniversary Icon Edition Diamond #2852)[1] | | |
| 08631004 | | NFT (3816715517487117785/Warriors Gold Blooded NFT #1252)[1], NFT (404201661544442955/Warriors 75th Anniversary Icon Edition Diamond #2838)[1] | | |
| 08631005 | | ETH[.000076], ETHW[.000076] | | |
| 08631008 | | NFT (4791526177540898855/Warriors 75th Anniversary Icon Edition Diamond #2853)[1], NFT (484210356803444482/Warriors 75th Anniversary City Edition Diamond #1497)[1] | | |
| 08631009 | | NFT (5019964633674557592/Warriors 75th Anniversary Icon Edition Diamond #2846)[1] | | |
| 08631010 | | NFT (4933456078975274577/Warriors 75th Anniversary Icon Edition Diamond #2968)[1] | | |
| 08631013 | | NFT (4860433597834231937/Warriors 75th Anniversary Icon Edition Diamond #2850)[1] | | |
| 08631015 | | NFT (3853665928489022820/Warriors 75th Anniversary City Edition Diamond #1535)[1], NFT (5347965838176995899/Warriors 75th Anniversary Icon Edition Diamond #2858)[1], NFT (5755232458388644483/Warriors Gold Blooded NFT #1251)[1] | | |
| 08631017 | | NFT (5466472759561975533/Warriors 75th Anniversary Icon Edition Diamond #2854)[1] | | |
| 08631018 | | NFT (3008254671366919954/Warriors 75th Anniversary Icon Edition Diamond #2856)[1] | | |
| 08631019 | | NFT (3291445774537124412/Warriors 75th Anniversary Icon Edition Diamond #2861)[1] | | |
| 08631020 | | NFT (5072025123610939951/Warriors 75th Anniversary Icon Edition Diamond #2869)[1] | | |
| 08631021 | | NFT (3107417897245904977/Warriors 75th Anniversary Icon Edition Diamond #2863)[1], NFT (3325589474515781527/Warriors 75th Anniversary City Edition Diamond #1534)[1], NFT (5505955025347237700/Warriors Gold Blooded NFT #1214)[1] | | |
| 08631022 | | NFT (5128514344044416257/Warriors 75th Anniversary Icon Edition Diamond #2865)[1] | | |
| 08631024 | | NFT (5415105523316311807/Warriors 75th Anniversary Icon Edition Diamond #2867)[1] | | |
| 08631025 | | NFT (3192783987168941497/Warriors Gold Blooded NFT #42)[1], NFT (4758583084878477517/Warriors 75th Anniversary Icon Edition Diamond #2862)[1] | | |
| 08631026 | | NFT (4374796035823584117/Warriors 75th Anniversary Icon Edition Diamond #2882)[1] | | |
| 08631028 | | NFT (4915300517091888807/Warriors 75th Anniversary Icon Edition Diamond #2864)[1] | | |
| 08631030 | | NFT (5267468416316807357/Warriors 75th Anniversary Icon Edition Diamond #2868)[1] | | |
| 08631031 | | NFT (4863952531160957167/Warriors 75th Anniversary Icon Edition Diamond #2891)[1] | | |
| 08631032 | | NFT (4542380299331833947/Warriors 75th Anniversary Icon Edition Diamond #2866)[1] | | |
| 08631033 | | NFT (5213723707111904597/Warriors 75th Anniversary Icon Edition Diamond #2870)[1] | | |
| 08631034 | | NFT (5602126100642021127/Warriors 75th Anniversary Icon Edition Diamond #2900)[1] | | |
| 08631035 | | NFT (3741468157317407487/Warriors 75th Anniversary Icon Edition Diamond #2897)[1] | | |
| 08631040 | | NFT (3713978721808093327/Warriors 75th Anniversary City Edition Diamond #1549)[1], NFT (4464506738667991877/Warriors 75th Anniversary Icon Edition Diamond #2871)[1] | | |
| 08631041 | | NFT (3397388899604036617/Warriors Gold Blooded NFT #1216)[1], NFT (5014783336461945047/Warriors 75th Anniversary Icon Edition Diamond #2874)[1], NFT (5634970969825376277/Warriors 75th Anniversary City Edition Diamond #1536)[1] | | |
| 08631043 | | NFT (5613082743682511097/Warriors 75th Anniversary Icon Edition Diamond #2879)[1] | | |
| 08631044 | | NFT (3801453897129948927/Warriors 75th Anniversary Icon Edition Diamond #2872)[1] | | |
| 08631046 | | NFT (4319913707405464197/Warriors 75th Anniversary Icon Edition Diamond #2895)[1], NFT (4990349877336887637/Warriors Gold Blooded NFT #1172)[1], NFT (5560389360660882537/Warriors 75th Anniversary City Edition Diamond #1479)[1] | | |
| 08631047 | | NFT (4501828180044300087/Warriors 75th Anniversary Icon Edition Diamond #2873)[1] | | |
| 08631048 | | NFT (2899020515605734827/Warriors 75th Anniversary Icon Edition Diamond #2881)[1] | | |
| 08631049 | | NFT (3422165422806081447/Warriors 75th Anniversary Icon Edition Diamond #2890)[1] | | |
| 08631050 | | USD[0.00] | | |
| 08631052 | | NFT (5739675818076012927/Warriors 75th Anniversary Icon Edition Diamond #2875)[1] | | |
| 08631053 | | NFT (3078660288430854677/Warriors 75th Anniversary Icon Edition Diamond #2885)[1] | | |
| 08631055 | | NFT (5319265425843155747/Warriors 75th Anniversary Icon Edition Diamond #2893)[1] | | |
| 08631056 | | NFT (3547007046073564247/Warriors 75th Anniversary Icon Edition Diamond #2876)[1], NFT (5028470641252505967/Warriors 75th Anniversary City Edition Diamond #1547)[1] | | |
| 08631057 | | NFT (4064659844009908337/Warriors 75th Anniversary Icon Edition Diamond #2884)[1], NFT (5750983122578055677/Bahrain Ticket Stub #1913)[1] | | |
| 08631058 | | NFT (5296574313280823747/Warriors 75th Anniversary Icon Edition Diamond #2892)[1] | | |
| 08631059 | | NFT (2960404972778194707/Entrance Voucher #1185)[1], NFT (3030048575971454238/Warriors 75th Anniversary Icon Edition Diamond #2899)[1] | | |
| 08631060 | | NFT (4276618494019850267/Warriors 75th Anniversary Icon Edition Diamond #2880)[1], NFT (4379731463316920847/Warriors Gold Blooded NFT #1212)[1], NFT (5164591036339942767/Warriors 75th Anniversary City Edition Diamond #1533)[1] | | |
| 08631061 | | NFT (4397005550228584051/Desert Rose Ferris Wheel #21)[1], NFT (5029248238625668967/Coachella x FTX Weekend 1 #19980)[1] | | |
| 08631063 | | NFT (3120424378414510917/Warriors 75th Anniversary Icon Edition Diamond #2888)[1] | | |
| 08631065 | | NFT (3382966007102483037/Warriors 75th Anniversary Icon Edition Diamond #2887)[1] | | |
| 08631066 | | NFT (5010595249178544277/Warriors 75th Anniversary Icon Edition Diamond #2915)[1] | | |
| 08631067 | | NFT (3898252597642051887/Warriors 75th Anniversary Icon Edition Diamond #2904)[1] | | |
| 08631068 | | NFT (4530022946037616337/Warriors 75th Anniversary Icon Edition Diamond #2917)[1] | | |
| 08631069 | | NFT (5342219548196016217/Warriors 75th Anniversary Icon Edition Diamond #2889)[1], NFT (5602548959162600347/Warriors 75th Anniversary City Edition Diamond #1550)[1] | | |
| 08631070 | | NFT (4372146295346848357/Warriors 75th Anniversary City Edition Diamond #1543)[1], NFT (5359646286391713427/Warriors Gold Blooded NFT #1215)[1], NFT (5565260430460842807/Warriors 75th Anniversary Icon Edition Diamond #2894)[1] | | |
| 08631071 | | NFT (5162882287128766007/Warriors 75th Anniversary Icon Edition Diamond #2898)[1] | | |
| 08631072 | | NFT (3389911212885080307/Warriors 75th Anniversary Icon Edition Diamond #2910)[1], NFT (3481399915590354487/Warriors 75th Anniversary City Edition Diamond #698)[1] | | |
| 08631073 | | NFT (3635708629780458857/Warriors Gold Blooded NFT #1217)[1], NFT (3783415149715763057/Warriors 75th Anniversary Icon Edition Diamond #2901)[1], NFT (5406644331946666307/Warriors 75th Anniversary City Edition Diamond #1537)[1] | | |
| 08631074 | | NFT (3389461830591379187/Warriors 75th Anniversary Icon Edition Diamond #2902)[1], NFT (5123600206097353977/Warriors 75th Anniversary City Edition Diamond #1545)[1] | | |
| 08631075 | | NFT (3190843696546005217/Warriors 75th Anniversary Icon Edition Diamond #2907)[1], NFT (4199320091416080097/FTX - Off The Grid Miami #2368)[1] | | |
| 08631076 | | CUSDT[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08631077 | | NFT (303782939686404387/Warriors 75th Anniversary Icon Edition Diamond #2912)[1] | | |
| 08631079 | | NFT (385003986594400622/Warriors 75th Anniversary Icon Edition Diamond #2911)[1] | | |
| 08631080 | | NFT (362444948664650540/Warriors 75th Anniversary Icon Edition Diamond #2932)[1] | | |
| 08631081 | | NFT (518861186561983831/Warriors 75th Anniversary Icon Edition Diamond #2914)[1] | | |
| 08631082 | | NFT (299175299449628379/Warriors 75th Anniversary Icon Edition Diamond #2947)[1] | | |
| 08631083 | | NFT (311034120757090286/Warriors 75th Anniversary Icon Edition Diamond #2906)[1] | | |
| 08631084 | | NFT (475452334065761233/Warriors 75th Anniversary Icon Edition Diamond #2909)[1] | | |
| 08631086 | | NFT (356004991039055514/Warriors 75th Anniversary Icon Edition Diamond #2916)[1] | | |
| 08631087 | | NFT (381832491459458643/Warriors 75th Anniversary Icon Edition Diamond #2929)[1] | | |
| 08631088 | | NFT (510598448087967903/Warriors 75th Anniversary Icon Edition Diamond #2924)[1] | | |
| 08631089 | | NFT (505903873961917863/Warriors 75th Anniversary Icon Edition Diamond #2921)[1] | | |
| 08631090 | | NFT (360815477240622955/Warriors 75th Anniversary Icon Edition Diamond #2922)[1], NFT (479085146093110827/Warriors 75th Anniversary City Edition Diamond #1383)[1] | | |
| 08631092 | | NFT (391529147947041262/Warriors 75th Anniversary Icon Edition Diamond #2938)[1] | | |
| 08631093 | | NFT (316234296726304184/Warriors 75th Anniversary Icon Edition Diamond #2925)[1] | | |
| 08631094 | | NFT (316013646575029845/Warriors 75th Anniversary Icon Edition Diamond #2918)[1] | | |
| 08631095 | | NFT (350577529717452091/Warriors 75th Anniversary Icon Edition Diamond #2948)[1] | | |
| 08631096 | | NFT (542111821189779230/Warriors 75th Anniversary Icon Edition Diamond #2919)[1] | | |
| 08631097 | | SOL[.984] | | |
| 08631098 | | NFT (314420623589698893/Warriors 75th Anniversary Icon Edition Diamond #2923)[1] | | |
| 08631099 | | NFT (317189021601817213/Warriors 75th Anniversary Icon Edition Diamond #2920)[1] | | |
| 08631101 | | NFT (563552470021199647/Warriors 75th Anniversary Icon Edition Diamond #2935)[1] | | |
| 08631103 | | NFT (370162892440691351/Warriors 75th Anniversary Icon Edition Diamond #2944)[1] | | |
| 08631104 | | NFT (382575304071311083/Warriors 75th Anniversary Icon Edition Diamond #2926)[1] | | |
| 08631105 | | NFT (342924464275706139/Warriors 75th Anniversary Icon Edition Diamond #2931)[1] | | |
| 08631107 | | NFT (476396185428392695/Warriors 75th Anniversary Icon Edition Diamond #2946)[1] | | |
| 08631108 | | NFT (470272631315387140/Warriors 75th Anniversary Icon Edition Diamond #2927)[1] | | |
| 08631109 | | NFT (384664006916138714/Warriors 75th Anniversary Icon Edition Diamond #2991)[1] | | |
| 08631110 | | NFT (541878768507064502/Warriors 75th Anniversary Icon Edition Diamond #2936)[1] | | |
| 08631111 | | NFT (416488951558024998/Warriors 75th Anniversary Icon Edition Diamond #2933)[1] | | |
| 08631112 | | NFT (366323167404158706/Warriors 75th Anniversary Icon Edition Diamond #2943)[1] | | |
| 08631113 | | NFT (347982665278725948/Warriors 75th Anniversary Icon Edition Diamond #2937)[1] | | |
| 08631114 | | NFT (564064964845334291/Warriors 75th Anniversary Icon Edition Diamond #2934)[1] | | |
| 08631116 | | NFT (518886428525232970/Warriors 75th Anniversary Icon Edition Diamond #2971)[1] | | |
| 08631117 | | NFT (532522260693929865/Warriors 75th Anniversary Icon Edition Diamond #2930)[1] | | |
| 08631118 | | NFT (409094628650439854/Warriors 75th Anniversary Icon Edition Diamond #2952)[1] | | |
| 08631119 | | NFT (514884740016804002/Warriors 75th Anniversary Icon Edition Diamond #2954)[1] | | |
| 08631120 | | NFT (411551174814701670/Warriors 75th Anniversary Icon Edition Diamond #2953)[1] | | |
| 08631123 | | NFT (331814300917033273/Warriors 75th Anniversary Icon Edition Diamond #2940)[1] | | |
| 08631124 | | NFT (406696589459965721/Warriors 75th Anniversary Icon Edition Diamond #2950)[1] | | |
| 08631125 | | NFT (509153480946120580/Warriors 75th Anniversary Icon Edition Diamond #2939)[1] | | |
| 08631126 | | NFT (332933834300089600/Warriors 75th Anniversary Icon Edition Diamond #2945)[1] | | |
| 08631128 | | NFT (419319789425804632/Warriors 75th Anniversary Icon Edition Diamond #2959)[1] | | |
| 08631131 | | NFT (455012739201196676/Warriors 75th Anniversary Icon Edition Diamond #2958)[1] | | |
| 08631132 | | NFT (369338481242084796/Warriors 75th Anniversary Icon Edition Diamond #2942)[1] | | |
| 08631136 | | NFT (375578739114141137/Warriors 75th Anniversary Icon Edition Diamond #2949)[1] | | |
| 08631137 | | NFT (305643029897638941/Warriors 75th Anniversary Icon Edition Diamond #2956)[1], NFT (322049216405808962/Warriors 75th Anniversary City Edition Diamond #262)[1], NFT (325875614685857661/Warriors 75th Anniversary Icon Edition Diamond #922)[1], NFT (332222698938593131/Warriors 75th Anniversary City Edition Diamond #826)[1], NFT (344183979129813540/Warriors 75th Anniversary Icon Edition Diamond #2195)[1], NFT (349456148524285309/Warriors 75th Anniversary Icon Edition Diamond #299)[1], NFT (360922596944286245/Warriors 75th Anniversary City Edition Diamond #1518)[1], NFT (367752312074571968/Warriors 75th Anniversary Icon Edition Diamond #1987)[1], NFT (397366001234543146/Warriors 75th Anniversary Icon Edition Diamond #638)[1], NFT (400583298016961744/Warriors 75th Anniversary City Edition Diamond #1293)[1], NFT (427181547271057627/Warriors 75th Anniversary City Edition Diamond #258)[1], NFT (452991387853938751/Warriors 75th Anniversary Icon Edition Diamond #768)[1], NFT (463968886372471418/MagicEden Vaults)[1], NFT (466874928210855139/Warriors 75th Anniversary City Edition Diamond #1570)[1], NFT (479421394515380416/Warriors 75th Anniversary Icon Edition Diamond #1882)[1], NFT (495872896508650567/Warriors 75th Anniversary Icon Edition Diamond #1503)[1], NFT (495771022983149545/MagicEden Vaults)[1], NFT (501460399746528981/Warriors 75th Anniversary Icon Edition Diamond #1360)[1], NFT (508137474942422998/Warriors 75th Anniversary City Edition Diamond #1350)[1], NFT (537050815914267416/FTX - Off The Grid Miami #1418)[1], NFT (537391305886138164/Warriors 75th Anniversary City Edition Diamond #885)[1], NFT (537658105981379846/Warriors 75th Anniversary Icon Edition Diamond #2349)[1], NFT (541106332645228168/Warriors 75th Anniversary Icon Edition Diamond #660)[1], NFT (544804996218112700/Warriors 75th Anniversary Icon Edition Diamond #857)[1], NFT (559626793516706540/Warriors Gold Blooded NFT #984)[1], NFT (565300040550813773/MagicEden Vaults)[1], NFT (565331315706756878/MagicEden Vaults)[1], NFT (570335513463694935/MagicEden Vaults)[1], NFT (575009215052741216/Warriors 75th Anniversary Icon Edition Diamond #3101)[1], SHIB[1], TRX[1], USD[29.01] | Yes | |
| 08631138 | | NFT (569600754068016645/Warriors 75th Anniversary Icon Edition Diamond #2955)[1] | | |
| 08631140 | | NFT (324755487396079289/Warriors 75th Anniversary Icon Edition Diamond #2957)[1] | | |
| 08631141 | | NFT (488622959208429787/Warriors 75th Anniversary Icon Edition Diamond #2964)[1] | | |
| 08631142 | | BTC[.00325505], NFT (412299545660285531/Warriors 75th Anniversary Icon Edition Diamond #3019)[1], SHIB[1], USD[6.32] | Yes | |
| 08631143 | | NFT (430543298384521778/Warriors 75th Anniversary Icon Edition Diamond #2989)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08631146 | | NFT (41095852875003198/Warriors 75th Anniversary Icon Edition Diamond #2961)[1] | | |
| 08631147 | | NFT (43988221143882345/Warriors 75th Anniversary Icon Edition Diamond #2979)[1] | | |
| 08631149 | | NFT (47284943091927083/Warriors 75th Anniversary Icon Edition Diamond #2960)[1] | | |
| 08631151 | | NFT (29964898936305303/Warriors 75th Anniversary City Edition Diamond #1540)[1], NFT (39638174249584738/Warriors 75th Anniversary Icon Edition Diamond #2962)[1], NFT (47673406176558164/Warriors Gold Blooded NFT #1218)[1] | | |
| 08631152 | | NFT (49259698472236258/Warriors 75th Anniversary Icon Edition Diamond #2981)[1] | | |
| 08631153 | | NFT (32907303614264152/Warriors 75th Anniversary Icon Edition Diamond #2982)[1] | | |
| 08631154 | | NFT (41202267158531538/Warriors 75th Anniversary Icon Edition Diamond #3004)[1] | | |
| 08631155 | | NFT (44164717992510685/Warriors 75th Anniversary Icon Edition Diamond #2994)[1] | | |
| 08631158 | | NFT (50865632198109143/Warriors 75th Anniversary Icon Edition Diamond #2967)[1] | | |
| 08631159 | | NFT (33514869656411435/Warriors 75th Anniversary Icon Edition Diamond #2975)[1] | | |
| 08631161 | | NFT (49951641300035532/Warriors 75th Anniversary Icon Edition Diamond #2976)[1] | | |
| 08631162 | | NFT (34876086112346619/Warriors 75th Anniversary Icon Edition Diamond #2963)[1] | | |
| 08631164 | | NFT (31638107058832888/Warriors 75th Anniversary Icon Edition Diamond #2974)[1] | | |
| 08631167 | | NFT (48285604951342491/Warriors 75th Anniversary Icon Edition Diamond #2965)[1] | | |
| 08631168 | | NFT (43603696094090624/Warriors 75th Anniversary Icon Edition Diamond #2969)[1] | | |
| 08631169 | | NFT (40315655132809310/Warriors 75th Anniversary Icon Edition Diamond #2972)[1] | | |
| 08631170 | | NFT (35342707073471140/Warriors 75th Anniversary Icon Edition Diamond #2966)[1] | | |
| 08631171 | | NFT (34681557239448175/Warriors 75th Anniversary Icon Edition Diamond #2984)[1] | | |
| 08631172 | | NFT (36821006896092539/Warriors 75th Anniversary Icon Edition Diamond #3012)[1], NFT (44094229738013049/Warriors 75th Anniversary City Edition Diamond #1546)[1] | | |
| 08631173 | | NFT (50195749286733182/Warriors 75th Anniversary Icon Edition Diamond #2969)[1] | | |
| 08631174 | | NFT (28892336739987178/Warriors Gold Blooded NFT #1219)[1], NFT (48729770874504826/Warriors 75th Anniversary Icon Edition Diamond #3007)[1] | | |
| 08631176 | | NFT (36970988879917706/Warriors 75th Anniversary Icon Edition Diamond #2978)[1] | | |
| 08631177 | | BTC[0.00000155], SHIB[2], TRX[2], USD[0.06] | Yes | |
| 08631178 | | NFT (49134713097879280/Warriors 75th Anniversary Icon Edition Diamond #3044)[1] | | |
| 08631179 | | NFT (36276008128591623/Warriors 75th Anniversary Icon Edition Diamond #2977)[1] | | |
| 08631180 | | NFT (31492178308020597/Warriors 75th Anniversary Icon Edition Diamond #2993)[1] | | |
| 08631182 | | NFT (43079269715775670/Warriors 75th Anniversary Icon Edition Diamond #2985)[1] | | |
| 08631184 | | NFT (38771790312332198/Warriors 75th Anniversary Icon Edition Diamond #2983)[1] | | |
| 08631186 | | NFT (44923052057126336/Warriors 75th Anniversary Icon Edition Diamond #3015)[1] | | |
| 08631187 | Contingent, Disputed | NFT (42220215955702303/Warriors 75th Anniversary Icon Edition Diamond #2987)[1] | | |
| 08631188 | | NFT (41732978424493473/Warriors 75th Anniversary Icon Edition Diamond #2990)[1] | | |
| 08631189 | | NFT (56332513702901862/Warriors 75th Anniversary Icon Edition Diamond #2980)[1] | | |
| 08631191 | | NFT (45223531895396174/Warriors 75th Anniversary Icon Edition Diamond #3003)[1] | | |
| 08631192 | | NFT (36234776251480137/Warriors 75th Anniversary Icon Edition Diamond #2995)[1] | | |
| 08631194 | | NFT (53346260683097961/Warriors 75th Anniversary Icon Edition Diamond #2998)[1] | | |
| 08631196 | | NFT (51508802557538997/Warriors 75th Anniversary Icon Edition Diamond #3001)[1] | | |
| 08631199 | | NFT (45013789382124214/Warriors 75th Anniversary Icon Edition Diamond #2997)[1] | | |
| 08631200 | | NFT (33717743258345586/Warriors 75th Anniversary Icon Edition Diamond #2999)[1] | | |
| 08631201 | | NFT (37775572362511690/Warriors 75th Anniversary Icon Edition Diamond #2992)[1] | | |
| 08631202 | | NFT (36238303725732770/Warriors 75th Anniversary City Edition Diamond #913)[1], NFT (39105883252095297/Entrance Voucher #692)[1], NFT (47343594744052681/Warriors 75th Anniversary Icon Edition Diamond #3010)[1] | | |
| 08631203 | | NFT (32771060965917492/Warriors 75th Anniversary Icon Edition Diamond #2996)[1] | | |
| 08631204 | | NFT (41799228570902972/Warriors 75th Anniversary Icon Edition Diamond #3000)[1] | | |
| 08631205 | | NFT (30977516038386272/Warriors 75th Anniversary Icon Edition Diamond #3006)[1] | | |
| 08631207 | | NFT (37988634016280734/Warriors 75th Anniversary City Edition Diamond #962)[1], NFT (43652294375907504/Warriors 75th Anniversary Icon Edition Diamond #3011)[1] | | |
| 08631208 | | NFT (57318753178979423/Warriors 75th Anniversary Icon Edition Diamond #3008)[1] | | |
| 08631210 | | NFT (53807600200221349/Warriors 75th Anniversary Icon Edition Diamond #3009)[1] | | |
| 08631211 | | NFT (48696991021128565/Warriors 75th Anniversary Icon Edition Diamond #3005)[1] | | |
| 08631214 | | NFT (49757384454092927/Warriors 75th Anniversary Icon Edition Diamond #3054)[1] | | |
| 08631219 | | NFT (30430040102172227/Warriors 75th Anniversary Icon Edition Diamond #3017)[1], NFT (32112542860887430/Warriors 75th Anniversary City Edition Diamond #1542)[1], NFT (43926985992968666/Warriors Gold Blooded NFT #1221)[1] | | |
| 08631221 | | SOL[0.00] | Yes | |
| 08631222 | Contingent, Disputed | NFT (29978797087695820/Warriors 75th Anniversary Icon Edition Diamond #3014)[1] | | |
| 08631223 | | NFT (35463566496685764/Warriors 75th Anniversary Icon Edition Diamond #3016)[1] | | |
| 08631227 | | NFT (32783561821443394/Warriors 75th Anniversary Icon Edition Diamond #3021)[1], NFT (54016948386754710/Entrance Voucher #4869)[1] | | |
| 08631228 | | NFT (55724395392487202/Warriors 75th Anniversary City Edition Diamond #313)[1] | | |
| 08631230 | | NFT (31381254809912208/Warriors 75th Anniversary Icon Edition Diamond #3026)[1] | | |
| 08631232 | | NFT (46634567043103462/Warriors 75th Anniversary Icon Edition Diamond #3024)[1] | | |
| 08631233 | | NFT (37858785153456282/Warriors 75th Anniversary City Edition Diamond #1551)[1], NFT (48499462559041715/Warriors 75th Anniversary Icon Edition Diamond #3020)[1], NFT (57508883222645059/Warriors Gold Blooded NFT #1224)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08631234 | | NFT (4462263678852147217Warriors 75th Anniversary Icon Edition Diamond #3027)[1] | | |
| 08631235 | | NFT (4268240680711352382/Warriors 75th Anniversary Icon Edition Diamond #3025)[1] | | |
| 08631237 | | NFT (4481441665824193464/Warriors 75th Anniversary Icon Edition Diamond #3022)[1], NFT (5631795039019393391/Warriors Gold Blooded NFT #1213)[1], NFT (573475009272482031/Warriors 75th Anniversary City Edition Diamond #1538)[1] | | |
| 08631238 | | NFT (4407272377215762145/Warriors 75th Anniversary Icon Edition Diamond #3030)[1] | | |
| 08631241 | | NFT (3477444799521112726/Coachella x FTX Weekend 1 #5200)[1], NFT (4764009733501076174/Warriors 75th Anniversary Icon Edition Diamond #3028)[1] | | |
| 08631243 | | NFT (4463783007193255881/Warriors 75th Anniversary Icon Edition Diamond #3029)[1] | | |
| 08631244 | | NFT (3283762085666723190/Warriors 75th Anniversary Icon Edition Diamond #3036)[1] | | |
| 08631247 | | ETH[.00000001], NFT (4875753039397897867/Warriors 75th Anniversary Icon Edition Diamond #3032)[1], USD[171.12] | Yes | |
| 08631249 | | NFT (3127998546990032276/Warriors 75th Anniversary Icon Edition Diamond #3031)[1] | | |
| 08631250 | | NFT (2932087088886353548/Warriors 75th Anniversary Icon Edition Diamond #3034)[1], NFT (3624446051898457877/Warriors 75th Anniversary City Edition Diamond #1552)[1] | | |
| 08631252 | | NFT (3482752423842902907/Warriors 75th Anniversary Icon Edition Diamond #3033)[1] | | |
| 08631254 | | ETH[.02784034], ETHW[.02749834], TRX[2], USD[0.01], USDT[.18] | Yes | |
| 08631258 | | NFT (4669607935629469327Warriors 75th Anniversary Icon Edition Diamond #3039)[1] | | |
| 08631260 | | NFT (5027476894461566608/Warriors 75th Anniversary Icon Edition Diamond #3037)[1] | | |
| 08631263 | | NFT (4743227175566675145/Warriors 75th Anniversary Icon Edition Diamond #3040)[1] | | |
| 08631266 | | NFT (5146213303355050268/Warriors 75th Anniversary Icon Edition Diamond #3042)[1] | | |
| 08631272 | | NFT (3137616379074907974/Warriors 75th Anniversary Icon Edition Diamond #3045)[1], NFT (438473078618423769/Coachella x FTX Weekend 1 #10020)[1] | | |
| 08631274 | | NFT (5030762476180142478/Warriors 75th Anniversary Icon Edition Diamond #3046)[1] | | |
| 08631278 | | NFT (4064784036831032477/Warriors 75th Anniversary Icon Edition Diamond #3047)[1], NFT (542811437463497457/Coachella x FTX Weekend 1 #12033)[1] | | |
| 08631279 | | NFT (4312980642433497307/Warriors 75th Anniversary Icon Edition Diamond #3048)[1] | | |
| 08631281 | | DOGE[1], ETHW[.56325001], TRX[5], USD[0.00] | | |
| 08631283 | | NFT (4709444550727749147/Coachella x FTX Weekend 1 #5330)[1], NFT (5635709822846764607/Warriors 75th Anniversary Icon Edition Diamond #3049)[1] | | |
| 08631284 | | NFT (3324077904858151237/Warriors 75th Anniversary Icon Edition Diamond #3051)[1] | | |
| 08631286 | | NFT (4601033210453719647/Warriors 75th Anniversary Icon Edition Diamond #3052)[1] | | |
| 08631288 | | NFT (3895647687568332275/Warriors 75th Anniversary Icon Edition Diamond #3053)[1] | | |
| 08631295 | | AAVE[0], MATIC[0], SHIB[3], USD[0.00] | Yes | |
| 08631299 | | NFT (4591152299528792757/Warriors 75th Anniversary Icon Edition Diamond #3055)[1] | | |
| 08631300 | | SOL[.451895] | | |
| 08631304 | | NFT (3522129003091177637/Warriors 75th Anniversary Icon Edition Diamond #3056)[1], NFT (4242943634107981937/Coachella x FTX Weekend 1 #22737)[1] | | |
| 08631311 | | NFT (5487605401580872717/Warriors 75th Anniversary Icon Edition Diamond #3060)[1] | | |
| 08631312 | | CUSDT[5], USD[0.00] | Yes | |
| 08631313 | | NFT (5322510288107665037/Warriors 75th Anniversary Icon Edition Diamond #3059)[1] | | |
| 08631314 | | NFT (4449696846360355669/Warriors 75th Anniversary Icon Edition Diamond #3061)[1] | | |
| 08631319 | | NFT (2980120348217342967/Warriors 75th Anniversary Icon Edition Diamond #3062)[1] | | |
| 08631321 | | CUSDT[2], ETH[0], ETHW[0], SHIB[1], USD[0.00] | | |
| 08631324 | | NFT (5537169142400926967/Warriors 75th Anniversary Icon Edition Diamond #3064)[1] | | |
| 08631329 | | BAT[2.28066515], BTC[.00002842], CUSDT[2], DOGE[.15283622], KSHIB[46.00046644], SHIB[257190.03568532], SOL[.00420936], SUSHI[.27402759], USD[-0.37] | Yes | |
| 08631331 | | NFT (5460202735774097117/Warriors 75th Anniversary Icon Edition Diamond #3065)[1] | | |
| 08631334 | | NFT (5129209236310277077/Warriors 75th Anniversary Icon Edition Diamond #3074)[1] | | |
| 08631338 | | NFT (5373232434143726517/Warriors 75th Anniversary Icon Edition Diamond #3066)[1] | | |
| 08631341 | | NFT (3794284727261015327/Warriors 75th Anniversary Icon Edition Diamond #3068)[1] | | |
| 08631347 | | USD[100.00] | | |
| 08631350 | | ALGO[49.24450556], SHIB[1], USD[0.00] | | |
| 08631359 | | BTC[.00005232], ETH[.00076362], ETHW[.00076362], LTC[.00899809], SHIB[228206.29849383], SOL[.10332323], USD[0.00] | | |
| 08631360 | | USD[0.00] | | |
| 08631361 | | NFT (4876195247721680377/Warriors 75th Anniversary Icon Edition Diamond #3103)[1] | | |
| 08631366 | | NFT (4055758534339268417/Warriors 75th Anniversary Icon Edition Diamond #3071)[1] | | |
| 08631371 | | CUSDT[1], LINK[13.55136184], USD[0.00] | Yes | |
| 08631373 | | NFT (3198946846922416547/Warriors 75th Anniversary Icon Edition Diamond #3073)[1] | | |
| 08631378 | | NFT (3399498878082830157/Warriors 75th Anniversary Icon Edition Diamond #3075)[1] | | |
| 08631381 | | NFT (3072130605939719187/Warriors 75th Anniversary Icon Edition Diamond #3076)[1] | | |
| 08631382 | | NFT (5087332738232179027/Warriors 75th Anniversary Icon Edition Diamond #3077)[1] | | |
| 08631385 | | NFT (3200526343331168156/Warriors 75th Anniversary Icon Edition Diamond #3079)[1] | | |
| 08631387 | | NFT (5753297618038641087/Warriors 75th Anniversary Icon Edition Diamond #3078)[1] | | |
| 08631390 | | BTC[0], ETH[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08631391 | | DOGE[426.05064903], GRT[30.36624484], SHIB[8224282.64415774], USD[109.64] | | |
| 08631396 | | NFT (4942746348367991197/Warriors 75th Anniversary City Edition Diamond #1517)[1], NFT (5139511984352393227/Warriors 75th Anniversary Icon Edition Diamond #3080)[1] | | |
| 08631400 | | NFT (3854912748032390097/Coachella x FTX Weekend 1 #5315)[1], NFT (4014938010556279447/Warriors 75th Anniversary Icon Edition Diamond #3081)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08631412 | | NFT [384933152535163346/Warriors 75th Anniversary Icon Edition Diamond #3082][1] | | |
| 08631416 | | NFT [404474441705860517/Warriors 75th Anniversary Icon Edition Diamond #3083][1] | | |
| 08631419 | | NFT [339389573445432856/Warriors 75th Anniversary Icon Edition Diamond #3084][1] | | |
| 08631422 | | NFT [569021649579117433/Warriors 75th Anniversary Icon Edition Diamond #3085][1] | | |
| 08631429 | | USD[15.00] | | |
| 08631433 | | NFT [384842757838928342/Warriors 75th Anniversary Icon Edition Diamond #3086][1] | | |
| 08631438 | | BTC[.00003196], ETH[.12903467], ETHW[0.12795161], SOL[2.65851362] | Yes | |
| 08631449 | | NFT [514158878065992626/Warriors 75th Anniversary Icon Edition Diamond #3087][1] | | |
| 08631466 | | DOGE[2], USD[0.66], USDT[0.00000319] | Yes | |
| 08631467 | | NFT [546069313254229377/Australia Ticket Stub #1283][1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08631474 | | NFT [481593741667362091/Warriors Gold Blooded NFT #1002][1], NFT [571934531434435444/Warriors 75th Anniversary Icon Edition Diamond #3088][1] | | |
| 08631495 | | NFT [561624265278271361/Warriors 75th Anniversary Icon Edition Diamond #3089][1] | | |
| 08631496 | | NFT [471434855393443540/Warriors 75th Anniversary Icon Edition Diamond #3090][1] | | |
| 08631500 | | NFT [423093839431106353/Warriors 75th Anniversary Icon Edition Diamond #3091][1] | | |
| 08631506 | | SOL[6.3806187], USD[0.00] | | |
| 08631508 | | NFT [495023229629780327/Warriors 75th Anniversary Icon Edition Diamond #3092][1] | Yes | |
| 08631513 | | AVAX[.36864049], ETH[.02269537], ETHW[.02240997], SHIB[5], SOL[.19481861], USD[0.00] | Yes | |
| 08631518 | Contingent, Disputed | NFT [478234932567156308/Warriors 75th Anniversary Icon Edition Diamond #3093][1] | | |
| 08631565 | | NFT [307728017992920553/The Hill by FTX #238][1] | | |
| 08631568 | | NFT [570063651648991662/Warriors 75th Anniversary Icon Edition Diamond #3099][1] | | |
| 08631609 | | NFT [500351989650616644/Warriors 75th Anniversary Icon Edition Diamond #3100][1] | | |
| 08631649 | | NFT [295440360136060913/Astral Apes #486][1], NFT [318351817045714404/DOGO-IN-500 #6199][1], NFT [415196723031820958/APEFUEL by Almond Breeze #976][1], NFT [460417462077463455/Munk #255][1], NFT [497296543495661395/Imola Ticket Stub #1887][1], NFT [566196772236238467/ALPHA:RONIN #1103][1], SOL[.29144006], USD[0.00] | | |
| 08631651 | | USD[2.96] | | |
| 08631652 | | BTC[.00004528], DOGE[12.90194472], ETH[.00068131], ETHW[.00067781], KSHIB[73.80091013], LTC[.01480618], MATIC[1.04187128], SOL[.01789158], USD[0.01], YFI[.00007772] | Yes | |
| 08631653 | | BRZ[1], BTC[.00824897], GRT[1], TRX[1], USD[0.00] | | |
| 08631657 | | ETH[.08461933], ETHW[.084], USD[0.00] | | |
| 08631673 | | KSHIB[209.94518751], SHIB[31.18620077], TRX[.02550767], USD[0.60] | Yes | |
| 08631679 | | NFT [360428669165505102/Warriors 75th Anniversary Icon Edition Diamond #3104][1], NFT [449640279371371353/Entrance Voucher #25810][1] | | |
| 08631680 | | BTC[.00187031], CUSDT[7], DOGE[1], TRX[5], USD[0.00] | Yes | |
| 08631688 | | NFT [430126692564410371/Warriors 75th Anniversary Icon Edition Diamond #3105][1] | | |
| 08631694 | | BAT[2.04122263], GRT[1], USD[0.00] | Yes | |
| 08631715 | | USD[0.00], USDT[0] | | |
| 08631723 | | USD[0.01] | Yes | |
| 08631734 | | ETH[.7632742], ETHW[.00081489], SHIB[1], USD[14867.27] | | |
| 08631742 | | BTC[0], SOL[0] | | |
| 08631746 | | NFT [361187292763366631/Warriors 75th Anniversary Icon Edition Diamond #3108][1] | | |
| 08631771 | | NFT [301947263955583874/Warriors 75th Anniversary Icon Edition Diamond #3112][1], USD[106.34] | Yes | |
| 08631779 | | NFT [570794881033642637/Warriors 75th Anniversary Icon Edition Diamond #3111][1] | | |
| 08631791 | | BRZ[3], DOGE[6272.42172153], ETH[.39916091], ETHW[.39916091], LINK[26.36220901], SHIB[26525226.53848625], SOL[7.69989276], TRX[4], USD[0.05] | | |
| 08631796 | | NFT [367483214138117626/Coachella x FTX Weekend 2 #10631][1] | | |
| 08631799 | | NFT [314977162441703088/FTX - Off The Grid Miami #5177][1], NFT [480235216986599363/Australia Ticket Stub #2393][1], SOL[.0026] | | |
| 08631801 | | NFT [523429943663418240/Warriors 75th Anniversary Icon Edition Diamond #3113][1] | | |
| 08631805 | | DOGE[1], SHIB[9], SOL[.00013233], TRX[1], USD[0.00] | Yes | |
| 08631808 | | USD[5.01] | Yes | |
| 08631837 | | SHIB[31.11681464], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08631845 | | NFT [375479456755453003/Warriors 75th Anniversary Icon Edition Diamond #3116][1] | | |
| 08631850 | | SHIB[888099.46714031], USD[0.00] | | |
| 08631872 | | NFT [390138291958862276/Warriors 75th Anniversary Icon Edition Diamond #3118][1] | | |
| 08631873 | | NFT [386793620209359205/Entrance Voucher #28477][1] | | |
| 08631874 | | BCH[.0066609], LTC[.02136793], NFT [425233043512169285/Fortuo Distinctus #68][1] | Yes | |
| 08631883 | | AVAX[13.1744746], BTC[.04232779], DOGE[1], ETH[.53068095], ETHW[.530458], SHIB[2], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08631884 | | NFT [519109582333045671/Warriors 75th Anniversary Icon Edition Diamond #3120][1] | | |
| 08631904 | | CHF[0.09], DOGE[2], SHIB[1611229.55001596], SOL[15.26304201], TRX[1], USD[1.08] | Yes | |
| 08631910 | | BTC[.00030281], CUSDT[6], MATIC[34.82442531], USD[0.00] | Yes | |
| 08631912 | | SHIB[3180661.57760814], TRX[1], USD[0.00] | | |
| 08631923 | | NFT [543192255806366879/Microphone #402][1], NFT [560760405023301726/Warriors 75th Anniversary Icon Edition Diamond #3121][1] | | |
| 08631934 | | ETH[.0005739], ETHW[0.00057390], NFT [383406394173680360/Ivorny Sprindle][1] | | |
| 08631940 | | NFT [335800657006390664/Imola Ticket Stub #48][1], SOL[0], USD[0.00], USDT[0] | | |

Supplemental Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08631951 | | DOGE[.00322869], USD[0.00] | | |
| 08631955 | | BTC[.00007184], USD[2.42] | | |
| 08631964 | | NFT (562370976851843243/Warriors 75th Anniversary Icon Edition Diamond #3124)[1] | | |
| 08631981 | | NFT (548088089897402428/Entrance Voucher #1419)[1], SHIB[4], SOL[.00848082], TRX[46.73439958], USD[0.04] | Yes | |
| 08631984 | | KSHIB[907.96066339], USD[20.00] | | |
| 08631992 | | ETH[.00000001], NFT (375487625369775895/Warriors 75th Anniversary Icon Edition Diamond #3126)[1], NFT (378406145915496293/Bull Series#5)[1], SHIB[1], USD[0.00] | Yes | |
| 08632004 | Contingent, Disputed | USD[0.02] | | |
| 08632005 | | NFT (449414427946482748/Warriors 75th Anniversary Icon Edition Diamond #3127)[1] | | |
| 08632009 | | NFT (416812697520177583/Warriors 75th Anniversary Icon Edition Diamond #3128)[1] | | |
| 08632041 | | NFT (419253996856295777/Boneworld #639)[1], NFT (484028329723075102/Unirex#2776)[1], NFT (492421120116463935/Timeless )[1], SOL[0.16948353] | | |
| 08632063 | | USD[5.33] | Yes | |
| 08632067 | | DOGE[1], ETH[.00000364], NFT (421396894732152076/The Hill by FTX #2805)[1], SOL[0], USD[0.00] | Yes | |
| 08632074 | | NFT (304264591455236510/Warriors 75th Anniversary Icon Edition Diamond #3130)[1] | | |
| 08632077 | | NFT (401829602232035445/Warriors 75th Anniversary Icon Edition Diamond #3131)[1] | | |
| 08632080 | | BAT[149.9932239], CUSDT[2], DOGE[1], MATIC[206.77287628], SHIB[6032818.53281853], USD[0.00] | | |
| 08632082 | | BTC[0], EUR[0.00], SOL[0], USDT[0] | Yes | |
| 08632083 | | SHIB[1], TRX[1], USD[0.55] | Yes | |
| 08632090 | | NFT (445321785658485581/Warriors 75th Anniversary Icon Edition Diamond #3133)[1] | | |
| 08632099 | | NFT (457850871915969834/Warriors 75th Anniversary Icon Edition Diamond #3136)[1] | | |
| 08632101 | | BTC[0.00049972], ETH[.00000001], SOL[.0099905], USD[0.33], USDT[0] | Yes | |
| 08632114 | | BAT[99.975], BTC[0.00281098], DOGE[199.8], ETH[.037964], GRT[174.825], SOL[2], UNI[2], USD[0.00] | | |
| 08632126 | | BTC[.26293322], DOGE[646.37446759], ETH[.7], ETHW[.7], USD[0.00] | | |
| 08632128 | | USD[0.01] | | |
| 08632136 | | BRZ[3], DOGE[2], GRT[2], SHIB[7], TRX[4], USD[0.00], USDT[0] | | |
| 08632144 | | CUSDT[1], NFT (310299245334040647/Joylina's Cantina S1 #3791)[1], NFT (318176839859518001/Ronin Duckie #09)[1], NFT (352633152687034519/3D CATPUNK #3753)[1], NFT (358096718558389282/Lunarian #6261)[1], NFT (369848012316942503/Momentum #715)[1], NFT (389151446828987400/Crypto Caveman #1629)[1], NFT (419983289193652537/Rox #046)[1], NFT (421030016124253284/Monkey League Cup)[1], NFT (422181351500067517/Monkey #116)[1], NFT (425844324776919376/OCEAN Concept #72 Sport)[1], NFT (430093676979101069/Entrance Voucher #562)[1], NFT (455809699227995811/Lunarian #6003)[1], NFT (468154916486826963/Cave World Torch)[1], NFT (478196699586757258F/FTX AU - we are here! #34386)[1], NFT (479488630914757277/Momentum #389)[1], NFT (494960151649562347/3D SOLDIER #1549)[1], NFT (512368158894170215/DRIP NFT)[1], NFT (513105164369340936/SolDad #2101)[1], NFT (548933859813632226/Monkey League Cup)[1], NFT (556126886354251046/Momentum #182)[1], NFT (558032602945608758/Momentum #573)[1], NFT (561411577139249437/Vaettar and other creatures #023)[1], NFT (561444973483444036/Momentum #1005)[1], NFT (564333012946697907/Divine Soldier #4043)[1], NFT (573853793606759274/Rogue Circuits #1409)[1], SHIB[4396295.32418199], SOL[.31779368], TRX[1], USD[0.30] | Yes | |
| 08632147 | | CUSDT[2], DOGE[37.66569412], MATIC[.66374973], SHIB[312850.71026311], TRX[2], USD[0.01] | Yes | |
| 08632161 | | NFT (457127312351186240/Warriors 75th Anniversary Icon Edition Diamond #3142)[1] | | |
| 08632164 | | USD[24.20] | | |
| 08632169 | | CUSDT[1], DOGE[202.39213484], SHIB[720570.04380496], SOL[1.24546664], SUSHI[2.46564401], TRX[2], USD[0.00] | Yes | |
| 08632180 | | DOGE[.00937212], USD[0.01] | Yes | |
| 08632182 | | DOGE[171.2345262], NFT (547913468295840351/Anti Artist #362)[1], NFT (558305757500333143/ApexDucks Halloween #2430)[1], SHIB[9630921.00816124], TRX[1], USD[3.25] | Yes | |
| 08632202 | | SOL[1.6235581], TRX[1], USD[0.00] | Yes | |
| 08632204 | | ETH[.00000053], ETHW[3.71490653] | | |
| 08632205 | | DOGE[2], LINK[7.16551765], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08632207 | | USD[2.79] | | |
| 08632232 | | SOL[2.17], USD[1.74] | | |
| 08632239 | | BTC[.00066154], USD[0.04] | | |
| 08632245 | | SHIB[2], USD[0.00] | Yes | |
| 08632250 | | AAVE[.0499525], AVAX[.099905], BTC[.0003], DOGE[44.98385], ETH[.003], ETHW[.003], SHIB[699335], SOL[.7371], SUSHI[2], USD[0.62], USDT[81.89992934] | | |
| 08632288 | | BTC[.00004135] | Yes | |
| 08632296 | | AVAX[0], CUSDT[0], ETH[0], KSHIB[0], LTC[0], MATIC[0], SHIB[1], SOL[0], USD[1.04], USDT[0] | | |
| 08632313 | | TRX[1], USD[0.00] | | |
| 08632332 | | USD[7.11] | | |
| 08632337 | | ALGO[3.38969502], BTC[0], DOGE[2], ETH[0.00000311], ETHW[0.00000311], LTC[0.00009874], SHIB[4], TRX[2], USD[0.00], USDT[1.02390679] | | |
| 08632356 | | LTC[.00318293] | | |
| 08632369 | | BTC[.00665756], DOGE[1542.22224317], ETH[.10976761], ETHW[.10686749], NFT (330018137432838848/Walk by the sea series)[1], SHIB[2], SOL[5.94042312], TRX[2], USD[0.30] | Yes | |
| 08632381 | | NFT (519822301462647779/Saudi Arabia Ticket Stub #2495)[1] | Yes | |
| 08632405 | | NFT (480886536347260613/Warriors 75th Anniversary Icon Edition Diamond #3166)[1] | | |
| 08632406 | | BTC[.0013], ETH[.018], ETHW[.018], USD[2.44] | | |
| 08632418 | | BCH[.54874305], BRZ[2], BTC[.00328495], CUSDT[1], DOGE[1], ETH[.0588643], ETHW[.05813405], MKR[.08817188], SHIB[8], TRX[1], USD[2.11], YFI[.00707419] | Yes | |
| 08632424 | | NFT (419228398365265985/Warriors 75th Anniversary Icon Edition Diamond #3168)[1] | | |
| 08632431 | | DOGE[343], USD[0.03] | | |
| 08632432 | | NFT (377923091051785249/Warriors 75th Anniversary Icon Edition Diamond #3165)[1] | | |
| 08632435 | | SHIB[25200000], SOL[68], TRX[778], UNI[8.9], USD[25.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08632440 | | DOGE[19058.92801148], ETH[.53462666], ETHW[.53462666], NFT (535218802603905214/Entrance Voucher #461)[1], SHIB[78229936], USD[0.00] | | |
| 08632445 | | BTC[.00131846], CUSDT[4], ETH[.00960791], ETHW[.00960791], SOL[.25359231], USD[0.00], USDT[99.47064309] | | |
| 08632447 | | USD[3.00] | | |
| 08632453 | | DOGE[1], ETH[.06287921], ETHW[.06209945], USD[0.00] | Yes | |
| 08632454 | | SHIB[20191.83688028], USD[165.03] | | |
| 08632463 | | NFT (438638605621665960/FTX - Off The Grid Miami #612)[1], USD[0.00], USDT[0] | | |
| 08632464 | | DOGE[2], SHIB[5], TRX[2], USD[717.52] | Yes | |
| 08632468 | | ETH[.00000001], USD[12.08] | | |
| 08632470 | | TRX[1], USD[0.00] | Yes | |
| 08632475 | | BRZ[2], BTC[0], DOGE[1472.52145421], LTC[2.16736944], SHIB[4], USD[0.00] | Yes | |
| 08632481 | | CUSDT[2], LTC[.44008766], SHIB[2189141.85639229], USD[0.00] | | |
| 08632485 | | NFT (559073866852224602/Bored ape )[1] | | |
| 08632486 | | DOGE[1946.175], SOL[7.32267], USD[0.13] | | |
| 08632494 | | ETH[0.02009306], ETHW[0.02009306], USD[0.00] | | |
| 08632508 | | AVAX[2], BTC[.002], GRT[447.57726504], MATIC[535.74982078], SOL[6.01835121], USD[18.72] | | |
| 08632522 | | USD[0.00] | | |
| 08632524 | | BTC[.00584259] | | |
| 08632525 | | AVAX[.00944649], DAI[.00006623], SUSHI[.30605446], USD[0.00] | Yes | |
| 08632531 | | BAT[1], BRZ[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 08632542 | | BRZ[1], DOGE[3], ETH[1.62511479], ETHW[1.01248821], MATIC[.00993688], NFT (447756484539821129/Ronin Duckie #45)[1], SHIB[2], SOL[149.25718061], TRX[3], USD[0.00] | Yes | |
| 08632552 | | NFT (464413318614822897/Warriors 75th Anniversary Icon Edition Diamond #3171)[1] | | |
| 08632562 | | CUSDT[1], DOGE[1], TRX[1], USD[67.53] | Yes | |
| 08632578 | | BRZ[1], DOGE[72.44563387], SHIB[1], USD[1.01] | Yes | |
| 08632585 | | BTC[0.00027606], USD[1.60], USDT[0.00004784] | | |
| 08632588 | Contingent, Unliquidated | USD[377.48] | Yes | |
| 08632589 | | TRX[5385] | | |
| 08632590 | | USD[200.00] | | |
| 08632595 | | NFT (510514288056781926/Warriors 75th Anniversary Icon Edition Diamond #3172)[1] | | |
| 08632598 | | NFT (575118475585164459/Warriors 75th Anniversary Icon Edition Diamond #3173)[1] | | |
| 08632600 | | ETH[2.255], ETHW[2.255], USD[5011.45] | | |
| 08632602 | | BTC[.00001158], DOGE[37.16310116], SOL[.01028301], USD[0.02] | Yes | |
| 08632605 | | AVAX[100], LINK[95.6], MATIC[9.52], NFT (437773057410474971/Cold & Sunny #21)[1], NFT (478638637725682436/Misty Winter #411)[1], SOL[.063832], USD[21.76] | | |
| 08632611 | | USD[0.00] | | |
| 08632612 | | NFT (429105031015141454/Warriors 75th Anniversary Icon Edition Diamond #3175)[1] | | |
| 08632616 | | NFT (500684030155055294/Warriors 75th Anniversary Icon Edition Diamond #3176)[1] | | |
| 08632617 | | NFT (362147347761542344/Warriors 75th Anniversary Icon Edition Diamond #3174)[1] | | |
| 08632619 | | SHIB[34765200], USD[0.27] | | |
| 08632623 | | DOGE[66], SHIB[400000], USD[1.18] | | |
| 08632635 | | CUSDT[1], SOL[1.54312806], USD[0.00] | Yes | |
| 08632638 | | NFT (347665237744478712/Warriors 75th Anniversary Icon Edition Diamond #3177)[1] | | |
| 08632653 | | DOGE[3.15996952], KSHIB[10.08624593], SHIB[70590.47250722], TRX[3.02692732], USD[2.93], USDT[0] | Yes | |
| 08632665 | | SHIB[559989.14074340], TRX[1], USD[0.00] | Yes | |
| 08632673 | | BRZ[1], CUSDT[44.9830174], GBP[2.32], GRT[.00004206], SHIB[2], USD[120.79], USDT[2.10859757] | Yes | |
| 08632680 | | BRZ[2], SHIB[13909812.89166782], USD[0.00] | | |
| 08632686 | | NFT (383112909118652922/Warriors 75th Anniversary Icon Edition Diamond #3178)[1] | | |
| 08632689 | | BTC[.0000297], USD[0.00] | | |
| 08632690 | | BCH[0], BRZ[0], BTC[0.00002999], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08632702 | | USD[0.00] | | |
| 08632709 | | USD[0.00], USDT[0] | | |
| 08632721 | Contingent, Disputed | NFT (314002730325092623/Naturism)[1], NFT (365004873162397111/Classic Nature)[1], NFT (367857843357629877/Minty Naturism)[1], NFT (423359021819017737/Inner Nature)[1], NFT (460016958659636261/Spicy Naturism)[1], NFT (563134989114000566/Druidic)[1] | Yes | |
| 08632725 | | SOL[.20686034], USD[0.00] | | |
| 08632727 | | BTC[.00000017], USD[11.89] | | |
| 08632731 | | NFT (294251551969491432/DOGO-ID-500 #5412)[1] | | |
| 08632732 | | BTC[0], USD[0.00] | | |
| 08632744 | | ETH[.0055254], ETHW[0.00552540], NFT (388508506674003928/Marvelous Doggo Basenji)[1] | | |
| 08632763 | | USD[0.02] | | |
| 08632764 | | DOGE[1], SOL[.00004657], TRX[2], USD[0.91] | Yes | |
| 08632814 | | NFT (349778104532162777/Solninjas #2250)[1], NFT (424125969167796765/FractCat #35)[1], USD[0.12], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08632821 | | NFT (304223691705786447/cliffs of Pays Basque #2)[1], NFT (311945731999033296/colorful wavebreaker)[1], NFT (339042526287421529/Port of Monaco)[1], NFT (367775358138026616/the Verdon's rock tower)[1], NFT (399196888925813692/Fort Socoa)[1], NFT (423915042972733249/foggy Monte Carlo)[1], NFT (466646741532315932/stairway to water)[1], NFT (467833053798545620/cliffs of Pays Basque)[1], NFT (537824543528161248/the Crohot Beach surfers)[1], NFT (542606816557540538/boats in the bay (French Riviera))[1], NFT (552765593505553040/The waterfall)[1], SOL[.0335] | | |
| 08632840 | | SHIB[1], SOL[.54123892], TRX[1], USD[5.21] | Yes | |
| 08632869 | | AVAX[0.00169532], ETH[0.00042677], SOL[0.00448209], USD[2210.88] | | |
| 08632873 | | ETH[0.00006999], ETHW[0.00006999], NFT (375150090020884250/LightPunk #2154)[1], NFT (392127985557902240/Ravager #1638)[1], NFT (416294732258692893/Founding Frens Investor #160)[1], NFT (419104505159443417/GalaxyKoalas # 723)[1], NFT (419458350133157820/Ravager #1479)[1], NFT (425935590666634605/Founding Frens Lawyer #476)[1], NFT (476789304565019110/Sigma Shark #469)[1], NFT (532032529887534938/Founding Frens Investor #339)[1], NFT (571773477697326588/Founding Frens Investor #232)[1], SOL[0.21592147], USD[0.00] | | |
| 08632899 | | BTC[.01283483] | | |
| 08632909 | | AVAX[7.4], BAT[62], ETH[2], ETHW[2], MATIC[490], SOL[3.54], USD[1.55] | | |
| 08632919 | | CUSDT[2.00007579], DOGE[1], NFT (314273308447032260/ApexDucks #7475)[1], SHIB[1.00151423], SOL[.10076877], USD[46.41] | | |
| 08632920 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08632927 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08632931 | | AVAX[2.9973], SHIB[4695770], USD[9.11] | | |
| 08632932 | | BRZ[97.18206192], SHIB[2], TRX[254.17461199], USD[10.67] | Yes | |
| 08632936 | | USD[0.00] | Yes | |
| 08632943 | | ETHW[3.04930873], USD[1.17], USDT[51.6382] | | |
| 08632945 | | DOGE[6], SHIB[20], TRX[7], USD[0.00] | | |
| 08632946 | | SHIB[771458.68097676], USD[0.00] | | |
| 08632953 | | BRZ[1], CUSDT[1], SHIB[9976805.94285418], USD[0.01] | Yes | |
| 08632954 | | SHIB[1], SOL[.21965757], USD[0.00] | Yes | |
| 08632955 | | DOGE[1], SOL[.99616571], USD[0.00] | | |
| 08632967 | | USD[0.01] | | |
| 08632994 | Contingent, Disputed | SOL[.00367], USD[1.03] | | |
| 08632997 | | SOL[0] | | |
| 08633014 | | USD[200.01] | | |
| 08633018 | | NFT (303032006128111605/Coachella x FTX Weekend 2 #5813)[1], NFT (428316516999479460/Oasis Ocotillo Ferris Wheel #101)[1] | | |
| 08633026 | | BRZ[2], DOGE[1], ETHW[1.53312225], SHIB[3], USD[0.01] | | |
| 08633034 | | NFT (560305282289431983/Imola Ticket Stub #339)[1] | | |
| 08633036 | | USD[0.00], USDT[0.00006279] | | |
| 08633047 | | CUSDT[1], DAI[10.57024984], LINK[2.28882456], MATIC[24.99069998], SHIB[4], SUSHI[5.55630165], UNI[1.01134597], USD[0.14], USDT[2.10002138] | Yes | |
| 08633052 | | NFT (299124085126564730/Gangster Gorillas #5254)[1], USD[0.00], USDT[0.00000070] | | |
| 08633057 | | MATIC[112.09854815], NFT (470250360383618176/Saudi Arabia Ticket Stub #1149)[1], SHIB[3155834.46653972], USD[0.00] | Yes | |
| 08633062 | | USD[0.00] | | |
| 08633073 | | BTC[.00002594], USD[0.00] | | |
| 08633081 | | BTC[.00026054], USD[0.00] | Yes | |
| 08633105 | | NFT (289132029158896595/Ru - Cube)[1] | | |
| 08633107 | | AVAX[.01586211], BAT[6.18560717], BRZ[15.60558948], BTC[0], GRT[7.32023204], KSHIB[164.38818651], MATIC[2.18812979], MKR[0], SHIB[92759.89773247], SOL[0], TRX[2], UNI[1.08798968], USD[0.00] | Yes | |
| 08633116 | | NFT (478635560680224723/FTX - Off The Grid Miami #1980)[1] | | |
| 08633120 | | NFT (355322890247471777/Entrance Voucher #1774)[1], USD[0.08], USDT[0] | | |
| 08633124 | | MATIC[19.98], USD[8967.40] | | |
| 08633125 | | NFT (319695933838036795/Warriors 75th Anniversary City Edition Diamond #210)[1] | | |
| 08633143 | | NFT (36453083679658952/Warriors 75th Anniversary City Edition Diamond #676)[1], NFT (475869932466680092/Warriors Gold Blooded NFT #647)[1] | | |
| 08633154 | | USD[0.00] | Yes | |
| 08633161 | | BTC[0], USD[0.98] | | |
| 08633180 | | NFT (418868981499385449/crack)[1] | | |
| 08633191 | | BTC[.0007], USD[3.44] | | |
| 08633205 | | USD[14.77] | | |
| 08633206 | | NFT (41249275650961278/Coachella x FTX Weekend 1 #5476)[1], NFT (478875651706228571/Warriors Gold Blooded NFT #144)[1] | | |
| 08633207 | | USD[0.97] | | |
| 08633210 | | USD[0.00] | | |
| 08633212 | | DOGE[1], ETH[3.33947236], SHIB[120304849.25164719], TRX[1], USD[158.80] | Yes | |
| 08633222 | | BCH[0], BF_POINT[200], BTC[0], DAI[0], DOGE[0], KSHIB[0], SHIB[1.06354102], SOL[0], USD[0.00] | Yes | |
| 08633227 | | SHIB[3], USD[0.00] | Yes | |
| 08633231 | | ETH[.00140604], ETHW[.00139236], MATIC[3.89880728], SHIB[1], USD[0.00] | Yes | |
| 08633253 | | BTC[.2569016], ETH[.364], ETHW[.364], SHIB[670322.97379646], USD[0.71] | | |
| 08633256 | | ETH[0.00009737], ETHW[0.00009737], SOL[.00270192], USD[0.41] | | |
| 08633258 | | USD[25000.00] | | |
| 08633293 | | BRZ[1], BTC[.10906217], DOGE[2], ETH[2.24879054], ETHW[2.24784606], GRT[1], SHIB[1], TRX[2], USD[2088.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08633302 | | DOGE[69.80798541], NFT (370485023367709125/Ravager #1372)[1], NFT (383623793369910196/Ravager #1632)[1], SHIB[577347.62959731], USD[0.00] | Yes | |
| 08633312 | | BTC[.00026383], DOGE[67.45126426], KSHIB[460], SOL[.20295692], USD[0.02] | | |
| 08633330 | | NFT (328033718702808328/Romeo #1451)[1], NFT (329721915370663921/Good Boy #17926)[1], NFT (390870910379263094/Microphone #9311)[1], NFT (567990082832884218/Entrance Voucher #4482)[1], TRX[.000001], USD[0.00], USDT[0.03909950] | | |
| 08633334 | | BRZ[1], DOGE[4], ETH[.10943179], ETHW[.07025237], LINK[22.66950579], MATIC[234.56442762], SHIB[43], SOL[4.21185606], TRX[2], USD[1.03] | Yes | |
| 08633337 | | DOGE[354.93252536], SHIB[4235.77533581], USD[0.00] | Yes | |
| 08633352 | | USD[10.00] | | |
| 08633356 | | BTC[.00470917], DOGE[658.55370381], SHIB[5], SOL[1.60525059], TRX[1], USD[0.44] | Yes | |
| 08633403 | | NFT (468881313521849062/Warriors 75th Anniversary City Edition Diamond #418)[1] | | |
| 08633409 | | BTC[.00526], SOL[4.49641931], USD[0.00], USDT[1.29902540] | | |
| 08633411 | | ETH[.02349571], ETHW[.02349571], USD[30.00] | | |
| 08633418 | | ETH[1.04066707], ETHW[1.04066707], USD[0.00] | | |
| 08633438 | | BTC[.02940586], TRX[1], USD[0.00] | Yes | |
| 08633452 | | ETH[.192807], ETHW[.192807], USD[2.75] | | |
| 08633453 | | USD[0.01] | Yes | |
| 08633454 | | NFT (495309525241400219/Microphone #450)[1] | | |
| 08633466 | | NFT (444984097104778360/Alt Hatchlings # 008)[1], SOL[.8] | | |
| 08633476 | | CUSDT[4], DOGE[1], ETH[.05363961], ETHW[.05363961], SHIB[3], SOL[5.05636951], TRX[3], USD[0.00] | | |
| 08633477 | | TRX[1], USD[0.00] | | |
| 08633487 | | BTC[.00182202], SHIB[2], USD[0.00] | Yes | |
| 08633492 | | BTC[0.00001634], USD[0.01] | | |
| 08633501 | | BTC[0.00025894], CUSDT[1], DOGE[.29683139], ETH[.00002234], ETHW[.00002234], SOL[.00046171], TRX[1], USD[0.13] | Yes | |
| 08633505 | | SOL[.30072377], USD[0.00] | | |
| 08633527 | | SOL[2.90370068], USD[0.64] | | |
| 08633565 | | USD[1314.78] | Yes | |
| 08633566 | | NFT (341313507087502368/basic3)[1], NFT (426077382545698928/Just2Basic)[1], NFT (472038236588017925/2basic)[1], NFT (500713381629079978/Basic3)[1] | | |
| 08633576 | | USD[500.00] | | |
| 08633581 | | DOGE[6.71768453], USD[0.00] | Yes | |
| 08633588 | | BTC[.0000088], USD[14486.81] | | |
| 08633598 | | ETH[.03322384], ETHW[.03322384], SHIB[741017.19081141], SOL[.39401999], TRX[2], USD[50.01] | | |
| 08633618 | | DOGE[2], USD[0.07] | | |
| 08633621 | | AAVE[.08264757], ALGO[24.6970185], AVAX[.22664528], BCH[.11326566], BRZ[1], BTC[.00044839], CUSDT[1], DOGE[194.0828416], ETH[.0891446], ETHW[.03108196], GRT[44.09869005], MATIC[9.6204682], PAXG[.02687228], SHIB[11], SOL[.15822966], TRX[136.452370931, UNI[4.46590631], USD[55.591, USDT[15.750736011 | Yes | |
| 08633624 | | NFT (385945065223926937/Entrance Voucher #1287)[1] | | |
| 08633627 | | AAVE[0], ALGO[0], AUD[0.00], BTC[0], CAD[0.00], CHF[0.00], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], LINK[0], NFT (554788942315561370/Entrance Voucher #1207)[1], SGD[0.00], UNI[0], USD[0.00], USD[0.00000001] | Yes | |
| 08633637 | | BTC[.04268032], KSHIB[18266.00020708], USD[0.00] | | |
| 08633649 | | DOGE[698.29644302], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08633664 | | LINK[1.3839213], SHIB[1], SOL[.45936446], USD[0.98] | | |
| 08633665 | | USD[0.08] | Yes | |
| 08633688 | | BTC[.0130869], USD[5.17] | | |
| 08633689 | | USD[21.14] | Yes | |
| 08633691 | | NFT (506465760203581138/G2)[1], NFT (550221269858606952/G11 2.9/3 -PA)[1] | | |
| 08633702 | | USD[20.00] | | |
| 08633708 | | CUSDT[1], DOGE[297.8269251], USD[0.00] | Yes | |
| 08633712 | | ETH[.284], ETHW[.284], USD[1.12] | | |
| 08633715 | | SOL[.00277] | | |
| 08633719 | | USD[0.00] | Yes | |
| 08633721 | | BAT[2], BRZ[3], CUSDT[1], LINK[1.00962595], SOL[1.07985623], TRX[1], USD[0.00] | Yes | |
| 08633726 | | USD[0.42] | | |
| 08633730 | | DOGE[1], ETH[0], ETHW[0.16055549], TRX[2], USD[0.00] | Yes | |
| 08633733 | | NFT (422579086401248609/GSW Western Conference Semifinals Commemorative Ticket #671)[1], NFT (428133309691212371/GSW Western Conference Finals Commemorative Banner #1269)[1], NFT (468722332143840740/GSW Championship Commemorative Ring)[1], NFT (499405155503993856/Warriors Foam Finger #237 (Redeemed))[1], NFT (541548410175211008/GSW Round 1 Commemorative Ticket #34)[1], NFT (550788017048178904/GSW Western Conference Finals Commemorative Banner #1270)[1], USD[0.01] | | |
| 08633740 | | ETH[.01908592], ETHW[.01908592], USD[0.00] | | |
| 08633744 | | NFT (498427431534763745/Coachella x FTX Weekend 1 #28723)[1] | | |
| 08633744 | | AVAX[3.14034628], BTC[.01169726], CUSDT[2], DOGE[3], ETH[.26250613], ETHW[.26231173], MATIC[451.33223625], SHIB[4], SOL[6.13157338], TRX[2], USD[0.00], USDT[103.59121742] | Yes | |
| 08633749 | Contingent, Disputed | USD[0.00] | | |
| 08633750 | | BRZ[50.99566745], BTC[.00103118], DOGE[227.79064035], KSHIB[1859.54543828], SHIB[2551949.92641797], TRX[322.75753711], USD[0.00] | | |
| 08633773 | | USD[50.01] | | |
| 08633781 | | CUSDT[1], USD[0.00] | Yes | |
| 08633787 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08633791 | | TRX[3208.435243] | | |
| 08633797 | | ETH[.0317912], ETHW[.0317912], NFT (37543577839037710/Juliet #417)[1], NFT (39456914838632194/Good Boy #178)[1], NFT (50203766353635703/2974 Floyd Norman - CLE 3-0076)[1], USD[0.12] | | |
| 08633800 | | USD[0.94] | | |
| 08633806 | | SOL[.19357728], USD[0.66] | | |
| 08633817 | | CUSDT[2], DOGE[161.38046217], LTC[.21293213], SHIB[800908.70589182] | Yes | |
| 08633821 | | NFT (30591271440605149/Coachella x FTX Weekend 1 #24276)[1] | | |
| 08633837 | | BF_POINT[100], SHIB[3], SOL[.10402632], TRX[2], USD[0.00] | | |
| 08633844 | | ALGO[.00032697], AVAX[.00002159], BF_POINT[300], BRZ[4], DOGE[.00159057], ETHW[.53160489], LINK[.00010311], LTC[.00001735], SHIB[159], TRX[18.41370848], USD[0.00] | Yes | |
| 08633845 | | DOGE[1], ETH[.20417839], ETHW[.20417839], USD[0.00] | | |
| 08633849 | | BTC[.0000169], DOGE[3], SHIB[22], TRX[2], USD[0.00] | Yes | |
| 08633866 | | CUSDT[1], MATIC[0] | Yes | |
| 08633869 | | NFT (30569819336103523/Cold & Sunny #276)[1], NFT (37955883023993047/Spray Can #681)[1], NFT (43779859683384698/Entrance Voucher #1208)[1], NFT (43787702573281701/qTrees1 #719)[1], NFT (45358246394854111/Pixel Clouds #1041)[1], NFT (47951356180234940/Dendrites #509)[1], SOL[0], USD[0.93] | | |
| 08633900 | | USD[213.05] | Yes | |
| 08633911 | | NFT (54201472269498252/Warriors Gold Blooded NFT #671)[1] | | |
| 08633923 | | BCH[.30304023], USD[5.30] | | |
| 08633931 | | SHIB[9047482.60821888] | | |
| 08633933 | | USD[17.04] | Yes | |
| 08633944 | | SOL[.00998393], USD[4.00] | | |
| 08633959 | | BTC[.0013036], DOGE[1], SHIB[1786833.42642997], USD[0.00] | | |
| 08633967 | | DOGE[1], ETH[.20721188], ETHW[.20699453], USD[0.00] | Yes | |
| 08633979 | | USD[0.01] | Yes | |
| 08633982 | | TRX[1.03008256], USD[0.00] | | |
| 08633999 | | ETH[.18216095], ETHW[.18216095], USD[0.00] | | |
| 08634003 | | SOL[.003], USD[9.89] | | |
| 08634009 | | ETH[.0001], ETHW[.0001], NFT (40103861593170300/Bored Ape)[1], NFT (50123456190261215/Cum Ape)[1], NFT (50876771616375932/Daemon Ape)[1], NFT (52480766136902630/Cool Lookin Monkey #2)[1], NFT (53314041445829513/Hell Ape)[1], NFT (53784523601409586/Cool Lookin Monkey)[1], USD[0.35] | | |
| 08634012 | | NFT (51205967880042433/BackBench)[1] | | |
| 08634018 | | NFT (46610765309947214/Solana Penguin #3316)[1], NFT (46870441630710482/DOTB #8297)[1], NFT (55500284592520521/SharkBro #8241)[1], SOL[1.53333969], USD[0.00] | | |
| 08634019 | | SOL[.00000253], USD[0.40] | | |
| 08634021 | | USD[0.00] | | |
| 08634023 | | AAVE[.00000696], BRZ[1], BTC[0.00290857], DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 08634039 | | ALGO[782.23883874], BAT[2], BRZ[18.19270261], BTC[0.01408532], ETH[0], ETHW[0], GRT[3], MATIC[122.60579679], NFT (29424553091239148/DarkPunk #3129)[1], NFT (29713780953779697/DarkPunk #3389)[1], NFT (31634557803993920/DarkPunk #2837)[1], NFT (31697431520766191/DarkPunk #3624)[1], NFT (36193329558591501/DarkPunk #3247)[1], NFT (37274562729358102/FractumPunk #12)[1], NFT (38195762767438162/DarkPunk #8718)[1], NFT (38849797662170350/DarkPunk #3726)[1], NFT (38925965857701567/Alfa Punks #6)[1], NFT (39079530727078715/DarkPunk #3670)[1], NFT (39986381292072551/DarkPunk #182)[1], NFT (40235838679695324/DarkPunk #2871)[1], NFT (41196339066419337/LightPunk #4823)[1], NFT (41653312983210668/DarkPunk #9951)[1], NFT (41894958469551868/LightPunk #4926)[1], NFT (42418103464246273/Astral Apes #1815)[1], NFT (44197184686942130/LightPunk #1754)[1], NFT (45149425426833911/DarkPunk #7984)[1], NFT (45200335428679265/Teen Ape 702)[1], NFT (46374508435209765/FUDPUNK #1)[1], NFT (49227013985459933/DarkPunk #4480)[1], NFT (50070976362362861/DarkPunk #3606)[1], NFT (50170374126276395/Warriors Gold Blooded NFT #1249)[1], NFT (50767046791306538/LightPunk #1041)[1], NFT (51848210141617312/The 2974 Collection #0839)[1], NFT (52788574895643034/DarkPunk #2486)[1], NFT (53022265427069555/LightPunk #7303)[1], NFT (55261327477053795/DarkPunk #4539)[1], NFT (56582739804779168/DarkPunk #3938)[1], NFT (56928461384545436/DarkPunk #2756)[1], SHIB[141], SOL[.25], TRX[41.60310491], USD[20.12], USDT[2.02730872] | Yes | |
| 08634041 | | NFT (36256920189251930/GSW Championship Commemorative Ring)[1], NFT (44199409988759983/GSW Western Conference Semifinals Commemorative Ticket #719)[1], NFT (44574639476370673/Warriors Logo Pin #615 (Redeemed))[1], NFT (53047325625928724/GSW Western Conference Finals Commemorative Banner #1376)[1], NFT (56114096846648250/GSW Western Conference Finals Commemorative Banner #1375)[1] | | |
| 08634056 | | BTC[.00103492], DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08634060 | | BTC[.00413572], ETH[.08052065], ETH[.08052065], EUR[0.00] | | |
| 08634069 | | BTC[0.00000346], DOGE[.856], ETH[.000091], ETHW[.000091], MATIC[.09], SHIB[99900], SUSHI[.4955], USD[2.44] | | |
| 08634071 | | ETH[0], USD[0.00] | | |
| 08634075 | | NFT (30113413395292506/Philly Series)[1], NFT (55304976416043217/Photographer$)[1] | | |
| 08634084 | | DOGE[1], ETH[.00000043], ETHW[.00000043], SHIB[13], TRX[4], USD[0.02] | Yes | |
| 08634102 | | BTC[.00000001], DAI[0], DOGE[1], SHIB[8], SOL[0], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 08634103 | | BRZ[1], DOGE[1], SHIB[1], USD[3.07] | | |
| 08634105 | | TRX[35.70756477], USD[8.52] | Yes | |
| 08634112 | | BTC[.0086913], SHIB[1414141], SUSHI[47.72], USD[0.53] | | |
| 08634117 | Contingent, Disputed | BTC[0.00000001], ETH[0], SOL[0] | | |
| 08634119 | | USD[2.00] | | |
| 08634124 | | USD[160.03] | | |
| 08634125 | | USD[532.63] | Yes | |
| 08634126 | | USD[53.17] | Yes | |
| 08634146 | | NFT (41963704134771202/Warriors Gold Blooded NFT #385)[1] | | |
| 08634148 | | NFT (44605101760750016/Coachella x FTX Weekend 1 #2595)[1], NFT (55503003681941159/Coachella x FTX Weekend 2 #18852)[1] | | |
| 08634157 | | DOGE[1], ETH[.0024878], ETHW[.00246044], USD[0.00] | Yes | |
| 08634159 | | BTC[.00036067], ETH[.00487254], ETHW[.00487254], KSHIB[535.66478589], LTC[1.04273561], SHIB[2], TRX[2], USD[0.00], USDT[0] | | |

Amended Schedule F Top priority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08634166 | | NFT (3239957753015273374/Coachella x FTX Weekend 1 #31244)[1] | | |
| 08634185 | | BTC[.0008] | | |
| 08634192 | | NFT (3398858246356616440/Series 1: Wizards #14)[1], NFT (3484774268203991255/Series 1: Capitals #14)[1] | | |
| 08634217 | | ETH[0], NFT (3698366996896466816/Citizen 3#185)[1], SOL[8.31447742], USD[0.30] | | |
| 08634227 | | BRZ[1], SHIB[1], USD[0.00], USDT[0.00003963] | Yes | |
| 08634228 | | BRZ[.090198], DOGE[0.02906826], KSHIB[603.37487515], SHIB[597206.40621716], USD[0.00] | | |
| 08634234 | | BRZ[1], USD[0.01] | | |
| 08634238 | | BTC[.01129453], CUSDT[2], DOGE[1], ETH[.11625464], ETHW[.11512844], TRX[1], USD[0.00] | Yes | |
| 08634256 | | NFT (2906616688991385569/#3 - Winters in North California)[1], NFT (3078462975855754997/#8 Statue Photograph #2)[1], NFT (3384498236656980097/Nature #1 - Sand Dunes)[1], NFT (3420425126790398595/#3 - Color Buildings in San Francisco)[1], NFT (3563859359197439747/#4 - Borrowed Time)[1], NFT (3725353788034536632/#7 - Abundant House)[1], NFT (3867631939167920024/#4 - Optical Illusion Building)[1], NFT (3869391282880537337/#5 - I'm Faded)[1], NFT (4007693937838588910/The Outbound)[1], NFT (4234206344661152851/#5 - Legion of Honor, San Francisco)[1], NFT (4886697770220081311/#2 - Mighty Yosemite)[1], NFT (4938623022632672247/People #1 - Karkeen)[1], NFT (5053244948719896922/#8 - Fishing in California)[1], NFT (5175058798053602277/#6 - Yosemite Tunnel View)[1], NFT (5411638425475132374/#2 - San Francisco, California)[1], NFT (5427711037424645778/#8 - Golden Gate Bridge)[1], NFT (5480837290848784759/#6 - Silicon Valley)[1], NFT (5725504100987450107/#8 Statue Photograph)[1], NFT (5726008546022734423/#6 - A new start)[1], NFT (5731381455586557111/Architecture Photography Series 1)[1], SOL[.04237432], USD[5.00] | | |
| 08634259 | | DOGE[207.7900953], SHIB[1], USD[0.00] | Yes | |
| 08634261 | | BRZ[1], CUSDT[1], DOGE[2], GRT[1], MATIC[11289.82389497], SHIB[1], TRX[3], USD[0.00], USDT[1.06489115] | Yes | |
| 08634279 | | USD[0.00] | | |
| 08634280 | | KSHIB[.00015042], LINK[.095], MATIC[19.98], SOL[.02564], USD[2.10], USDT[1] | | |
| 08634282 | | BTC[.00528277], CUSDT[1], USD[0.01] | | |
| 08634285 | | NFT (3685460003465698337/Warriors 75th Anniversary City Edition Diamond #1016)[1], NFT (4422631980536538002/Warriors Gold Blooded NFT #1255)[1] | | |
| 08634291 | | BRZ[.45817208], CUSDT[1], NFT (3488044425747844402/Blossom Buddies #08-Legend)[1], NFT (4782830623530950040/Australia Ticket Stub #1220)[1], SHIB[1], SOL[.44875215], TRX[1], USD[0.00] | Yes | |
| 08634292 | | ETHW[.06484452], SHIB[1], USD[526.94] | Yes | |
| 08634300 | | NFT (5224049652267182S/Warriors 75th Anniversary City Edition Diamond #484)[1], NFT (5326121107072064449/Warriors Gold Blooded NFT #1184)[1] | | |
| 08634309 | | ALGO[204.95650029], ETHW[.02573644], USD[0.33] | | |
| 08634312 | | ETHW[.00449941], GRT[83.69858711], MATIC[19.71273801], NEAR[4.70646921], SHIB[3], SOL[.52428375], TRX[1], USD[22.51] | Yes | |
| 08634320 | | DOGE[1], SOL[6.96859488], USDT[0.00000070] | Yes | |
| 08634329 | | CUSDT[1], SOL[.59182591], USD[0.00] | Yes | |
| 08634338 | | BRZ[1], DOGE[1], ETH[.0000006], ETHW[0.00000060], SHIB[1], TRX[2], USD[0.00], USDT[2.09080419] | Yes | |
| 08634374 | | SOL[.11460506], USD[0.00] | Yes | |
| 08634377 | | BF_POINT[100], GRT[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08634380 | | NFT (5606391787257716621/SolBunnies #4247)[1], SOL[.00000001] | | |
| 08634385 | | NFT (3146309200235375540/technocat)[1], NFT (3148139274285662229/robo cat)[1], NFT (4084385508207314883/robocat)[1], NFT (4233996105431706799/mummy cat)[1], NFT (5482159255496460097/donutcat)[1] | | |
| 08634387 | | USD[2.38] | | |
| 08634395 | | BRZ[2], CUSDT[3], DOGE[6], SHIB[4], USD[95.09639689], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08634411 | | NFT (4171293526912710787"grade school drawing series" ANT 1)[1] | | |
| 08634427 | | USD[0.00] | | |
| 08634431 | | BTC[0], ETH[0] | | |
| 08634434 | | USD[0.01], USDT[0] | | |
| 08634443 | | MATIC[86.43458063], NFT (5018764544366903657/FTX - Off The Grid Miami #1818)[1], SHIB[1], USD[0.00] | | |
| 08634468 | | ETH[.00000001], EUR[0.00], MATIC[0], SHIB[0], USD[0.00] | | |
| 08634475 | | NFT (3518567456516830557sam's kitchen)[1], NFT (4133333110254386657/2974 Floyd Norman - CLE 1-0112)[1], NFT (4650582534412236197/Astro Stones #57)[1], SHIB[2.3976e+06], SOL[0], USD[1.63] | | |
| 08634476 | | AAVE[1.0719226], BTC[.0042871], CUSDT[2], DOGE[1], MKR[.06025662], SHIB[4876250.18215245], TRX[1], USD[0.00] | Yes | |
| 08634525 | | DOGE[1], SHIB[1], TRX[.011326], USD[0.00], USDT[0.00005895] | Yes | |
| 08634535 | | NFT (5389294442570860187FTX - Off The Grid Miami #2690)[1] | | |
| 08634537 | | NFT (5239804610733716197DOGO-IN-500 #1864)[1] | | |
| 08634542 | | SHIB[1], USD[13.61] | Yes | |
| 08634543 | | DOGE[2], SHIB[6], USD[0.00] | | |
| 08634552 | | ETH[.00882764], ETHW[.0087182], SHIB[1003.46570192], SOL[.70737543], USD[0.00] | Yes | |
| 08634561 | | BTC[.00068797], CUSDT[2], SHIB[1170411.98501872], SOL[.54701855], TRX[1], USD[0.00] | | |
| 08634568 | | SOL[0], USD[0.00], USDT[0.00000070] | | |
| 08634579 | | NFT (3583721510333368295/Super Sam)[1], SOL[0.07640646] | | |
| 08634581 | | DOGE[0], USD[1.23] | | |
| 08634596 | | USD[0.00] | | |
| 08634615 | | DOGE[1], USD[9.75] | | |
| 08634618 | | SOL[0.00176796], USD[0.00] | | |
| 08634624 | | ETHW[.288], LINK[6.8], SOL[0], USD[0.00], USDT[0.06709699] | | |
| 08634629 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 08634668 | | BTC[0], ETH[0], USD[45.24], USDT[0.00008727] | | |
| 08634682 | | BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00013721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08634683 | | USD[.05] | | |
| 08634684 | | USD[0.01] | | |
| 08634691 | | BTC[.00270513], CUSDT[1], USD[0.00] | | |
| 08634692 | | USD[26.00] | | |
| 08634693 | | SOL[.00214], USDT[2486.51000000] | | |
| 08634705 | | BTC[.0124926], USD[2.02] | | |
| 08634721 | | SOL[.00000087], USD[0.00] | | |
| 08634747 | | BTC[.00080646], USD[0.71] | | |
| 08634755 | | USD[10.76], USDT[998.65991] | | |
| 08634758 | | SOL[.00232554], USD[0.00] | | |
| 08634786 | | BAT[.983], BTC[.00012464], CUSDT[.558], GRT[5.63744038], PAXG[.00098046], SHIB[166637.78162911], SUSHI[.69553453], TRX[62], UNI[.0994], USD[44.59], USDT[0.00003070] | Yes | |
| 08634789 | | AAVE[0], ALGO[0], AVAX[0], BAT[0.00042421], BRZ[1], BTC[0], DAI[0], DOGE[3], ETH[0], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], MATIC[0.00006871], NEAR[0], NFT (290992761423235777/Lion Snake)[1], NFT (407141316160474088/Series 1: Capitals #1288)[1], SHIB[2.00000893], SOL[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08634790 | | BAT[.00000001], SOL[0], USD[4.58], USDT[0] | | |
| 08634801 | | BAT[47.09837709], CUSDT[2], DOGE[148.99336415], GRT[25.18801364], MATIC[12.39058348], NFT (357835923906614761/APEFUEL by Almond Breeze #996)[1], TRX[182.61142384], USD[0.01] | Yes | |
| 08634802 | | ETH[.1], ETHW[.1] | | |
| 08634803 | | BTC[.00000006], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08634807 | | USD[0.00], USDT[0] | Yes | |
| 08634813 | | NFT (367811710278720586/Solana Clown #124)[1], NFT (391965138678383863/Solninjas #8775)[1], USD[0.22] | | |
| 08634842 | | AAVE[.19161201], CUSDT[4], MKR[.01922796], SOL[.84907132], UNI[4.69606979], USD[0.00] | Yes | |
| 08634847 | | NFT (460702429549171692/Entrance Voucher #756)[1], USD[199.95] | | |
| 08634849 | | USD[2960.12] | | |
| 08634853 | | BTC[.0002957], CUSDT[2], DOGE[1], ETH[.08427824], ETHW[.08324713], SOL[1.13282571], USD[201.33] | Yes | |
| 08634869 | | MATIC[3.48750641], USD[0.25] | | |
| 08634877 | | NFT (373716428936225203/FTX - Off The Grid Miami #7490)[1] | | |
| 08634881 | | ETH[.02413], ETHW[.02413] | | |
| 08634896 | | DOGE[6], ETH[0], LINK[1.28377494], MATIC[49.12017800], USD[29.69], USDT[1.02543197] | Yes | |
| 08634897 | | BTC[.00000077], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08634905 | | CUSDT[3], SHIB[2], SOL[0], USD[0.00] | | |
| 08634911 | | BTC[.02619295], DOGE[69.93], ETH[.56472196], ETHW[.85197432], USD[0.92] | | |
| 08634935 | | BTC[.00201927], DOGE[1], USD[0.47] | Yes | |
| 08634936 | | NFT (349759509492772253/Toothache #5804)[1], NFT (445860277261423947/Lifinity velDO Firestarter)[1], USD[0.05] | Yes | |
| 08634937 | | CUSDT[1], USD[0.00] | | |
| 08634943 | | DOGE[3], SHIB[5], TRX[5], USD[0.00], USDT[1.05339477] | Yes | |
| 08634945 | | DOGE[353.5706206], USD[0.01] | | |
| 08634947 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 08634956 | | BTC[.00008185], USD[0.00] | | |
| 08634960 | | BTC[.00002506], SOL[.00207418], USD[0.29], USDT[0.00000001] | | |
| 08634970 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 08634974 | | NFT (518317998156044012/Saudi Arabia Ticket Stub #1851)[1] | | |
| 08634985 | | USD[10.14], USDT[0.00066609] | Yes | |
| 08634998 | | BTC[0], USD[0.00], USDT[0] | | |
| 08635018 | | BTC[0.00009819], CAD[0.00], USD[158.21] | | |
| 08635026 | | DOGE[1], SHIB[1], TRX[.01344408], USD[82.62] | Yes | |
| 08635036 | | BRZ[1], DOGE[.00105475], SHIB[16], USD[23.03] | | |
| 08635041 | | ETH[.00519113], ETHW[.00512273], USD[0.00], USDT[0] | Yes | |
| 08635048 | | BRZ[112.00103695], CUSDT[481.7500611], GRT[42.01882951], MATIC[17.51042469], SHIB[1819212.48049917], SUSHI[2.92563342], TRX[208.20258602], USD[0.00] | Yes | |
| 08635059 | | DOGE[2128.93481207], GRT[315.55935247], LINK[11.38537635], MATIC[71.49443635], SHIB[1], SUSHI[22.0940699], TRX[2028.77151493], USD[0.00] | Yes | |
| 08635069 | | BTC[.00159208], CUSDT[1], USD[0.00] | | |
| 08635075 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08635079 | | BTC[.05109479], USD[100.00] | | |
| 08635082 | | SOL[.95712], USDT[14.69611061] | | |
| 08635088 | | AAVE[1.15245502], AVAX[2.21383381], BAT[14], BTC[0.00276158], DOGE[46.78726779], NFT (314513252430958145/Tesla Painting #5)[1], NFT (346865404682965206/Farm Cloud #7)[1], NFT (350790863522403357/Tesla Painting)[1], NFT (415332517050031725/Farm Cloud #2)[1], NFT (442351596252497510/Farm Cloud #8)[1], NFT (449615944271870174/Farm Cloud #4)[1], NFT (453254165431765564/Tesla Painting #2)[1], NFT (486683235830261599/Tesla Painting #4)[1], NFT (525936653744717622/Tesla Painting #3)[1], NFT (550458389762720419/Farm Cloud #6)[1], SHIB[427575.10208213], SOL[0.24451606], SUSHI[2.13433892], TRX[72.46112459], USD[0.00] | | |
| 08635126 | | SOL[.43968393], USD[0.01] | | |
| 08635134 | | SOL[.00387936], USD[5.00] | | |
| 08635167 | | BTC[1.67126019], DOGE[1], ETH[1.23034404], ETHW[1.22997691], LINK[1.01013541], SHIB[1], SOL[275.17731944], TRX[1], UNI[1.0332775], USD[509.04] | Yes | |
| 08635181 | | SHIB[15.17321867], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08635191 | | ALGO[28.39153404], AVAX[1.02110528], BTC[.00144918], CHF[9.95], DOGE[7.98794552], ETH[.00475766], ETHW[.00470294], NFT [309522603633719337/Barcelona Ticket Stub #200][1], NFT [547366951901443276/Imola Ticket Stub #286][1], SHIB[2060583.17199986], TRX[1], USD[304.35] | Yes | |
| 08635222 | | BTC[.0765847], ETH[.48218639], ETHW[.48218639], USD[0.00] | | |
| 08635223 | | BTC[.00279442], CUSDT[1], USD[0.00] | Yes | |
| 08635224 | | USD[0.01] | Yes | |
| 08635225 | | USD[0.00] | | |
| 08635226 | | USD[0.00], USDT[28.88010258] | | |
| 08635242 | | USD[10.00] | | |
| 08635244 | | ETH[0], USD[0.00], USDT[0] | | |
| 08635255 | | USD[0.00] | | |
| 08635264 | | CUSDT[2], DOGE[1], MATIC[7.40688334], SHIB[8330035.63188666], USD[0.00] | Yes | |
| 08635276 | | BTC[0.00000884], ETH[0], LINK[0], PAXG[0], USD[0.00] | | |
| 08635283 | | NFT [303950699842733145/Warriors 75th Anniversary Icon Edition Diamond #1960][1], NFT [315591359292865239/GSW Round 1 Commemorative Ticket #484][1], NFT [323550171575800464/GSW Western Conference Finals Commemorative Banner #620][1], NFT [329548517972455048/GSW Champions Banner (1-of-1) (Redeemed)][1], NFT [330524212342690214/GSW Championship Commemorative Ring][1], NFT [343420171412235805/GSW Round 1 Commemorative Ticket #483][1], NFT [343594318559684912/Warriors 75th Anniversary Icon Edition Diamond #2118][1], NFT [360989941131149232/Laidback Lion #24][1], NFT [388180326133366959/Warriors 75th Anniversary Icon Edition Diamond #1971][1], NFT [394963215018795778/GSW Western Conference Finals Commemorative Banner #619][1], NFT [409632172897084308/Miami Ticket Stub #505][1], NFT [427709565874093012/Warriors Logo Pin #608 (Redeemed)][1], NFT [440754011403300768/GSW Championship Commemorative Ring][1], NFT [447803542840934138/GSW Championship Commemorative Ring][1], NFT [451820916330387643/Warriors 75th Anniversary Icon Edition Diamond #2257][1], NFT [458783133307265785/Warriors 75th Anniversary Icon Edition Diamond #2136][1], NFT [467582841568633411/GSW Western Conference Semifinals Commemorative Ticket #263][1], NFT [469072267595825154/GSW Western Conference Finals Commemorative Banner #623][1], NFT [480467192779452859/FTX - Off The Grid Miami #773][1], NFT [486801312003705091/Warriors 75th Anniversary Icon Edition Diamond #1986][1], NFT [501973701697043489/GSW Western Conference Semifinals Commemorative Ticket #262][1], NFT [504072699333882439/Warriors Logo Pin #329 (Redeemed)][1], NFT [530261683719768605/GSW Western Conference Semifinals Commemorative Ticket #261][1], NFT [547137449385036864/GSW Round 1 Commemorative Ticket #99][1], NFT [554213584554924016/GSW Western Conference Finals Commemorative Banner #622][1], NFT [556765586161045928/GSW Western Conference Finals Commemorative Banner #618][1], NFT [571668328537873818/GSW Western Conference Finals Commemorative Banner #621][1], SOL[.64576412], USD[25.06] | | |
| 08635291 | | USD[10.00] | | |
| 08635295 | | CUSDT[3], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08635298 | | CUSDT[1], ETH[.02002203], ETHW[.02002203], USD[50.00] | | |
| 08635300 | | DOGE[53194.79685022], ETH[13.00280416], ETHW[0], USD[0.00] | Yes | |
| 08635305 | | USD[0.44] | | |
| 08635326 | | BTC[.00140775], DOGE[3], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08635342 | | USD[0.00], USDT[0.00000004] | | |
| 08635343 | | USD[0.00] | | |
| 08635351 | | DOGE[145.9999588], ETH[.0122194], ETHW[.0122194], SHIB[4], USD[0.00] | | |
| 08635352 | | ALGO[5.81190091], BTC[.00083803], CUSDT[239.41337922], DAI[.99474853], DOGE[9.20729924], ETH[.00353771], ETHW[.00349667], SHIB[44608.27948111], SOL[.17939171], SUSHI[2.71598413], TRX[2], UNI[1.08857603], USD[0.17] | Yes | |
| 08635357 | | BTC[.0000731], ETH[.0008094], SOL[.009915], USD[2.88], USDT[0] | | |
| 08635360 | | BRZ[1], SHIB[3], USD[0.00] | Yes | |
| 08635363 | | BTC[.02375459], ETH[.32859007], ETHW[.32859007], USD[0.00] | | |
| 08635366 | | BTC[.00049959], TRX[1], USD[0.00] | Yes | |
| 08635378 | | BTC[0], USD[0.10] | | |
| 08635382 | | NFT [565970136492899837/Warriors Gold Blooded NFT #507][1] | | |
| 08635385 | | ETH[0], ETHW[0], SHIB[1], SOL[.02139484], TRX[1], USD[0.00] | Yes | |
| 08635395 | | USD[0.01], USDT[123.00970107] | | |
| 08635405 | | ETH[0], SOL[0], USD[0.00] | | |
| 08635428 | | BTC[.0098], DOGE[.652], USD[1.33] | | |
| 08635438 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08635439 | | SOL[.00000001] | Yes | |
| 08635447 | | DOGE[0.70367926], SUSHI[2.60487700], USD[0.00] | | |
| 08635469 | | BTC[0], DOGE[1367.13129934], ETH[0], USD[0.00], USDT[0.00002472] | Yes | |
| 08635478 | | BRZ[2], BTC[.34963737], DOGE[2], ETH[4.39129139], ETHW[4.39129139], SHIB[6], TRX[5], USD[2000.00] | | |
| 08635488 | | AVAX[3.47073766], BRZ[59.820389], BTC[.00000001], DOGE[7], ETH[.00000001], ETHW[3.32060529], SHIB[68.20630296], SOL[6.01886559], SUSHI[.00009435], TRX[.00525311], UNI[.00003331], USD[7069.55] | Yes | |
| 08635492 | | DOGE[0], SHIB[7319267.06014598], USD[0.00] | | |
| 08635506 | | NFT [422475725613171063/Warriors 75th Anniversary City Edition Diamond #623][1] | | |
| 08635514 | | NFT [344970003621721514/Boysand][1] | | |
| 08635516 | | ETH[.000553], ETHW[.000553], USD[1.38] | | |
| 08635524 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08635536 | | USD[26.63] | Yes | |
| 08635540 | | USD[59.71] | | |
| 08635592 | | USD[10.00] | | |
| 08635610 | | BRZ[3], DOGE[5], ETH[0.00000030], SHIB[10], SOL[0], TRX[5.000001], USD[0.00], USDT[0] | Yes | |
| 08636612 | | BRZ[11.50757338], BTC[.00101226], ETH[.00659012], ETHW[.00650804], KSHIB[93.97290667], MATIC[7.89923389], SHIB[98499.15187897], USD[0.02], USDT[2.11447796] | Yes | |
| 08635625 | | SHIB[1], TRX[.003825], USD[0.00], USDT[0] | | |
| 08635630 | | BTC[.13630589], DOGE[1], GRT[1], TRX[1], USD[0.80] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08635639 | | USD[0.00] | | |
| 08635641 | | BRZ[1], BTC[0], DOGE[27.3273668], ETH[0], ETHW[0.02947283], SHIB[1], TRX[1], USD[0.01] | | |
| 08635662 | | USD[6.00] | | |
| 08635679 | | USD[494.99], USDT[5] | | |
| 08635680 | | CUSDT[2], DOGE[1], NFT (357435685602420486/FTX - Off The Grid Miami #2547)[1], USD[0.01] | | |
| 08635681 | | NFT (308162644531082324/Warriors 75th Anniversary City Edition Diamond #992)[1] | | |
| 08635689 | | CUSDT[4], DOGE[2], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08635692 | | BAT[1], BRZ[1], BTC[.00000098], DOGE[3], ETH[.00004187], ETHW[3.56110517], NFT (376432699090214148/Barcelona Ticket Stub #1858)[1], NFT (508722543819432461/Bahrain Ticket Stub #854)[1], SHIB[5], TRX[4], UNI[1.02229964], USD[8112.74], USDT[4.06959565] | Yes | |
| 08635700 | | BTC[0.00017417], DAI[.00000001], ETH[0], SOL[1.991], USD[0.00] | | |
| 08635724 | Contingent, Disputed | CUSDT[1], MKR[.09325677], TRX[1], USD[5212.91] | Yes | |
| 08635734 | | USD[100.00] | | |
| 08635763 | | ETH[.002], ETHW[.002], SHIB[499500], SOL[.11], USD[0.60] | | |
| 08635764 | | USD[0.06] | | |
| 08635773 | | SOL[.22692464], USD[0.02] | Yes | |
| 08635776 | | BTC[.00000637], USD[3887.66] | | |
| 08635780 | | USD[50.00] | | |
| 08635787 | | BTC[0.00025943], ETH[0], SOL[0], USD[0.00] | | |
| 08635803 | | SHIB[1], SOL[0], TRX[.001081], USD[0.00], USDT[0] | | |
| 08635804 | | ETH[.01838322], SHIB[1], USD[70.36] | Yes | |
| 08635815 | | BTC[.00140295], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08635817 | | NFT (368835555639353165/Australia Ticket Stub #1762)[1] | | |
| 08635820 | | NFT (333165737626569295/Warriors 75th Anniversary City Edition Diamond #966)[1] | | |
| 08635825 | | BTC[.01241105], DOGE[73.64796131], ETH[.14673417], ETHW[.05583573], EUR[9.22], SHIB[18], SOL[8.27328461], TRX[1], USD[0.01], USDT[10.57298892] | Yes | |
| 08635846 | | BCH[.01777226], BRZ[1], BTC[.0039164], CAD[6.65], CHF[29.29], CUSDT[1], DAI[5.29662927], DOGE[432.85880743], ETH[.0159205], ETHW[.01572612], GBP[3.90], LTC[.04796245], SHIB[247917.59486557], SOL[.1666794], USD[0.46] | Yes | |
| 08635856 | | NFT (288585058986940241/Entrance Voucher #1251)[1] | | |
| 08635859 | | BTC[.00000001], SHIB[829438.772098], USD[47.10] | Yes | |
| 08635863 | | CUSDT[1], KSHIB[583.19976438], USD[3.00] | | |
| 08635866 | | BTC[.00026876], DOGE[1], USD[0.00] | | |
| 08635883 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 08635885 | | CUSDT[2], NFT (373754338732958451/3D CATPUNK #2620)[1], NFT (396942359267444941/3D CATPUNK #6475)[1], SOL[.00000075], USD[0.93], USDT[0] | Yes | |
| 08635901 | | BTC[0.00000028], ETH[.00000302], ETHW[.00000302], MATIC[.0010036], USD[0.19], USDT[0] | Yes | |
| 08635920 | | NFT (375611721994892979/Inama Sporklili)[1], NFT (384102211043967408/Prismatic Obsfucation)[1] | | |
| 08635922 | | USD[2.10] | | |
| 08635926 | | DOGE[1], SOL[.56925097], USD[0.00] | Yes | |
| 08635932 | | BTC[.0167], USD[0.74] | | |
| 08635971 | | BTC[.00000222], USD[0.00] | Yes | |
| 08635973 | | SOL[.36958016], TRX[1], USD[21.08] | Yes | |
| 08635979 | | USD[100.00] | | |
| 08635989 | | ETH[.000302], ETHW[.000302], MATIC[17.52], SOL[.0001], USD[153.21] | | |
| 08635996 | | USD[0.00] | | |
| 08635998 | | BTC[.00083855], CUSDT[1], USD[0.01] | | |
| 08635999 | | BCH[.00694612], MATIC[1.82001286], USD[7.19] | Yes | |
| 08636006 | | ETHW[1.28229618] | | |
| 08636008 | | AVAX[0], BAT[1], BRZ[4], DOGE[3], ETH[0], GRT[1], NFT (397462887954365898/Humpty Dumpty #91)[1], NFT (400418795021593943/Entrance Voucher #924)[1], NFT (490338835214963163/FTX - Off The Grid Miami #90)[1], SHIB[22], TRX[5], USD[0.00] | Yes | |
| 08636010 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], ETHW[0], MATIC[.77202567], SHIB[2], TRX[3], USD[0.10] | | |
| 08636015 | | SHIB[1], TRX[93.85510236], USD[0.06] | | |
| 08636022 | | ALGO[.91461727], NFT (359531763762667116/The Hill by FTX #6132)[1], NFT (474864208800664997/The Hill by FTX #660)[1], USD[0.01], USDT[0] | Yes | |
| 08636025 | | USD[0.00] | Yes | |
| 08636058 | | ETH[.06461012], ETHW[.06380732], SHIB[3], SOL[.61375407], USD[0.00] | Yes | |
| 08636063 | | ETH[.00355476], ETHW[.00351372], USD[0.00] | Yes | |
| 08636073 | | BTC[.01490382], CUSDT[3], DOGE[2.31102409], ETH[.05279559], ETHW[.05213895], SHIB[3101266.84405897], SOL[.19659819], TRX[533.88045258], USD[0.00] | Yes | |
| 08636075 | | BTC[.00324819], DOGE[73.09966469], SHIB[942105.19900789], SOL[.11306432], TRX[1], USD[0.00] | Yes | |
| 08636079 | | USD[2572.45] | | |
| 08636085 | | BTC[.0002994], USD[5.40] | | |
| 08636095 | | ETH[.04], ETHW[.04], USD[1.21] | | |
| 08636097 | | USD[100.00] | | |
| 08636099 | | BTC[.00000042], ETH[.00001344], ETHW[.00001343], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08636108 | | SOL[.00000001], USD[850.89] | | |
| 08636114 | | ETH[.00997611], ETHW[.00997611], SHIB[359.30217785], USD[0.00] | | |
| 08636121 | | LINK[7.83626165], SOL[.00000001], USD[77.99] | Yes | |
| 08636125 | | CUSDT[1], USD[6.01] | | |
| 08636126 | | NFT (436844905998457559/monkey dunk)[1], NFT (489144869776081224/jail monkey)[1], NFT (496243203061919001/monkey duck)[1] | | |
| 08636128 | | BRZ[3], CUSDT[3], DOGE[22], ETH[.68322809], ETHW[.68322809], GRT[2], SHIB[100026936.45076842], TRX[12], USD[1.53] | | |
| 08636132 | | BTC[.0000389], ETH[14.77777713], USD[0.96] | Yes | |
| 08636140 | | DOGE[62.96621696], LTC[.07659469], SHIB[1], SOL[.08700434], USD[5.24], USDT[0.00000001] | Yes | |
| 08636150 | | USD[0.01], USDT[0] | Yes | |
| 08636190 | | DOGE[1], SHIB[6], USD[0.01], USDT[0.00003939] | | |
| 08636191 | | CUSDT[1], SHIB[1017792.22981706], USD[0.03] | Yes | |
| 08636193 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08636201 | | BCH[.00003327], BRZ[1.48533659], CUSDT[1], DAI[202.22435362], ETH[0], ETHW[0], GBP[0.00], LINK[.08428954], MATIC[.21196255], SHIB[3], SOL[.00012879], SUSHI[17.38901213], TRX[547.76702294], USDL-114.31] | Yes | |
| 08636210 | | SOL[38.76816], USD[2.17] | | |
| 08636215 | | BTC[.1093428], DOGE[2104], ETH[.411], ETHW[.411], SHIB[4900000], USD[0.00] | | |
| 08636219 | | ETH[.03629624], ETHW[0.03629624], USD[1.43] | | |
| 08636228 | | USD[42.62] | Yes | |
| 08636229 | | BRZ[4], BTC[.04657038], DOGE[3], ETH[.7494591], ETHW[.74914446], LINK[17.30467502], SHIB[15], SOL[10.94954506], TRX[4], UNI[2.05336783], USD[0.79] | Yes | |
| 08636230 | | BRZ[1], DOGE[1], MATIC[1129.48378294], SHIB[2], TRX[1], USD[0.82] | Yes | |
| 08636246 | Contingent, Disputed | USD[0.00] | Yes | |
| 08636250 | | AVAX[.66678531], BTC[.00224104], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08636261 | | BTC[.00000001], MATIC[.0009693], SHIB[3], USD[118.15] | Yes | |
| 08636267 | | BF_POINT[300], SHIB[57290616.88279929], TRX[2], USD[0.02] | Yes | |
| 08636272 | | USD[46.35] | Yes | |
| 08636282 | | USD[0.01] | Yes | |
| 08636286 | | SOL[.0086222], USD[2.25], USDT[0.60000000] | | |
| 08636292 | | SHIB[1], USD[0.00] | Yes | |
| 08636294 | | BTC[.00002977], ETH[.00025949], USD[0.06] | Yes | |
| 08636318 | | CUSDT[3], MATIC[.00084869], PAXG[.01438523], SHIB[3], TRX[.00003295], USD[0.83] | Yes | |
| 08636325 | | ETHW[.00506929], USD[202.95] | | |
| 08636331 | Contingent, Disputed | USD[0.01] | Yes | |
| 08636332 | | BTC[.00226298], CUSDT[2], DOGE[1], SHIB[1], TRX[2], USD[544.09] | Yes | |
| 08636334 | | BF_POINT[100], BRZ[1], BTC[.00079376], CUSDT[1], DOGE[71.28356184], ETH[.02477187], ETHW[.02477187], MATIC[5.52519055], SHIB[2], SOL[.10774991], TRX[1], USD[0.00] | | |
| 08636346 | | ETH[.005], ETHW[.005], USD[1.39] | | |
| 08636347 | | SHIB[1], USD[0.00] | Yes | |
| 08636348 | | NFT (309819790591687477/Entrance Voucher #206)[1] | | |
| 08636356 | | SHIB[1], USD[0.00] | Yes | |
| 08636361 | | NFT (364609420086389946/Astro Stones #59)[1], NFT (475644125977005319/Astro Stones #39)[1], NFT (549770894483613043/Astro Stones #64)[1], USD[16.67], USDT[0] | | |
| 08636364 | | BTC[.18200496], ETH[1.35425555], ETHW[1.35425555], SOL[5.41458], USD[4.35], USDT[2.30307074] | | |
| 08636378 | | BTC[0], TRX[2], USD[0.00], USDT[0] | | |
| 08636390 | | NFT (489008834033695749/Warriors 75th Anniversary City Edition Diamond #387)[1] | | |
| 08636410 | | USD[10.65] | Yes | |
| 08636412 | | BRZ[5], CUSDT[41], DOGE[8.00921072], ETH[.00000034], ETHW[.18906013], SHIB[32], SOL[0], SUSHI[.00029301], TRX[11], USD[1.52] | Yes | |
| 08636419 | | AVAX[.0356], ETH[0], ETHW[.031], MATIC[.022], NFT (301480152640920285/Entrance Voucher #980)[1], SOL[.00862], USD[35296.86] | | |
| 08636425 | | SOL[.00472988], USD[6.06] | | |
| 08636435 | | BAT[1], SOL[22.6010561], USD[0.23] | Yes | |
| 08636446 | | NFT (497723483590265700/Coachella x FTX Weekend 1 #7700)[1] | | |
| 08636457 | | MATIC[170], SHIB[200000], USD[4.08] | | |
| 08636467 | | ETH[.00000001], SOL[0.00001273], USD[0.00] | | |
| 08636472 | | CUSDT[1], DOGE[357.95560842], MATIC[30.10147357], USD[0.00] | | |
| 08636475 | | USD[0.00], USDT[0] | | |
| 08636477 | | USD[0.00] | | |
| 08636483 | | USD[0.18] | Yes | |
| 08636486 | | USD[0.00] | | |
| 08636495 | | CUSDT[1], SHIB[1], USD[0.16] | | |
| 08636496 | | USDT[6.95] | | |
| 08636499 | | TRX[1], USDT[0] | | |
| 08636502 | | BRZ[1], DOGE[2], ETH[.66500018], ETHW[.66472096], SHIB[4], TRX[2], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08636519 | | USD[50.00] | | |
| 08636527 | | USD[0.00], USDT[0] | | |
| 08636530 | | ETH[.00541726], ETHW[.00541726], NFT (446085933527378244/ZOOT)[1] | | |
| 08636545 | | AVAX[.0988], BCH[0], NFT (323746584539494367/Entrance Voucher #25456)[1], SOL[.00773], TRX[0], UNI[3.8961], USD[0.15] | | |
| 08636547 | | DOGE[864.37073997], SHIB[20279412.57132181], USD[0.00] | | |
| 08636557 | | AVAX[.53147738], USD[0.00] | | |
| 08636560 | | USD[0.88] | | |
| 08636564 | | CUSDT[3], DOGE[948.50839637], ETH[.00792646], ETHW[.00792646], LTC[.455597], SHIB[1], USD[5.00] | | |
| 08636585 | | BTC[.00000001], ETH[.00000009], ETHW[.00000009], USD[0.00] | Yes | |
| 08636612 | | DOGE[61.41652045], USD[25.00] | | |
| 08636640 | | BRZ[54.24583212], BTC[.00256961], DOGE[1], ETH[.03258421], ETHW[.03258421], LINK[.6756042], LTC[.16784202], MATIC[6.54389195], SHIB[3], SOL[.18138501], USD[26.01] | | |
| 08636646 | | DOGE[2], MATIC[.00179451], NFT (524842177913045767/APEFUEL by Almond Breeze #254)[1], SHIB[10], TRX[2], USD[0.86] | Yes | |
| 08636650 | | BRZ[0], BTC[0], CAD[0.00], CUSDT[2], DOGE[123.23986970], LINK[1.42077271], MATIC[6.25610444], SHIB[484255.52292952], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[5.89023766] | Yes | |
| 08636651 | | USD[0.01] | | |
| 08636653 | | BRZ[1], BTC[.01476837], USD[0.00] | Yes | |
| 08636659 | | USD[53.27] | Yes | |
| 08636667 | | USD[0.00] | | |
| 08636672 | | USD[0.00] | | |
| 08636674 | | CUSDT[1], SHIB[.00000001], TRX[1], USD[0.00] | Yes | |
| 08636687 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 08636700 | | DOGE[7.0312466], ETH[.00055318], ETHW[.00055318], USD[0.00] | Yes | |
| 08636710 | | SHIB[2], USD[0.00] | | |
| 08636711 | | ETH[0], USD[0.62] | | |
| 08636715 | | CUSDT[1], SOL[1.18465376], USD[0.00] | Yes | |
| 08636719 | | USD[0.00] | | |
| 08636723 | | ALGO[0.00553931], BTC[.00000014], DOGE[.00516854], ETH[0], SHIB[106.10369625], USD[0.00], USDT[0.00021897] | Yes | |
| 08636724 | | USD[0.00] | | |
| 08636731 | | SHIB[1], USD[0.01] | Yes | |
| 08636739 | | GRT[52.17395266], USD[0.02] | Yes | |
| 08636740 | | CUSDT[1], ETH[.00818014], ETHW[.00818014], USD[2.00] | | |
| 08636753 | | BAT[.00028102], BTC[0], CUSDT[12], DOGE[.00110857], SHIB[22], TRX[3], UNI[.00002251], USD[0.00] | Yes | |
| 08636754 | | DOGE[2], ETH[.06247278], SHIB[5], USD[0.00] | Yes | |
| 08636759 | | BTC[0], CUSDT[2], DOGE[2], SHIB[1], TRX[2], USD[0.00] | | |
| 08636765 | Contingent, Disputed | GRT[13875], SOL[.00923884], USD[0.04], USDT[4214.56057482] | | |
| 08636767 | | BRZ[1], DOGE[2], GRT[2], TRX[1], USD[0.01] | | |
| 08636779 | | BRZ[2], DOGE[1], ETH[0], ETHW[2.48556702], SHIB[6], SOL[0.00000075], TRX[2], USD[0.01] | Yes | |
| 08636783 | | BAT[1], BRZ[2], BTC[.00003481], CUSDT[4], DOGE[3], SHIB[459100.60564666], TRX[5], USD[944.57] | Yes | |
| 08636795 | | ETH[.0223159], ETHW[.0220423], SHIB[1], USD[0.00] | Yes | |
| 08636797 | | SHIB[1], TRX[4], USD[0.01] | Yes | |
| 08636804 | | USD[0.01] | Yes | |
| 08636806 | | USD[20.00] | | |
| 08636807 | | SOL[.97507405], USD[107.16] | | |
| 08636810 | | AUD[0.00], AVAX[1.00003125], BAT[0], BTC[0.00082596], DOGE[1.13550381], ETH[0.01384540], ETHW[0.01384540], KSHIB[14.20749954], LINK[.00000004], MATIC[0], MKR[0.00023015], PAXG[0.01279557], SHIB[0], SOL[0.34895833], USD[40.60] | | |
| 08636816 | | AUD[0.00], BRZ[4], BTC[.00000005], CAD[0.00], DOGE[6], ETH[.00000034], ETHW[0.00000033], EUR[0.01], GBP[0.00], SGD[0.00], SHIB[1], TRX[9], USD[0.01] | Yes | |
| 08636826 | | CUSDT[1], SOL[2.40175093], USD[0.00] | Yes | |
| 08636831 | | BRZ[1], BTC[.00257864], DOGE[1180.04093775], ETH[.03788347], ETHW[.03788347], SHIB[6046971.33106762], USD[0.00] | | |
| 08636844 | | SHIB[2], USD[0.00] | Yes | |
| 08636845 | | BTC[.00932653], USD[0.00] | | |
| 08636852 | | ETH[.0098817], ETHW[.0098817], USD[0.00] | | |
| 08636856 | | USD[532.60] | Yes | |
| 08636870 | | CUSDT[1], SHIB[1], USD[10.47] | | |
| 08636871 | | SOL[.52719349], USD[0.00] | | |
| 08636872 | | BTC[2], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08636903 | | DOGE[1], LTC[.74674407], SHIB[1], SOL[1.07181969], USD[0.00] | Yes | |
| 08636906 | | SHIB[1.0014297], USD[39.74] | | |
| 08636911 | | BTC[.0024975], ETHW[.165834], MATIC[1], USD[17.65] | | |
| 08636925 | | SOL[.00087596], USD[0.00] | | |
| 08636927 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08636928 | | DOGE[1], MATIC[.00198916], SHIB[1], USD[257.46] | Yes | |
| 08636931 | | CUSDT[2], NFT (405883096712332253#9365#1][1], SOL[.36550776], USD[0.00] | Yes | |
| 08636947 | | BAT[3.0008494], BRZ[8.0989299], CUSDT[4], DOGE[7], MATIC[1.00164518], NFT (420127747510430373/Founding Frens Investor #688][1], NFT (489184438458668825/Australia Ticket Stub #1398][1], NFT (567994640343292594/Barcelona Ticket Stub #1290)[1], SHIB[127], SOL[0], TRX[23.49615093], USD[0.00], USDT[2.01005401] | Yes | |
| 08636948 | | BRZ[1], DOGE[1], ETH[.000036], ETHW[.25423035], SHIB[14], TRX[1], USD[1007.96] | Yes | |
| 08636950 | | USD[0.00] | Yes | |
| 08636967 | | BRZ[3], SHIB[2], USD[0.00] | | |
| 08636971 | | USD[1.49] | | |
| 08636980 | | USD[4.80] | Yes | |
| 08636983 | | BTC[.00000013], ETHW[.36687798], GRT[1], SHIB[5], SOL[.00000606], USD[0.01] | Yes | |
| 08636986 | | BTC[0.00233097], CUSDT[0], DOGE[44.51573078], SOL[0], USD[0.00] | | |
| 08636992 | | AUD[0.00], BRZ[1], SHIB[5], TRX[1], USD[30.79] | Yes | |
| 08636993 | | USD[0.99] | | |
| 08637000 | | AVAX[.00000001], USD[0.00] | | |
| 08637006 | | NFT (320788352556726160/Week 1)[1], NFT (329929994326938091/Week 5)[1], NFT (367942791227750631/Week 7)[1], NFT (397679148169268059/Week 6)[1], NFT (498358830853852721/Week 2)[1], NFT (512224597854879428/Week 4)[1], NFT (515452181810213302/Week 8)[1], NFT (552431353067273581/Week 3)[1], SOL[.28911], USD[36.33] | | |
| 08637009 | | USD[31.01] | | |
| 08637016 | | SHIB[8091.46948998], USD[0.00] | Yes | |
| 08637018 | | BTC[.00277186], ETH[.04057675], ETHW[.04057675], SOL[8.1197241], USD[0.00] | Yes | |
| 08637031 | | ALGO[2.91113881], BAT[1], BRZ[3], BTC[.00000005], CUSDT[1], DOGE[3], ETHW[.13883985], GRT[1], SHIB[7956825.33168225], TRX[3], USD[0.31] | Yes | |
| 08637046 | | BRZ[1], USDT[0.00023380] | Yes | |
| 08637055 | | BAT[1.48379526], BRZ[1], DOGE[3], ETH[.00071222], ETHW[.00070802], GRT[1], SHIB[15535.42742379], SUSHI[1.03065204], TRX[1], USD[0.05] | Yes | |
| 08637059 | | USD[0.01] | | |
| 08637083 | | ALGO[40.84828304], SHIB[1], USD[0.01] | Yes | |
| 08637096 | | USD[0.00] | Yes | |
| 08637103 | | ETH[.77138911], USD[8000.00] | | |
| 08637104 | Contingent, Disputed | USD[25.00] | | |
| 08637113 | | USD[0.02] | | |
| 08637122 | | BTC[.01814785], DOGE[.01360534], SHIB[4], TRX[2], USD[.60] | Yes | |
| 08637123 | | USD[0.01] | Yes | |
| 08637126 | | BTC[.00029927], USD[0.00] | | |
| 08637138 | | NFT (576454008094402996/Entrance Voucher #1303)[1], SOL[0], USD[3.86], USDT[0.00023462] | | |
| 08637140 | | BTC[.00791294], DOGE[276.82253949], ETH[.10362834], USD[142.76] | Yes | |
| 08637154 | | BTC[.02982069] | | |
| 08637163 | | DOGE[1], SOL[.2388573], USD[0.00] | Yes | |
| 08637165 | | BRZ[4], CUSDT[2], DOGE[1], GRT[1], TRX[10], USD[0.00], USDT[3] | | |
| 08637173 | | BTC[0.00022327], USD[0.00] | | |
| 08637174 | | DOGE[1], SHIB[1], SOL[1.1231939], TRX[1], USD[0.00] | Yes | |
| 08637182 | | BTC[.00233164], DOGE[1], ETH[.26369238], ETHW[.26349958], MATIC[34.56281397], SHIB[2], SOL[.59502669], TRX[1], USD[0.02] | Yes | |
| 08637201 | | BRZ[2], SHIB[8], TRX[375.34307551], USD[0.01] | Yes | |
| 08637204 | | CUSDT[2], DOGE[4], USD[0.00] | | |
| 08637205 | | USD[1.10] | | |
| 08637207 | | USD[21.30] | Yes | |
| 08637220 | | CUSDT[1], MATIC[49.25677957], SHIB[3029115.64650519], SOL[.87968516], TRX[1], USD[0.00] | | |
| 08637226 | | CUSDT[1], SOL[1.05250166], USD[0.00] | | |
| 08637229 | | NFT (290055221060015946/My Reminiscent Mind)[1], NFT (302556332621192819/Why)[1], NFT (321862170875835042/Nasumbati - "A Call" Track Cover Art)[1], NFT (394278845497932555/Nasumbati "Compromise" Track Cover Art)[1], NFT (399692127950076285/Origins of Nasumbati (The Trail))[1], NFT (427224441999251638/Nasumbati - "A Call" Track Cover Art #2)[1], NFT (437220216111806939/For a Life pre-release #1)[1], NFT (509217386260651130/For a Life pre-release #2)[1], NFT (529515720629974266/Origins of Nasumbati (Homestead))[1], SOL[1.012Z1] | | |
| 08637230 | | AAVE[0], BAT[0], BCH[0], DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], USD[0.68] | Yes | |
| 08637231 | | USD[0.00] | | |
| 08637234 | | USD[532.53] | Yes | |
| 08637238 | | BCH[3.58386903], DOGE[1], TRX[1], USD[215.92] | Yes | |
| 08637251 | | USD[7.11] | | |
| 08637261 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08637267 | | LTC[.00028624] | | |
| 08637268 | | BRZ[4], DOGE[1], ETH[.00000095], ETHW[0.00000094], SHIB[4], SOL[.00000722], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08637288 | | ETH[.04326436], ETHW[.04273055] | Yes | |
| 08637304 | | BCH[.03536662], SHIB[1], USD[0.05] | Yes | |
| 08637316 | | ETH[.000842], ETHW[7.152486], NFT (306607538566016100/Entrance Voucher #2628)[1], SOL[.00693], USD[4973.77] | | |
| 08637329 | | ETH[0], SOL[0.82471061], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08637353 | | USD[0.00] | | |
| 08637358 | | BTC[.0026039], DOGE[75.00034104], TRX[1], USD[0.00] | Yes | |
| 08637363 | | NFT (47553408718264567/Entrance Voucher #5036)[1] | | |
| 08637366 | | BCH[.03345002], BTC[.00094221], ETH[.00856484], LTC[.04094031], SHIB[3], USD[0.00] | | |
| 08637373 | | CUSDT[1], GRT[18.21587038], MATIC[24.12801365], SHIB[1], USD[22.96], USDT[4.92262257] | Yes | |
| 08637375 | | BTC[.21603119], USD[5011.16] | | |
| 08637390 | | BTC[.00026327], DOGE[68.60928533], ETH[.00813267], ETHW[0.00803691], SHIB[14400336.93070696], SOL[.59992654], TRX[1], USD[0.19] | Yes | |
| 08637393 | | AAVE[.02910807], ALGO[10876.32226315], BAT[1217.97334116], BRZ[2], CUSDT[2], DAI[2.63931111], DOGE[21003.71344529], ETH[.00426983], ETHW[.00421608], LINK[.13389893], LTC[.33620514], MKR[2.03619662], NEAR[7.09787983], PAXG[0.04051559], SHIB[8435163.62756389], SOL[28.57445033], SUSHI[246.74592302], TRX[223.93351783], USD[36.46], USDT[36.41141763], YFI[.03168784] | Yes | |
| 08637395 | | USD[0.07] | Yes | |
| 08637400 | | BRZ[2], BTC[.00000008], DOGE[.00921072], ETH[0], ETHW[0.15421984], NEAR[21.5874539], SHIB[44], TRX[7], USD[33.91], USDT[80.0970444] | Yes | |
| 08637401 | | ALGO[1121.877], BTC[1.998], USD[1135.85] | | |
| 08637407 | | SOL[2.07511147], USD[7.60] | | |
| 08637409 | | BAT[3.02512926], BRZ[2], DOGE[5], ETH[0.00034167], ETHW[56.18931593], GRT[2], MATIC[.0156435], PAXG[0], SHIB[3], SOL[.00000001], TRX[1], UNI[.00000001], USD[0.77], USDT[4.06873648] | Yes | |
| 08637424 | | NFT (325854104753964574/GSW Championship Commemorative Ring)[1], NFT (361109147832499002/Warriors Hoop #304 (Redeemed))[1], NFT (378746009859275187/GSW Western Conference Finals Commemorative Banner #1178)[1], NFT (398580156259656271/GSW Western Conference Finals Commemorative Banner #1177)[1], NFT (558663710705191767/GSW Western Conference Semifinals Commemorative Ticket #961)[1] | | |
| 08637426 | | CUSDT[1], USD[0.01] | | |
| 08637432 | | USD[23.82] | | |
| 08637435 | | BF_POINT[300], BRZ[1], BTC[.00174263], DOGE[1], ETH[0], ETHW[0], KSHIB[.9777659], SHIB[10215210.28286827], TRX[1], USD[0.04] | Yes | |
| 08637439 | | AVAX[0], BCH[0], BRZ[0], BTC[0.00250862], DOGE[3], ETH[.00000001], ETHW[0], LTC[0.00000897], NFT (520114454056556176/Let's Grow #14-Legend)[1], NFT (567746688740556206/Axel 3)[1], SHIB[27], SOL[0.08504145], SUSHI[1.56638404], TRX[3], USD[0.00] | Yes | |
| 08637445 | | USDT[1.17501794] | Yes | |
| 08637448 | | ETHW[.422706], USD[10.60] | | |
| 08637459 | | BRZ[2], BTC[.00001786], DOGE[3], ETH[.00034767], ETHW[.61109054], MATIC[.24749133], SHIB[53], TRX[3], USD[635.19] | Yes | |
| 08637461 | | AVAX[1], BAT[1], DOGE[2], ETH[0], SHIB[27], USD[0.00], USDT[.00228313] | Yes | |
| 08637463 | | BTC[0.01307687], USD[0.00], USDT[0.00007300] | | |
| 08637473 | | BTC[.00062391], DOGE[150.42303158], ETH[.008849], ETHW[.00873956], LINK[.35327282], LTC[.0490463], MATIC[6.91077533], MKR[.00310754], USD[0.09], USDT[10.59162089], YFI[.0002061] | Yes | |
| 08637478 | | DOGE[1], ETH[.3613955], ETHW[.3613955], SHIB[1], USD[0.01] | | |
| 08637492 | | USD[10.00] | | |
| 08637507 | | BTC[.0004713], CUSDT[2], SHIB[1], USD[1.39] | Yes | |
| 08637509 | | USD[0.01], USDT[0.00000002] | Yes | |
| 08637511 | | USD[3.65], USD[8.5155] | | |
| 08637524 | | NFT (420320828388092368/FTX - Off The Grid Miami #6216)[1] | | |
| 08637530 | | BAT[1], BF_POINT[100], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08637545 | | BTC[.0004867], SOL[.00125878], USD[2.31] | Yes | |
| 08637551 | | ETH[0], ETHW[.00000144], SHIB[2], USD[0.00] | Yes | |
| 08637553 | | TRX[0.00000060] | | |
| 08637554 | | NFT (506275951149272747/Series 1: Capitals #16)[1] | | |
| 08637556 | Contingent, Disputed | USD[0.00] | Yes | |
| 08637566 | | BF_POINT[300], GRT[1] | | |
| 08637569 | | USD[0.00] | | |
| 08637573 | | USD[10.00] | | |
| 08637577 | | ETH[.05014321], ETHW[0.05014320], NFT (551068559216527479/GURU #6056)[1] | | |
| 08637609 | | ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 08637611 | | CUSDT[1], DOGE[319.21253334], ETH[.11726969], ETHW[.1161347], SHIB[1], TRX[2], USD[244.58] | Yes | |
| 08637613 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0.00000002], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0], YFI[0] | Yes | |
| 08637614 | | ALGO[.0019976], SOL[1.73267226], TRX[1], USD[0.00] | Yes | |
| 08637622 | | USD[0.00] | Yes | |
| 08637623 | | USD[0.00] | | |
| 08637633 | | USD[0.00] | | |
| 08637635 | | ETHW[.117] | | |
| 08637637 | | BTC[.00417533] | | |
| 08637640 | | AVAX[0], BTC[0], DOGE[2], SHIB[25], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08637642 | | USD[0.00] | | |
| 08637645 | | BTC[.00000003], USD[0.01] | Yes | |
| 08637650 | | USD[0.01] | | |
| 08637657 | | SHIB[862230.67934376], USD[0.00] | | |
| 08637662 | | AVAX[4.08806924], BTC[.01377672], ETH[.27901784], ETHW[.27882404], SHIB[9], SOL[4.480889], USD[0.88] | Yes | |
| 08637685 | | CUSDT[2], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08637693 | | USD[1.52] | | |
| 08637697 | | USD[22.28] | Yes | |
| 08637705 | | ETH[0], SOL[0.47453221], USD[0.00], USDT[0.00026864] | Yes | |
| 08637727 | | BTC[.0013], USD[2.27] | | |
| 08637729 | | BRZ[1], CUSDT[1], SHIB[3], SOL[2.63238124], USD[0.00] | Yes | |
| 08637733 | | BTC[.00665576], ETH[.06075057], ETHW[.06075057], LINK[6.40778593], USD[0.00] | | |
| 08637736 | | BAT[133.63159049], BTC[.00297128], CUSDT[3], DOGE[2], SHIB[5145737.0637376], SUSHI[25.54659024], UNI[10.35808881], USD[0.00] | Yes | |
| 08637750 | | BTC[0], DOGE[0], SHIB[3427355.98641530], SOL[0], USD[1.03] | | |
| 08637763 | | USD[5.00] | | |
| 08637770 | | NFT (297866935851980040/Coachella x FTX Weekend 1 #30893)[1], SHIB[4703669.86171213], USD[0.00] | | |
| 08637775 | | LINK[96.6324], NFT (409507955270617998/Coachella x FTX Weekend 1 #26060)[1], USD[1.34] | | |
| 08637776 | | KSHIB[191.6685514], SHIB[254984.62568734], SOL[.0454191], TRX[19.81495431], USD[0.00] | Yes | |
| 08637788 | | BRZ[.00012617], BTC[.00034988], ETH[.00358556], ETHW[.00354452], SHIB[1], SOL[.00000213], USD[0.00] | Yes | |
| 08637790 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0.00019686], SOL[0], USD[24346.75], USDT[0] | | |
| 08637792 | | BRZ[0], DOGE[1], SHIB[8348224.95210543], USD[0.00], USDT[0] | | |
| 08637794 | | CUSDT[2], SHIB[8183579.93496694], TRX[25.50670674], USD[0.00] | Yes | |
| 08637814 | | SOL[.28969033], USD[27.39] | | |
| 08637827 | | CUSDT[2], NFT (336371295895596143/Bahrain Ticket Stub #736)[1], USD[0.81] | | |
| 08637832 | Contingent, Disputed | USD[10.76], USDT[728.25596] | | |
| 08637839 | | ETH[.01318965], ETHW[.01302549], SOL[.10304836], USD[13.44] | Yes | |
| 08637842 | | ETH[.025], ETHW[.025] | | |
| 08637843 | | USD[532.58] | Yes | |
| 08637858 | | DOGE[.01468334], ETHW[.03623752], USD[0.33] | Yes | |
| 08637859 | | NFT (407293611038091037/Coachella x FTX Weekend 1 #6019)[1] | | |
| 08637862 | | BTC[.0000108], ETH[.000006], ETHW[.000006], SOL[.00084], USD[1.83] | | |
| 08637863 | | BTC[0.00000041], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08637871 | | BRZ[1], SHIB[4], USD[33.21], USDT[0] | | |
| 08637915 | | SOL[0.00003180] | | |
| 08637921 | | MATIC[0], USD[3.66], USDT[.0009888] | | |
| 08637927 | | USD[0.00], USDT[4.97203671] | | |
| 08637939 | | USD[20.00] | | |
| 08637945 | | ETH[.00561414], ETHW[0.00561414], USD[0.00] | | |
| 08637948 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08637975 | | NFT (480138714422131256/Entrance Voucher #3956)[1] | | |
| 08637976 | | USD[0.01] | | |
| 08637992 | | BTC[.00079391], TRX[1], USD[0.00] | | |
| 08637999 | | BTC[0], USD[46.44], USDT[0] | | |
| 08638021 | | DOGE[1], USD[0.01] | | |
| 08638069 | | ETH[.00000001], USD[0.00] | | |
| 08638070 | | NFT (344217503589367965/OtherLife)[1], NFT (422838892129997424/pacman)[1], NFT (448914656705182223/FAMOUS EGG)[1], NFT (452948497895041449/The State Of Being Diverse)[1], NFT (469671008340318949/Illusion Paint Art)[1], NFT (539345243238265165/Upside Art)[1] | | |
| 08638071 | | ETH[.00486351], ETHW[.00480879], USD[0.00] | Yes | |
| 08638073 | | BTC[0.0026974], USD[2.61] | | |
| 08638103 | | SOL[.06691736], USD[0.00] | | |
| 08638105 | | DOGE[124.32559503], MATIC[25.36581794], SHIB[1044030.46963525], USD[0.00] | Yes | |
| 08638115 | | USD[0.16] | | |
| 08638119 | | DOGE[8.00076719] | Yes | |
| 08638122 | | MATIC[72.16646584], SHIB[8465064.73123688], TRX[1], USD[0.00] | Yes | |
| 08638125 | Contingent, Disputed | USD[1.00] | | |
| 08638141 | | BF_POINT[100], LTC[0], USD[0.00] | Yes | |
| 08638145 | | BRZ[1], CUSDT[1], MATIC[.00110576], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08638147 | | ALGO[301.65774449], AVAX[0], BTC[0], ETH[0.00000001], ETHW[0], LINK[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[60.81], USDT[0.00000001] | Yes | |
| 08638159 | | USD[50.56] | | |
| 08638171 | | USD[532.58] | Yes | |
| 08638183 | | BTC[.00018695], SHIB[.00008103], TRX[1], USD[0.00] | Yes | |
| 08638189 | | BRZ[1], CUSDT[1], MATIC[1], USD[0.00], USDT[99.47851369] | | |
| 08638190 | | NFT (434165438558750601/Web Bee Logo)[1] | | |
| 08638196 | | AUD[0.00], BTC[.00047439], SHIB[1], USD[225.19] | Yes | |
| 08638199 | | AAVE[.03014791], USD[3.05], YFI[.00040669] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08638207 | | BTC[0], SOL[0] | | |
| 08638213 | | BCH[0.62937000], BTC[.0034965], MATIC[130.11930263], NFT (302060860382951890/Snapshot Series #2)[1], NFT (321144349446201605/Snapshot Series)[1], NFT (321725030477151817/Canva #2)[1], NFT (342015973417895440/Canva)[1], NFT (347052188527874257/Canva #5)[1], NFT (411925470889826871/Canva #6)[1], NFT (480820119298408564/Canva #3)[1], NFT (529638173279477950/Canva #7)[1], NFT (549325279336269206/Canva #4)[1], SOL[2.33766], SUSHI[36.61450845], TRX[1441.87907899], USD[0.51], USDT[0.00000001] | | |
| 08638224 | | BTC[.00013865] | Yes | |
| 08638225 | | SHIB[130.13524509], USD[4389.21], USDT[0] | Yes | |
| 08638233 | | ALGO[3.25351329], BTC[.00001099], DOGE[.8650921], SHIB[3674090.48972526], SOL[.17496112], TRX[2], USD[1.80] | Yes | |
| 08638257 | | BAT[.00003623], CUSDT[2], DOGE[2], ETH[0], USD[0.00] | Yes | |
| 08638259 | | NFT (323983165675307872/Thug mousey #9 GLOWING J)[1], NFT (410903690041943191/Cremia)[1], USD[0.00] | Yes | |
| 08638272 | | BTC[.00000273] | Yes | |
| 08638280 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 08638282 | | DOGE[4], SHIB[17.91960721], SOL[9.60295369], TRX[2], USD[0.00] | Yes | |
| 08638283 | | BRZ[83.73115967], CUSDT[1], EUR[4.38], KSHIB[0], USD[0.00] | Yes | |
| 08638285 | | USD[0.00], USDT[0] | | |
| 08638290 | | BTC[.01298125], TRX[2], USD[0.00] | Yes | |
| 08638300 | | BTC[.00194012], ETH[.01214174], ETHW[.01199115], SHIB[6], USD[0.00] | Yes | |
| 08638324 | | SHIB[3], USD[0.01] | Yes | |
| 08638329 | | BF_POINT[300], CUSDT[7], DOGE[85.67870914], MATIC[6.31664327], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 08638341 | | ETH[.00003947], ETHW[0.00003946], SOL[.00097987] | Yes | |
| 08638347 | | SHIB[1], USD[0.00] | Yes | |
| 08638367 | | USD[0.01] | | |
| 08638383 | | BTC[.00039941], CUSDT[3], DAI[10.59527707], DOGE[72.27353008], ETH[.00637574], ETHW[.00629366], SHIB[827373.65711549], USD[0.00] | Yes | |
| 08638398 | | BTC[.00261401], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 08638405 | | NEAR[.00001036], SHIB[1], TRX[1], USD[14.39] | Yes | |
| 08638416 | | BAT[1], BRZ[5], DOGE[1], SHIB[2], TRX[2.000084], USD[0.00], USDT[0] | Yes | |
| 08638421 | | BRZ[1], ETHW[.02827208], SHIB[1], USD[36.37] | Yes | |
| 08638424 | | DOGE[608.82896749], SHIB[3], USD[0.00] | Yes | |
| 08638426 | | BF_POINT[300], USD[10.61] | Yes | |
| 08638428 | | SOL[.0050348], USD[0.93] | Yes | |
| 08638431 | | CUSDT[2], SOL[.26267711], USD[0.00] | Yes | |
| 08638443 | | BTC[.00286292], CUSDT[4], ETH[.08337086], ETHW[.08234918], MATIC[.06583295], SHIB[9], USD[0.00] | Yes | |
| 08638446 | | KSHIB[754.89260998], PAXG[.01010853], SHIB[1598040.5322263], SOL[.28317182], USD[0.00] | Yes | |
| 08638471 | | AAVE[0], ALGO[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SOL[0], SUSHI[0], UNI[0], USDT[0.00001088], WBTC[0], YFI[0] | | |
| 08638475 | | SHIB[1.03481781], USD[0.00] | Yes | |
| 08638479 | | USD[300.00] | | |
| 08638485 | | BRZ[1], CUSDT[1], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 08638499 | | USD[152.01] | | |
| 08638501 | | USD[0.00] | | |
| 08638516 | | CUSDT[1], ETH[.02008141], ETHW[.02008141], USD[97.00] | | |
| 08638520 | | MATIC[3.08702093], SOL[.05506049], USD[5.33] | Yes | |
| 08638548 | | BTC[.0012171], SHIB[1], USD[0.00] | Yes | |
| 08638550 | | USD[24.13] | Yes | |
| 08638562 | | USD[521.89] | Yes | |
| 08638564 | | SHIB[938578.19775034], USD[0.00] | Yes | |
| 08638565 | | BTC[.001], NFT (434973247482277313/Red Suit Moose)[1], NFT (567273220204829901/Beach Moose)[1], USD[4.47] | | |
| 08638570 | | USD[53.41], USDT[81.88522029] | | |
| 08638577 | | SHIB[1572496.89017532] | | |
| 08638580 | | USD[80.00] | | |
| 08638586 | | USD[1.00] | | |
| 08638602 | | SHIB[1], USD[0.00] | Yes | |
| 08638618 | | SOL[.00291956], USD[1.00] | | |
| 08638629 | | BRZ[1], CUSDT[2], DOGE[1], NFT (384207159256379944/ALPHA:RONIN #631)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08638636 | | SOL[.00000001], USDT[0] | | |
| 08638642 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], NFT (550482938495810120/3D CATPUNK #5290)[1], PAXG[0.00271005], SHIB[1], SOL[0.000001108], SUSHI[0], TRX[0], UNI[0], USD[0.27], USDT[0], YFI[0] | Yes | |
| 08638643 | | USD[0.01] | Yes | |
| 08638657 | | USD[1.14] | Yes | |
| 08638674 | | USD[106.51] | Yes | |
| 08638688 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08638695 | | TRX[1], USD[0.00] | Yes | |
| 08638697 | | USD[50.00] | | |
| 08638704 | | BTC[.00023771], ETH[0, UNI[.09739409], USD[0.00] | Yes | |
| 08638706 | | NFT (325332945851592771/Coachella x FTX Weekend 2 #2986)[1] | | |
| 08638712 | | DOGE[2], GRT[1], SHIB[1], SOL[.00000001], USD[0.00] | Yes | |
| 08638722 | | BRZ[2], DOGE[3], GRT[2], SHIB[5], SOL[.00000001], TRX[6.011214], USD[0.01] | Yes | |
| 08638739 | | BTC[0], USD[0.00] | Yes | |
| 08638741 | | ALGO[9598.39200000], ETHW[.1914], USD[2.22], USDT[0] | | |
| 08638749 | | TRX[1], USD[0.00] | | |
| 08638751 | | SOL[.08], USD[0.13] | | |
| 08638759 | | USD[0.00] | | |
| 08638760 | | ETHW[.534], EUR[1.00], NFT (337368666582834265/The Outpost)[1], NFT (434743440333572447/Nature Returns)[1], NFT (455895845561875600/Ukraine)[1], NFT (485189114742145390/Fortress)[1], NFT (502213670527802361/My Name Is Boris)[1], NFT (535088543098186460/Lost Pathway)[1], NFT (545239341026765272/Remembrance)[1], NFT (569271031622027998/Departure)[1], USD[54.69] | | |
| 08638772 | | USD[0.01] | | |
| 08638774 | | CUSDT[7], DOGE[1], ETH[0], SHIB[1], TRX[1], USD[34.74] | Yes | |
| 08638777 | | MATIC[12.6725799] | Yes | |
| 08638785 | | BTC[.00002975], ETH[.068931], ETHW[.068931] | | |
| 08638795 | | USD[0.00], USDT[0] | | |
| 08638800 | | BTC[0], LTC[0], USD[0.00] | | |
| 08638838 | | NFT (554414946559474839/Series 1: Wizards #17)[1] | | |
| 08638840 | | USD[53.26] | Yes | |
| 08638876 | | BAT[1], BRZ[6.23734956], DOGE[7.00057537], MATIC[1.01081606], NFT (305630493704667229/DRIP NFT)[1], NFT (311968112125039497/DRIP NFT)[1], NFT (327181235228605726/#2243)[1], NFT (367810250631514069/APEFUEL by Almond Breeze #901)[1], NFT (436791312468865517/3D CATPUNK #7224)[1], NFT (474879210001723496/DRIP NFT)[1], NFT (494405209989062180/Rox #207)[1], NFT (548992565502711741/DRIP NFT)[1], NFT (558665172695737174/Anti Artist #303)[1], SHIB[1], SOL[.55421597], TRX[6], USD[13.94], USDT[3.13026004] | Yes | |
| 08638879 | | SOL[.09616766], USD[0.00] | | |
| 08638880 | | ETH[.00384577], ETHW[.00380142], SHIB[1], USD[0.00] | Yes | |
| 08638886 | | USD[0.69] | | |
| 08638893 | | CUSDT[454.79277734], DOGE[1], KSHIB[338.95731307], MATIC[6.18686857], SOL[.22041656], USD[0.01] | | |
| 08639903 | | TRX[0] | | |
| 08639919 | | USD[0.00], USDT[2.85734371] | | |
| 08638941 | | BTC[.00897337], ETH[.06598397], ETHW[.06516317], SHIB[5], USD[0.00] | Yes | |
| 08639950 | | BRZ[49.26017402], BTC[.00095035], CUSDT[2], DOGE[170.01571616], ETH[.01863262], KSHIB[380.11049051], SHIB[855444.39752325], TRX[204.43592519], USD[30.04] | Yes | |
| 08639958 | | BTC[0], ETH[0], NFT (435988421429362308/Entrance Voucher #1438)[1], USD[0.00], USDT[0.00147892] | Yes | |
| 08639959 | | SOL[.004], USD[0.27] | Yes | |
| 08639974 | Contingent, Disputed | SOL[.00000001] | | |
| 08639997 | | USD[0.00] | | |
| 08639026 | | BTC[.01337959], ETH[.092], ETHW[.092], SHIB[5], SOL[1.21780076], USD[1.63] | | |
| 08639037 | | DOGE[1], USD[0.02] | Yes | |
| 08639046 | | CUSDT[1], MATIC[298.58887851], USD[0.01] | | |
| 08639048 | | LINK[33.27539286], NFT (322069760059279624/Beasts #275)[1], NFT (435754484401663339/Cosmic Creations #845)[1], NFT (456643528154035551/Colossal Cacti #17)[1], NFT (564680753851882941/Night Light #920)[1], SOL[.00302], USD[0.07] | | |
| 08639088 | | SHIB[959232.61390887] | | |
| 08639092 | | USD[0.00] | | |
| 08639121 | | BTC[0], USD[0.04] | Yes | |
| 08639148 | Contingent, Disputed | USD[10.65] | Yes | |
| 08639150 | | BTC[.0112], USD[4.21] | | |
| 08639152 | | SHIB[2], USD[67.21] | Yes | |
| 08639164 | | BTC[.00081427], CUSDT[1], SOL[0], USD[0.14] | Yes | |
| 08639169 | | SHIB[1], SOL[.00692173], USD[0.90] | Yes | |
| 08639176 | | USD[495.38] | | |
| 08639179 | | NFT (297544069112814547/POSSIBILITY)[1], NFT (436877746430714394/FUTURE)[1], NFT (494892712289020140/THE WORLD)[1], NFT (508566577106570037/COMPANION)[1], USD[0.13] | | |
| 08639209 | | BRZ[1], DOGE[3], MATIC[56.82910309], SHIB[3], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08639211 | | TRX[1], USD[0.00] | Yes | |
| 08639213 | | BTC[.000043], ETH[0], USD[0.00] | | |
| 08639231 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08639235 | | AAVE[1.04929344], ALGO[313.93155876], AVAX[30.68505206], BAT[1013.42640957], BRZ[8.15275747], BTC[.06018883], DOGE[9.0143558], ETHW[9.60847115], GRT[258.01372579], LINK[30.48195793], MATIC[1453.62824142], NEAR[64.19679106], NFT (465527739568725254/Entrance Voucher #122)[1], SHIB[49953016.27268069], SOL[32.21567412], SUSHI[1.03205963], TRX[1066.19710729], UNI[51.31042084], USD[0.00], USDT[1.2865132] | Yes | |
| 08639238 | | USD[53.31] | | |
| 08639239 | | AVAX[0], SHIB[3], SOL[0], TRX[1], USD[0.00] | | |
| 08639246 | | BRZ[1], USD[10.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08639248 | | BF_POINT[300], USD[0.00], USDT[0] | Yes | |
| 08639260 | | DOGE[1224.96630438], TRX[1], USD[0.00] | Yes | |
| 08639269 | | BCH[.18114912], BRZ[2], BTC[.00557616], CUSDT[6], DOGE[746.07759728], ETH[.0803893], ETHW[.07939577], SUSHI[49.81194826], USD[50.00] | Yes | |
| 08639270 | | SHIB[5], USDT[0.00001518] | | |
| 08639274 | | SOL[.0055], USD[9.80] | | |
| 08639295 | | BTC[0], ETH[0], LINK[.00000606], USD[0.01] | Yes | |
| 08639298 | | AVAX[0], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08639326 | | AVAX[1.02741619], SHIB[1], USD[26.23] | Yes | |
| 08639328 | | NFT (339407780517038939/Series 1: Capitals #17)[1] | | |
| 08639332 | | BTC[0.01368109], ETH[.11180335], ETHW[.11180335], USD[355.66] | | |
| 08639333 | | DOGE[808.17587756], KSHIB[1839.76222912], SHIB[8095755.64025407], USD[0.00] | Yes | |
| 08639337 | | USD[4.13] | | |
| 08639347 | | USD[15.00] | | |
| 08639374 | | CUSDT[1], DOGE[3], SHIB[2128348.81727771], SOL[3.82946594], USD[0.00] | Yes | |
| 08639379 | | ETH[.0009], ETHW[.0009], SOL[.00299], USD[0.00] | | |
| 08639396 | | BTC[.00651822], CUSDT[6], ETH[.01052287], ETHW[.01038763], GRT[1], LINK[.92518613], USD[0.14] | Yes | |
| 08639402 | | ETH[.003], ETHW[.003], USD[2.07] | | |
| 08639405 | | BRZ[1], ETH[0], ETHW[0], SHIB[1], TRX[2], USDT[0.00000025] | Yes | |
| 08639408 | | BF_POINT[100], GRT[1], SHIB[1], TRX[4], USD[0.01], USDT[1] | | |
| 08639429 | | SHIB[1], USD[10.29] | Yes | |
| 08639436 | | BRZ[1], CUSDT[5], ETH[.00000001], ETHW[0.19747284], NFT (344957130762620025/Highland Mesa #19)[1], NFT (470315878776522431/Miami Ticket Stub #979)[1], SHIB[12], SOL[.008], TRX[2], USD[33.56] | Yes | |
| 08639439 | | USD[0.00] | Yes | |
| 08639461 | | BTC[.01503955], DOGE[2], ETH[.20545667], ETHW[.20524086], MATIC[164.86031308], NFT (505669876156129585/FTX - Off The Grid Miami #841)[1], SOL[1.40667441], USD[0.01] | Yes | |
| 08639463 | | ALGO[1], AVAX[.02238542], BAT[1], BTC[.00005065], DOGE[10], ETH[.00053236], ETHW[.00053236], LINK[.07239834], MATIC[1.67471864], SHIB[99900], USD[0.02], USDT[.00097452] | | |
| 08639465 | | NFT (469404212946359930/Vintage Sahara #70)[1], USD[90.00] | | |
| 08639467 | | SOL[.00000001], USD[0.01] | Yes | |
| 08639468 | | EUR[477.43], USD[716.12] | | |
| 08639469 | | USD[0.01] | Yes | |
| 08639475 | | CUSDT[1], ETH[.21063381], ETHW[.21041685], USD[0.00] | Yes | |
| 08639479 | Contingent, Disputed | USD[10.00] | | |
| 08639484 | | BTC[.00013093] | | |
| 08639517 | | USD[0.00], USDT[.99438061] | Yes | |
| 08639526 | | USD[35.15] | | |
| 08639538 | | DOGE[2], MKR[.00000002], SHIB[6], TRX[2], USD[35.82] | Yes | |
| 08639543 | | NEAR[78.37120883], TRX[3480.65507599], USD[0.00] | | |
| 08639554 | | AVAX[.45359133], BTC[.00148387], DOGE[1], ETH[.01572781], ETHW[.01572781], SHIB[5], SOL[1.08367334], TRX[1], USD[1.69] | | |
| 08639601 | | BTC[.00799992] | | |
| 08639605 | | ETH[.999999], ETHW[.999999], SOL[0], USD[4.47] | | |
| 08639612 | | SOL[1.12972768], TRX[1], USD[0.00] | Yes | |
| 08639630 | | AVAX[.00000001], BTC[0], CUSDT[1], ETH[0.00000148], ETHW[0.16160919], SHIB[3], SOL[.00000084], TRX[1], USD[0.00] | Yes | |
| 08639656 | | BTC[.00000034], SHIB[1], USD[0.00] | Yes | |
| 08639666 | | DOGE[0], NEAR[9.61623506], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08639690 | | BF_POINT[300], ETHW[.00018877], SHIB[46], SOL[.00003155], SUSHI[.00000934], USD[5584.06], USDT[0] | Yes | |
| 08639709 | | NFT (405464544458943666/the nfts)[1] | | |
| 08639750 | | USD[0.01] | | |
| 08639752 | | NFT (295927677357299351/DARUMA COSMOS)[1], NFT (360160486040358075/DARUMA AXIE INFINITY)[1], NFT (378343866538374306/DARUMA INTERNET COMPUTER)[1], NFT (383661008125208952/DARUMA DECENTRALAND)[1], NFT (399163413953758622/DARUMA AVALANCHE)[1], NFT (405833505603845675/DARUMA CARDANO #1/1)[1], NFT (417280307476149961/DARUMA BITCOIN)[1], NFT (496904735312462062/DARUMA XRP)[1], NFT (502019438709525073/Prologue)[1], NFT (517888382550385040/DARUMA POLYGON )[1], NFT (535250686278146534/DARUMA THE SANDBOX)[1], NFT (561784022266988835/DARUMA FANTOM)[1] | | |
| 08639754 | | BF_POINT[100], USD[100.00] | | |
| 08639769 | | BAT[1], BRZ[3], BTC[0], DOGE[4], PAXG[0.00000583], SHIB[4], TRX[4], USD[0.04] | Yes | |
| 08639780 | | BTC[.00060581], ETH[.05669678], ETHW[.05669678], SHIB[.96212804], USD[0.00] | | |
| 08639789 | | CUSDT[1], SHIB[5178907.7212806], USD[15.01] | | |
| 08639796 | | BTC[.00375961], ETH[.003], ETHW[.003], USD[0.10] | | |
| 08639803 | | BRZ[2], CUSDT[5], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08639804 | | DOGE[1], USD[0.00] | | |
| 08639806 | | BTC[0], ETH[0], ETHW[0.17771119], USD[0.00], USDT[0] | | |
| 08639811 | | DOGE[1], ETHW[0.63145650], SHIB[2], USD[0.00] | Yes | |
| 08639816 | | BRZ[6.0284716], DOGE[4], ETHW[2.2233214], SHIB[26], SUSHI[12.68276765], TRX[5], USD[0.00] | Yes | |

Amended Schedule F-4 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08639828 | | USD[15.00] | | |
| 08639835 | | USD[0.00], USDT[0] | Yes | |
| 08639842 | | CUSDT[1], DOGE[2], EUR[0.00], TRX[2], USD[4.35], USDT[0] | | |
| 08639844 | | AAVE[12.76723], BTC[0], NEAR[73.9667], SOL[121.23787], SUSHI[115.884], USD[1942.12] | | |
| 08639858 | | ETH[.05004556], ETHW[.04942512], SHIB[2], SOL[.25404345], USD[0.61] | Yes | |
| 08639880 | | CUSDT[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08639889 | | ETH[0], ETHW[0], USD[0.93] | | |
| 08639891 | | ETHW[.09039773], NFT (543343881936511322/Autumn 2021 #1927)[1], SHIB[7], USD[148.77] | Yes | |
| 08639897 | | ETH[.00186673], ETHW[.00185937], SHIB[153182.88008311], USD[0.00] | Yes | |
| 08639910 | | SHIB[1], TRX[1], USD[0.59] | Yes | |
| 08639911 | | USD[10.00] | | |
| 08639935 | Contingent, Unliquidated | ALGO[131.985], AVAX[25.095], BTC[.02487541], ETHW[.346], LINK[.099], SOL[10], USD[2455.00] | | |
| 08639947 | | USD[1.10] | | |
| 08639948 | | ETH[.00615079], ETHW[.00615079] | | |
| 08639954 | | TRX[50] | | |
| 08639959 | | DOGE[1], MATIC[13.72873388], USD[0.00] | Yes | |
| 08639960 | | BTC[.01315771], USD[300.00], USDT[0.40000001] | Yes | |
| 08639967 | | CUSDT[1], SHIB[1], USD[98.50] | Yes | |
| 08639970 | | BTC[.01106607], ETH[.10740619], ETHW[.08530249], SHIB[18], TRX[2.01991989], USD[0.03] | Yes | |
| 08639976 | | USD[24.52] | Yes | |
| 08639992 | Contingent, Disputed | USD[0.00] | Yes | |
| 08639999 | | NFT (571246526301554896/ALPHA:RONIN #760)[1], SOL[.05] | | |
| 08640010 | | AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 08640025 | | BCH[.03631268], DOGE[74.0495689], KSHIB[235.31039558], MATIC[6.44233106], USD[0.00] | Yes | |
| 08640026 | Contingent, Disputed | BTC[.02395908], DOGE[1], USD[0.00] | Yes | |
| 08640034 | | DOGE[2], GRT[1375.67289239], SHIB[9], TRX[1], UNI[5.14637095], USD[0.03] | Yes | |
| 08640039 | | USD[0.00] | | |
| 08640040 | | CUSDT[4], DOGE[1], ETH[0.02713009], ETHW[0], LTC[0], SHIB[8], SOL[1.27375316], TRX[1], USD[0.00] | | |
| 08640046 | | SHIB[11790.97703376], SOL[0], USD[0.00], USDT[0] | | |
| 08640054 | | NFT (341998585398966688/DEAHENOC)[1] | | |
| 08640055 | | ETH[.00005], ETHW[.00005] | Yes | |
| 08640061 | | USD[0.00] | | |
| 08640065 | | SOL[0.99381779], USD[0.00] | | |
| 08640081 | | NFT (521766887856728680/FTX - Off The Grid Miami #1380)[1] | | |
| 08640100 | | NFT (550570997400747037/Warriors 75th Anniversary City Edition Diamond #831)[1] | | |
| 08640102 | | BTC[.02773298], DOGE[1], NFT (484519438029869128/Entrance Voucher #26904)[1], USD[0.00] | | |
| 08640117 | | SOL[.00989102], USD[0.00] | | |
| 08640141 | | BTC[.00002744], USD[0.00] | Yes | |
| 08640146 | Contingent, Disputed | NEAR[.098], USD[0.82], USDT[0] | | |
| 08640157 | | BRZ[1], BTC[.00642917], ETH[.25927406], ETHW[.25927406], SHIB[2], USD[0.00] | | |
| 08640166 | | CUSDT[1], MATIC[207.35333479], SHIB[5], SOL[2.86431839], TRX[2], USD[0.00] | Yes | |
| 08640179 | | SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08640184 | | USD[0.00], USDT[0] | | |
| 08640192 | | USD[20.00] | | |
| 08640204 | | BTC[.0004], USD[3.19] | | |
| 08640208 | | BTC[0.00142230], ETH[0.08156124], ETHW[0], USD[0.00] | | |
| 08640212 | | BTC[.0318], USD[10.74] | | |
| 08640244 | | USD[27.52], USDT[0] | | |
| 08640248 | | BRZ[1], DOGE[1], ETH[.00000094], SHIB[3], SOL[.00002581], TRX[1], USD[0.00] | Yes | |
| 08640250 | | USD[228.06] | | |
| 08640251 | | BRZ[2], CUSDT[19], DOGE[.00003752], ETH[.00007695], ETHW[1.64937695], LTC[.00005844], SHIB[8], SOL[.0000302], TRX[7], USD[0.01], USDT[1] | | |
| 08640252 | | BRZ[2], BTC[.03220715], DOGE[8.00921072], ETH[.3432241], ETHW[1.48854038], MATIC[106.93723793], SHIB[1911593.05993295], TRX[8], USD[126.84], USDT[0] | Yes | |
| 08640264 | | BTC[.0205862], DOGE[354.645], SHIB[9690300], USD[3.54] | | |
| 08640265 | | BTC[.0025], USD[0.13] | | |
| 08640267 | | NFT (363466545484084953/Humpty Dumpty #1475)[1], NFT (367075226977206178/Saudi Arabia Ticket Stub #437)[1], NFT (410128769915187463/Wombats in Disguise #5)[1], NFT (442691882029625440/Austria Ticket Stub #214)[1], NFT (454081298504121829/Entrance Voucher #4454)[1], NFT (524942253594885905/Montreal Ticket Stub #262)[1], NFT (560967064783160418/The Hill by FTX #2902)[1] | Yes | |
| 08640270 | | USD[10.12] | Yes | |
| 08640272 | | BRZ[1], CUSDT[4], DOGE[3], LINK[1.77042153], SHIB[2345075.85085901], SUSHI[11.87256586], TRX[2], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08640274 | | NFT (376889224941765316/FTX - Off The Grid Miami #4727)[1] | | |
| 08640278 | | USD[0.00], USDT[0] | | |
| 08640302 | | USD[10.00] | | |
| 08640322 | | USD[0.01] | Yes | |
| 08640324 | | ETHW[.46899525], USD[0.00] | | |
| 08640336 | | USD[0.01] | | |
| 08640338 | | USD[0.00] | | |
| 08640341 | | BCH[.07563385], BTC[.0021116], CUSDT[7], DOGE[573.987082], ETH[.03439883], ETHW[.03397475], SHIB[405183.16535489], SOL[.35345201], TRX[2], USD[0.02] | Yes | |
| 08640342 | | BTC[.01033394], ETHW[.039], USD[0.00] | | |
| 08640343 | | BTC[.002884], ETH[1.6742481], ETHW[1.6742481], USD[0.00] | | |
| 08640365 | | ETHW[.20000254], USD[1.31] | | |
| 08640368 | | USD[0.00] | | |
| 08640386 | | BTC[.00120838], USD[0.00] | | |
| 08640387 | | USD[212.16] | Yes | |
| 08640390 | | NFT (542253160783111679/FTX - Off The Grid Miami #4874)[1] | | |
| 08640396 | | NFT (402327194119352581/Warriors Gold Blooded NFT #519)[1] | | |
| 08640403 | | LTC[.00428276], NFT (343068490265981008/Wonky Stonk #1024)[1], NFT (362228109553732731/2974 Floyd Norman - OKC 6-0067)[1], NFT (477592090312129334/2974 Floyd Norman - CLE 6-0046)[1], NFT (495817424841426787/Entrance Voucher #29572)[1], NFT (510103103957887027/Good Boy #179)[1], SHIB[3800000], USD[1.28] | | |
| 08640406 | | BTC[.0002], USD[1.17] | | |
| 08640413 | | BRZ[1], BTC[.0068689], DOGE[1], SHIB[6907680.58935754], USD[462.02] | | |
| 08640423 | | USD[40.40], USDT[0.00000001] | Yes | |
| 08640427 | | DOGE[1], MATIC[74.81612742], SOL[.00099], USD[0.00] | | |
| 08640445 | | BTC[.02908830], DOGE[5492.79019576], ETH[.09026642], ETHW[.09026642], SHIB[29191200], SOL[.99], SUSHI[46.8745], USD[0.70] | | |
| 08640449 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | Yes | |
| 08640482 | | BRZ[2], DOGE[2], SHIB[6], USD[97.68] | Yes | |
| 08640483 | | BTC[.00000004], DOGE[1], ETH[.00000142], ETHW[.00000142], SOL[.00001932], TRX[3], USD[0.01] | Yes | |
| 08640494 | | CUSDT[1], SOL[.0076209], USD[5.84] | Yes | |
| 08640495 | | DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08640496 | | NFT (294339695665970456/The dome #2)[1], NFT (406826528652949190/Emotion)[1], NFT (513224710112280726/The dome)[1], USD[4.21] | | |
| 08640501 | | BTC[0], NFT (308373011688866714/Road Trip)[1], NFT (352683021594811120/lostCause)[1], NFT (386414203070204314/dunePhantom)[1], NFT (392267911677581275/bSpark)[1], NFT (396663755884850586/Disney Fireworks)[1], NFT (400712534464450646/7ColorsHigh)[1], NFT (401088916470080321/dogeWitcher)[1], NFT (449405953347372116/Baby Doge LA)[1], NFT (460596087847590779/fireGlass)[1], NFT (480534902152170813/lightSaber)[1], NFT (547203810809557079/Vinicunca - the beautiful mountain of seven colors)[1], NFT (561236888162119545/Eiffel Tower)[1], NFT (567180515668268857/lucidDream)[1], TRX[.000001] | | |
| 08640509 | | BRZ[1], DOGE[2], SHIB[6], USD[0.15] | Yes | |
| 08640511 | | NFT (313039921831313691/Exclusive 2974 Collection Merchandise Package #3954 (Redeemed))[1], NFT (324016540177777773/The 2974 Collection #1791)[1], NFT (405406742418029209/Davidson College Graduation Certificate #4)[1], NFT (430300412979552670/Exclusive 2974 Collection Merchandise Package #205 (Redeemed))[1], NFT (489607910333836426/Birthday Cake #1791)[1], SOL[.12931611], USD[50.21] | | |
| 08640537 | | USD[29.41] | | |
| 08640544 | | BRZ[1], DOGE[28269337], CUSDT[1], ETH[5.57306909], ETHW[5.57097299], MATIC[101.37280173], SHIB[2], TRX[886.80828565], USD[3.72] | Yes | |
| 08640547 | | BTC[.00000003] | Yes | |
| 08640548 | | BF_POINT[700], USD[19.31] | | |
| 08640556 | | ETH[.47507966], ETHW[.47507966], USD[0.00] | | |
| 08640561 | | USD[0.00], USDT[9.94606141] | | |
| 08640566 | | NFT (290528922747102459/MINION #21)[1], NFT (290958966999979904/MINION #12)[1], NFT (292353710616372971/warrior apes)[1], NFT (298140739198414963/punk #8)[1], NFT (300049738195898178/warrior apes #2)[1], NFT (300895347494725709/pixelord #7)[1], NFT (303206192333979661/MINION #6)[1], NFT (305247548383659515/MINION #20)[1], NFT (320062639282133340/punk #6)[1], NFT (320785327952500610/MINION #16)[1], NFT (331929571521356585/punk #9)[1], NFT (342699862774558339/MINION #15)[1], NFT (343530434414360255/solana sphere #1)[1], NFT (344175897065765019/crypto baby doode #7)[1], NFT (344772093812305773599/punk #4)[1], NFT (365190367888008355/fictional #7)[1], NFT (370369506990548507/MINION #14)[1], NFT (374540182305697912/MINION #2)[1], NFT (376702337721358971/ape 2)[1], NFT (379922248461088026/pixelord #6)[1], NFT (388250119346182501/crypto baby doode #9)[1], NFT (392972936206373368/MINION #22)[1], NFT (393388371163474824/MINION #19)[1], NFT (396613498163590915/fictional #5)[1], NFT (398210920170124927/ape 5)[1], NFT (399123098778924369/MINION #18)[1], NFT (399345371758296833/ape 4)[1], NFT (407955320595597667/ape 3)[1], NFT (412984558934284508/0024)[1], NFT (417787149288005353/crypto baby punk doode #12)[1], NFT (424217193469730783/0027)[1], NFT (431982000469193359/007-#1)[1], NFT (435935424860714721/MINION #7)[1], NFT (436883207223341146/MINION #4)[1], NFT (437358960778044302/0025)[1], NFT (437730737564286861/crypto baby punks doode #8)[1], NFT (439710376207922759/punk #5)[1], NFT (439860014396433006/punk #10)[1], NFT (443241605667405941/faceape 3 #2)[1], NFT (449102845609997713/fictional #8)[1], NFT (452668816482002336/0029)[1], NFT (454904867988919962/MINION #1)[1], NFT (456511061820532105/punk #7)[1], NFT (463830335354944932/crypto baby punks doodie #11)[1], NFT (465733194527145020/faceape 3)[1], NFT (469541602822976703/MINION #10)[1], NFT (473365243009528169/MINION #9)[1], NFT (480416639576213620/crypto baby punks doodie #10)[1], NFT (480335996446593835/0026)[1], NFT (493441534312913811/MINION #13)[1], NFT (496366666480270060/MINION #5)[1], NFT (499824326238916822/ape 6)[1], NFT (515126196764424669/fictional #4)[1], NFT (556831784482792607/crypto baby doode #6)[1], NFT (568350604752670312/pixelord #5)[1], NFT (568241090813110502/ape #1)[1], NFT (568338226671547225400028)[1], NFT (569063023411592198/MINION #8)[1], NFT (569198391694207418/MINION #17)[1], NFT (570719094260522437/fictional #6)[1], NFT (571570256946070474/0030)[1], NFT (572212317820093820/faceape 2)[1], NFT (572838761511677516/faceape #5)[1], USD[0.00] | | |
| 08640575 | | DOGE[1], MATIC[53.82463645], SHIB[1], USD[0.18], USDT[105.80594405] | Yes | |
| 08640577 | | USDT[1.53929] | | |
| 08640579 | | SHIB[3], TRX[1], USD[0.01] | | |
| 08640587 | | AVAX[.09525], TRX[.000034], USD[0.00] | | |
| 08640589 | | BCH[1.03275857], USD[0.08], USDT[0] | Yes | |
| 08640591 | | SHIB[4497900], USD[30.24], USDT[0] | | |
| 08640596 | | ALGO[19.601552], NFT (563401543733330230/Australia Ticket Stub #2098)[1] | | |
| 08640599 | Contingent, Disputed | TRX[.000496], USD[0.01], USDT[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08640603 | | AAVE[1.01544345], SHIB[8577336.98335291], SOL[10.72894855], TRX[1], USD[0.00] | Yes | |
| 08640605 | | NFT (298328986585086097/Gangster Gorillas #7253)[1], NFT (315099645684185964/Gangster Gorillas #9285)[1], NFT (336676323791431508/Gangster Gorillas #1429)[1], NFT (388077334505701418/Gangster Gorillas #2041)[1], NFT (445520116027896490/Gangster Gorillas #3015)[1], NFT (498282150563666280/Gangster Gorillas #7970)[1], NFT (522653036894671779/Gangster Gorillas #3190)[1], NFT (543253839558918318/Gangster Gorillas #8032)[1], NFT (558574373447773221/Gangster Gorillas #9666)[1], SOL[.08], USD[0.00], USDT[1.00045583] | Yes | |
| 08640606 | | ETH[0.00048317], ETHW[0.00048317], NFT (447107785576694272/Ravager #1438)[1], NFT (515962887774990214/DOTB #3929)[1], USD[0.00] | | |
| 08640614 | | BCH[3.05542798], USD[0.00] | Yes | |
| 08640620 | | NFT (309659622679068346/77.00.41.09.12.55.44.28.64)[1], NFT (332316024098727893/Brian #11)[1], NFT (377462721696993442/FTX Crypto Cup 2022 Key #1344)[1], NFT (384371568066920415/#20677)[1], NFT (514121524678340849/The Hill by FTX #3470)[1], NFT (550675770353918033/Autology #118)[1] | | |
| 08640631 | | BTC[.00027449], CUSDT[1], ETH[.00407492], ETHW[.00407492], USD[0.00] | | |
| 08640637 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08640643 | | BTC[.00074748], DOGE[1], ETH[.0039056], ETHW[.0039056], SHIB[1], USD[20.00] | | |
| 08640647 | | SHIB[3], USD[24.69] | | |
| 08640648 | | ETH[.00000001], ETHW[0], SUSHI[1], USD[0.00] | | |
| 08640652 | | BCH[0], BRZ[1], BTC[0], CUSDT[3], DOGE[1], ETH[0], SHIB[22], TRX[2], USD[1.61], USDT[1.00972737] | Yes | |
| 08640663 | | BF_POINT[300], SHIB[1], USD[0.01] | Yes | |
| 08640672 | | NFT (301714755856284276/The 2974 Collection #0992)[1], NFT (368111394586966817/GSW Western Conference Finals Commemorative Banner #969)[1], NFT (401090510599133100/GSW Western Conference Finals Commemorative Banner #970)[1], NFT (426340732281154371/Warriors Logo Pin #568 (Redeemed))[1], NFT (438735548547365393/GSW Western Conference Semifinals Commemorative Ticket #501)[1], NFT (466494506772100914/GSW Western Conference Semifinals Commemorative Ticket #500)[1], NFT (470806725351632914/GSW Western Conference Finals Commemorative Banner #971)[1], NFT (473686251395241277/GSW Round 1 Commemorative Ticket #357)[1], NFT (492502432473256947/GSW Championship Commemorative Ring)[1], NFT (507210414276479717/GSW Championship Commemorative Ring)[1], NFT (539164321283786796/GSW 75 Anniversary Diamond #66 (Redeemed))[1], NFT (558628443536125994/GSW Western Conference Finals Commemorative Banner #972)[1], SOL[1.46856], USD[100.03] | | |
| 08640690 | | SOL[0], USD[0.00] | | |
| 08640692 | | SHIB[23749181.88499785], TRX[1], USD[26.64] | Yes | |
| 08640704 | | NFT (383232162630773635/Coachella x FTX Weekend 1 #19276)[1] | | |
| 08640709 | | SOL[10.45253889], USD[0.00] | | |
| 08640710 | | USD[0.81] | | |
| 08640720 | | NFT (538817817404954547/FTX - Off The Grid Miami #3689)[1], USD[0.00], USDT[.04262526] | Yes | |
| 08640728 | | USD[0.00] | Yes | |
| 08640729 | | NFT (437578503774996242/Tennessee Mountains)[1], USD[0.01] | | |
| 08640734 | | AAVE[5.21], USD[752.29] | | |
| 08640738 | | BRZ[1], BTC[.01577111], CUSDT[1], DOGE[5], ETH[.4996634], NFT (421147511742840166/Entrance Voucher #1020)[1], SHIB[4339501.67277157], SOL[.05886463], TRX[5], USD[4.27] | Yes | |
| 08640747 | Contingent, Disputed | BTC[0.00694292], ETH[.05950709], ETHW[.05950709], USD[0.00] | | |
| 08640756 | | BTC[.23889056], ETH[3.34659132], ETHW[1.26136767], USD[2000.00] | | |
| 08640759 | | NFT (440844973180529584/Entrance Voucher #998)[1], SHIB[2161483.99069162], TRX[1], USD[0.00] | Yes | |
| 08640765 | | CUSDT[4], USDT[0.00000001] | Yes | |
| 08640771 | | BTC[0], SOL[0] | | |
| 08640783 | | USD[0.00] | | |
| 08640785 | | USD[53.25] | Yes | |
| 08640805 | | USD[0.00] | Yes | |
| 08640808 | | USD[0.09] | Yes | |
| 08640833 | | BF_POINT[400], BTC[.03146935], DOGE[2], ETH[.48455462], ETHW[.48455462], SHIB[1], SOL[2.8], TRX[1], USD[7.72] | | |
| 08640846 | | NFT (319622970680474754/Mid Blue Suol)[1], NFT (323754436016489279/Mid Purple Suol)[1], NFT (341767194738503832/Soft Purple Suol)[1], NFT (343246756367592636/Soft Orange Suol)[1], NFT (393344795191449111/Mid Orange Suol)[1], NFT (397832099530321157/Mid Blou)[1], NFT (399854665176710278/Puorple Room Suol)[1], NFT (399978990078977416/Construct #3)[1], NFT (422531840490011726/Bluo Room)[1], NFT (429375339153900407/Construct #1)[1], NFT (458378057178340517/Soft Bluo Suol)[1], NFT (487185492131023413/Construct #2)[1], NFT (528081846775220695/Soft Orange)[1], NFT (545321867736990424/Bluo Room Suol)[1], NFT (547909933628577936/Orange Room Suol)[1], NFT (575881986251203399/Soft Bluo)[1], SOL[.02477855], USD[0.00] | | |
| 08640854 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08640855 | | ETH[.007], ETHW[.007], NFT (419822436546037524/Series 1 AKJ)[1], NFT (493913166202699592/Series 1 AKJ #2)[1], USD[0.01], USDT[7.95379696] | | |
| 08640860 | | SHIB[637961.67992721], SOL[.05941083], TRX[148.86463791], USD[0.00] | | |
| 08640871 | | USDT[11.09] | | |
| 08640875 | | SOL[.05657231], USD[40.00] | | |
| 08640882 | | CUSDT[1], TRX[1682.40274029], USD[0.00] | | |
| 08640890 | | CUSDT[4], DOGE[376.32427569], MATIC[26.50904573], SHIB[497608.13809292], SUSHI[12.72212744], USD[0.03] | Yes | |
| 08640898 | | USD[53.25] | Yes | |
| 08640914 | | USD[0.00] | | |
| 08640915 | | LTC[0], MATIC[0], SHIB[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000008] | | |
| 08640918 | | ALGO[9.30323487], AVAX[.17073319], BTC[.00011], ETH[.00746907], ETHW[.00737324], MATIC[13.83666919], NFT (290526755151019813/Warriors Gold Blooded NFT #1211)[1], SHIB[3], SOL[.33615973], USD[139.48] | Yes | |
| 08640938 | | USD[0.06], USDT[0] | | |
| 08640941 | | USD[0.00] | | |
| 08640943 | | NFT (457877497732697682/Warriors Gold Blooded NFT #420)[1], SHIB[2], SOL[4.10361764], USD[365.02] | | |
| 08640960 | | NFT (546752768670530804/Warriors 75th Anniversary City Edition Diamond #829)[1], NFT (564174929333400081/Warriors Gold Blooded NFT #616)[1] | | |
| 08640967 | | BTC[.00074399], CUSDT[1], DOGE[239.75346713], ETH[.04166557], ETHW[.04114573], KSHIB[566.09194182], MATIC[7.16562153], SHIB[491253.47353283], SOL[8.63460732], TRX[4], USD[102.54] | Yes | |
| 08640968 | | BRZ[0], BTC[0], DOGE[2], SHIB[11], TRX[2.000118], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08640982 | | CUSDT[1], UNI[0.00001954] | Yes | |
| 08640983 | | AAVE[0], ALGO[0.00193047], AVAX[0], BAT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[.00001771], MATIC[0], SHIB[67], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08640985 | | DOGE[2], GRT[1], MATIC[2.00757141], SHIB[1], TRX[3], UNI[1.02382494], USD[0.20] | Yes | |
| 08640991 | | NFT (320985890387050456/Crypto Galaxy)[1], NFT (332882983896435472/Trader SOLieN)[1], NFT (404092166009894883/Microphone #522)[1], NFT (415647290463361944/Moon Boy SOLieN)[1], NFT (498053980147870072/SOLieN REKT)[1], NFT (553520284941160951/Scammer SOLieN)[1], NFT (555180637533541886/SOLien EviL)[1], SOL[0.04453567] | | |
| 08641010 | | BTC[.01181272], DOGE[2], ETH[.1541731], ETHW[.1534386], SHIB[10], USD[90.47] | Yes | |
| 08641012 | | CUSDT[1], SHIB[8.09653779], USD[0.00] | Yes | |
| 08641022 | | DOGE[2], GRT[1], TRX[3], USD[0.00] | Yes | |
| 08641039 | | DOGE[.2926], USD[530.76] | | |
| 08641053 | | ETH[0] | | |
| 08641059 | | ETH[.05318], ETHW[.05318] | | |
| 08641070 | | SOL[9.84728], USD[2.23], USDT[2.3581736] | | |
| 08641075 | Contingent, Disputed | NFT (515648372639192978/Bevin)[1] | | |
| 08641078 | | SHIB[1], USD[8.15], USDT[0] | Yes | |
| 08641081 | | BRZ[.00000106], DAI[2.9426993], MATIC[1.11558255], USD[0.00] | Yes | |
| 08641087 | | CUSDT[1], USD[0.01] | Yes | |
| 08641088 | | USD[50.00] | | |
| 08641094 | | DOGE[1], USD[0.00] | | |
| 08641095 | | BRZ[1], NFT (304102099592805534/FTX - Off The Grid Miami #4308)[1], NFT (347825596568088643/FTX - Off The Grid Miami #4341)[1], NFT (380192998590598976/FTX - Off The Grid Miami #4373)[1], NFT (420575372041150874/FTX - Off The Grid Miami #4372)[1], NFT (460541029838556847/FTX - Off The Grid Miami #4369)[1], NFT (487298290649657658/FTX - Off The Grid Miami #4388)[1], NFT (521924838491150694/FTX - Off The Grid Miami #4298)[1], SHIB[234713.67654724], TRX[1], USD[0.00], USDT[99.58175014] | Yes | |
| 08641101 | | AVAX[0], DOGE[2], MATIC[.01132583], USD[0.00], USDT[0] | Yes | |
| 08641103 | | ETH[0], MATIC[0], NFT (495850160216320290/Entrance Voucher #1732)[1], USD[0.00], USDT[0] | Yes | |
| 08641107 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08641111 | | BF_POINT[200], DOGE[.09716106], LINK[.00274571], SHIB[936.72093684] | Yes | |
| 08641112 | | USD[0.00] | | |
| 08641118 | | SHIB[2], USD[0.64] | | |
| 08641137 | | USD[4.32] | | |
| 08641144 | | ETH[.00003696], ETHW[0.02843695], NFT (312365689123555378/Beasts #497)[1], NFT (355000169006007183/Reflection '19 #79)[1], NFT (428200569517620655/Spectra #662)[1], NFT (448492071760193661/Cosmic Creations #832)[1], NFT (501210857267397800/Vintage Sahara #230)[1], NFT (560818002104198910/Sun Set #955)[1], SOL[.01046858], USD[0.39] | | |
| 08641147 | | CUSDT[1], USD[0.00] | | |
| 08641152 | | SOL[.09930744], USD[0.00] | | |
| 08641168 | | ETH[0.00017989], ETHW[0.00017989], USD[0.00] | | |
| 08641182 | | DOGE[1], PAXG[1.2213724], USD[0.00] | Yes | |
| 08641194 | | BTC[.70563553], ETH[0.00061449], ETHW[0.00061449], USD[0.01] | | |
| 08641196 | | BRZ[1], BTC[.0000125], CUSDT[2], DOGE[2], ETHW[1.13419264], MATIC[.00284316], SHIB[12], SOL[.00019793], TRX[1], USD[57.22] | Yes | |
| 08641200 | | BRZ[3], BTC[.0981634], DOGE[22128.39890706], ETH[3.75389804], ETHW[3.70583724], SHIB[9207935.99705329], SOL[.28382069], TRX[9], USD[730.20], USDT[1.02526433] | Yes | |
| 08641211 | | DOGE[1], SHIB[4], TRX[1], USD[6.46], USDT[0] | Yes | |
| 08641217 | | USD[0.00] | | |
| 08641219 | | USD[0.61] | Yes | |
| 08641222 | | USD[1.19] | | |
| 08641243 | | BTC[.02750392] | | |
| 08641257 | | USD[0.00], USDT[.006] | | |
| 08641258 | | SOL[.00349039], USD[0.00] | | |
| 08641272 | | DOGE[8.15654599], ETHW[.05893312], LTC[.00000349], PAXG[.0198492], SHIB[41], TRX[5], USD[311.17] | Yes | |
| 08641276 | | AVAX[.00000251], LINK[.0000036], SOL[.00000046], USD[0.00] | Yes | |
| 08641288 | | BTC[.00062073], CUSDT[2], ETH[.0048354], ETHW[.00478068], USD[0.00] | | |
| 08641305 | | BRZ[1], DOGE[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08641315 | | DOGE[3], ETH[.00000389], ETHW[.00000389], SHIB[2], SOL[.00002324], TRX[1], USD[0.00], USDT[.00200358] | Yes | |
| 08641319 | | NFT (342157928939574696/FTX Crypto Cup 2022 Key #2543)[1], NFT (345728818287819879/The Hill by FTX #6348)[1] | | |
| 08641322 | | NFT (403903122428007689/Entrance Voucher #331)[1] | Yes | |
| 08641329 | | CUSDT[3], DOGE[1], SHIB[5], TRX[2], USD[0.00] | | |
| 08641330 | | CUSDT[2], DOGE[1], GRT[25.17971542], USD[9.00], USDT[30.33425603] | | |
| 08641338 | Contingent, Disputed | USD[1.18] | | |
| 08641347 | | BTC[0.00043829], ETH[0.00057836], ETHW[0.00057836], SOL[0.00015195], USD[-2.13] | | |
| 08641356 | | USD[53.25] | | |
| 08641359 | | ETHW[.11418428], USD[617.98] | Yes | |
| 08641368 | | USD[0.01] | Yes | |
| 08641374 | | BTC[.00027538], ETH[.00443597], ETHW[.00438125], USD[117.15] | Yes | |
| 08641380 | | DOGE[2], SHIB[1], TRX[4], USD[0.01] | | |
| 08641383 | | BTC[.08215865], DOGE[1], ETH[2.14406756], SHIB[1], USD[2.08], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08641391 | | USD[53.25] | Yes | |
| 08641393 | | CUSDT[1], DOGE[1], SHIB[3], USD[121.95] | | |
| 08641397 | | USD[0.01] | Yes | |
| 08641407 | | SHIB[23433264.29080541], USD[0.00] | | |
| 08641413 | | USD[200.01] | | |
| 08641421 | | USD[21.00] | | |
| 08641429 | | BRZ[1], GRT[1], TRX[3], USD[1462.02] | | |
| 08641436 | | BTC[.00071023], LTC[.07505416], SHIB[362439.22075782], TRX[1], USD[0.00] | | |
| 08641437 | | KSHIB[.34347193], USD[0.00], USDT[0] | Yes | |
| 08641440 | | BAT[1], BRZ[1], BTC[.0136107], ETH[.17633352], ETHW[.17633352], USD[0.02] | | |
| 08641458 | | NFT (348049180129989004/3D CATPUNK #1689)[1], USD[0.00] | Yes | |
| 08641467 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08641481 | | USD[42.16] | | |
| 08641486 | | USD[0.10] | | |
| 08641501 | | BAT[1], DOGE[5], NFT (362445384605667951/Entrance Voucher #2794)[1], SHIB[13], TRX[7], USD[0.01], USDT[1.02543197] | Yes | |
| 08641517 | | ALGO[1223.69278], BTC[.00510644], SHIB[25456180.45862511] | | |
| 08641519 | | BTC[.00000324], USD[69.47] | Yes | |
| 08641522 | | BRZ[2], DOGE[1.03664792], ETH[0], ETHW[0], NFT (558680403503284783/Divine Soldier #5122)[1], SHIB[16], SOL[7.97455812], TRX[4], USD[0.23], USDT[2.04780648] | Yes | |
| 08641523 | | AVAX[.00000001], BAT[1], BRZ[2], BTC[.00000038], CUSDT[1], DOGE[1], ETH[.00000001], ETHW[0.43431973], SHIB[31], TRX[6], USD[0.00] | Yes | |
| 08641529 | | SOL[.00015565], USD[0.13] | Yes | |
| 08641547 | | SHIB[1798200], USD[0.45] | | |
| 08641552 | | DOGE[1], ETH[.00001253], ETHW[1.37222477], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08641590 | | USD[100.00] | | |
| 08641598 | | AVAX[.11053197], DOGE[257.07757528], ETH[.0017812], ETHW[.00175384], SHIB[32789.59410726], USD[0.00] | Yes | |
| 08641605 | | DOGE[0], NFT (289776259739094822/Raydium Alpha Tester Invitation)[1], NFT (292206175621280770/StarAtlas Anniversary)[1], NFT (301637706657203801/Raydium Alpha Tester Invitation)[1], NFT (324851733641787384/Raydium Alpha Tester Invitation)[1], NFT (330156746825559204/StarAtlas Anniversary)[1], NFT (377780176064440528/Raydium Alpha Tester Invitation)[1], NFT (386779739372938451/StarAtlas Anniversary)[1], NFT (400987801572781671/StarAtlas Anniversary)[1], NFT (424159122089975521/StarAtlas Anniversary)[1], NFT (434542399295789838/Raydium Alpha Tester Invitation)[1], NFT (436915550830231391/Raydium Alpha Tester Invitation)[1], NFT (439352004879342002/Raydium Alpha Tester Invitation)[1], NFT (442495333161538357/Raydium Alpha Tester Invitation)[1], NFT (450688684329663821/Raydium Alpha Tester Invitation)[1], NFT (454595844025053407/StarAtlas Anniversary)[1], NFT (523989753250663115/StarAtlas Anniversary)[1], NFT (547024057210375138/StarAtlas Anniversary)[1], NFT (562378165202157534/Raydium Alpha Tester Invitation)[1], NFT (568156251972710896/StarAtlas Anniversary)[1], SHIB[1383753.09955436], TRX[.73389014], USD[739.84], USDT[0] | Yes | |
| 08641615 | | ETH[0], USD[0.00] | | |
| 08641621 | | USD[26.56] | Yes | |
| 08641626 | | CUSDT[1], USD[0.00] | | |
| 08641627 | | DOGE[0], SHIB[0], TRX[0], USD[0.94] | | |
| 08641634 | | USD[150.00] | | |
| 08641644 | | BTC[0.00000715], DOGE[0.93678475], GRT[2.76712608], LINK[.0042092], LTC[0], SOL[0], USD[2.99] | Yes | |
| 08641650 | | BRZ[1], ETH[.00000081], ETHW[.0879323], SHIB[2], USD[110.98] | Yes | |
| 08641651 | | BRZ[1], DOGE[2], SHIB[2], USD[0.01], USD[0.00003437] | | |
| 08641664 | | USD[0.00] | | |
| 08641666 | | SOL[.2], USD[8.54] | | |
| 08641672 | | BAT[1], BRZ[1], MATIC[.00286948], SHIB[1], TRX[1], USD[334.18] | Yes | |
| 08641674 | | BTC[.00260173] | | |
| 08641681 | | BAT[.2917332], LINK[.00007611], SHIB[6], TRX[.0195728], USD[215.54] | Yes | |
| 08641682 | | BAT[2], CUSDT[1], DOGE[4], ETHW[1.56181356], MATIC[.00224517], SHIB[1], SOL[.00008618], TRX[2], USD[0.00] | Yes | |
| 08641683 | | USD[2300.08] | | |
| 08641696 | | AAVE[9.22981939], BAT[1], BTC[.11899273], DOGE[1], GRT[1], LINK[1.06262195], NFT (311207225087013011/ApexDucks Halloween #1743)[1], NFT (312017645187118789/Astral Apes #570)[1], NFT (382805937731492808/SOLYETIS #5688)[1], NFT (421091787536786503/SOLYETIS #14)[1], NFT (427589692884143096/ApexDucks #6837)[1], SHIB[4], SOL[1.35459925], TRX[5], USD[0.00] | | |
| 08641704 | | CUSDT[3], DOGE[2], SHIB[34803584.01282554], USD[0.00] | Yes | |
| 08641710 | | CUSDT[1], ETH[.10550663], ETHW[.10550663], USD[0.00] | | |
| 08641711 | | BF_POINT[300], BTC[0], DAI[0], ETH[0], MATIC[0], SHIB[33], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08641718 | | BTC[0.00023367], ETH[0.00000362], ETHW[0], LINK[0.00000995], MATIC[0.00002050], SHIB[0], SOL[0], USD[0.00], USDT[0.00000539] | Yes | |
| 08641719 | | BRZ[7.21109749], BTC[.00000098], DOGE[38.1399932], ETH[.01233817], ETHW[0.01233817], GBP[9.30], NFT (384604509098390590/Entrance Voucher #435)[1], SHIB[568], SOL[3.33453853], SUSHI[1.03892839], TRX[30.9067604], USD[0.00] | Yes | |
| 08641721 | | DOGE[1078.645], ETHW[44.276679], LINK[9.94703533], LTC[.999], MATIC[79.92], NEAR[9.99], SHIB[10220197.56592292], TRX[1530.72705747], USD[267.55], USDT[0.01586636] | | |
| 08641727 | | DOGE[1], ETH[.05345572], ETHW[.05279198], LINK[23.55234512], SHIB[4], SOL[25.60694149], TRX[2], USD[0.00] | Yes | |
| 08641733 | | DOGE[2], NFT (442233398384326793/FTX - Off The Grid Miami #1438)[1], SHIB[2], SOL[.00056519], TRX[1], USD[1.57], USDT[0] | Yes | |
| 08641745 | | NFT (452081887777140405/Australia Ticket Stub #2399)[1], NFT (560844549223518753/Australia Ticket Stub #424)[1] | | |
| 08641754 | | CUSDT[1], KSHIB[.005], MATIC[2.9974846], SHIB[234077.39700374], USD[0.00] | | |
| 08641763 | | BRZ[1], BTC[0.00005300], ETH[0.07889069], ETHW[0.07889069], SHIB[15.1128423], SOL[.00006513], TRX[4], USD[-4.75], USDT[.13782006] | | |
| 08641769 | | USD[0.01] | Yes | |
| 08641771 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08641772 | | CUSDT[1], NFT (31620458456401425/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #109)[1], NFT (408895061070597157/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #55)[1], NFT (417495887253700904/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #76)[1], NFT (454465771320148262/Entrance Voucher #2054)[1], NFT (53692616687458248/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #75)[1], NFT (547000571405629669/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #83)[1], NFT (568605266118097953/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #74)[1], NFT (576264464951354452/CryptoAvatar #151)[1], USD[32.73] | Yes | |
| 08641781 | | NFT (441789111855947222/Bahrain Ticket Stub #434)[1] | | |
| 08641783 | | BTC[.18663291], DOGE[47286.08631988], ETH[6.59688969], ETHW[6.5947047], LINK[218.02207225], LTC[26.32628818], MATIC[5895.39389074], MKR[1.7588489], SHIB[23383235.57916349] | Yes | |
| 08641788 | | USDT[.77] | | |
| 08641796 | | BTC[.00298673], TRX[1], USD[0.00] | Yes | |
| 08641809 | | ETH[0.01834590], ETHW[0.01834590], USD[10.00], USDT[0.00001754] | | |
| 08641810 | | CUSDT[1], DOGE[10.46705433], SHIB[1], USD[0.00] | Yes | |
| 08641811 | | BTC[.00000025], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 08641823 | | NFT (457101325950102441/Entrance Voucher #641)[1] | | |
| 08641826 | | USD[0.00] | | |
| 08641840 | | USD[0.00] | | |
| 08641848 | | DOGE[1], ETH[.20164383], ETHW[.20164383], USD[200.02] | | |
| 08641868 | | TRX[1], USD[0.00] | | |
| 08641893 | | ETH[0.72893770], ETHW[0.72893770], USD[200.00], USDT[1.38824645] | | |
| 08641895 | Contingent, Disputed | USD[51.22] | Yes | |
| 08641912 | | SOL[.43971], USD[0.62] | | |
| 08641940 | | USD[3.44] | Yes | |
| 08641942 | | USD[0.00] | | |
| 08641943 | | NFT (385061672456409436/Monk #4220)[1], NFT (574185442933566686/The Tower #362-16)[1], SOL[.25925099], USD[0.00] | | |
| 08641945 | | BTC[.00000005], ETH[.00000015], SHIB[1], USD[0.01] | Yes | |
| 08641955 | | CUSDT[1], ETH[.11215791], ETHW[.11104605], SHIB[1], USD[5.32] | Yes | |
| 08641959 | Contingent, Disputed | NFT (518017781910584039/macho King)[1] | | |
| 08641964 | | USD[1.04], USDT[0] | Yes | |
| 08641967 | | USD[100.00] | | |
| 08641971 | | USD[0.01] | Yes | |
| 08641978 | | USD[0.48] | | |
| 08641980 | | BCH[0], BTC[.00242894], DOGE[1], GBP[0.00], GRT[0], LINK[0], LTC[0], SHIB[2], SOL[.00000003], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 08641996 | | BRZ[1], ETH[0.00000049], ETHW[0.00000049], SHIB[1], USD[0.01] | Yes | |
| 08642011 | | BTC[.0843], ETH[.297], ETHW[.297], USD[1.10] | | |
| 08642018 | | USD[0.00], USDT[0] | | |
| 08642023 | | USD[0.00] | | |
| 08642026 | | ETH[.204], ETHW[.204], USD[7.81] | | |
| 08642029 | | USD[325.00] | | |
| 08642036 | | BTC[.02695175], USDT[0] | | |
| 08642045 | | ETH[.00000959], ETHW[1.05063151] | Yes | |
| 08642058 | | USD[0.00] | Yes | |
| 08642095 | | BTC[.00026832], USD[0.00] | Yes | |
| 08642102 | | USDT[0] | | |
| 08642104 | | AVAX[9.34640729], BTC[.00991141], DOGE[1935.23086222], ETH[.16488013], ETHW[.16488013], SOL[6.70972866], USD[0.00] | | |
| 08642126 | | CUSDT[15], DOGE[1], ETH[.04560386], ETHW[.04503914], SHIB[9], SOL[1.4183114], TRX[2], USD[22.38] | Yes | |
| 08642136 | | NFT (410903471478508691/WTC #1775)[1], NFT (499023828764270726/Rubber Duckie #0034)[1], NFT (536527186837624488/Rubber Duckie #0113)[1], SOL[.1497] | | |
| 08642165 | | NFT (427115961385270214/Entrance Voucher #29623)[1], USD[10.24] | | |
| 08642171 | | DOGE[1], SHIB[1], USD[16.48] | Yes | |
| 08642172 | | USD[16.47] | | |
| 08642176 | | ETHW[.000986], NFT (351809068139258188/FTX - Off The Grid Miami #578)[1], USD[7.00] | | |
| 08642181 | | CUSDT[1], USD[0.00], USDT[149.22075429] | | |
| 08642193 | | ETHW[.473], USD[20.40], USDT[0.00263220] | | |
| 08642197 | | BTC[.00001616], DAI[.7920424], SHIB[4], USD[0.00] | | |
| 08642203 | | ETHW[.00000001], LTC[.04162153], SHIB[14], USD[0.00], USDT[0] | Yes | |
| 08642208 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08642209 | | DOGE[187.77760448], SHIB[1], USD[0.00] | | |
| 08642217 | | USD[0.00], USDT[9.38860778] | | |
| 08642225 | Contingent, Disputed | USD[0.00] | | |
| 08642227 | | USD[2.75] | | |
| 08642228 | | USD[0.00] | Yes | |
| 08642258 | | BTC[.00074516], CUSDT[2], SOL[.29462451], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08642259 | | USD[0.00] | | |
| 08642266 | | DOGE[133.94327557], SHIB[300000], USD[0.30] | | |
| 08642269 | | SOL[.00008597] | Yes | |
| 08642272 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08642296 | | USD[2.62], USDT[0.00001941] | Yes | |
| 08642302 | | USD[0.00] | | |
| 08642311 | | BAT[1], USD[2248.13] | | |
| 08642322 | | USD[53.81] | | |
| 08642328 | | MATIC[3.80774174], SHIB[1], USD[0.01] | Yes | |
| 08642352 | | USD[980.00] | | |
| 08642386 | | ETH[.00233455], ETHW[.00230719], SHIB[3], USD[0.01], USDT[0] | Yes | |
| 08642390 | | NFT (330698531454511175/3D CATPUNK #719)[1], SOL[.00864336], USD[0.00] | | |
| 08642425 | | DOGE[7.02853698], USD[0.00] | | |
| 08642438 | | USD[0.00] | Yes | |
| 08642441 | | SOL[.00000001], USDT[0.03790001] | | |
| 08642444 | | BRZ[3], DOGE[6], ETH[.56384862], ETHW[.45915882], GRT[2], SHIB[861739.35441568], TRX[9], USD[0.00] | Yes | |
| 08642446 | | SOL[.00000001] | | |
| 08642455 | | DOGE[1], MATIC[31.20388123], SHIB[10], SOL[1.08397101], USD[0.00] | Yes | |
| 08642458 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08642459 | | ETH[0], NFT (332250226608384169/Barcelona Ticket Stub #548)[1], NFT (549934998398165345/Saudi Arabia Ticket Stub #1076)[1], SHIB[1], USD[97.12] | Yes | |
| 08642463 | | BAT[3.08690585], BF_POINT[100], BRZ[12.4951337], DOGE[10.03870472], GRT[1], SHIB[21], SOL[.00063725], TRX[9], USD[0.00], USDT[0] | Yes | |
| 08642466 | | USD[0.00] | | |
| 08642467 | | BRZ[1], BTC[0], CUSDT[0], DOGE[2], ETH[0], ETHW[0], SHIB[24], SOL[0], TRX[0], USD[0.00], USDT[0.00013065] | Yes | |
| 08642472 | | USD[1239.91] | Yes | |
| 08642476 | | BTC[.00002702], ETH[.00031811], ETHW[.00031811], TRX[33.27906773], USD[1.20] | Yes | |
| 08642478 | | NFT (541890085633792451/Sweet Bunnies Series #83)[1], SHIB[1], SOL[.001], USD[78.24] | Yes | |
| 08642482 | | USD[1547.94], USDT[0.00000001] | | |
| 08642486 | | CUSDT[1], SHIB[11102700.47816181], USD[26.63] | Yes | |
| 08642487 | | NFT (458798453576042756/SolePhants #34)[1] | | |
| 08642506 | | DOGE[2], ETHW[.05944365], USD[78.41] | Yes | |
| 08642511 | | SHIB[5], TRX[1268.85917892], USD[0.00] | Yes | |
| 08642513 | | ETH[.0197], ETHW[.0197], NFT (410284036539686348/Pigeon Rocket)[1] | | |
| 08642515 | | USD[178.07] | | |
| 08642517 | | ETHW[26.34150594] | | |
| 08642523 | | NFT (312411512834702596/The Hill by FTX #1828)[1], NFT (377813395019695701/Barcelona Ticket Stub #572)[1], NFT (528629375283520582/FTX - Off The Grid Miami #2877)[1] | Yes | |
| 08642529 | | ALGO[240.66632788], BAT[171.0643605], BCH[.02932562], DOGE[1], KSHIB[2438.76366335], NEAR[2.82004912], SHIB[1125180.25466967], TRX[425.95319024], USD[0.01] | | |
| 08642530 | | PAXG[.00116045], USD[0.00] | Yes | |
| 08642548 | | BF_POINT[100], ETH[.00001013], SHIB[2], USD[0.00] | Yes | |
| 08642554 | | BTC[0], USD[0.00] | | |
| 08642561 | | BTC[0], ETH[0], GBP[0.00], MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08642565 | | SOL[1.17609879], USD[0.00] | Yes | |
| 08642568 | | BTC[0], KSHIB[0], NFT (330715266234150128/Saudi Arabia Ticket Stub #1559)[1], NFT (397428850363393562/Entrance Voucher #1142)[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08642572 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08642574 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08642578 | | SHIB[404496.19851352], USD[0.03] | | |
| 08642582 | | NFT (311815217577951536/Colorful Birds)[1], NFT (320202877957788335/Ninja Bear black bear )[1], NFT (386974927057025158/Ninja Bear )[1], NFT (510536801216925397/Ninja Bear black bear #2)[1], SOL[.01661198] | | |
| 08642587 | | SHIB[0], SOL[0], USD[0.01] | Yes | |
| 08642594 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08642605 | | AVAX[214.56418491], ETH[5.61470014], ETHW[5.61470014], MATIC[1163.70091476], SOL[247.60850396], USD[0.00] | | |
| 08642608 | | USD[0.01] | | |
| 08642610 | | BTC[.00000006], SOL[3.83808427], TRX[1] | Yes | |
| 08642613 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.80] | | |
| 08642631 | | USD[0.01] | Yes | |
| 08642640 | | SOL[.00044], USD[1.67] | | |
| 08642642 | | ETH[0], USD[520.07] | | |
| 08642655 | | BTC[.11219824], ETH[.51433127], ETHW[.51411037], SHIB[10212052.048816], SOL[36.91210639], USD[0.00] | | |
| 08642662 | | BTC[.00000003], CUSDT[1], DOGE[2], ETH[.00000088], ETHW[.01522338], MATIC[10.28549179], NFT (452365499502067328/Entrance Voucher #704)[1], SHIB[18], SOL[.69836738], TRX[1], USD[138.53] | Yes | |
| 08642664 | | AUD[0.00], BTC[0], DOGE[1], ETH[0.00185689], ETHW[0.00182953], EUR[0.00], GBP[0.00], KSHIB[0], MATIC[0], PAXG[0], SHIB[4], SOL[0], USD[0.00], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08642674 | | NFT (37502000483149395/Memory #1)[1], NFT (456430026217853507/Whimsy #1)[1], SOL[.25773], USD[0.82] | | |
| 08642675 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 08642680 | | USD[61871.99] | | |
| 08642682 | | BTC[0], ETH[0], NFT (455624890866496426/FTX - Off The Grid Miami #2957)[1], SOL[0] | | |
| 08642686 | | USD[100.00] | | |
| 08642689 | | BAT[374.53970171], TRX[1], USD[0.00] | Yes | |
| 08642697 | | DOGE[1], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08642698 | | USD[100.00] | | |
| 08642703 | | NFT (356086338395520257/Branson Hoog's Collection )[1], NFT (412680282624659607/Beautiful Boy )[1], NFT (521000919958273452/Super-Nerd #2)[1], NFT (521309490532959632/Inked Girls Rule )[1], NFT (570796622944780043/Super-Nerd)[1], SOL[.02760458], USD[18.00] | | |
| 08642707 | | DOGE[.00089171], USD[10.63] | Yes | |
| 08642712 | | TRX[.011167], USD[0.50], USDT[5362.50000000] | | |
| 08642716 | | BRZ[1], USD[0.00] | | |
| 08642718 | | DOGE[0], ETH[0.00000033], ETHW[0.00000033], USD[0.00] | Yes | |
| 08642721 | | USD[0.13], USDT[0] | | |
| 08642732 | | NFT (410471342440480632/Entrance Voucher #1592)[1], NFT (471776001781011249/FTX - Off The Grid Miami #545)[1], NFT (484393267729523667/Series 1: Wizards #389)[1], NFT (533665342686321245/Humpty Dumpty #1433)[1] | Yes | |
| 08642741 | | BAT[1], GRT[1], TRX[4], USD[0.07], USDT[1.05595673] | Yes | |
| 08642745 | | BTC[.00101398], CUSDT[4], DOGE[197.93012712], ETH[.0233956], ETHW[.02310832], MATIC[8.13210562], SHIB[2], SOL[.14765358], USD[15.09] | Yes | |
| 08642756 | | USD[2.75] | | |
| 08642765 | | BTC[.00062165], CUSDT[1], MATIC[6.56539993], NFT (336965447777238096/Sigma Shark #3050)[1], NFT (414381306543045900/Sigma Shark #3839)[1], SHIB[1], SOL[.32724237], TRX[1], USD[54.35] | Yes | |
| 08642778 | | NFT (407969533840389502/The Ingenuity of Youth)[1], NFT (422857600230994897/Slimy and Scaly)[1], NFT (454860998645104647/Starcraft Zergling)[1], NFT (508090617488159778/Dwindling Drylands)[1], NFT (545855626518325712/Chilly Mountain, Warm Mother)[1] | | |
| 08642780 | | TRX[3], USD[0.00] | | |
| 08642786 | | BRZ[1], ETH[.77388497], ETHW[.87352426], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08642789 | | NFT (310732216393016113/OXT - Human GENE)[1], NFT (331605704500054179/GPR26 - Human GENE)[1], NFT (354259265295326306/BCL2 - Human GENE)[1], NFT (491177755072808859/ARL5C - Human GENE)[1] | | |
| 08642812 | | USD[0.00] | | |
| 08642815 | | USD[0.02] | | |
| 08642836 | | USD[0.00] | Yes | |
| 08642853 | | USD[2.06] | Yes | |
| 08642873 | | SHIB[13800], USD[0.49] | | |
| 08642878 | | BTC[.00032992], CUSDT[1], DOGE[78.09694049], KSHIB[333.30394052], SHIB[1317993.93304452], USD[0.00] | Yes | |
| 08642886 | | USD[100.00] | | |
| 08642894 | | USD[0.83] | | |
| 08642913 | | TRX[1654.238001] | | |
| 08642929 | | DOGE[1], GRT[22.53198604], TRX[185.73369347], USD[0.00] | Yes | |
| 08642932 | | ETH[0], SOL[0], USD[0.01] | | |
| 08642947 | | BRZ[1], BTC[.00770903], DOGE[3], ETH[.11659669], ETHW[.11659669], MATIC[304.96785995], SHIB[2], SOL[3.55364656], TRX[2], USD[600.00] | | |
| 08642957 | | USD[0.00] | Yes | |
| 08642959 | | BTC[0] | Yes | |
| 08642963 | | AVAX[1.14970141], BRZ[1], BTC[.01076114], CUSDT[1], ETHW[.10770407], ETHW[.10670394], MATIC[19.51163636], SHIB[4252523.64215248], USD[0.50] | Yes | |
| 08642966 | | SHIB[2299494.07317965], SOL[6.24196862], TRX[2], USD[0.00] | | |
| 08642976 | | ETH[.00000001], SOL[0.56786415], USD[0.00] | | |
| 08642977 | | SOL[6.02795599], USD[0.00] | Yes | |
| 08642980 | | SOL[.09932447], USD[0.00] | | |
| 08642984 | | AAVE[.0871403], ETH[.00647316], ETHW[.00639108] | Yes | |
| 08642986 | | DOGE[.93489366], ETH[.00000022], ETHW[.47473207], SHIB[1], USD[0.00] | Yes | |
| 08643000 | | USD[0.00] | | |
| 08643004 | | AAVE[.05279301], AVAX[1.23294229], BCH[.02938791], BTC[.00027018], CHF[9.62], DOGE[149.13356975], ETH[.03263245], ETHW[.03222474], GRT[23.95806474], HKD[81.46], KSHIB[377.97523203], LINK[.66965751], LTC[.18352417], MATIC[9.53846366], SHIB[12977241.70623237], SOL[.39187668], SUSHI[4.68159106], TRX[155.30697378], UNI[1.09159501], USD[0.00], USDT[10.90402602] | Yes | |
| 08643006 | | TRX[1], USD[0.00] | | |
| 08643008 | | BAT[23.54436077], BRZ[53.92933154], CUSDT[4], GRT[48.63077026], KSHIB[948.91785407], SHIB[945626.47754137], TRX[176.20452976], USD[0.00] | | |
| 08643013 | | NFT (476195689118319306/Queens and kings series )[1], SOL[.01048859], USD[2.98] | | |
| 08643022 | | BTC[.00340774], ETH[.0543393], ETHW[.05366625], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08643029 | | USD[16.60], USDT[0.00000001] | | |
| 08643032 | | BCH[.003222], BTC[.0000742], ETH[.000924], ETHW[.000924], LINK[.0872], LTC[.01883], MATIC[9.68], MKR[.00035], SOL[.00431], SUSHI[.171], USD[281.11], USDT[0] | | |
| 08643041 | | AVAX[5.5537487], BAT[1], BRZ[2], BTC[0.32938694], DOGE[3], ETH[.09677157], ETHW[.0957393], GRT[3.00133631], SHIB[54], SOL[78.10313215], TRX[10], USD[0.00], USDT[1.04146956] | Yes | |
| 08643045 | | BTC[0.00009991], USD[43.54], USDT[0.00000001] | | |
| 08643046 | | USD[0.00] | | |
| 08643048 | | SHIB[13369013.03778142], SOL[3.10495034], USD[10.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08643052 | | USD[150.00] | | |
| 08643064 | | AVAX[2.22352377], BTC[.0052947], DOGE[640.1], ETH[.08223809], ETHW[.08223809], LTC[1.83], SOL[2.25804874], USD[0.00] | | |
| 08643075 | | TRX[3809.380325] | | |
| 08643085 | | USD[56.66] | | |
| 08643088 | | CUSDT[1], USD[0.00] | | |
| 08643089 | | USD[0.01] | Yes | |
| 08643098 | | DOGE[355.644], USD[0.26] | | |
| 08643111 | | NFT (448752023150426790/Rogue Circuits #535)[1], NFT (453362009032989197/Curious Slimes - Flower)[1], SOL[.09921931], USD[0.92] | | |
| 08643112 | | SHIB[1], SOL[.20440703], USD[0.00] | | |
| 08643115 | | CUSDT[1], SOL[.23380104], USD[0.00] | Yes | |
| 08643163 | | DOGE[1], TRX[1], USD[1.45] | Yes | |
| 08643166 | | USD[0.00] | | |
| 08643176 | | ETH[.0163424], ETHW[.0163424], USD[0.00] | | |
| 08643208 | | SOL[.05336198], USD[0.00] | | |
| 08643211 | | AVAX[0], ETH[0.00211740], ETHW[0.00209004], KSHIB[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 08643225 | | USD[26.59] | Yes | |
| 08643228 | | USD[0.00], USDT[0.00020401] | | |
| 08643231 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08643236 | | USD[8.31] | | |
| 08643239 | | USD[7.14] | Yes | |
| 08643251 | | DOGE[1], SHIB[4725897.92060491], USD[0.00] | | |
| 08643256 | | BTC[.0000001], ETH[.00000092], MATIC[.00005129], SOL[.00000151], USD[0.00] | Yes | |
| 08643259 | | USD[7.04] | | |
| 08643275 | | ETH[.00000037], NFT (374469326481580019/Entrance Voucher #997)[1], SHIB[11], USD[0.00], USDT[0.00661496] | Yes | |
| 08643279 | | BTC[.01291931], CUSDT[5], ETH[.20158836], ETHW[.20158836], SHIB[31], USD[5.63] | | |
| 08643300 | | SOL[.00003015] | Yes | |
| 08643302 | | BAT[2.03971323], CUSDT[6], DOGE[6], ETH[.45444112], ETHW[.45425022], SHIB[4], TRX[4], USD[0.00] | Yes | |
| 08643318 | | SHIB[1], USD[0.23] | | |
| 08643327 | | AUD[22.45], BTC[.00026997], CUSDT[3], SGD[20.18], SUSHI[2.6079748], TRX[468.31789105], USD[0.00] | Yes | |
| 08643333 | | USD[3.00] | | |
| 08643340 | | ETH[0.02748809], ETHW[0.02748809], SHIB[1861504.095309], SOL[9.26693713], USD[0.00], USDT[0.00000062] | | |
| 08643345 | | USD[208.77] | Yes | |
| 08643367 | | BAT[1], BRZ[2], BTC[.00000002], DOGE[3], ETHW[.04602894], SHIB[12], SOL[.00000847], TRX[5], USD[0.00] | | |
| 08643369 | | CUSDT[2], DOGE[37.59764877], SHIB[1.69956328], TRX[2.0034501], USD[0.01] | Yes | |
| 08643388 | | AVAX[0.00001249], BTC[0.01457191], CHF[0.00], DAI[0], DOGE[1.00091633], ETH[0.22223461], ETHW[0.22201943], KSHIB[0], LINK[0], MATIC[0], NEAR[.00056406], SHIB[22], SOL[0], TRX[4], USD[0.00] | Yes | |
| 08643407 | | USD[498.15] | | |
| 08643409 | | ETHW[.16584615], SHIB[2], USD[353.50] | Yes | |
| 08643412 | | CUSDT[1], DOGE[5], ETHW[.0761639], KSHIB[407.41910184], SHIB[13], TRX[2], USD[448.31] | Yes | |
| 08643420 | | BRZ[2], CUSDT[2], DOGE[1], LTC[0.02800763], MATIC[0.0001807], SHIB[1], USD[0.00] | Yes | |
| 08643421 | | BTC[.0394344], DOGE[3], ETH[2.59594273], ETHW[2.53248705], MATIC[104.74617047], SHIB[39], SOL[2.09430801], USD[15034.30], USDT[1.02089176] | Yes | |
| 08643423 | | BF_POINT[100], ETH[.02606605], KSHIB[400.45748262], SHIB[1], SOL[.07831345], TRX[1], USD[0.01] | Yes | |
| 08643428 | | DOGE[69.95437785], ETH[.01245218], ETHW[0.01245217], USD[0.00] | | |
| 08643433 | | DOGE[1], SHIB[4], SOL[.00004089], TRX[1], USD[0.10] | Yes | |
| 08643436 | | USD[0.00] | | |
| 08643438 | | CUSDT[1], MATIC[91.56319072], TRX[1], USD[0.00] | | |
| 08643440 | | SOL[.00000001], USD[0.69], USDT[216.21687348] | | |
| 08643446 | | DOGE[21.01198923], USD[47.01] | | |
| 08643449 | | ETH[.00000084], ETHW[0.00000082], SOL[0.00000028], USD[0.00] | Yes | |
| 08643453 | | CUSDT[1], LTC[0] | Yes | |
| 08643456 | | AVAX[.00012401], BTC[.00000088], DOGE[.00017525], ETHW[.00001496], LINK[.00004101], MATIC[.00784731], SHIB[102], SOL[.00007422], TRX[.00022285], USD[0.01] | Yes | |
| 08643458 | | ETH[0], ETHW[1.20770674], USD[0.00] | | |
| 08643476 | | BTC[.00045476] | | |
| 08643477 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08643482 | | BTC[.00008917], ETH[.0009981], ETHW[.0009981], USDT[0] | | |
| 08643487 | | BTC[.04606235], ETH[.8395804], ETHW[.8302277], GRT[1], SHIB[1], USD[103.19] | Yes | |
| 08643489 | | BTC[.00038566], ETH[.05544404], ETHW[.05475717], SHIB[3502205.11258965], TRX[1152.0293061], USD[0.09] | Yes | |
| 08643498 | | USD[0.01] | Yes | |
| 08643510 | | DOGE[0.63304336], USD[0.00], USDT[1.18795513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08643517 | | USD[.01] | | |
| 08643523 | | SOL[.20487511], USD[0.00] | | |
| 08643528 | | DOGE[1], USD[0.00] | | |
| 08643552 | | USD[0.00] | Yes | |
| 08643553 | | BTC[.0169568], DOGE[1], USD[0.00] | Yes | |
| 08643571 | | BTC[0], USD[0.97], USDT[0] | Yes | |
| 08643577 | | BTC[0], USD[0.10] | | |
| 08643579 | | SHIB[1], SOL[0.49452007], USD[22.20] | Yes | |
| 08643581 | | AUD[14.95], CUSDT[485.54973982], EUR[9.44], GBP[7.83], KSHIB[468.28120661], PAXG[.00575934], SHIB[748912.5094835], TRX[372.31577552], USD[5.32] | Yes | |
| 08643587 | | GRT[42.36863731], SHIB[3], TRX[83.00564089], USD[0.46] | | |
| 08643592 | | USD[0.01] | Yes | |
| 08643604 | | BRZ[1], DOGE[351.36904434], SHIB[1101846.86206852], TRX[1], USD[0.93] | Yes | |
| 08643605 | | BRZ[1], BTC[.00390312], ETH[.58322574], ETHW[13.04532532], NFT (46374708957895421/Founding Frens Investor #613)[1], SHIB[16], SOL[5.83796213], TRX[1], USD[665.91] | Yes | |
| 08643618 | | SOL[.00171874], USD[0.46] | | |
| 08643624 | | CUSDT[1], USD[0.01] | | |
| 08643637 | | BRZ[1], BTC[.02665307], CUSDT[1], DOGE[2], ETH[.16800095], ETHW[.16766894], MATIC[13.39548835], NFT (47505788411606060/Momentum #431)[1], NFT (533750938290271649/3D CATPUNK #5537)[1], SHIB[818130.10254863], SOL[1.26924212], TRX[602.37490734], USD[0.14] | Yes | |
| 08643652 | | USD[0.00] | Yes | |
| 08643653 | | BTC[.00000712], USD[0.00], USDT[0] | | |
| 08643659 | | CUSDT[1], LTC[1.95196988], USD[0.00] | Yes | |
| 08643661 | | BTC[.00200942], ETH[0.05665059], ETHW[0.05665059], NFT (351415113013541119/Cybergirl 1.0 TC)[1], NFT (394875745476538107/TINWOMAN)[1], NFT (475880284324744384/Dark Art Series #3)[1], NFT (524372894683565520/Dark Art Series #2)[1], NFT (551421649149956083/Dark Art Series)[1], SOL[.80463759], USD[0.00] | | |
| 08643671 | | ETH[.00970885], USD[0.00] | | |
| 08643676 | | USD[1.29] | | |
| 08643677 | | AAVE[0], BAT[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], NEAR[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 08643681 | | BRZ[101.82984748], BTC[.0044451], CHF[4.10], DAI[.92824578], DOGE[1365.50679982], ETH[.19395389], ETHW[.19374149], GRT[116.88287449], MATIC[91.23855595], SHIB[74069792.79491641], TRX[3869.37537685], USD[0.00] | Yes | |
| 08643687 | | ETH[.01329747], ETHW[.01313331], USD[0.00] | Yes | |
| 08643689 | | USD[0.61] | | |
| 08643691 | | BTC[0], ETH[0], TRX[.000015], USD[0.92] | | |
| 08643692 | | ETH[.12], ETHW[.12], MATIC[100], SOL[4.995], USD[2.76] | | |
| 08643693 | | USD[0.01], USDT[0] | Yes | |
| 08643695 | | USD[9.02] | | |
| 08643696 | | BTC[.00665327], CUSDT[1], DOGE[1], ETH[.05052999], ETHW[.05052999], SOL[1.34098829], TRX[1], USD[0.00] | | |
| 08643701 | | SOL[.72955341], USD[17.59] | | |
| 08643714 | | NFT (300962887521767910/Netherlands Ticket Stub #53)[1], NFT (310374525367056901/Barcelona Ticket Stub #523)[1], NFT (327567283281120328/Hungary Ticket Stub #252)[1], NFT (340699150990755358/Monza Ticket Stub #42)[1], NFT (349657147591155090/Austin Ticket Stub #26)[1], NFT (350526796555106536/Belgium Ticket Stub #231)[1], NFT (362744147258485959/Imola Ticket Stub #2107)[1], NFT (364428797798357843/Bahrain Ticket Stub #1844)[1], NFT (404340461162869344/Australia Ticket Stub #1214)[1], NFT (422594510826090931/MF1 X Artists #13)[1], NFT (451054336871522318/Miami Ticket Stub #418)[1], NFT (466281905221492576/Monaco Ticket Stub #140)[1], NFT (481708919121972314/Baku Ticket Stub #5)[1], NFT (500216502888725871/Singapore Ticket Stub #45)[1], NFT (508106511636247834/Mexico Ticket Stub #15)[1], NFT (509950586255794670/Saudi Arabia Ticket Stub #382)[1], NFT (515995413120647486/Japan Ticket Stub #56)[1], NFT (516198506889829129/Silverstone Ticket Stub #2)[1], NFT (541519409345021042/France Ticket Stub #88)[1], NFT (548687577854398615/Austria Ticket Stub #104)[1], NFT (553689464762173799/FTX - Off The Grid Miami #7511)[1], SHIB[1], USD[219.07] | Yes | |
| 08643715 | | SOL[.06993], USD[0.81] | | |
| 08643717 | | CUSDT[1], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08643724 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08643730 | | BTC[.00280555], CUSDT[3], DOGE[4], ETH[.00000153], ETHW[.00000153], MATIC[.00024688], SHIB[20], SOL[.00001603], TRX[4], USD[0.00] | Yes | |
| 08643743 | | NFT (489521590459017723/APEFUEL by Almond Breeze #314)[1] | | |
| 08643788 | | BAT[1], DOGE[2], ETHW[1.36614481], SHIB[1], TRX[2], UNI[1.0502633], USD[0.01] | Yes | |
| 08643797 | | CUSDT[1], DOGE[1], SHIB[3], USD[1.04] | | |
| 08643822 | | ETHW[.90657657], SOL[14.69629], USD[1.53] | | |
| 08643827 | | CUSDT[1], SHIB[3], USD[0.01] | | |
| 08643828 | Contingent, Disputed | BRZ[1], CUSDT[1], ETH[.00000061], ETHW[.00000061], LTC[.00001475], USD[0.01] | Yes | |
| 08643834 | | DOGE[.00117959], USD[0.00] | Yes | |
| 08643835 | | AAVE[2.23147523], AVAX[15.58212787], BTC[.05272465], DOGE[187.86605516], ETH[.77631088], ETHW[.33468814], LINK[6.31566855], MATIC[359.95888345], SHIB[970858.10546518], SOL[7.18505957], TRX[1], UNI[5.81451235], USD[0.12] | Yes | |
| 08643843 | | NFT (336121301754931422/Barcelona Ticket Stub #863)[1], NFT (502159199975170994/Imola Ticket Stub #2402)[1] | | |
| 08643851 | | USD[0.00], USDT[1.055] | | |
| 08643856 | | USD[54.60] | Yes | |
| 08643859 | | ETHW[.474525], USD[1.25] | | |
| 08643865 | | DOGE[.0003182], SHIB[1], USD[0.00] | Yes | |
| 08643870 | | CUSDT[1], SOL[1.03965081], USD[0.00] | | |
| 08643872 | | NFT (306858306494304928/SHWAMP 001)[1], NFT (354052129758905168/Shwamp #002)[1], NFT (373250072859664868/Shwamp #001)[1], SOL[.83], USD[0.50] | | |
| 08643890 | Contingent, Disputed | SHIB[1], SOL[.25042049], USD[5.00] | | |
| 08643897 | | CUSDT[2], USD[124.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08643901 | | ETH[.23100505], ETHW[.23100505], SOL[1.0294698], USD[290.18] | | |
| 08643915 | | BRZ[2], SHIB[0], TRX[1], USD[0.60] | Yes | |
| 08643920 | | BTC[0], DOGE[6], ETH[0], GRT[0], SHIB[28], SOL[0], TRX[3], USD[0.00] | | |
| 08643921 | | BTC[.00025375], NFT (321800469678202454/Mob cats collection #28)[1], NFT (436602032701701163/Friendly Pineapple #1)[1], NFT (493232960217369874/ZooWho #3)[1], NFT (572051396411500731/Gorilla_#15)[1], SOL[0.32470211], USD[0.01] | Yes | |
| 08643928 | | SHIB[20.0584167], TRX[1], USD[0.00] | Yes | |
| 08643929 | | DOGE[0], SOL[0.00592890], USD[11.52] | | |
| 08643941 | | SOL[.00000861], USD[0.00] | Yes | |
| 08643942 | | USD[11.89], USDT[0] | | |
| 08643945 | | BTC[0.00178871], USD[0.00] | | |
| 08643948 | | USD[104.00] | | |
| 08643955 | | BTC[.00011844], SHIB[1], USD[0.00] | Yes | |
| 08643959 | | SOL[.00000594], USD[0.00] | | |
| 08643961 | | BTC[.00205487], USD[0.00] | | |
| 08643966 | | USD[0.12] | | |
| 08643979 | | BTC[.4012499], ETHW[1], USD[2756.13] | | |
| 08644011 | | USD[0.62] | | |
| 08644016 | | BRZ[1], MATIC[31.88323997], SOL[.57209541], TRX[1], USD[0.00] | Yes | |
| 08644017 | | BTC[0.00001096], USD[0.48] | | |
| 08644019 | | BAT[2], BRZ[5], DOGE[50.59914937], ETHW[.02762442], GRT[2], LINK[1], MATIC[1], SHIB[8], SUSHI[2], TRX[9], USD[0.00], USDT[0] | | |
| 08644026 | | BTC[0], ETH[0.02410198], ETHW[0.02380102], SHIB[1] | Yes | |
| 08644056 | | AVAX[0.00002069], BTC[0.00000002], DAI[0], ETH[0], MATIC[0], NEAR[0], SHIB[51], SOL[0.95202891], TRX[0], USD[0.00], USDT[0.00033148] | Yes | |
| 08644061 | | USD[0.92] | | |
| 08644063 | | USD[0.00] | | |
| 08644065 | | BAT[1], DOGE[27.964], GRT[4.3604905], KSHIB[95.8850268], MATIC[.8810724], TRX[64.94697441], USD[0.03] | | |
| 08644090 | | USD[10.00] | | |
| 08644093 | | AAVE[.01], BTC[.00009337], ETH[0], SOL[0], USD[0.12], USDT[.182643] | | |
| 08644103 | | USDT[0] | | |
| 08644104 | | USD[105.96] | Yes | |
| 08644121 | | KSHIB[.63723075], USD[0.00] | | |
| 08644125 | | SOL[.11652919], USD[0.00] | | |
| 08644127 | | USD[0.58] | | |
| 08644133 | | USD[10.00] | | |
| 08644135 | | CUSDT[1], SOL[2.24873063], USD[0.01] | Yes | |
| 08644140 | | DOGE[1], SHIB[1], USD[22.86] | Yes | |
| 08644141 | | BAT[1], BRZ[1], BTC[.0000045], CUSDT[1], DOGE[4], GRT[1], SHIB[7], TRX[4], USD[0.00] | Yes | |
| 08644143 | | BTC[.17448009], DOGE[87.98607956], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 08644149 | | USD[0.00] | | |
| 08644173 | | BTC[.00000915], CUSDT[0], MATIC[.00036758], SHIB[2], TRX[1], USD[0.19], USDT[0] | Yes | |
| 08644192 | | BRZ[4.81140291], DOGE[18.05276309], MATIC[1.01351986], TRX[2.77031886], USD[0.00] | Yes | |
| 08644209 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08644210 | | BTC[.0000652], DOGE[1], ETH[.03645133], ETHW[.03645133], SHIB[1], TRX[1], USD[0.81] | | |
| 08644214 | | BRZ[1], CUSDT[1], DOGE[1], LTC[2.38369947], SOL[2.243812], TRX[3900.39492685], USD[310.54] | Yes | |
| 08644235 | | USD[500.00] | | |
| 08644242 | | BF_POINT[200], BRZ[1], DOGE[1], ETH[0], ETHW[0.10245226], SHIB[30], TRX[5], USD[0.01] | Yes | |
| 08644269 | | USD[340.70] | | |
| 08644272 | | PAXG[.08328362], SOL[1.62923268], USD[0.00] | Yes | |
| 08644275 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08644286 | | SOL[15.3184575], TRX[337.6789], USD[0.10] | | |
| 08644287 | | BTC[.0011809], CUSDT[2], SHIB[1], USD[0.81] | Yes | |
| 08644292 | | SOL[.52317336], USD[0.00] | | |
| 08644299 | | BTC[.00084047], CUSDT[1], DOGE[1], ETH[0.00375431], ETHW[0.00371327], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08644304 | | USD[0.00] | | |
| 08644313 | | BTC[.00293859], USD[1000.00] | | |
| 08644315 | | BTC[0.04676782], ETH[.6020183], ETHW[.6020183], LTC[0.00493851], SOL[.00609], USD[0.66], USDT[3406.3267009] | | |
| 08644324 | | USD[0.00] | | |
| 08644327 | | SHIB[1], TRX[1], USD[6.23] | Yes | |
| 08644328 | | SOL[5.05496], USD[0.72] | | |
| 08644331 | | AAVE[0], SOL[18.39152804], USD[0.00], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08644338 | | CUSDT[1], ETH[.00859612], ETHW[.00848668], USD[0.00] | Yes | |
| 08644349 | | USD[10.65] | Yes | |
| 08644350 | | ETH[.04319469], ETHW[.04266117], TRX[1], USD[0.00] | Yes | |
| 08644384 | | BTC[.00261747], TRX[1], USD[0.00] | | |
| 08644391 | | USD[158.94] | Yes | |
| 08644394 | | USD[0.00] | | |
| 08644397 | | BRZ[1], ETHW[.02648647], SHIB[20], TRX[3], USD[0.00] | | |
| 08644402 | | GRT[1], SHIB[.00000001], USD[0.00] | Yes | |
| 08644404 | | USD[0.37], USDT[0] | | |
| 08644405 | | DOGE[92.42051162], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 08644410 | | BTC[.00018397], TRX[.000017], USD[0.14] | | |
| 08644412 | | BRZ[2], CUSDT[2], DOGE[4], SHIB[3], TRX[2], USD[1.08] | Yes | |
| 08644423 | | USD[21378.42] | Yes | |
| 08644428 | | AVAX[0], BF_POINT[100], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08644435 | | BTC[.00146963], CUSDT[1], DOGE[2], ETHW[6.54991837], SHIB[12], SOL[0], TRX[.000007], USD[0.00] | Yes | |
| 08644446 | | USD[500.01] | | |
| 08644448 | | USD[0.00] | | |
| 08644473 | | BTC[.00004962], DOGE[1], ETH[.00025084], ETHW[.00025084], MATIC[.01312455], USD[13.77] | Yes | |
| 08644475 | | BTC[.00354979], DOGE[212.33889615], ETH[.05252692], ETHW[.05187325], SHIB[5], USD[187.69] | Yes | |
| 08644487 | | CUSDT[242.62194606], DAI[4.21963724], DOGE[29.69430746], MATIC[4.31832634], NFT (380927571496586007/Caelum Series #104)[1], SHIB[3], SOL[1.60983078], TRX[88.43089764], UNI[1.05223037], USD[4.53], USDT[5.28706393] | Yes | |
| 08644489 | | NFT (520382050835121274/Humpty Dumpty #878)[1], USD[0.23], USDT[0] | | |
| 08644494 | | DAI[24.81806148], DOGE[458.46894951], SHIB[1], USD[2.46] | Yes | |
| 08644510 | | BRZ[1], SHIB[1], USD[2.01] | | |
| 08644511 | | SHIB[4], USD[0.00] | Yes | |
| 08644518 | | USD[0.00] | | |
| 08644530 | | NFT (538758210870882860/Imola Ticket Stub #2286)[1] | Yes | |
| 08644532 | | BTC[0], CUSDT[1], SHIB[2], USD[0.00] | | |
| 08644533 | | USD[0.00] | | |
| 08644545 | | BTC[.0129934], ETH[.182902], ETHW[.182902], USD[4.01] | | |
| 08644546 | | SOL[0] | | |
| 08644549 | | NFT (300286160978633081/Saudi Arabia Ticket Stub #2371)[1] | | |
| 08644551 | | USD[10.51] | Yes | |
| 08644559 | | ETH[0], USD[0.00] | | |
| 08644561 | | DOGE[6.97954421], LINK[.25635152], SOL[.11655258], USD[0.00] | Yes | |
| 08644587 | | AVAX[.08405229], SOL[.0005], USD[0.00], USDT[0.00000029] | | |
| 08644605 | | SOL[22.40092693], USD[0.00] | Yes | |
| 08644617 | | USD[71.83] | | |
| 08644630 | | CUSDT[1], TRX[1], USD[109.73] | | |
| 08644639 | | BTC[.00063399], CUSDT[1], USD[0.00] | | |
| 08644640 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08644644 | | CUSDT[1], ETH[.04375074], ETHW[.04320477], USD[0.00] | Yes | |
| 08644649 | | BRZ[1], CUSDT[2], DOGE[5], GRT[331.02037181], SHIB[23], TRX[3], USD[0.00] | Yes | |
| 08644659 | | USD[100.00] | | |
| 08644662 | | USDT[0] | | |
| 08644663 | | USD[0.11] | | |
| 08644670 | | USD[1.07], USDT[2.515725] | | |
| 08644674 | | CUSDT[4], USD[8.52] | Yes | |
| 08644678 | | CUSDT[1], SOL[1.56365061], USD[0.00] | Yes | |
| 08644683 | | BTC[.00109452], SOL[.24480194], TRX[0.00000532], USD[0.00], USDT[1.67801379] | | |
| 08644697 | | ETH[.01470408], SHIB[207459.20109093], USD[0.00], USDT[0.00000001] | Yes | |
| 08644702 | | USD[0.16] | Yes | |
| 08644703 | | SOL[0.00542652] | | |
| 08644711 | | USD[106.49] | Yes | |
| 08644714 | | AVAX[.5994], USD[6.85] | | |
| 08644720 | | BCH[0], CUSDT[0], DAI[0.00001381], ETH[0], KSHIB[0], MATIC[0], MKR[0], SHIB[10.71224382], SOL[0.19972006], USD[11.55] | Yes | |
| 08644721 | | ETH[0] | | |
| 08644722 | | BTC[0.00000045], SHIB[1], USD[0.01] | Yes | |
| 08644727 | | BTC[0], ETH[0], ETHW[0.00069209], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08644745 | | DOGE[0.00026271], NFT (403439680205827209/Entrance Voucher #1427)[1], SHIB[486.93240633], SOL[.22319885], USD[0.00] | Yes | |
| 08644758 | | BCH[0], BTC[0], CUSDT[0], DOGE[2], ETH[0], KSHIB[0], MATIC[0], SHIB[5], SOL[.00002063], SUSHI[0], TRX[2], UNI[0], USD[0.00] | Yes | |
| 08644769 | | ETH[.000082], ETHW[.000082], USD[0.41], USDT[0.68203716] | | |
| 08644772 | | USDT[.4061023] | | |
| 08644785 | | BTC[.00000001], DOGE[0], USD[0.07] | Yes | |
| 08644806 | | BTC[0.00000458], ETH[0], NFT (309430523564354184/Colossal Cacti #633)[1], NFT (312031576394167253/Beasts #796)[1], NFT (329134919485137844/Vintage Sahara #640)[1], NFT (429460473116015139/Spectra #194)[1], NFT (455855699569461266/Reflector #822)[1], NFT (523160928947916762/Cosmic Creations #925)[1], NFT (563435965443221083/Golden Hill #20)[1], SOL[0], USD[0.00] | | |
| 08644813 | | SHIB[456622.00456621], USD[0.00] | | |
| 08644830 | | TRX[.702], USD[0.01] | | |
| 08644836 | | BF_POINT[300], BTC[.00259975], LINK[.65632888], SOL[.10241691], USD[0.01] | Yes | |
| 08644843 | | USD[20.00] | | |
| 08644844 | | AVAX[1], ETH[0.03583288], ETHW[0.03583288], SOL[4.66132634], TRX[.000003], USD[0.00], USDT[0.00001802] | Yes | |
| 08644847 | | AAVE[.00869233], AVAX[.05904767], BAT[1.54755494], BCH[.00712134], BRZ[5.05698976], BTC[0.00033411], CUSDT[2], DOGE[65.85676655], ETH[.00166107], ETHW[.00163811], GRT[9.51669244], LINK[.07697208], LTC[.04066], MATIC[2.20777067], MKR[.00057945], NFT (348513380211576983/DOTB #7427)[1], NFT (490436605555327840/Blood Skies #3)[1], PAXG[.00049678], SHIB[601972.35404194], SOL[3.30654648], SUSHI[.34548411], TRX[34.90959175], UNI[.11872489], USD[0.00], YFI[.00005408] | Yes | |
| 08644869 | | BTC[.0000273], ETHW[.14849204], TRX[.000009], USD[0.00], USDT[0.00001087] | | |
| 08644876 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08644905 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 08644907 | | BF_POINT[200] | | |
| 08644908 | | SOL[3.09722463], USD[0.00] | | |
| 08644928 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.00520657], ETHW[.00513817], KSHIB[10], MATIC[1.20930367], PAXG[.00000004], SHIB[449584.46962103], SOL[.00000184], TRX[1], USD[3.68] | Yes | |
| 08644932 | | BTC[0], CUSDT[5], USD[40.01] | | |
| 08644938 | | BTC[.00185826], CUSDT[3], DOGE[1], ETH[.02880197], ETHW[.02844629], LTC[.68108054], SOL[.00000447], TRX[1], USD[0.00] | Yes | |
| 08644950 | | SOL[.1] | | |
| 08644969 | | NFT (543907819624023202/Australia Ticket Stub #705)[1], SOL[.02] | | |
| 08644973 | | ETH[0], GRT[0], USD[0.00] | Yes | |
| 08644976 | | NFT (564345559528444459/Entrance Voucher #3961)[1] | | |
| 08644989 | | USD[0.00] | | |
| 08644998 | | SOL[.00000002] | | |
| 08645001 | | CUSDT[1], KSHIB[3956.88158535], SHIB[1], USD[0.01] | | |
| 08645028 | | USD[0.16] | | |
| 08645057 | | BRZ[4], CUSDT[6], DOGE[.93528577], ETH[0.00049621], ETHW[0.00049621], SHIB[1], TRX[4], USD[0.51], YFI[.00025499] | Yes | |
| 08645066 | | BAT[3.1043533], BRZ[3], BTC[0], DOGE[3], GRT[1], SHIB[7], TRX[6], USD[0.00], USDT[0.00017784] | Yes | |
| 08645077 | | CUSDT[1.01426028], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08645080 | | NFT (306701328091764376/Solana Penguin #2754)[1], NFT (313936642488646806/2D SOLDIER #2310)[1], NFT (323593881221031307/ALPHA:RONIN #142)[1], NFT (356972296095165486/SolFractal #2096)[1], NFT (434395532302774979/Sigma Shark #610)[1], NFT (473672211983171399/Lorenz #438)[1], NFT (510522121050251319/Elysian - #3877)[1], NFT (520458708326825961/SolDad #5163)[1], NFT (545689232413355438/SolFractal #974)[1], NFT (552201672814551448/Baddies #1176)[1], SOL[.088] | | |
| 08645086 | | USDT[2] | | |
| 08645116 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08645119 | | TRX[.011146], USD[0.00], USDT[0] | | |
| 08645152 | | TRX[.000001] | Yes | |
| 08645157 | | ALGO[0], CUSDT[0], KSHIB[.00009932], SHIB[1], TRX[1], USD[1.79], USDT[0.00000001] | Yes | |
| 08645163 | | NFT (489604232137889875/Dubai Night Sky)[1] | | |
| 08645165 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 08645179 | | USD[0.01] | | |
| 08645196 | | BTC[0], ETH[0], ETHW[0] | Yes | |
| 08645205 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], NEAR[1.16942000], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08645229 | | NFT (506723993969221470/Murphy the Pigeon)[1], SOL[.56182804] | | |
| 08645232 | | NFT (348165371696900758/Travel sprouts collection #187)[1], NFT (424988003476340485/lazyPanda #42)[1], NFT (560872261603023853/Bjugstad)[1], USD[2.00] | | |
| 08645236 | | NFT (394249857348227492/Cute ggl)[1], USD[29.54] | | |
| 08645237 | | DOGE[1], USD[0.00] | Yes | |
| 08645242 | | DOGE[1], USD[0.01] | | |
| 08645245 | | USD[1002.21] | | |
| 08645246 | | DOGE[1], ETH[.43300138], ETHW[0.43281967], SOL[2.35165723], USD[0.00] | Yes | |
| 08645247 | | USD[10.51] | | |
| 08645251 | | ETH[0], USDT[0] | | |
| 08645309 | | BTC[.00155749], CUSDT[2166.75035135], DOGE[272.37382049], KSHIB[1538.92265056], SHIB[13638100.35266527], SOL[1.15087874], USD[0.00] | Yes | |
| 08645312 | | NFT (311404098092400403/Barcelona Ticket Stub #1230)[1], NFT (343506193425327442/Saudi Arabia Ticket Stub #1656)[1], NFT (490496994463937200/Onii-chan #3)[1], NFT (510800510003930531/Onii-chan #2)[1], NFT (531290569170309617/Onii-chan #1)[1], SOL[.00000001] | | |
| 08645329 | | USD[532.35] | Yes | |
| 08645395 | | USD[265.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08645402 | | USD[3.86] | | |
| 08645409 | | BAT[14.77983864], BRZ[97.84872894], MATIC[6.69585916], SHIB[839829.18142016], USD[0.00] | Yes | |
| 08645413 | | GBP[0.01], USD[0.00] | | |
| 08645418 | | USD[5.00] | | |
| 08645435 | | MATIC[.00144517], SHIB[1], USD[0.00] | Yes | |
| 08645452 | | TRX[.000001], USD[0.00], USDT[0.00019452] | | |
| 08645459 | | AVAX[.00000001], BF_POINT[200], DOGE[5], SHIB[2], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08645492 | | BTC[0], DOGE[0], USD[0.00] | | |
| 08645499 | | USD[21.30] | Yes | |
| 08645505 | | BTC[.16475828], ETH[1.24573314], SOL[22.31858513], USD[12.27] | Yes | |
| 08645509 | | BAT[16.00548627], BRZ[73.90807177], CUSDT[2], DAI[27.42912196], DOGE[1], USD[0.00] | Yes | |
| 08645518 | | ETH[.0097], ETHW[.0097], NFT (33340522201889025B/Tzika Avatars)[1], SOL[.1] | | |
| 08645524 | | BTC[.1293705], USD[20.73] | | |
| 08645530 | | BRZ[1], DOGE[1], ETHW[0.31173036], SHIB[2], USD[0.00] | Yes | |
| 08645539 | | SOL[0], USD[0.00] | | |
| 08645556 | | DOGE[2515.67267395], ETH[.23041402], ETHW[.23021032], USD[1952.92] | Yes | |
| 08645559 | | DOGE[1], USD[0.54], USDT[0] | | |
| 08645568 | | BRZ[1], BTC[.00013003], CUSDT[1], DOGE[2352.35036122], ETHW[.01022504], KSHIB[2501.0796327], SHIB[2188531.26897708], SOL[.67222153], SUSHI[4.79267618], TRX[441.59415206], USD[0.00] | Yes | |
| 08645570 | | BTC[.0233], DAI[81.4], ETH[.234], ETHW[.234], SHIB[10000000], USD[0.04] | | |
| 08645572 | | DOGE[152.03355203], USD[0.00] | Yes | |
| 08645584 | | DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08645614 | | BTC[.00014151], USD[0.00] | | |
| 08645622 | | TRX[.000001], USDT[0.00000017] | | |
| 08645624 | | BTC[0], USD[0.00] | | |
| 08645626 | | USD[1.31] | Yes | |
| 08645643 | | BAT[30.53468517], BRZ[142.9406561], CUSDT[4], GRT[64.75122698], SOL[.282986], USD[0.00] | Yes | |
| 08645648 | | BRZ[1], SHIB[6], SOL[.00000867], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08645666 | | USD[0.01] | Yes | |
| 08645673 | | SOL[.87257019], USD[0.00] | | |
| 08645678 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08645687 | | ETH[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08645689 | | ETH[.0087238], ETHW[.00861436], SHIB[1], USD[0.00] | Yes | |
| 08645691 | | CUSDT[1], DOGE[69.10063252], ETH[.01370301], ETHW[.01353766], SHIB[1], SOL[.10513984], USD[0.01] | Yes | |
| 08645693 | | USD[40.00] | | |
| 08645717 | | SOL[.03996], USD[0.87] | | |
| 08645720 | | BTC[.00067517], CUSDT[2], ETH[.01033237], ETHW[.01033237], USD[0.00] | | |
| 08645728 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08645733 | | CUSDT[3], DOGE[1], SHIB[2], USD[118.10] | | |
| 08645742 | | BTC[.01781564] | Yes | |
| 08645743 | | USD[0.00] | | |
| 08645749 | | CUSDT[2], USD[0.00] | | |
| 08645753 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08645756 | | BRZ[1], NFT (409455479441103521/Imola Ticket Stub #21)[1], NFT (429038244473440187/Barcelona Ticket Stub #2319)[1], USD[0.00] | Yes | |
| 08645761 | | CUSDT[2], SHIB[5130298.42402135], TRX[1], USD[0.00] | Yes | |
| 08645772 | | BTC[.00373765], SHIB[4704803.31111689], USD[0.00] | Yes | |
| 08645784 | | USD[0.00], USDT[0] | | |
| 08645785 | | MATIC[17.73336351], TRX[.000088], USD[0.00], USDT[0] | | |
| 08645788 | | BTC[.00000001], USD[0.27] | Yes | |
| 08645792 | | AAVE[6.13012317], ALGO[4084.69220968], BTC[.19408316], DOGE[51939.34949464], ETH[2.07230497], KSHIB[0], LINK[119.85741157], MKR[.33026216], NEAR[14.88725711], NFT (299967892468315294/ApexDucks #2090)[1], NFT (315839854635196288/ApexDucks Halloween #194)[1], NFT (321259100792829435/Entrance Voucher #3236)[1], NFT (411383700992912545/ApexDucks Halloween #1888)[1], SHIB[0.00000001], SOL[20.12555174], UNI[150.9690147], USD[0.00], USDT[0] | Yes | |
| 08645795 | | USD[20.00] | | |
| 08645796 | | USD[.00053345], USD[0.00] | | |
| 08645806 | | ETHW[.08] | | |
| 08645813 | | USD[0.01] | | |
| 08645814 | | ETH[.00184273], ETHW[.00181537], SOL[.00000016], USD[0.00] | Yes | |
| 08645839 | | SOL[.00886293], USD[0.00] | | |
| 08645847 | | NFT (524254816678966827/Alpha)[1], USDT[0.00000037] | | |
| 08645853 | | BRZ[1], BTC[.0000062], CUSDT[3], SHIB[1], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08645867 | | USD[74.27] | | |
| 08645870 | | SHIB[5], TRX[1], USD[0.00], USDT[1] | | |
| 08645883 | | SOL[.00521873], USD[0.00] | | |
| 08645884 | | BTC[.00073784], CUSDT[1], ETH[.00963439], ETHW[.00951127], SHIB[1], USD[0.00] | Yes | |
| 08645887 | | BAT[12.23506166], BRZ[1], GRT[25.4875782], KSHIB[464.54197554], SHIB[493634.13022456], TRX[183.90515884], USD[0.00] | Yes | |
| 08645893 | | USD[15.92] | Yes | |
| 08645899 | | USD[917.25] | | |
| 08645910 | | BF_POINT[300], SHIB[120567.00133081], USD[0.01] | | |
| 08645917 | | BTC[.0000045], USD[0.00], USDT[0] | | |
| 08645919 | | SOL[.00892649], USD[276.23] | | |
| 08645922 | | BAT[1], BRZ[1], BTC[.07442188], DOGE[4], ETH[1.32787407], ETHW[1.32730428], GRT[1], LINK[12.73941951], MATIC[1415.61916439], SHIB[8], TRX[2], UNI[19.72932894], USD[4.92] | Yes | |
| 08645925 | | BAT[6.26821222], CUSDT[241.655677], DOGE[37.78549493], MATIC[3.23268891], USD[0.00] | Yes | |
| 08645932 | | BTC[.07449229], CUSDT[240.47223662], DOGE[3], ETH[.23814421], ETHW[.15445806], SHIB[14], TRX[4], USD[186.28] | Yes | |
| 08645935 | | BRZ[1], SHIB[2261067.8428219], SOL[2.20389034], USD[2285.30] | Yes | |
| 08645950 | | SOL[1.07892], USD[0.44] | | |
| 08645958 | | USD[0.01] | Yes | |
| 08645963 | | BTC[0.00000007], ETH[.001453], ETHW[.001453], SOL[0], USD[0.22] | | |
| 08645967 | | USD[100.00] | | |
| 08645976 | | BTC[.00058284] | | |
| 08645985 | | USD[0.14] | Yes | |
| 08645992 | Contingent, Disputed | USD[0.00] | | |
| 08645998 | Contingent, Unliquidated | ETHW[2.006], USD[0.00], USDT[0.00000001] | | |
| 08646004 | | BRZ[0], BTC[0], KSHIB[58.29554672], LINK[0], MATIC[0], SHIB[173752.32539632], SUSHI[0], USD[0.00], USDT[0] | | |
| 08646006 | | USD[0.00] | | |
| 08646017 | | SHIB[3], SOL[18.56794522], USD[0.00], USDT[1.0648271] | | |
| 08646019 | | BAT[0.15544825], ETH[0], ETHW[0], NFT (335035018722423597/C #7)[1], NFT (384804191666166513/Molly Water #68)[1], NFT (425634226774336917/Ruby and Rusty)[1], NFT (525243461026276772/SQUIRRMS)[1], NFT (533696773448365447/Cave Art #01)[1], NFT (536907130278940892/First 50 #39)[1], NFT (537894295735933642/Materials #4)[1], SHIB[354829.25550512], USD[0.02] | Yes | |
| 08646034 | | CUSDT[1], SHIB[1262253.30498125], USD[0.00] | Yes | |
| 08646044 | | NFT (292471784779449239/Astro Stones #84)[1], NFT (321041304731608409/Man #19)[1], NFT (329000402781639815/DRIP NFT)[1], NFT (334450009125854110/#02 Mr. xD)[1], NFT (343180283644232003/Hero #6)[1], NFT (359579438035075946/CROCO DIARIES #12)[1], NFT (404118875095382114/Hero #14)[1], NFT (419265379667540796/Skull Love #13)[1], NFT (428742971134968313/Elysian - #4105)[1], NFT (455435342736373302/Hero #16)[1], NFT (463326238640473287/ALPHA:RONIN #312)[1], NFT (464066428623159261/Solninjas #7804)[1], NFT (531327058084168124/Astro Stones #48)[1], NFT (535588273043721245/Microphone #601)[1], USD[0.00] | | |
| 08646046 | | AAVE[.00605], USD[0.00] | | |
| 08646054 | | BTC[.00501685], USD[0.00] | | |
| 08646057 | | DOGE[1], SHIB[1], USD[0.55], USDT[0] | Yes | |
| 08646074 | | USD[48.90] | | |
| 08646076 | | NFT (566971182122240831/Forbes VNFTB: Ruud Greer)[1] | | |
| 08646085 | | BRZ[234.93337895], CUSDT[12], DOGE[2522.11706678], MATIC[42.95626603], SHIB[11801348.19300699], SUSHI[4.59965581], TRX[880.49348682], USD[0.00], USDT[24.871878] | | |
| 08646110 | | SOL[1.63179521], USD[0.00] | | |
| 08646130 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[4], TRX[2], USD[0.01] | | |
| 08646138 | | BF_POINT[300], ETHW[3.01562694], SHIB[.00000005] | Yes | |
| 08646159 | | ETH[0] | | |
| 08646161 | | ETH[.01998], ETHW[.01998], USD[0.98] | | |
| 08646166 | | BTC[.05384167] | | |
| 08646170 | | ETH[.00000001], TRX[.000042], USD[4.00], USDT[0.00000001] | | |
| 08646179 | | AVAX[.12294865], ETH[0], ETHW[0.07342701], SHIB[413513.34658584], USD[105.78] | Yes | |
| 08646180 | | SHIB[34], USD[17.85], USDT[0] | Yes | |
| 08646184 | | NFT (440179929378958319/Humpty Dumpty #703)[1] | | |
| 08646185 | | DOGE[59.00704521], SHIB[299700], SOL[.0999], USD[0.36], USDT[0] | | |
| 08646188 | | NFT (317494656817881512/Entrance Voucher #515)[1] | | |
| 08646197 | | BAT[36.80562329], BRZ[285.80357606], DAI[31.76224167], DOGE[226.84957232], MATIC[19.38938324], SHIB[1508153.39391198], USD[0.14] | Yes | |
| 08646214 | | NFT (531504936123609594/Masamune #1684)[1] | | |
| 08646220 | | BRZ[1], BTC[0], DOGE[12.13336353], MATIC[.00066871], SHIB[29], SOL[.00000001], TRX[10], USD[0.00] | Yes | |
| 08646224 | | BTC[.01813879], DOGE[1], USD[300.00] | | |
| 08646226 | | BTC[0], DAI[0], ETH[.00000001], ETHW[0], LTC[0], SHIB[419026.01927043], TRX[0.00000014], USD[0.00], USDT[825.32940545] | | |
| 08646228 | | BTC[.05093253], ETH[.30559443], ETHW[.663934], SOL[5.377], USD[0.00], USDT[0] | | |
| 08646234 | | BTC[.00000009], SHIB[8], USD[0.00] | Yes | |
| 08646237 | | SHIB[4272017.22075509], USD[0.00] | | |
| 08646238 | | CUSDT[7], DOGE[1], LTC[.24109812], USD[52.37] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08646241 | | ETH[.32138982], NFT (350687924903930306/FTX - Off The Grid Miami #2717)[1], NFT (370636759497709875/Barcelona Ticket Stub #2414)[1], NFT (573141271488983240/Bahrain Ticket Stub #1722)[1], USD[0.00], USDT[0] | Yes | |
| 08646262 | | DOGE[99.9], ETH[.208791], ETHW[.208791], LTC[.999], SHIB[1400000], SOL[2.48751], USD[265.39] | | |
| 08646263 | | USD[0.01] | | |
| 08646267 | | SOL[.52209778], USD[1430.00] | | |
| 08646296 | | NFT (516426000678073397/Imola Ticket Stub #234)[1], NFT (533000800663537538/FTX - Off The Grid Miami #5548)[1] | | |
| 08646306 | | DOGE[254.01100343], SHIB[1044593.07282174], USD[0.72] | Yes | |
| 08646307 | | SOL[0], USD[0.00], USDT[0.00000902] | | |
| 08646315 | | BRZ[5.07952967], ETHW[.09292324], SHIB[10852987.36608755], SOL[2.5033842], TRX[2], USD[0.00], USDT[1.00146218] | Yes | |
| 08646327 | | CUSDT[1], SOL[.14888253], USD[0.00] | Yes | |
| 08646329 | | DOGE[1], ETH[.01750681], ETHW[.01750681], USD[0.01] | | |
| 08646348 | | BTC[.00008047], ETH[.00077844], ETHW[.00077844], SOL[.17], SUSHI[.4955], UNI[1.5996], USD[0.00] | | |
| 08646354 | | USD[0.71] | | |
| 08646356 | | AAVE[0], AVAX[0.00015508], BCH[0.00288174], BRZ[0], BTC[0.00132915], CHF[0.01], DOGE[1], ETH[0.00000395], ETHW[0.00000395], GRT[0.00000003], KSHIB[.000031], LTC[0.04358990], MKR[0], PAXG[0.00000455], SHIB[0], SOL[0.00002176], SUSHI[0.00769659], USD[0.00], YFI[0.00000045] | Yes | |
| 08646363 | | USD[10.00] | | |
| 08646366 | | DOGE[77.18977816], USD[0.00] | Yes | |
| 08646380 | | BRZ[27.85372404], DOGE[49.98623931], ETH[.00417382], ETHW[.0041191], KSHIB[132.01465362], USD[0.00] | Yes | |
| 08646388 | | USD[15.00] | | |
| 08646395 | | NFT (469769234202054840/50/50 Skills Club)[1], SOL[0], USD[0.04], YFI[0] | | |
| 08646411 | | ETH[.00000001], KSHIB[3046.95], MATIC[219.78], SHIB[12235111.84540869], USD[2.11] | | |
| 08646416 | | USD[150.00] | | |
| 08646420 | | USD[26.62] | | |
| 08646428 | | DOGE[.75195285], SHIB[1], USD[0.49] | Yes | |
| 08646457 | Contingent, Disputed | SOL[.01362722], USD[3.75] | | |
| 08646462 | | NFT (326845006656405171/Romeo #1103)[1], NFT (429472826919632287/Australia Ticket Stub #49)[1], NFT (436424889387313322/APEFUEL by Almond Breeze #752)[1], SOL[.009] | | |
| 08646467 | | NFT (536930219129946809/Saudi Arabia Ticket Stub #1075)[1], USD[0.71] | | |
| 08646486 | | BRZ[2], BTC[.00058906], CUSDT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 08646502 | | DOGE[1], MKR[.00000007], SHIB[2.5], SOL[0.00000043], USD[16.19], USDT[0.00000001] | Yes | |
| 08646503 | | BTC[.0012558], DOGE[3], SHIB[7], TRX[3], USD[0.96] | Yes | |
| 08646517 | | ETH[.01005317], ETHW[.01005317], USD[75.00] | | |
| 08646521 | | SOL[.00000001] | | |
| 08646522 | | BCH[.07965703], BRZ[24.53444855], CAD[2.61], DOGE[548.82496709], LTC[.01846983], PAXG[.0563957], SHIB[1602910.50811725], SOL[.09902857], USD[0.17], USDT[6.20043135] | Yes | |
| 08646529 | | ETH[0], ETHW[0.20380178], SOL[0], USD[582.98] | | |
| 08646545 | | CUSDT[1], DOGE[1], MATIC[30.8685519], NFT (517815942325077720/Entrance Voucher #295)[1], SOL[.51653744], USD[100.00] | | |
| 08646550 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 08646555 | | AAVE[.6857735], AVAX[1.17106074], BTC[.00237548], DOGE[741.39850448], ETH[.04097545], ETHW[.04046929], MATIC[61.84413622], SOL[1.11497015], USD[0.00] | Yes | |
| 08646570 | | BTC[.00016882], USD[18.75] | | |
| 08646601 | | NFT (446968978665845369/GOLLATH LOUD FROG)[1], SOL[.00072596] | | |
| 08646614 | | BTC[.2213871], ETH[.628718], ETHW[.628718], USD[3814.57] | | |
| 08646615 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08646627 | | ETHW[.00000442], USD[1074.43] | | |
| 08646636 | | USD[45.46] | | |
| 08646637 | | BTC[.0020987], ETH[.038961], ETHW[.038961], LTC[.84954], USD[4.24] | | |
| 08646657 | | USD[0.00] | | |
| 08646662 | | CUSDT[2], ETH[.00784116], ETHW[.00784116], SOL[.21777504], USD[60.00] | | |
| 08646664 | | BTC[0], DOGE[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08646665 | | USD[0.16] | | |
| 08646675 | | BTC[.00152392], DOGE[1092.59220707], SHIB[1249875.38518267], TRX[2], USD[0.28] | Yes | |
| 08646676 | | ALGO[16.85985999], DOGE[7], ETHW[.15972521], MATIC[61.76743489], SHIB[14], TRX[2], USD[0.01], USDT[1.04467685] | Yes | |
| 08646679 | | CUSDT[1], ETH[1.71338543], ETHW[1.71266583], GRT[1], SUSHI[135.23456853], TRX[2], USD[0.00] | Yes | |
| 08646687 | | CUSDT[3], KSHIB[1379.05101983], MATIC[12.80890539], SHIB[979653.54127439], USD[0.01] | Yes | |
| 08646690 | | USD[252.01] | | |
| 08646693 | | NFT (395524674526319973/Pretty Girl Luna)[1] | | |
| 08646696 | | SOL[.11159009], USD[0.00] | Yes | |
| 08646741 | | AVAX[.00017525], BCH[.00055766], BRZ[.01785444], BTC[.00000911], DOGE[0.29727401], ETH[0], KSHIB[.48267105], SHIB[271.79257094], SOL[0], USD[0.32], USDT[0.00117083] | Yes | |
| 08646744 | | SHIB[1], USD[0.00] | Yes | |
| 08646750 | | BTC[.00000467], ETH[.00040011], ETHW[.32040011], SOL[.00546535], USD[723.68] | | |
| 08646783 | | CUSDT[3], DOGE[4], GRT[1], SOL[0], TRX[5], USD[0.76] | Yes | |
| 08646785 | | USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08646787 | | USD[0.00] | | |
| 08646790 | | USD[0.01] | | |
| 08646791 | | BF_POINT[200], ETHW[.01222208], USD[502.67] | Yes | |
| 08646809 | | SOL[.20553072], USD[0.00] | | |
| 08646811 | | USD[0.01] | | |
| 08646813 | | BTC[.00007109], USD[0.00] | Yes | |
| 08646823 | | BRZ[2], ETH[.1], SHIB[5], SOL[34.982398], USD[24.06] | | |
| 08646841 | | SOL[.54064742], USD[0.01] | | |
| 08646865 | | BTC[.00050186], ETH[.00867815], ETHW[.00856871], MATIC[14.74705459], SHIB[2], USD[0.00] | Yes | |
| 08646877 | | USD[1.00] | | |
| 08646886 | | ETH[0], NFT (3147266315099865291#1525)[1], NFT (3182927197905240141#887422)[1], NFT (3208013662924711621#2D SOLDIER #2227)[1], NFT (3239441399135604551#Baddies #988)[1], NFT (3306736612043853111#Gangster Gorillas #2766)[1], NFT (3306907469005310141#ALPHA:RONIN #88)[1], NFT (3334301993063288671#WTC #3541)[1], NFT (3464025099872341041#Divine Soldier #4224)[1], NFT (3656565731460448901#3D CATPUNK #6104)[1], NFT (3795312055781432471#ApexDucks #5428)[1], NFT (4052703232837550331#3D CATPUNK #9774)[1], NFT (4087270103420441151#Metabaes #2145)[1], NFT (4106120661084612761#ApexDucks Halloween #320)[1], NFT (4111989470628255821#Divine Solder #336)[1], NFT (4179364564736245221#DOGO-BD-500 #3291)[1], NFT (4257753348504871501#Baddies #4866)[1], NFT (4291606208031212501#ApexDucks Halloween #914)[1], NFT (4423823475305757011#Lunarian #500)[1], NFT (4468284422685487561#Screaming Punk #3)[1], NFT (4682389069169210231#Lunarian #669)[1], NFT (4693878712276062551#2067)[1], NFT (4694193455806807101#3D CATPUNK #4473)[1], NFT (4738215472139274491#Gangster Gorillas #284)[1], NFT (4752640056176823941#3D SOLDIER #4260)[1], NFT (4878636451063803691#Anti Social Bot #2381)[1], NFT (5024814600151633051#DOGO-DE-500 #1181)[1], NFT (5234299393453242111#1936)[1], NFT (5243062403286791401#Sister Flabbinky)[1], NFT (5368285322796264361#Baddies #3649)[1], NFT (5368483405247741091#DOGO-ID-500 #6411)[1], NFT (5458862804934977321#2387)[1], NFT (5479570027718080951#Cryptographic zombie #45)[1], NFT (5607248779085116021#2504)[1], NFT (5651077019758482941#Baddies #3283)[1], NFT (5743203425689241531#ApexDucks #1913)[1], NFT (5764599053712334171#3D CATPUNK #7865)[1], SOL[0], USD[4.45] | Yes | |
| 08646894 | | USD[0.01] | Yes | |
| 08646897 | | DOGE[1], SHIB[4], USD[0.00], USDT[0.00000944] | Yes | |
| 08646918 | | USD[1725.31] | | |
| 08646924 | | DOGE[489.5345], ETH[.0009791], ETHW[.0009791], SHIB[96960], USD[0.08] | | |
| 08646927 | | DOGE[164.70053739], USD[0.00] | Yes | |
| 08646934 | | USD[0.07] | | |
| 08646935 | | AVAX[.00000161], BTC[.00018674], ETH[.00040063], ETHW[.68440063], SOL[.00485225], USD[0.01] | | |
| 08646940 | | USD[0.01] | | |
| 08646947 | | BTC[.0414], ETH[.532], ETHW[.532], USD[2.13], USDT[0] | | |
| 08646950 | | USD[0.00], USDT[0] | | |
| 08646966 | | ETH[.03535091], ETHW[.03535091], USD[0.00] | | |
| 08646970 | | BTC[.0013172], TRX[1], USD[0.01] | | |
| 08646977 | | DOGE[1], ETH[.0298433], ETHW[.02947394], SHIB[1], USD[0.00] | Yes | |
| 08646992 | | USD[0.00], USDT[0.00000001] | | |
| 08647021 | | MATIC[1140], SOL[14.09589], USD[5.82] | | |
| 08647023 | | SOL[2.4], USD[0.80], USDT[0] | | |
| 08647026 | | BF_POINT[200], USD[0.00] | Yes | |
| 08647031 | | AVAX[1.35462976], DOGE[389.66574798], SOL[2.59717664], TRX[756.4731655], USD[0.00] | | |
| 08647034 | | AVAX[.00002681], CUSDT[1], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 08647057 | | USD[0.13] | | |
| 08647104 | | AAVE[.06950208], CUSDT[1], MATIC[6.84494507], SOL[.1489487], UNI[1.00526246], USD[0.00] | Yes | |
| 08647114 | | AVAX[0], SOL[0], USD[0.00] | | |
| 08647117 | | NFT (563405475662023390/Husky Pride)[1], USD[49.01] | | |
| 08647118 | | LINK[5.5], USD[0.16] | | |
| 08647124 | | USD[100.00] | | |
| 08647126 | | BTC[.00260996], TRX[1], USD[2.91] | Yes | |
| 08647128 | | NFT (461952170419634828/Jack1033)[1], NFT (558864895035643987/Sjfid)[1] | | |
| 08647136 | | DOGE[1], ETH[.47003065], ETHW[.35760876], LINK[8.39244732], MATIC[100.51198493], SHIB[1], SOL[5.89433668], USD[3.02] | Yes | |
| 08647138 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08647143 | | BRZ[1], ETH[.00000004], ETHW[.56650174], MATIC[3.38428597], SHIB[2], TRX[1], USD[133.70] | | |
| 08647152 | | BRZ[1], SOL[1.60271594], USD[0.00] | | |
| 08647160 | | BCH[.02398847], SHIB[574807.54436034], USD[0.00] | Yes | |
| 08647161 | | BTC[.0026], USD[203.24] | | |
| 08647175 | | USD[21.26] | Yes | |
| 08647179 | | GRT[.03885238], USD[0.00] | Yes | |
| 08647182 | | ETH[.00034130], ETHW[0.00034130], LTC[0], NFT (492188242606772492/Microphone #9021)[1], NFT (499216198733617628/Al-Aqsa Mosque)[1], NFT (527189963183019837/Aqsa Mosque)[1], NFT (574907332465532664/Al-Aqsa Mosque Milestones )[1] | | |
| 08647190 | | BTC[0], DOGE[1], ETH[0], GRT[1], LTC[0], SHIB[2], SOL[0], USD[0.00] | | |
| 08647191 | | USD[100.00] | | |
| 08647202 | | SOL[.12295082], USD[0.00] | | |
| 08647229 | | BTC[0], ETH[0], USD[1.80], USDT[0.00038115] | | |
| 08647235 | | BTC[.0156], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08647238 | | CUSDT[1], DOGE[594.80824311], USD[0.00] | Yes | |
| 08647240 | | USD[1.06] | | |
| 08647254 | | GRT[17.06907523], USD[25.00] | | |
| 08647255 | | BTC[.00262995], USD[0.00] | | |
| 08647257 | | SHIB[5], USD[0.40] | Yes | |
| 08647269 | Contingent, Disputed | USD[0.73] | | |
| 08647273 | | SOL[50.03003], USD[124.78] | | |
| 08647283 | | CUSDT[2], NFT (293470138000428863/Baddies #3961)[1], NFT (302212170929405058/Baddies #4925)[1], SOL[.01471408], USD[0.00] | | |
| 08647286 | | AAVE[7.9928], USD[44.92] | | |
| 08647291 | | CUSDT[1], TRX[8690.35330727], USD[0.00] | | |
| 08647309 | | BRZ[278.17447201], CUSDT[2389.89709724], DOGE[1], KSHIB[1680.29836722], SHIB[1], TRX[771.46644369], USD[0.01] | Yes | |
| 08647330 | | ETH[.2976967], ETHW[.1238533], SOL[.109901], USD[0.75], USDT[.23220998] | | |
| 08647340 | | ETH[.004276691], ETHW[.00422219], USD[0.00] | Yes | |
| 08647369 | | SHIB[1], USD[10.71], USDT[0] | Yes | |
| 08647385 | | ETH[0], ETHW[0] | | |
| 08647401 | | BF_POINT[100], BRZ[1], DOGE[39.29009152], KSHIB[444.06915721], SHIB[198811.98964389], TRX[.001879], USD[0.95], USDT[3.67279239] | Yes | |
| 08647403 | | AVAX[.00054965], CUSDT[4], DOGE[10.04779819], GRT[1], MATIC[1.15240586], SHIB[22], SOL[.00441444], SUSHI[0.00165586], TRX[5], USD[1.24] | Yes | |
| 08647404 | | BAT[.36858197], BCH[.09452906], BRZ[.01947293], BTC[.00034335], CUSDT[.00003657], MATIC[12.90565727], MKR[.00073256], SHIB[1988051.43322603], USD[0.51], YFI[.00004406] | Yes | |
| 08647407 | | ETHW[.00841813], USD[22.97] | Yes | |
| 08647410 | | BTC[.00000001], USD[0.01] | Yes | |
| 08647420 | | NFT (335533272385272386/GHOSt2)[1], NFT (463747101856164982/GHOSt)[1] | | |
| 08647448 | | BTC[.0000866], ETH[.00004274], ETHW[.00004274], NFT (339445932363255107/Conqueror Dragons)[1], USD[1.11] | | |
| 08647475 | | ETHW[.10893666], USD[0.00] | | |
| 08647485 | | SOL[1.23876], USDT[1.23031524] | | |
| 08647494 | | ETH[.04], ETHW[.04] | | |
| 08647497 | | AAVE[.03119511], ALGO[2], AVAX[.0482506], BCH[.05149036], BRZ[1], BTC[.00073825], DAI[1.10799552], DOGE[2.00007489], ETH[.00082221], ETHW[.00080881], GRT[1.00080326], LINK[1.06219708], LTC[.06380968], MATIC[1.02677506], MKR[.00086093], NEAR[.94474054], PAXG[.00056471], SHIB[14], SOL[.60774042], SUSHI[1.11633624], TRX[3.00012538], UNI[1.06253319], USD[0.53], YFI[.00049717] | Yes | |
| 08647503 | | USD[10.00] | | |
| 08647511 | | BAT[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (291916383058844454/Bebop #01)[1], NFT (434790103515282995/Bebop #03)[1], SOL[0], USD[0.00] | Yes | |
| 08647514 | | USD[0.01] | | |
| 08647519 | | USD[100.00] | | |
| 08647529 | | USD[300.00] | | |
| 08647532 | | USD[0.00] | Yes | |
| 08647533 | | USD[0.00] | Yes | |
| 08647543 | | SOL[.02278785], USDT[0.00000001] | | |
| 08647549 | | DOGE[61.85839570], NFT (444597206417942842/Plasma)[1], USD[0.00], USDT[0] | | |
| 08647556 | | CUSDT[1], USD[0.00] | Yes | |
| 08647562 | | SHIB[6], USD[0.00] | Yes | |
| 08647568 | | ETHW[.15122444], USD[0.61] | | |
| 08647592 | | BTC[.00010512], CUSDT[1], DOGE[6.93578142], USD[5.30] | Yes | |
| 08647600 | | BTC[0], USD[0.00], USDT[1.95658978], WBTC[0] | | |
| 08647611 | | USD[10.00] | | |
| 08647613 | | BCH[.00097202], BTC[0.00000646], ETH[0.00166746], ETHW[0.00083901], GRT[.85048], SOL[.0017202], SUSHI[.47535], USD[40.80] | | |
| 08647614 | | BTC[0], SOL[0], USD[0.00] | | |
| 08647622 | | DOGE[8.06933329], ETH[.0037448], ETHW[.00370376], LTC[.10083624], USD[0.00] | Yes | |
| 08647631 | | CUSDT[1], DOGE[84.52466609], KSHIB[514.2560255], MATIC[5.2364418], NFT (298087350589388911/3D CATPUNK #5567)[1], NFT (303323134141438327/Battle against the Straw Hats)[1], NFT (417161281448473164/Anti Artist #335)[1], NFT (561639602997968706/Ronin Duckie #50)[1], SHIB[1014758.73051364], SOL[2.08527394], USD[8.14] | Yes | |
| 08647635 | | AVAX[0.00127589], BRZ[1], BTC[0], DOGE[2], ETH[0.00001146], ETHW[0.00001146], SHIB[3], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08647637 | | BTC[.00131421], TRX[1], USD[0.01] | | |
| 08647641 | | DOGE[.72244751], SHIB[2], TRX[1], USD[0.63] | | |
| 08647642 | | USD[9.01] | | |
| 08647652 | | USD[0.29] | | |
| 08647655 | | BTC[.02539677], ETH[.476], ETHW[.476], USD[2.61] | | |
| 08647658 | | SHIB[91392.60822067], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08647660 | Contingent, Disputed | USD[0.00] | | |
| 08647664 | | AAVE[.00827], BTC[0], ETH[0], ETHW[2.61738], SOL[.00915], USD[12.23] | | |
| 08647673 | | BTC[.00144325], CUSDT[2], MATIC[49.1621137], SHIB[1], TRX[1], USD[0.09] | | |
| 08647675 | | USD[834.91] | | |
| 08647676 | Contingent, Disputed | ETHW[.03250461], USD[0.00], USDT[0.00053322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08647682 | | AVAX[.00228876], SHIB[15], SOL[.00100462], USD[0.00] | Yes | |
| 08647685 | | NFT (327385149657597036/Zephyr 006)[1], NFT (357619757445885682/Zephyr 002)[1], NFT (419055483817674566/Zephyr 005)[1] | | |
| 08647689 | | SHIB[22], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08647695 | | CUSDT[1], DOGE[1], SHIB[464900.04649], SOL[.21656744], USD[0.00] | | |
| 08647710 | | BRZ[1], BTC[0.00000089], USD[0.00] | Yes | |
| 08647711 | | SHIB[4580000], SOL[.009582], USD[13.25] | | |
| 08647712 | | ETH[.04170173], ETHW[.04170173], NFT (288574282849408347/022_001_14# Blue hole flying bird)[1], NFT (312116820937607198/022_002_88# The Laschamp excursion)[1], NFT (355458272152149542/022_002_14# The laschamp excursion)[1], NFT (357001305650855264/022_001_11# Perfect night)[1], NFT (367820411904492952/022_001_2# Spotlight)[1], NFT (384448642566012512/022_001_88# Eclipse)[1], NFT (387730572257608595/022_002_9# The Laschamp excursion)[1], NFT (396497011551332983/022_002_7# The Laschamp excursion)[1], NFT (405437970613565222/022_002_10# Ukraine 2024)[1], NFT (409151859307767557/022_001_4# Color temperatures)[1], NFT (418119104490086270/022_003_2# Miss blue)[1], NFT (419527519968378258/022_001_12# Rose)[1], NFT (431543803896475234/022_003_4# Urban perspectives)[1], NFT (432679522440896705/022_001_6# Orange sunset)[1], NFT (434512655983461758/022_001_10# Promising evening)[1], NFT (440906752437745339/022_003_3# Time lessons)[1], NFT (457847018523453332/022_003_1# Equilibre)[1], NFT (464132649397023454/022_002_4# The Laschamp excursion)[1], NFT (465781674871469980/022_002_2# The laschamp excursion)[1], NFT (471508189082202107/022_002_10# Ukraine 2022)[1], NFT (483679096271286033/022_002_38# The Laschamp excursion)[1], NFT (500811443904898560/022_001_1# White hole)[1], NFT (505187378181412212/022_002_10# Ukraine 2023)[1], NFT (521926692553631896/022_001_3# Clear space borders)[1], NFT (548008883376994121/022_001_9# Early morning)[1], NFT (558340566363348694/022_002_13# Gold)[1], NFT (564198152408104740/022_002_6# The Laschamp excursion)[1], SOL[.50051841], USD[7.87], USDT[20.00000264] | | |
| 08647742 | | TRX[1], USD[0.01], USDT[1] | | |
| 08647750 | | USD[0.00] | | |
| 08647770 | | USD[16.76], USDT[0] | | |
| 08647772 | | ETHW[52.5767501], USD[127.89] | | |
| 08647783 | | BTC[0], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08647790 | | USD[100.02] | | |
| 08647797 | | CUSDT[1], SHIB[739087.37347549], USD[0.00] | Yes | |
| 08647799 | | SHIB[1000000], USD[0.16] | | |
| 08647803 | | BTC[.00021074], USD[0.00] | | |
| 08647805 | | BTC[.18471807], ETH[1.31072107], ETHW[1.31072107], MATIC[7.69489153], SHIB[1604253], SOL[6.76302556], USD[3.29] | | |
| 08647807 | | USD[0.00] | | |
| 08647809 | | BCH[.00029594] | | |
| 08647813 | | ETHW[0], USD[0.00] | | |
| 08647814 | | NFT (499485211682208238/Self Image Series)[1], USD[3.00] | | |
| 08647816 | | AAVE[.27619233], ALGO[67.57192729], AVAX[4.8539808], BAT[594.74718375], BRZ[5], DOGE[317.7490458], LINK[11.21839494], MATIC[211.55779982], NFT (368850531090550388/Entrance Voucher #1483)[1], SHIB[50], SOL[12.06683134], SUSHI[48.99349319], TRX[14.03337597], UNI[33.20608905], USD[168.03], USDT[0.00036338], YFI[.00352801] | Yes | |
| 08647828 | | USD[0.21] | | |
| 08647832 | | USD[0.05] | | |
| 08647842 | | ETH[0], USD[0.00] | Yes | |
| 08647851 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 08647854 | | USD[0.00], USDT[0.00000047] | | |
| 08647855 | | NFT (288774748356563167/Joe Money Series #6)[1], NFT (291437984286527722/Joe Money Series #12)[1], NFT (298337682210760013/Joe Money Series #10)[1], NFT (350183227169902229/Joe Money Series #13)[1], NFT (357223868643722303/Joe Money Series #16)[1], NFT (361392763668577086/Joe Money Series #5)[1], NFT (361532065581406393/Joe Money Series #15)[1], NFT (402173608394647625/Joe Money Series #3)[1], NFT (435771901371769567/Joe Money Series #4)[1], NFT (448801571142132783/Joe Money Series #1)[1], NFT (477266018610283955/Joe Money Series #8)[1], NFT (491354559255807119/Joe Money Series #7)[1], NFT (491440499713501622/Joe Money Series #14)[1], NFT (492693078263769182/Joe Money Series #9)[1], NFT (495248076022515430/Joe Money Series #17)[1], NFT (520263031868905510/Joe Money Series #18)[1], NFT (572567538129858318/Joe Money Series #2)[1], NFT (572973787684010434/Joe Money Series #11), USD[0.00] | | |
| 08647864 | | SOL[.00000001], USD[0.00] | | |
| 08647871 | | DOGE[1], ETH[0.06932420], EUR[0.00], SHIB[19], SOL[.47630823], USD[0.00] | Yes | |
| 08647872 | | BTC[.00009508], USD[0.00] | | |
| 08647878 | | CUSDT[5], USD[0.00] | Yes | |
| 08647880 | | AVAX[.1], DOGE[1], SOL[7.77383692], USD[0.29] | | |
| 08647893 | | SOL[.1] | | |
| 08647894 | | USD[0.00] | | |
| 08647899 | | AVAX[0], DOGE[.06066929], NFT (548623753845548819/FTX - Off The Grid Miami #3155)[1], TRX[0], USD[1.78] | | |
| 08647913 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 08647914 | Contingent, Disputed | TRX[.00007], USD[30.89], USDT[0.00000001] | | |
| 08647920 | | USD[0.00] | | |
| 08647932 | | TRX[.011486], USD[0.00] | | |
| 08647938 | | BAT[19.47437034], CUSDT[530.15840173], DOGE[2], SHIB[8300943.36966368], TRX[401.46084139], USD[0.01] | Yes | |
| 08647942 | | USD[0.32] | | |
| 08647945 | | BTC[.00139021], CUSDT[1], USD[0.00] | Yes | |
| 08647948 | | BTC[.00002635], ETH[.00067611], ETHW[.00067611], LTC[.00784024], SOL[.01030486], USD[0.00] | | |
| 08647958 | | SHIB[2], TRX[1], USD[0.00] | | |
| 08647969 | | DOGE[1], USD[0.00] | Yes | |
| 08647971 | | BTC[.0000129], ETH[.00049232], ETHW[.00049232], USD[-0.26] | Yes | |
| 08647984 | | USD[0.00], USDT[0] | | |
| 08647989 | | SOL[.1], USD[0.01] | | |
| 08647998 | Contingent, Disputed | BTC[.0000379], SHIB[372.13668794], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08648000 | | USDT[2200] | | |
| 08648005 | | SOL[1.42763678], USD[0.00] | | |
| 08648007 | | BTC[.00520494] | | |
| 08648015 | | SHIB[769724.9398364], TRX[1], USD[0.00] | Yes | |
| 08648019 | | USD[0.00] | | |
| 08648024 | | ETHW[.09138277], LINK[3], SHIB[1], USD[0.00] | Yes | |
| 08648051 | | TRX[3573.18533957], USD[0.00] | | |
| 08648053 | | ALGO[329.42154408], DOGE[1631.2955944], LINK[26.56652693], MATIC[301.47188180], NEAR[1.95254235], SHIB[27777.46490038], SOL[0.16814305], TRX[5], USD[0.03] | Yes | |
| 08648065 | | BTC[.0038], ETH[.054], ETHW[.054], USD[2.38] | | |
| 08648075 | | EUR[51.15], USD[0.00] | | |
| 08648076 | | BRZ[1], BTC[.00000015], CUSDT[1], DOGE[3], ETH[.00000167], ETHW[.00000167], SHIB[8], USD[0.00] | Yes | |
| 08648097 | | USD[10.00] | | |
| 08648100 | | BTC[.00122882], ETH[.01785008], ETHW[.01785008], USD[0.00] | | |
| 08648107 | | DOGE[7], SOL[.01], USD[0.09] | | |
| 08648138 | | MATIC[0], SOL[.00000001] | | |
| 08648140 | Contingent, Disputed | BTC[.00001336], USD[0.24], USDT[0] | | |
| 08648149 | | BRZ[1], SHIB[3], SOL[21.16841026], TRX[2], USD[0.00], USDT[1.05913421] | Yes | |
| 08648153 | | SHIB[1], TRX[1], USD[0.57] | Yes | |
| 08648155 | | USD[100.00] | | |
| 08648160 | | SHIB[47571.41294685], USD[0.00] | Yes | |
| 08648165 | | CUSDT[1], DOGE[1], NFT [473418557249998206/#4081][1], SOL[.04637685], USD[0.00] | | |
| 08648166 | | DOGE[1], GRT[1], LTC[0], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08648182 | | USD[0.00] | Yes | |
| 08648183 | | SHIB[2950833.5195671], TRX[1], USD[0.00] | Yes | |
| 08648202 | | USD[0.00] | Yes | |
| 08648212 | | USD[0.00] | | |
| 08648216 | | NFT [440331475237557510/Lunar flamingos ][1], NFT [556203136792483620/Space series ][1], USD[18.00] | | |
| 08648222 | | USD[0.67] | | |
| 08648224 | | ETH[.005], ETHW[.005], USD[2.18] | | |
| 08648228 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08648230 | | ETH[.01506318], ETHW[.01487166], SHIB[1], USD[0.00], USDT[0.00000482] | Yes | |
| 08648234 | | CUSDT[1], DOGE[4], ETHW[2.04807322], SHIB[4], TRX[4], USD[0.00], USDT[3] | | |
| 08648244 | | BRZ[1], BTC[.00000005], DOGE[17587.29121882], NFT [418263557645852659/Entrance Voucher #553][1], SHIB[12968358.50249697], USD[5.57], USDT[104.00292852] | Yes | |
| 08648248 | | BTC[0], TRX[0] | | |
| 08648254 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08648255 | | USD[0.00] | | |
| 08648257 | | USD[400.00] | | |
| 08648265 | | NFT [433921512380157427/Fifi Warmsnuggums][1], SHIB[1], USD[0.01] | Yes | |
| 08648266 | | ETH[.419017], ETHW[.419017], NFT [291957914555067851/Entrance Voucher #1602][1], USD[0.16] | | |
| 08648269 | | BTC[.0013], USD[0.48] | | |
| 08648271 | | USD[0.00] | | |
| 08648273 | | BTC[0], SOL[0] | | |
| 08648281 | | USD[0.00], USDT[0] | | |
| 08648317 | | DOGE[.00000001], NFT [492471489429237043/FTX - Off The Grid Miami #3007][1], USD[0.00], USDT[0] | | |
| 08648323 | | BAT[11.34451145], BTC[.001713], SOL[0] | | |
| 08648344 | | CUSDT[1], DOGE[4], GRT[1], NFT [355322076672016454/FTX - Off The Grid Miami #2316][1], NFT [366052156715047069/Saudi Arabia Ticket Stub #1009][1], NFT [409230544887514620/Entrance Voucher #823][1], SHIB[54], TRX[7], USD[102.13], USDT[0] | Yes | |
| 08648349 | | BRZ[2], DOGE[1], ETH[.10934506], ETHW[.1082462], SHIB[1], TRX[1], USD[562.25] | Yes | |
| 08648362 | | BTC[.01273783], USD[0.00] | | |
| 08648382 | | BTC[0.00000017], ETH[.00000155], MATIC[0.00109623], SHIB[1], SOL[8.70486962], TRX[1], USD[0.00] | Yes | |
| 08648399 | | DOGE[250.01336099], HKD[0.00], SHIB[1325693.83271234], TRX[2], USD[57.40], USDT[0] | Yes | |
| 08648432 | | BTC[.00000038], ETHW[.06222494] | Yes | |
| 08648452 | | BTC[0], ETH[0], USD[0.00] | | |
| 08648487 | | BAT[1], CUSDT[1], SHIB[2], USD[18.09], USDT[0] | Yes | |
| 08648493 | | BTC[.00520494], ETH[.00306765], ETHW[.00306765], USD[0.00] | | |
| 08648497 | | DOGE[.39416664], GRT[.271], LINK[.08968072], SOL[.00744836], SUSHI[.391], UNI[.0858], USD[1730.95] | | |
| 08648505 | | USD[0.56] | | |
| 08648511 | | BTC[0.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 08648512 | | USD[10.00] | | |

Supplemental Schedule F-41 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08648517 | | GBP[431.08], TRX[1], USD[0.00] | Yes | |
| 08648529 | | BTC[0], LTC[.0000017], SHIB[6], TRX[0], USD[0.02], USDT[0] | Yes | |
| 08648541 | | CUSDT[1], NFT (456568980389581295/Entrance Voucher #1068)[1], USD[0.00] | | |
| 08648547 | | BTC[0], SOL[.00000001], USD[0.66] | | |
| 08648556 | | DOGE[195.24163937], SHIB[8200000], USD[3.80] | | |
| 08648561 | | ETH[.08646739], ETHW[.08544694], SHIB[3], USD[26.17] | Yes | |
| 08648564 | | KSHIB[7.9680245], SHIB[8857484.51313241], USD[0.01] | Yes | |
| 08648571 | | USD[2.14] | Yes | |
| 08648573 | | DOGE[1], ETH[.19347967], ETHW[.19347967], USD[0.00] | | |
| 08648581 | | ETH[0.67046916], ETHW[0.67046916], USD[0.00] | | |
| 08648610 | | GRT[1], SHIB[1], USD[2751.13] | Yes | |
| 08648619 | | BRZ[1], ETH[.00000052], ETHW[.05617321], SHIB[8], TRX[1], USD[2.06] | Yes | |
| 08648642 | | DOGE[2], ETHW[1.24600146], SHIB[7], TRX[3], USD[4832.06], USDT[1.0000913] | Yes | |
| 08648670 | | BTC[.0020916], USD[1.06] | Yes | |
| 08648685 | | ETHW[1.0336771] | Yes | |
| 08648707 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[3], SOL[24.44119324], TRX[1], USD[0.00] | | |
| 08648710 | | SOL[.01065151], USD[4.00] | | |
| 08648727 | | USD[0.09] | Yes | |
| 08648728 | | BTC[.00004105], DOGE[.0000247], SHIB[1], SOL[.00000217], USD[0.82] | Yes | |
| 08648752 | | ETH[.02538857], ETHW[0.02538857] | | |
| 08648770 | | ETH[.00699335], ETHW[.00699335], USD[2.21] | | |
| 08648825 | | USD[21.23] | Yes | |
| 08648834 | | USD[0.13] | | |
| 08648835 | | BTC[.05883369], ETH[.33652607], ETHW[.33652607], USD[0.00] | | |
| 08648837 | | NFT (523124506470660277/Entrance Voucher #797)[1] | | |
| 08648844 | | USD[0.06] | | |
| 08648890 | | BRZ[259.77416529], TRX[1], USD[0.00] | | |
| 08648900 | | CHF[0.00], NFT (546571828268629928/Imola Ticket Stub #1115)[1], USD[0.00], USDT[0] | | |
| 08648904 | | BTC[0.00343830], ETH[0], SOL[0], USD[0.00] | | |
| 08648917 | | DOGE[74.90185894] | Yes | |
| 08648928 | | ETH[.00203038], ETHW[0.00203037] | | |
| 08648929 | | SHIB[3], USD[0.01] | Yes | |
| 08648932 | | TRX[1], USD[0.01] | | |
| 08648938 | | BTC[.00466962] | | |
| 08648939 | | DOGE[1], ETH[0], SHIB[2], USD[0.01] | | |
| 08648941 | | SHIB[251.42660148], TRX[2], USD[0.03] | Yes | |
| 08648950 | | NFT (476179801345311331/Romeo #295)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08648967 | Contingent, Disputed | USD[10000.00] | | |
| 08648968 | | NFT (471521875828161001/#Sol 0xDrip4)[1] | | |
| 08648984 | | USD[0.01] | | |
| 08648990 | | SOL[1.01], USD[1.13] | | |
| 08649014 | | BTC[0], LINK[.00000001], USDT[0.00016990] | | |
| 08649036 | | BRZ[1], NFT (351325715111901477/Entrance Voucher #1635)[1], SHIB[8], SOL[5.70915018], TRX[1], USD[0.00] | Yes | |
| 08649037 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08649046 | | AVAX[.50649908], DOGE[414.28860208], EUR[47.78], GRT[1841.61910552], LINK[3.144267], MATIC[114.68364362], NFT (294787154191831676/DOGO-ID-500 #4333)[1], NFT (307758023678580067/Citizen 9#987)[1], NFT (322117011327111886/Careless Cat #549)[1], NFT (333934391458664453/DOGO-IN-500 #3883)[1], NFT (337902042977104491/DRIP NFT)[1], NFT (343535864034189963/Careless Cat #497)[1], NFT (346430350097602896/Careless Cat #341)[1], NFT (393787076069635492/Kiddo #2234)[1], NFT (407550948665931666/Eitbit Ape #1391)[1], NFT (429156279895674113/GalaxyKoalas # 852)[1], NFT (436070502218579508/GalaxyKoalas # 822)[1], NFT (444669458596393678/DOGO-ID-500 #5775)[1], NFT (455561691659763076/GOONEY #1016)[1], NFT (456559989057538160/Kiddo #1419)[1], NFT (456896015259330331/Roamer #284)[1], NFT (460009863720661869/Battle against the Straw Hats)[1], NFT (464841400711701812/Astral Apes #805)[1], NFT (471149617941834605/Astral Apes #2959)[1], NFT (476929992616288592/Citizen 9#326)[1], NFT (480010507736022330/DOTB #5760)[1], NFT (483897850930080343/#5902)[1], NFT (513955290318259434/Gangster Gorillas #6832)[1], NFT (535064079214793056/Citizen 3#134)[1], NFT (543052445802039262/2D SOLDIER #3285)[1], NFT (554859239676950608/Ravager #1932)[1], NFT (571165883571973119/ALPHA:RONIN #447)[1], NFT (572075593808952078/Eitbit Ape #741)[1], SHIB[134776.7692202], SOL[25.33426633], SUSHI[108.26583663], TRX[2388.59595495], UNI[5.02393142], USDI-219.91] | Yes | |
| 08649049 | | USD[0.01], USDT[0] | | |
| 08649050 | | BTC[.00029065], CUSDT[1], USD[0.00] | Yes | |
| 08649056 | | USD[50.01] | | |
| 08649063 | | NFT (447580394763448379/Beasts #47)[1], NFT (499071811043163766/Golden Hill #949 (Redeemed))[1], SOL[.11332013], USD[0.00] | | |
| 08649100 | | LTC[.01], NFT (377081849351601166/Miami Ticket Stub #937)[1] | | |
| 08649108 | | USD[9.89] | | |
| 08649111 | | NFT (361450819818300116/LARA's first meeting smile)[1], NFT (380172023755576713/Fly LARA)[1], NFT (485365213648969890/Lady LARA)[1], NFT (525726585185059643/Lady LARA2 #2)[1], NFT (534485522767855904/Lady LARA2)[1], SOL[165.70848374] | | |
| 08649125 | | BTC[.0585414], USD[2.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08649129 | | ETH[.03557238], ETHW[.03513462], SHIB[1], USD[0.31] | Yes | |
| 08649130 | | BF_POINT[300] | | |
| 08649138 | | USD[0.00] | | |
| 08649143 | | SOL[.00233523], USD[0.01] | | |
| 08649150 | | USD[0.00] | Yes | |
| 08649181 | | BF_POINT[300], USD[0.01] | Yes | |
| 08649190 | | ETH[.00403911], ETHW[.00398439], MATIC[6.2421825], TRX[1], USD[0.00] | Yes | |
| 08649193 | | ETH[.01856317], ETHW[.01833044], SHIB[1], USD[0.03] | Yes | |
| 08649195 | | USD[0.00] | Yes | |
| 08649202 | | BTC[.0649206], USD[0.00] | | |
| 08649217 | | USD[99.09] | | |
| 08649237 | | USD[0.00] | | |
| 08649242 | | BTC[.00003852], USD[9.27] | | |
| 08649245 | | USD[1.98] | | |
| 08649247 | | AVAX[.49955], BTC[.00009469], ETH[.0009388], ETHW[.0009388], SOL[.53], USD[0.00] | | |
| 08649262 | | USD[984.10], USDT[0] | | |
| 08649263 | | NFT (333716613448883609/Entrance Voucher #532)[1], USD[0.00], USDT[0] | | |
| 08649269 | | SHIB[4385103.34582117], USD[0.00] | Yes | |
| 08649273 | | USD[10.00] | | |
| 08649281 | | NFT (500909278102854191/Alt Hatchlings # 001)[1], SOL[.32991678], USD[0.00] | | |
| 08649291 | | AVAX[36.68434614], ETH[0], ETHW[0], USD[1.29] | | |
| 08649309 | | NFT (502459999046133666/Series 1: Wizards #19)[1] | | |
| 08649337 | | ETH[.00000001], USD[0.00] | | |
| 08649349 | | NFT (296620855983631943/GSW 75 Anniversary Diamond #539 (Redeemed))[1], NFT (351646031578296622/GSW Western Conference Semifinals Commemorative Ticket #718)[1], NFT (372501272643655592/GSW Round 1 Commemorative Ticket #151)[1], NFT (386482893300400303/GSW Western Conference Finals Commemorative Banner #1374)[1], NFT (486156629202390498/GSW Western Conference Finals Commemorative Banner #1373)[1], NFT (525601129344098193/GSW Championship Commemorative Ring)[1], USD[0.00] | Yes | |
| 08649363 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[1372.98], USDT[0.00000001] | | |
| 08649365 | | BTC[.000015], NFT (542604126323301038/Coachella Key #10)[1], UNI[.013], USD[0.88], USDT[.002985] | | |
| 08649368 | | NFT (311318392234947710/Warriors Foam Finger #32)[1], NFT (351110648396453586/GSW Western Conference Finals Commemorative Banner #1953)[1], NFT (398322697044707175/GSW Championship Commemorative Ring)[1], NFT (405830699836996877/Entrance Voucher #1289)[1], NFT (506188374755253230/GSW Western Conference Semifinals Commemorative Ticket #1056)[1], NFT (570630193994681041/GSW Western Conference Finals Commemorative Banner #1954)[1], USD[89.91] | | |
| 08649388 | | NFT (338023784276086643/Joshua L)[1] | | |
| 08649397 | | ETH[.0409631], ETHW[.0409631], USD[0.95] | | |
| 08649401 | | CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 08649422 | | TRX[1], USD[9.06] | | |
| 08649430 | | USD[0.00] | | |
| 08649452 | | USD[185.64] | | |
| 08649469 | | BTC[.00119886], USD[3.57] | | |
| 08649470 | | BTC[.00003893], DOGE[1], USD[198.24] | | |
| 08649471 | | CUSDT[1], NFT (375399109837312526/Ravager #1490)[1], NFT (384224606042006348/Astral Apes #2242)[1], NFT (385849647747456241/Ravager #1428)[1], NFT (408604621432387097/3D SOLDIER #2653)[1], NFT (512187152760889946/Ravager #167)[1], SOL[.03923946], TRX[1], USD[0.00] | Yes | |
| 08649472 | | MATIC[0] | | |
| 08649479 | | NFT (449321648283486890/Paradigm)[1], NFT (570344496695963702/Seventh Heaven)[1], NFT (571992588377615136/whenwomenseetheworld)[1], USD[0.00], USDT[0] | | |
| 08649486 | | SOL[.83829556], USD[14.19] | | |
| 08649489 | | BTC[0.00008626], DOGE[0], ETH[0.00094788], ETHW[0.00021750], LINK[.0188], SOL[.008462], USD[2.69], USDT[0.00219390] | | |
| 08649507 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 08649511 | | BRZ[1], CUSDT[2], DOGE[742.46804819], LTC[.94635278], MATIC[61.63870973], SHIB[4920014.00536397], SOL[1.10479429], TRX[1], USD[0.01] | Yes | |
| 08649516 | | USD[117.12] | Yes | |
| 08649523 | | AVAX[2.05577239], BTC[.00219974], DOGE[1], ETH[.0345656], ETHW[.03413924], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08649526 | | ETHW[5.67814218], USD[0.00] | | |
| 08649527 | | USD[0.00] | Yes | |
| 08649539 | | BTC[.00353495], TRX[1], USD[5.00] | | |
| 08649581 | | CUSDT[1], MATIC[29.05035842], USD[51.00] | | |
| 08649583 | | USD[0.01] | Yes | |
| 08649587 | | BTC[.00016841], USD[0.00] | Yes | |
| 08649599 | | NFT (354535564987447289/Baddies #4104)[1], NFT (359279426254465882/Baddies #2999)[1], NFT (544450767640565453/Baddies #3311)[1] | | |
| 08649614 | Contingent, Disputed | USD[0.01] | | |
| 08649624 | | BRZ[1], CUSDT[3], DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08649632 | | SHIB[5794300], USD[0.53] | | |
| 08649634 | | BAT[1], BRZ[2], CUSDT[1], ETH[.99893452], ETHW[.998515], NFT (482945856706226744/Entrance Voucher #775)[1], SHIB[1523768.09684162], SOL[10.77659827], USD[124.50] | Yes | |
| 08649678 | | AVAX[.0986], BTC[0.00001795], CUSDT[.972], SOL[5.03799521], USD[0.35], USDT[0.31041697] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08649716 | | LTC[0], SOL[0] | | |
| 08649719 | | DOGE[1], USD[0.00] | Yes | |
| 08649731 | | BTC[0], SOL[0], USD[0.00] | | |
| 08649733 | | BTC[.00000097], CUSDT[2], USD[21.32] | Yes | |
| 08649735 | | DOGE[2], SHIB[4], USD[0.00] | Yes | |
| 08649741 | | BRZ[55.8528693], CUSDT[1], USD[0.00] | Yes | |
| 08649754 | | AVAX[.24843999], SHIB[356744.22151421], USD[0.00] | Yes | |
| 08649765 | | BRZ[1], BTC[.00028679], CUSDT[1], DAI[5.957954], DOGE[1], LTC[1.1661246], MATIC[.56794114], SOL[.08368836], USD[0.00] | Yes | |
| 08649769 | | DOGE[94.487], USD[85.93] | | |
| 08649771 | | TRX[1710.19076312], USD[0.00] | | |
| 08649778 | | SOL[.002538], USD[0.00] | | |
| 08649793 | | MATIC[30], TRX[4772.54986585], USD[2194.95], USDT[0.99619621] | | |
| 08649812 | | BTC[.00052647], CUSDT[2], ETH[.00401756], ETHW[.00396284], SHIB[2], USD[0.00], YFI[.00088255] | Yes | |
| 08649813 | | BTC[.00082323], MATIC[16.40914485], SOL[.47948167], USD[0.00] | Yes | |
| 08649821 | | BTC[0.01378689], USD[224.47] | | |
| 08649822 | | BRZ[10.70170881], CUSDT[271.33956648], DOGE[77.7772124], SHIB[2], USD[12.19] | Yes | |
| 08649825 | | BTC[.00052758], CUSDT[1], ETH[.00390251], ETHW[.00390251], USD[0.00] | | |
| 08649828 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08649834 | | USD[100.00] | | |
| 08649840 | | BRZ[1], CUSDT[1], DOGE[0], ETHW[.001], NFT (567060658016824619/FTX - Off The Grid Miami #2793)[1], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 08649857 | | CUSDT[1], LINK[1.28209779], USD[0.00] | Yes | |
| 08649863 | | NFT (314120284471811823/Entrance Voucher #1675)[1], NFT (490755420938022630/Good Boy #147)[1] | | |
| 08649870 | | USD[103.28] | Yes | |
| 08649874 | | BTC[.0084915], ETH[.18981], ETHW[.18981], SOL[4.48551], USD[222.35] | | |
| 08649880 | | CUSDT[1], SOL[.22132473], USD[0.00] | Yes | |
| 08649910 | | SHIB[1], TRX[2], USD[0.00] | | |
| 08649911 | | USD[26.52] | Yes | |
| 08649939 | | USD[0.00] | | |
| 08649945 | | BTC[.00002686], USD[4.26] | Yes | |
| 08649952 | | DOGE[5], SHIB[5], USD[0.31] | Yes | |
| 08649954 | | USD[10.65] | Yes | |
| 08649960 | | BRZ[2], CUSDT[1], SHIB[3317664.32648591], SOL[1.21395421], TRX[2], USD[0.00] | Yes | |
| 08649969 | | NFT (543010033493839983/Sniper in the brush)[1], NFT (567994833471699711/First Run Sniper series)[1], SOL[.06] | | |
| 08649972 | | CUSDT[2], USD[0.00] | | |
| 08649993 | | BTC[0.00000315], DOGE[1], ETH[.00000465], ETHW[.00000465], SHIB[.3413781], USD[1.63], USDT[0.01913967] | Yes | |
| 08650017 | | USD[0.05] | Yes | |
| 08650030 | | ETH[.00471474], ETHW[0.00471473] | | |
| 08650035 | | BTC[.00060448], DAI[5.02205147], LTC[.11772665], TRX[71.75587481], USD[11.14] | | |
| 08650049 | | USD[0.00] | Yes | |
| 08650054 | | BRZ[1], DOGE[129.50773573], SHIB[5], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 08650055 | | BRZ[2], GRT[1], LTC[0], MATIC[0], SHIB[0.66687839], SOL[0], TRX[2], USD[0.00], USDT[0.00000001], YFI[.00000001] | | |
| 08650057 | | NEAR[.001], USD[132.07] | | |
| 08650064 | | NFT (562128734711603975/Druid)[1], SOL[.00000001] | Yes | |
| 08650066 | | SOL[.00049117] | | |
| 08650069 | | USDT[9] | | |
| 08650076 | | AVAX[0], ETHW[.000653], MATIC[0], NEAR[.06602], SOL[0], USD[6.36] | | |
| 08650080 | | BAT[2], BRZ[8.28215568], CUSDT[3], DOGE[10.01470106], ETH[2.39415617], GRT[9.00305753], SHIB[27], SOL[0], TRX[26.69210261], USD[5001.31], USDT[3.00909667] | Yes | |
| 08650082 | | USD[96.98] | | |
| 08650086 | | BTC[.00002398], ETH[.06280431], ETHW[.06202455], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 08650093 | | BTC[.0227961], ETH[.003], ETHW[.003], GRT[12], USD[8.13] | | |
| 08650114 | | NFT (312051883000070855/Galactic Wonder #01)[1], USD[20.00] | | |
| 08650117 | | ETHW[.00000014], USD[1.81] | Yes | |
| 08650121 | | ETH[.02538672], ETHW[.02538672], USD[0.00], USDT[0.00002444] | | |
| 08650131 | | DOGE[1], ETH[0.16914599], ETHW[0.16914599] | | |
| 08650135 | | BTC[.00000001], DOGE[2], ETH[.00000009], ETHW[.00000009], MATIC[.00349346], SHIB[25], TRX[2.07415954], USD[0.00] | Yes | |
| 08650169 | | NFT (333284484366492089/Bahrain Ticket Stub #1761)[1] | | |
| 08650171 | | AVAX[0], SHIB[4], TRX[1], USD[0.00], USDT[14.07266069] | Yes | |
| 08650179 | | BRZ[1], DOGE[2], SHIB[3.97548426], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08650180 | | BTC[.01675863], CUSDT[1], ETH[.01525502], ETHW[.0150635], GRT[1], MATIC[25.664587], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08650182 | | NFT (400775526010352076/FTX - Off The Grid Miami #2034)[1] | | |
| 08650193 | | USD[0.05] | | |
| 08650195 | | ETHW[.05366459], SHIB[1], TRX[2], USD[0.00] | | |
| 08650201 | | NFT (466470530036736878/Reflector #196)[1], SHIB[1], USD[21.97] | Yes | |
| 08650204 | | CUSDT[1], USD[0.00] | | |
| 08650238 | | BTC[.00000001], USD[0.00] | Yes | |
| 08650255 | | ETH[.00000014], ETHW[.00000014] | Yes | |
| 08650257 | | BRZ[1], SHIB[2], USD[198.78] | | |
| 08650267 | | CUSDT[1], USD[0.00] | | |
| 08650293 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 08650318 | | ETH[.00115681], ETHW[0.00115681], USD[0.00] | | |
| 08650327 | | LINK[12.27042227], SHIB[1], USD[0.29] | Yes | |
| 08650351 | | USD[219.25] | | |
| 08650371 | | ETH[.233706], ETHW[.233706], USD[5.58] | | |
| 08650386 | | BTC[.00013141], USD[0.00] | Yes | |
| 08650393 | | NFT (311079690970406692/Jordan Grand Prix team logo)[1], NFT (489915736277912407/Michael Jordan (23) )[1], SHIB[24556.16014234], SOL[.00000563], TRX[1], USD[4.46] | Yes | |
| 08650429 | | DOGE[1.63018945], ETH[0.00038735], ETHW[0.00038735] | | |
| 08650433 | | NFT (519812677355709578/DOGO-IN-500 #6113)[1] | | |
| 08650453 | | SHIB[308976.26112759], USD[0.01], USDT[0] | | |
| 08650467 | | BTC[.0003554], ETH[.00065463], ETHW[.00065463], NEAR[0.10000000], NFT (311080589363844394/Dronie Space Out)[1], SOL[0.00950678], USD[0.00] | | |
| 08650480 | | BTC[.00026314], USD[0.00] | Yes | |
| 08650490 | | DOGE[2], SOL[0.00018909], TRX[1], USD[0.00] | Yes | |
| 08650493 | | CUSDT[1], ETH[.00000079], ETHW[.00000079], SHIB[8], SOL[0], USD[1.65] | Yes | |
| 08650497 | | USD[0.00] | | |
| 08650504 | | BRZ[1], BTC[0.00000023], DOGE[.05753282], ETH[.00000127], ETHW[.00000127], SHIB[149.77021372], TRX[3], USD[0.01] | Yes | |
| 08650534 | Contingent, Disputed | SHIB[1], SOL[.00003687], TRX[1], USD[0.00] | Yes | |
| 08650561 | Contingent, Disputed | NFT (452649784194462414/hyel17 plat)[1], NFT (464166570897955148/car repaired)[1], NFT (511248385645048802/g22+40)[1] | | |
| 08650568 | | USD[0.00] | | |
| 08650575 | | BRZ[3.98995788], BTC[0], CUSDT[1], ETHW[.12521164], KSHIB[427.0336195], SHIB[876475.00382519], TRX[4.00000710], USD[0.01] | Yes | |
| 08650576 | | CUSDT[1], SHIB[13736470.98095799], USD[0.00] | Yes | |
| 08650604 | | NFT (328143658652591930/Australia Ticket Stub #665)[1] | | |
| 08650610 | | SOL[1.08423678], USD[0.00] | | |
| 08650615 | | BAT[2.00576174], BCH[.28578641], BTC[.01144591], GRT[47.7041992], SHIB[1], SUSHI[2.08310398], USD[14.45], USDT[100.20568977] | Yes | |
| 08650635 | | AVAX[1.02083499], BRZ[2], BTC[0], DOGE[1], ETH[.00000142], ETHW[.15503438], PAXG[.02865126], SHIB[28.17991753], TRX[2], USD[256.29], YFI[.00087753] | Yes | |
| 08650643 | | BTC[0], SHIB[1], SOL[0], USD[0.08] | | |
| 08650663 | | BAT[1], BRZ[1], CUSDT[4], DOGE[5], GRT[1], NFT (549948877911201579/Imola Ticket Stub #652)[1], SHIB[3], TRX[6], USD[0.00], USDT[1.00360455] | Yes | |
| 08650666 | | USD[0.00] | | |
| 08650674 | | AVAX[0], BTC[.00000168], CUSDT[5], DOGE[11.02564618], ETHW[.20441359], SHIB[38], TRX[13], USD[0.00], USDT[0] | Yes | |
| 08650686 | | BTC[.00002073] | | |
| 08650697 | | BF_POINT[100], USD[6.08], USDT[0] | Yes | |
| 08650730 | | SOL[0], USD[0.01] | Yes | |
| 08650746 | | BF_POINT[100], SHIB[179837953.20521404], USD[0.02], USDT[0] | Yes | |
| 08650748 | | AVAX[.7487865], ETH[.01823182], ETHW[.01800312], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08650767 | | USD[0.00], USDT[2.18733131] | | |
| 08650776 | | USD[2.15] | | |
| 08650779 | | BTC[.00079569], DOGE[.18429071], LTC[.22833483], NFT (373353268674751818/Sigma Shark #3265)[1], NFT (424456534627436379/GalaxyKoalas # 712)[1], SOL[.048], USD[0.00], USDT[25.85375307] | Yes | |
| 08650781 | | NFT (565139009973705603/TheGlenn)[1], USD[19.00] | | |
| 08650785 | | DOGE[5.78344167], LINK[6.69186682], SHIB[28277.96767121], SUSHI[21.24067061], USD[0.00], USDT[.94008873] | Yes | |
| 08650792 | | USD[0.01], USDT[0] | | |
| 08650813 | | ETHW[0], SHIB[4], USD[0.00] | | |
| 08650818 | | NFT (366401717270909043/G12 Burmilla Drwings)[1], NFT (376480325021863183/Confetti #252)[1], NFT (475794763621355676/Vintage Sahara #255)[1], SOL[0], USD[0.00] | | |
| 08650826 | | EUR[2.00] | | |
| 08650842 | | SHIB[37298.58416742], USD[0.00] | | |
| 08650852 | | BRZ[1], SHIB[1], USD[0.22], USDT[0] | Yes | |
| 08650853 | | BCH[0], BTC[0], LTC[0], USD[4.44], USDT[0] | Yes | |
| 08650861 | | SOL[.00000001] | | |
| 08650865 | | ETH[.00038104], ETHW[.00038104], USDT[0.00001847] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08650868 | | AVAX[.12876329], CUSDT[1], ETH[.00829991], ETHW[.00819323], TRX[1], UNI[.96021181], USD[0.00] | Yes | |
| 08650876 | | USD[25.00] | | |
| 08650890 | | USD[10.00] | | |
| 08650894 | | BCH[.04896537], KSHIB[351.52300858], PAXG[.00544206], SHIB[1], USD[0.00] | Yes | |
| 08650898 | | BTC[.0000179], USD[0.00] | Yes | |
| 08650913 | | USD[141.18] | | |
| 08650922 | | USD[1.47] | | |
| 08650938 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SOL[75.59754626], SUSHI[1.03936499], TRX[2], UNI[1.04026379], USD[0.00], USDT[1.03859597] | Yes | |
| 08650953 | | AVAX[15.054], USD[404.59] | | |
| 08650957 | | USD[0.01] | | |
| 08650960 | | SOL[1.02153896], USD[0.00] | | |
| 08650962 | | SHIB[0], SOL[0], USD[0.00] | | |
| 08650970 | | ETH[.00022656], ETHW[0.00022656], NFT (339656349103062033/Pinkiedash)[1], NFT (422879089751344542/greenshine)[1], NFT (479574955759634752/greenee)[1], NFT (485705434791993930/Muoc)[1] | | |
| 08650981 | | CUSDT[7], DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 08650983 | | BTC[.00000132], DOGE[1], ETH[.00416666], ETHW[.00411194], USD[0.93] | Yes | |
| 08650985 | | CUSDT[1], SHIB[3], SOL[0.00000251], TRX[1], USD[59.30] | Yes | |
| 08651003 | | USD[0.00] | | |
| 08651004 | | USD[0.00], USDT[0] | | |
| 08651008 | | SHIB[.00000001] | | |
| 08651031 | | USD[0.44] | | |
| 08651039 | | USD[0.00] | | |
| 08651041 | | USD[531.22] | Yes | |
| 08651044 | | USD[0.00] | | |
| 08651050 | | ETH[.00000077], ETHW[.08281363], USD[106.41] | Yes | |
| 08651063 | | KSHIB[820], SHIB[923902.78277511], USD[0.00] | | |
| 08651082 | | BRZ[1], DOGE[1], SHIB[1], SOL[6.50808571], USD[0.00] | | |
| 08651085 | | USD[11.49] | | |
| 08651094 | Contingent, Disputed | ETH[.00056259], ETHW[0.00056258], NFT (45633620214628944/GreenAlien)[1], NFT (499625951835730359/GreenAlien #2)[1], NFT (516261897782908149/Business Prodby Dyda)[1], NFT (574557840241412776/Hack Prodby Dyda)[1] | | |
| 08651128 | | ETH[.00000463], ETHW[.00000463], MATIC[.00041412], USD[9.30] | Yes | |
| 08651162 | | CUSDT[3], DOGE[402.97865213], ETH[.01512719], ETHW[.01512719], SHIB[1], USD[10.02] | | |
| 08651169 | | NEAR[13.28803], NFT (295316507997811669/Warriors Logo Pin #693 (Redeemed))[1], NFT (328280664980784205/GSW Western Conference Semifinals Commemorative Ticket #813)[1], NFT (369086893155697633/The Hill by FTX #2677)[1], NFT (373988717638803899/GSW Championship Commemorative Ring)[1], NFT (418982591881463734/GSW Western Conference Finals Commemorative Banner #1583)[1], NFT (456245377371366531/GSW Round 1 Commemorative Ticket #626)[1], NFT (487741751532296746/GSW Western Conference Finals Commemorative Banner #1584)[1], USD[72.60] | | |
| 08651171 | | USD[0.00] | Yes | |
| 08651174 | | USD[0.00] | | |
| 08651176 | | BTC[.00131023], USD[0.00] | | |
| 08651179 | | AVAX[.037], ETHW[.000765], LINK[.05], SHIB[56908], SOL[.008995], USD[26549.93] | | |
| 08651180 | | BTC[.0000424], USD[0.00] | | |
| 08651182 | | ALGO[.00496315], BRZ[8.0506434], BTC[.01891073], CUSDT[5], DOGE[3], MATIC[.00947556], SHIB[5], SOL[.0002522], TRX[14.00003097], USD[0.00], USDT[0] | Yes | |
| 08651189 | | BTC[.00000479], USD[0.00] | | |
| 08651202 | Contingent, Disputed | BTC[.03948605], USD[1.40] | | |
| 08651203 | | ETH[.00000001], SOL[0.23461074] | | |
| 08651213 | | USD[0.47] | | |
| 08651214 | | CUSDT[2], USD[0.00] | Yes | |
| 08651217 | | TRX[5129], USD[198.60] | | |
| 08651220 | | NFT (343157026171952089/A Mouse's Perspective)[1], NFT (431596763883977161/Mouse's Perspective 2 #3)[1], NFT (438131199225311838/Mouse's Perspective 2 #2)[1], NFT (548258780559152472/Mouse's Perspective 2)[1], SOL[.176] | | |
| 08651227 | | DOGE[.346], USD[0.00], USDT[0.20870725] | | |
| 08651248 | | ETH[0.00093578], ETHW[0.00093578], NFT (557864921505752552/Imola Ticket Stub #2055)[1], SOL[0] | | |
| 08651270 | | AVAX[2.15386081], BRZ[1], BTC[.01836639], DOGE[4], ETH[.18731733], ETHW[.18731733], MATIC[26.65391211], SHIB[7], USD[4.00] | | |
| 08651273 | | BTC[.0000717], ETH[.00155511], ETHW[.00154143], SHIB[1], SOL[.01354005], USD[0.00], USDT[0.04402427] | Yes | |
| 08651276 | | SOL[0], USDT[0.00001943] | | |
| 08651287 | | NFT (355234199998821600/Entrance Voucher #3822)[1] | | |
| 08651292 | | USD[10.00] | | |
| 08651304 | | BTC[2.83439455], ETH[6.26770722], ETHW[26.69360731] | Yes | |
| 08651307 | | ETH[.007], ETHW[.007], SOL[.50079555], USD[0.00] | | |
| 08651312 | | BTC[.00000022], USD[0.00] | Yes | |
| 08651324 | | DOGE[2], ETH[0.00000928], ETHW[0.00000928], MATIC[0.00128510], SHIB[8], SOL[128.05968063], TRX[3], USD[0.01] | Yes | |
| 08651329 | | ETH[0.03583971], ETHW[0.03539431], SHIB[416.38552023], SOL[.76269266], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08651336 | | ETHW[.132942], NFT (36156496545487661B/Bahrain Ticket Stub #1866)[1], USD[0.67] | | |
| 08651347 | | BTC[.00126113], CUSDT[1748.37940619], SHIB[2], USD[0.00] | Yes | |
| 08651355 | | ETH[.005], ETHW[.005], NFT (556510417870588868/Angry Daemon)[1] | | |
| 08651358 | | CUSDT[2], NFT (432075654319893191/ChickenTribe #1054)[1], SOL[.53865319], USD[0.00] | | |
| 08651363 | | ETH[.00000001], USD[0.01], USDT[0] | Yes | |
| 08651379 | | BAT[21.16498198], KSHIB[1257.25434605], SHIB[949972.33438885], USD[0.00] | | |
| 08651396 | | CUSDT[11], SHIB[7], SUSHI[.00036013], TRX[.00001874], USD[0.00] | | |
| 08651399 | | BTC[.00012382], ETH[.00000002], ETHW[.00000002], KSHIB[.00002436], SOL[.00000028], UNI[.40548425], USD[0.00] | Yes | |
| 08651402 | | CUSDT[.000757], SHIB[3], USD[0.01] | | |
| 08651403 | | DOGE[74.40148212], KSHIB[462.62113734], NFT (314533754479753365/Entrance Voucher #180)[1], USD[0.00] | Yes | |
| 08651406 | | NFT (373140633169935251/Synesthesia #615)[1] | | |
| 08651419 | | BTC[0], DOGE[0], ETH[0.00108010], ETHW[0.00106642], USD[0.00] | Yes | |
| 08651421 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08651428 | | DOGE[36.82904586], SHIB[2], USD[0.01] | Yes | |
| 08651452 | | USD[0.71] | Yes | |
| 08651455 | | BTC[0.00129969], USD[0.00] | | |
| 08651457 | | BAT[23.47030139], MATIC[18.34368993], SHIB[1], TRX[1], USD[0.00] | | |
| 08651462 | | CUSDT[2], ETH[.02017336], ETHW[.01992712], SHIB[2435607.53911518], USD[0.00] | Yes | |
| 08651469 | | USD[4.57] | Yes | |
| 08651476 | | CUSDT[1], USD[0.00], USDT[10.45190715] | | |
| 08651483 | | BTC[3.24417897] | Yes | |
| 08651485 | | USD[21.29] | Yes | |
| 08651503 | | BTC[.00033098], CUSDT[2], ETH[.00514967], ETHW[.00508127], USD[29.82] | Yes | |
| 08651514 | | NFT (377348576475551737/Saudi Arabia Ticket Stub #1716)[1] | | |
| 08651542 | | USD[56.42] | Yes | |
| 08651554 | | BAT[1], BRZ[1], GRT[1], SHIB[1], USD[0.01] | | |
| 08651560 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 08651566 | | SOL[0], USD[0.55] | | |
| 08651579 | | USD[0.79] | | |
| 08651583 | | USD[0.87] | | |
| 08651586 | | BRZ[3], CUSDT[3], DOGE[1487.81955365], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 08651593 | | DOGE[1], SHIB[1.00000002], USD[206.43] | | |
| 08651594 | | ETH[.17249985], ETHW[.17249985], USD[0.00] | | |
| 08651626 | | USD[317.03] | Yes | |
| 08651628 | | MATIC[.00005443], SHIB[3], SOL[.00000002], TRX[1], USD[0.01] | Yes | |
| 08651633 | | DOGE[464.04803853], SHIB[2], SOL[2.54115471], TRX[1], USD[0.00] | | |
| 08651634 | | AVAX[1], MATIC[60], SHIB[800000], SOL[2], UNI[12], USD[58.85] | | |
| 08651641 | | BRZ[1], CUSDT[6], DOGE[7.00748341], SHIB[25], SOL[.00000001], TRX[9], USD[0.09] | Yes | |
| 08651645 | | NFT (353180821950622738/Sad Bartik)[1] | | |
| 08651656 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[1148.36] | Yes | |
| 08651659 | | ETH[.00152905], ETHW[0.00152905] | | |
| 08651679 | | BTC[0], DOGE[0], ETH[.00000001], SOL[0], TRX[0], USD[0.04] | | |
| 08651682 | | BTC[.00052436], ETH[.00802793], ETHW[.00793217], MATIC[6.22620064], USD[0.01] | Yes | |
| 08651694 | | BTC[.06603325], NFT (455689549100959943/Imola Ticket Stub #1583)[1], NFT (501684526985278334/Wrazzle Metaphones #68)[1], USDT[0.00035685] | | |
| 08651702 | | CUSDT[1], USD[0.01] | Yes | |
| 08651711 | | USD[4.90], USDT[0] | | |
| 08651716 | | HKD[384.83], SHIB[2295684.11386593], USD[0.00] | | |
| 08651728 | | DOGE[71.33111033], SHIB[2], USD[0.00] | Yes | |
| 08651733 | | SOL[9.07520257], USD[6.22] | | |
| 08651737 | | TRX[1], USD[0.00] | | |
| 08651739 | | AVAX[.28821007], BTC[.00089505], CUSDT[2], LINK[1.29288239], SHIB[2], SOL[.11027947], TRX[174.9506551], USD[0.02] | Yes | |
| 08651745 | | ETH[.00000001], TRX[1], USD[18.31] | | |
| 08651770 | | BRZ[1], DOGE[2], MATIC[0.02155139], SHIB[1], USD[0.00] | Yes | |
| 08651772 | | BTC[.00792859], ETH[.07510575], ETHW[.07510575], SOL[1.06], USD[403.25] | | |
| 08651777 | | BRZ[2], DOGE[2], SHIB[2], SOL[147.98521969], TRX[1], USD[0.00] | | |
| 08651781 | | USD[0.00] | | |
| 08651784 | | NFT (364122297103579224/Dino-mon)[1], NFT (494692062233905281/Entrance Voucher #3114)[1], NFT (506164466755471684/Gangster Gorillas #4090)[1], NFT (517433159751596283/Travel sprouts collection #55)[1], NFT (553175349322472757/DOTB #3417)[1], SOL[0], USD[5.00] | | |
| 08651794 | | BAT[1], BTC[.03403611], DOGE[1], TRX[3783.27427944], USD[2.01], USDT[200.18174951] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08651799 | | ETHW[.000767], USD[6.19] | | |
| 08651800 | | BTC[.41741], ETH[26.86], ETHW[26.86], USD[100.00] | | |
| 08651802 | | ETH[0], NFT (469561338592903616/Entrance Voucher #2852)[1], USD[2.66], USDT[0] | | |
| 08651803 | | BAT[.04946837], BRZ[2], CUSDT[1], DOGE[.00002482], SHIB[10], SOL[.00007534], TRX[.00001885], UNI[.00057925], USD[83.57] | Yes | |
| 08651813 | | USD[0.01] | | |
| 08651818 | | USD[0.00] | | |
| 08651831 | | DOGE[0], ETH[0], SOL[0] | | |
| 08651834 | | HKD[81.90], USD[23.38] | Yes | |
| 08651839 | | DAI[208.24685058], DOGE[1], ETHW[0], USD[0.24] | Yes | |
| 08651848 | | BCH[0], BTC[0], CUSDT[0.46467742], GRT[1], SOL[0], USD[0.00], USDT[0.00000031] | Yes | |
| 08651856 | | BTC[.00306277], CUSDT[2], DOGE[1], ETH[.03897946], ETHW[.03849769], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08651867 | | BTC[0], USD[0.00] | | |
| 08651872 | | USD[1.15] | | |
| 08651879 | | BRZ[3], BTC[.00000106], CUSDT[3], DOGE[11.07323646], ETH[0.00001275], ETHW[1.40060850], GRT[1], SHIB[35], SOL[.00045463], TRX[15.00800266], USD[0.05], USDT[3.50463920] | Yes | |
| 08651884 | | NFT (412832513342391201/Entrance Voucher #3895)[1] | | |
| 08651892 | | USD[0.00] | | |
| 08651918 | | NFT (305240230752142277/Australia Ticket Stub #1888)[1], USD[0.73] | Yes | |
| 08651928 | | BTC[.00026104], TRX[1], USD[29.23] | Yes | |
| 08651935 | | USDT[507.211] | | |
| 08651951 | | LINK[1], USD[0.00] | | |
| 08651953 | | USD[0.60] | | |
| 08651968 | | BTC[.00006032], USD[18.63], USDT[0.00008501] | | |
| 08651974 | | ETH[.049927], ETHW[.049927] | | |
| 08651976 | | AVAX[.15926835], SHIB[1], USDT[0.00000068] | | |
| 08651982 | | AVAX[5.25797908], BRZ[1], BTC[.02739107], CUSDT[2], ETH[.22132137], ETHW[.22132137], GRT[1], LINK[7.23920669], SHIB[8], SOL[4.21109291], TRX[4], USD[165.89], USDT[298.38184244] | | |
| 08651988 | | NFT (358139816136656880/Finding the Way #2)[1], NFT (381923917271096453/Finding the Way)[1], NFT (426607959885341497/Finding the Way #3)[1], NFT (508774737323695369/Finding the Way #4)[1], USD[0.24] | | |
| 08651990 | | SOL[.02], USD[0.07] | | |
| 08652007 | | BTC[.0029709], CUSDT[1], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08652010 | | NFT (344784470901943287/heart)[1] | | |
| 08652022 | | BTC[.01882285], CUSDT[4], DOGE[1085.32008303], ETH[.46906696], ETHW[.38716463], NFT (366402838111474494/Entrance Voucher #1239)[1], SHIB[1073956.69493129], TRX[1], USD[0.06] | Yes | |
| 08652036 | | BAT[1], BRZ[2], DOGE[5.00038716], ETHW[.44281016], GRT[1], SHIB[36], SOL[.00016658], TRX[20.91695877], USD[0.01], USDT[1.04535138] | | |
| 08652037 | | TRX[0], USD[0.00] | | |
| 08652064 | | CUSDT[1], SHIB[1], USD[0.14] | Yes | |
| 08652068 | | ETHW[.39464392] | | |
| 08652083 | | SOL[.10450855], USD[0.00] | | |
| 08652084 | | MATIC[1] | | |
| 08652095 | | BRZ[1], DOGE[2], ETH[.00000068], ETHW[.00000068], SHIB[9], TRX[1], USD[4.29] | Yes | |
| 08652096 | | BTC[.00138975], CUSDT[1], SOL[1.38659439], TRX[1], USD[0.12] | Yes | |
| 08652098 | | DOGE[1], MATIC[123.72023562], SOL[3.29594966], TRX[1], USD[0.02] | Yes | |
| 08652108 | | USD[100.00] | | |
| 08652130 | | BTC[.031369], DOGE[2], ETH[.25533583], ETHW[.25533583], SHIB[1], USD[0.00] | | |
| 08652131 | | SHIB[21], USD[0.01] | | |
| 08652137 | | BTC[.00193926], NFT (379514509157462751/ClassicChevy)[1], NFT (405033368185438513/Solana Islands #415)[1], NFT (414120220197785804/Pixel Cat #13)[1], NFT (471537490468650828/Lebron James Medallion)[1], NFT (519484718124583826/Naked Meerkat #8756)[1], NFT (559173887055119306/#3120)[1], SHIB[1], TRX[2], USD[0.65] | Yes | |
| 08652141 | | USD[30.00] | | |
| 08652154 | | ETHW[0], USD[0.00] | | |
| 08652157 | | BAT[.97207213], BRZ[5.58995271], CUSDT[38.77429838], DAI[3.8110024], MATIC[1.00479306], MKR[.00043722], PAXG[.00115004], USD[0.00] | Yes | |
| 08652161 | | USD[0.01], USDT[0] | Yes | |
| 08652164 | | CUSDT[1], ETH[.03810072], ETHW[.03810072], USD[0.00] | | |
| 08652168 | | USD[0.00] | | |
| 08652169 | | NFT (409068585091356041/The Last Short)[1] | | |
| 08652172 | | BTC[.00694208], CUSDT[1], DOGE[1], ETH[.10183966], ETHW[.10079321], USD[0.02] | Yes | |
| 08652174 | | ETH[0.04441282], ETHW[0.04441282], SOL[0], USD[0.00] | | |
| 08652176 | | BTC[0], ETH[0], SHIB[1], USD[0.17] | | |
| 08652188 | | NFT (535597217968400711/Boneworld #366)[1], SOL[.04] | | |
| 08652195 | | CUSDT[1], NFT (301484806553219802/Nifty Nanas #8520)[1], NFT (313234724605551368/Nifty Nanas #4168)[1], NFT (332193508402907342/Solana Penguin #5515)[1], NFT (420727995994052233/SolDad #1870)[1], NFT (470036972444154896/Solana Islands #954)[1], SOL[.04722918], USD[0.00] | Yes | |
| 08652201 | | USD[1.98] | | |
| 08652204 | | MATIC[6.23083661], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08652207 | | ETHW[.02636384], USD[90.46] | Yes | |
| 08652209 | | AVAX[0], BTC[0.00001109], DOGE[2], ETH[0], ETHW[1.27996419], LTC[1.82026271], SHIB[4], TRX[1], USD[672.07], USDT[0.00000961] | Yes | |
| 08652211 | | DAI[.01296], USD[0.14] | | |
| 08652214 | | USD[0.14] | | |
| 08652221 | | BTC[.00020941], DOGE[318.84779712], SHIB[338753.07172406], USD[0.00] | Yes | |
| 08652235 | | ETH[.00715968], ETHW[.00707158] | Yes | |
| 08652237 | | DAI[5.29579807], KSHIB[227.14975665], SHIB[193118.30152683], TRX[4.53505193], USD[0.57] | Yes | |
| 08652238 | | BRZ[1], DOGE[1], SHIB[1], USD[0.08] | Yes | |
| 08652248 | | AVAX[0], BRZ[1056.94720863], BTC[0.00727543], DOGE[1108.37794983], ETH[0.01570628], ETHW[0.01551476], USD[0.01] | Yes | |
| 08652255 | | BTC[.00276127], DOGE[1], ETH[.0024783], ETHW[.00245094], USD[1.04] | Yes | |
| 08652258 | | BTC[.00021423], USD[0.00] | Yes | |
| 08652264 | | USD[1.80], USDT[0] | | |
| 08652270 | | USD[1057.74] | | |
| 08652276 | | BRZ[1], BTC[.01187589], DOGE[1], SHIB[2], SOL[22.45873914], TRX[4150.33758583], USD[0.00] | Yes | |
| 08652279 | | DOGE[1], SHIB[42], TRX[3], USD[0.00], USDT[98.47856594] | Yes | |
| 08652284 | | SHIB[3815345.36680625] | Yes | |
| 08652286 | | USD[5.02] | Yes | |
| 08652287 | | CUSDT[1], LINK[6.30244509], USD[0.00] | | |
| 08652293 | | USD[0.88] | | |
| 08652312 | | BTC[.00007517], MATIC[.44722635], SOL[.00181267], USD[0.00] | | |
| 08652321 | | DOGE[1], SOL[.00000001], USD[0.00] | | |
| 08652327 | | USD[0.00] | | |
| 08652332 | | USD[10.65] | Yes | |
| 08652348 | | BTC[.00032528], CUSDT[1], GRT[23.2948836], SOL[.19536587], TRX[152.42933101], USD[5.20], USDT[6.44295684] | Yes | |
| 08652351 | | SHIB[3], USD[0.00] | Yes | |
| 08652363 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08652367 | | ETH[.02164747], USD[0.00] | | |
| 08652371 | | SOL[4.53424454], USD[0.00] | | |
| 08652400 | | USD[0.00] | Yes | |
| 08652403 | | SOL[.00400001], USD[0.00] | | |
| 08652427 | | BTC[.00011936], ETH[.00176551], ETHW[.0173815], USD[0.00] | Yes | |
| 08652434 | | ETH[0.00009698], ETHW[0.00009698], KSHIB[32710], USD[0.07] | | |
| 08652435 | | NFT [375596210816917838/Flowers Series #2][1], SOL[.03] | | |
| 08652440 | | NFT [474308566055294678/FTX - Off The Grid Miami #3300][1], NFT [536515975016194065/FTX - Off The Grid Miami #636][1], NFT [569167839173948656/FTX - Off The Grid Miami #500][1], USD[6.13] | Yes | |
| 08652445 | | BAT[1], DOGE[7], GRT[3], LINK[86.20095711], MATIC[1042.96591994], NFT [464043597029552785/Bahrain Ticket Stub #1643][1], SHIB[14], SOL[.00012557], TRX[8], USD[0.00], USDT[0] | | |
| 08652455 | | USD[5.00] | | |
| 08652461 | | BRZ[2], DOGE[4], ETH[.00004166], ETHW[1.0335567], SHIB[15], TRX[2], USD[0.02] | Yes | |
| 08652466 | | USD[5.42] | Yes | |
| 08652467 | | SOL[.07690347] | | |
| 08652468 | | SHIB[1], USD[0.00] | | |
| 08652485 | | CUSDT[1], SHIB[978962.33536224], TRX[1], USD[0.00] | Yes | |
| 08652491 | | NFT [502914655979504715/Yeti#005 #2][1], NFT [528297413552296497/Yeti#005][1], NFT [554600641498966185/Yeti#000][1] | | |
| 08652500 | | SHIB[454959.05368516], USD[0.00] | | |
| 08652509 | | BTC[.00000856], ETH[.02334448], ETHW[.02334448], SHIB[4], SOL[1.15606787], USD[0.00] | | |
| 08652517 | | TRX[.000042], USDT[4.265958] | | |
| 08652537 | | DOGE[1], SHIB[63], TRX[1], USD[0.81], USDT[0.00056623] | | |
| 08652539 | | BTC[.0154759], CUSDT[5], DOGE[4746.257445], ETH[.21833864], ETHW[.21812173], LTC[.44525637], SHIB[1854450.77349088], TRX[3], USD[3.76], USDT[8.44449845] | Yes | |
| 08652543 | | AVAX[1.55861079], BTC[.00142028], CUSDT[2], DOGE[111.62636916], SHIB[5], SOL[.37223891], USD[0.00] | Yes | |
| 08652544 | | USD[4.48] | | |
| 08652558 | | USD[1.04] | | |
| 08652560 | | SOL[.00000001], USD[0.00] | | |
| 08652571 | | BTC[.00000043], CUSDT[1], SHIB[188.35556877], TRX[1742.27329053], USD[0.00], USDT[1.01438549] | Yes | |
| 08652575 | | ETH[0], NFT [386081166256509180/Entrance Voucher #902][1] | | |
| 08652581 | | BCH[0.06249679], BTC[.0004591], CUSDT[1], TRX[1], USD[5.33] | Yes | |
| 08652586 | | USD[0.00] | | |
| 08652589 | | USD[0.00] | | |
| 08652594 | | BTC[0], SOL[0], USDT[0.00000630] | | |
| 08652598 | | ETH[.09515516], ETHW[.09515516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08652601 | | BTC[.00000001], CUSDT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08652603 | | ALGO[.00015154], BRZ[.00006432], CUSDT[1], ETHW[2.24932385], GRT[.00091908], MATIC[.00020378], NEAR[2.17991374], SHIB[72], SOL[.00024655], SUSHI[.45730373], UNI[.00004581], USD[-11.45] | Yes | |
| 08652633 | | ETH[0], USD[0.00], USDT[.1319856] | Yes | |
| 08652642 | | USD[100.00] | | |
| 08652655 | | USD[0.01] | | |
| 08652659 | | BTC[.00000137], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08652661 | | BTC[.0002175], LINK[0], LTC[.00000075], USD[0.00] | Yes | |
| 08652666 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 08652674 | | BTC[0], ETH[0], LINK[0], MKR[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[.57094843] | Yes | |
| 08652701 | | NFT (5450346207779977003/Warriors 75th Anniversary City Edition Diamond #1554)[1] | | |
| 08652707 | | SOL[.00000029], USDT[0.00000080] | | |
| 08652710 | | SOL[.10208151], USD[0.00] | | |
| 08652711 | | USD[9.79] | | |
| 08652722 | | USD[10.00] | | |
| 08652730 | | USD[0.33] | | |
| 08652741 | | USD[0.00] | | |
| 08652742 | | CUSDT[240.52312565], SOL[.32512639], USD[0.00] | Yes | |
| 08652774 | | SOL[.71], USD[0.05] | | |
| 08652777 | | USD[10.00] | | |
| 08652793 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0] | | |
| 08652800 | | BAT[83.786], BTC[.0011988], ETH[.044955], ETHW[.044955], USD[0.27], USDT[0] | | |
| 08652818 | Contingent, Disputed | BRZ[1], USD[0.00] | Yes | |
| 08652819 | | BF_POINT[300], SHIB[3], TRX[.002531], USD[0.00] | | |
| 08652825 | | USD[0.06], USDT[30.80417749] | | |
| 08652847 | | USD[0.00], USDT[0.00000047] | | |
| 08652858 | | SHIB[954.90095238], USD[0.00] | Yes | |
| 08652859 | | AAVE[.3778], BAT[76.617], LINK[5.1721], SOL[.51887], UNI[6.6672], USD[0.27] | | |
| 08652860 | Contingent, Disputed | DOGE[.00013172], ETH[0], KSHIB[0], NFT (3561473255405969953/Potential)[1], NFT (4507107598111900975/Ring of Gold)[1], NFT (5014889982196359354/A Ring of Gold)[1], NFT (5099631442661179965/The Fountain II)[1], USD[0.00] | | |
| 08652870 | | DOGE[.00013706], DOGE[5], ETH[.00302944], ETHW[.00302944], NFT (4794181904959988144/Spade Series)[1], USD[0.47] | | |
| 08652878 | | BTC[.00101246], CUSDT[5], ETH[.00422577], ETHW[.00417105], SHIB[1], USD[0.30] | Yes | |
| 08652884 | | ETH[.02967566], SHIB[999000], USD[0.00] | | |
| 08652909 | | CUSDT[1], TRX[878.98235026], USD[0.00] | Yes | |
| 08652913 | | USD[0.20] | | |
| 08652917 | | GRT[.998], USD[0.14], USDT[.95998] | | |
| 08652921 | | USD[0.00] | | |
| 08652932 | | BTC[.00409145] | | |
| 08652936 | | ETHW[42.82718344], USD[3504.00] | | |
| 08652939 | | BTC[.0033], ETH[.05105138], ETHW[.05105138], USD[0.10] | Yes | |
| 08652942 | | AVAX[1.80662116], BTC[.00340588], ETH[.04722582], ETHW[.04722582], NFT (5680940244498793667/Entrance Voucher #1199)[1], SHIB[2547.68987978], SOL[2.55434986], USD[178.63], USDT[178.90312343], YFI[.01452284] | | |
| 08652955 | | ETH[.83548], ETHW[.83548], USD[1.99] | | |
| 08652959 | | ETH[.00000001], SOL[0] | | |
| 08652962 | | SOL[.05044221], USD[20.00] | | |
| 08652973 | Contingent, Disputed | USD[0.47] | | |
| 08652979 | | BTC[.00025934], ETH[.00383195], ETHW[.00379091], USD[0.33] | Yes | |
| 08652983 | | ETH[.00205656], ETHW[.0020292], USD[0.00] | Yes | |
| 08652985 | | BTC[.00413072], DOGE[.0000769], ETH[.00066737], ETHW[.00066422], SHIB[3], USD[1.57] | Yes | |
| 08653002 | | USD[0.00] | | |
| 08653006 | | NFT (4134911563716737774/Warriors 75th Anniversary City Edition Diamond #1520)[1] | | |
| 08653011 | | CUSDT[2], SHIB[3], USD[0.01] | | |
| 08653037 | | ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 08653040 | | SOL[.00000001] | | |
| 08653044 | | AAVE[1.66191946], BTC[.01033407], ETH[.08266073], ETHW[.08164598], SHIB[2], SOL[5.87763978], USD[167.03] | Yes | |
| 08653066 | | AVAX[.20312284], DOGE[1471.71604897], LTC[.86472332], MATIC[3.0429065], NFT (3360895346355949896/Series 1: Wizards #78)[1], NFT (3860188924570347486/Series 1: Capitals #77)[1], SHIB[762111.83854963], USD[12.29] | Yes | |
| 08653085 | | NFT (3579587537889798627/THE GRAPH)[1] | | |
| 08653088 | | BRZ[113.97775048], CUSDT[481.35434115], DOGE[1], KSHIB[880.2076938], SHIB[1], TRX[526.34857853], USD[0.00] | Yes | |
| 08653098 | | ALGO[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.10] | Yes | |
| 08653102 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08653104 | | USD[100.00] | | |
| 08653107 | | SOL[.48197559], USD[0.81] | | |
| 08653119 | | TRX[0], USDT[40.50958774] | | |
| 08653133 | | BTC[.01610437], CUSDT[2], ETH[.23194782], ETHW[.23174812], SHIB[4307998.81347783], SOL[4.0315663], TRX[4], USD[10310.80] | Yes | |
| 08653154 | | NFT (475466029987113426/FTX - Off The Grid Miami #4585)[1] | Yes | |
| 08653158 | | BAT[.11839464], BRZ[1], MATIC[121.92322434], SHIB[12], TRX[1.43562599], USD[0.57] | | |
| 08653164 | | BRZ[2], CUSDT[1], NFT (413103994300725877/Entrance Voucher #807)[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08653172 | | ETH[.02251938], ETHW[.02251938], USD[60.01] | | |
| 08653173 | | ETH[0], SOL[0], USD[0.01] | | |
| 08653180 | | USD[139.08] | Yes | |
| 08653184 | | USD[5.00] | | |
| 08653185 | | BTC[.00000002], DOGE[2], SHIB[2], USD[0.01] | Yes | |
| 08653218 | | BTC[.0003], TRX[365.58051292], USD[27.99], USDT[61.13] | | |
| 08653232 | | USD[0.00], USDT[0.00000061] | | |
| 08653241 | | USD[4.20] | | |
| 08653242 | | BRZ[1], NFT (370252460709635703/Mob cats collection #52)[1], USD[16.41] | | |
| 08653248 | | CUSDT[1], DOGE[103.01522179], USD[1.06] | Yes | |
| 08653264 | | USD[2.20] | Yes | |
| 08653269 | | SHIB[1750658.19492629], USD[0.65] | | |
| 08653275 | | NFT (512984429235330197/Serum Surfers X Crypto Bahamas #166)[1] | | |
| 08653278 | | TRX[5235.0836] | | |
| 08653285 | | BTC[.00009515], USD[99.29] | | |
| 08653298 | | DOGE[1.00018739], USD[0.00] | | |
| 08653304 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 08653307 | | USD[100.00] | Yes | |
| 08653308 | | USD[620.62] | Yes | |
| 08653324 | | ETH[0], USD[0.00], USDT[0] | | |
| 08653331 | | BRZ[1], DOGE[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08653334 | | BRZ[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08653340 | | BTC[.05543], USD[0.01], USDT[96.1207814] | | |
| 08653392 | | NFT (299764121079799377/First 50 #41)[1], NFT (346529199125713151/Hexa)[1], NFT (352865106927119076/First 50 #16)[1], SOL[.03521034], USD[0.00] | Yes | |
| 08653409 | | BTC[0.00000545], USD[353.42] | | |
| 08653416 | | AVAX[36.04620279], BTC[.05620791], DOGE[6435.62777283], ETH[.55365926], NFT (504441088428493713/Entrance Voucher #1280)[1], SHIB[1816910.93486739], SOL[65.32204123], USD[0.01], USDT[8.14228419] | Yes | |
| 08653418 | | MATIC[6.75469229], SHIB[1], USD[0.00] | Yes | |
| 08653429 | | ETH[.6658454], ETHW[.6658454], USD[15.86] | | |
| 08653431 | | SHIB[90000], TRX[.000001], USD[0.01] | | |
| 08653432 | | USD[14.34] | | |
| 08653433 | | BTC[0], ETH[0], MATIC[0], SHIB[37.80145640], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08653456 | | AVAX[.06578731], BTC[.00025691], DOGE[56.14908033], ETH[.00080759], ETHW[.00079431], GRT[.00930283], KSHIB[197.74840802], LTC[.01442069], MATIC[.57515858], MKR[.00130983], SHIB[209020.01679835], SOL[.07837398], SUSHI[.535311711], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08653458 | | AVAX[55.14914996], USD[0.83] | | |
| 08653460 | | AVAX[1.08200674], BRZ[43.78084955], CUSDT[962.11291313], DOGE[1], PAXG[.00796148], SHIB[2], SOL[.54372915], TRX[1], USD[0.00], USDT[10.54770712] | Yes | |
| 08653476 | | BTC[.00026534], CUSDT[1], USD[0.00] | Yes | |
| 08653479 | | BRZ[.67370177], CUSDT[2], DOGE[.0150884], SHIB[1], TRX[1], USD[0.11] | Yes | |
| 08653487 | | SHIB[1], TRX[1], USD[228.65] | | |
| 08653494 | | NFT (326348068602894864/Series #2)[1], NFT (387463189547396395/Series #3)[1], NFT (431739666871478560/Series)[1], NFT (464639002568054371/Ramen Noodle Soda Series #3 #2)[1], NFT (477628897039871172/Lea & Perrin's Soda Series #2)[1], NFT (478297259902528111/Ramen Noodle Soda Series #3)[1], USD[4.00] | | |
| 08653511 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 08653528 | | USD[0.34] | Yes | |
| 08653563 | | NFT (499460263224515990/Entrance Voucher #2167)[1] | | |
| 08653563 | | DOGE[1], SOL[.10926341], USD[1.06] | Yes | |
| 08653572 | | USD[0.00] | | |
| 08653577 | | BRZ[4], DOGE[8.1296236], ETH[.68530805], ETHW[.68502009], GRT[2], MATIC[1.00015521], SHIB[65976711.15246096], SOL[.00004201], TRX[3], USD[3107.26], USDT[1.06235034] | Yes | |
| 08653593 | | ETHW[.01231253], USD[0.00], USDT[0.00023797] | | |
| 08653605 | | ETH[.004995], ETHW[.004995], SOL[.25], SUSHI[3], USD[1.16] | | |
| 08653619 | Contingent, Disputed | BTC[.01193571] | | |
| 08653627 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.36], USDT[0.23076378] | | |
| 08653633 | | BRZ[1], BTC[.03716074], DOGE[3447.09140964], USD[0.00] | | |
| 08653638 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08653642 | | BRZ[66.46166564], DOGE[2], GRT[296.95795564], MATIC[54.09757884], SHIB[1297728.62027823], USD[0.00] | Yes | |
| 08653657 | | BTC[.0146439], ETH[.20352063], ETHW[.12658993], USD[5.34], USDT[0.00012696] | | |
| 08653658 | Contingent, Disputed | BF_POINT[100], GRT[0], SHIB[0], SOL[0], USD[315.46] | | |
| 08653668 | | USD[0.05] | | |
| 08653675 | | BTC[0] | | |
| 08653681 | | USD[11.98], USDT[0] | | |
| 08653682 | | BAT[1], BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[7.03], USDT[1.02447725] | | |
| 08653686 | | BTC[.05230991], CUSDT[1], USD[0.00] | | |
| 08653688 | | NFT (426831735715359311/Weird Apes #4)[1], USD[348.24] | | |
| 08653700 | | SOL[.21957402], USD[0.25] | Yes | |
| 08653711 | | BTC[.04058023], ETH[.23159628], ETHW[.23159628], USD[186.00] | | |
| 08653767 | | ETHW[.32687326], USD[1244.42] | | |
| 08653777 | | BTC[.0024], USD[0.61] | | |
| 08653781 | | USD[4.99] | | |
| 08653794 | | BTC[0], ETH[0], LTC[.00905], USD[0.01], USDT[49.06252405] | | |
| 08653801 | | BF_POINT[200], CUSDT[1], LINK[13.69700068], MATIC[107.18486906], SHIB[.00000004], SOL[.00000001], USD[31.23] | Yes | |
| 08653830 | | BTC[0], USD[0.00], USDT[0.00002083] | | |
| 08653835 | | TRX[1000], USD[14.68] | | |
| 08653839 | | USD[1.06] | Yes | |
| 08653858 | | DAI[1.01484608] | | |
| 08653859 | | LINK[15.77745769], MATIC[112.00566049], SOL[7.34777008], USD[150.00] | | |
| 08653863 | | AAVE[0], ALGO[0], BTC[0], DAI[0], DOGE[937.65773185], ETH[0], ETHW[0.06096765], GHS[0.00], GRT[0], LINK[0], MATIC[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08653867 | | CUSDT[1], ETH[.00816533], ETHW[.00806957], USD[0.00] | Yes | |
| 08653868 | | SOL[.00000001], USD[675.57] | | |
| 08653875 | | USD[0.00] | | |
| 08653880 | | USD[0.00], USDT[0] | | |
| 08653895 | | BRZ[53.61650281], SHIB[1407692.9664693], SOL[.20997621], TRX[1], USD[0.00] | | |
| 08653908 | | AVAX[0], BRZ[1], BTC[.00002487], ETH[.00035551], ETHW[.00035551], GRT[1], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 08653909 | | LINK[1.04028971] | | |
| 08653912 | | USD[10.00] | | |
| 08653931 | | USD[0.00] | | |
| 08653935 | | SHIB[78945.81490317], USD[0.00] | | |
| 08653947 | | BTC[0], USD[1.73] | | |
| 08653953 | | ETH[.00832119], ETHW[.00821185] | Yes | |
| 08653954 | | NFT (295332512590502889/ApexDucks Halloween #164)[1], NFT (306619357905810208/3D CATPUNK #4751)[1], NFT (317043933081156250/3D CATPUNK #2294)[1], NFT (354603391823516526/ApexDucks #979)[1], NFT (573415384759270755/#6745)[1], SOL[0], USD[0.00] | | |
| 08653955 | | BRZ[1], DOGE[2], ETHW[.2], USD[0.00] | | |
| 08653965 | | USD[0.44] | | |
| 08653969 | | SHIB[300000], SUSHI[3], USD[0.74] | | |
| 08653974 | | NFT (524575037300499379/Teaching Day #2)[1], SHIB[0], SOL[0.80481502], USD[0.00] | | |
| 08653978 | | BRZ[1], CUSDT[2], SHIB[3037016.49775516], USD[0.00] | | |
| 08653989 | | CUSDT[7071], DOGE[1813], LINK[5], USD[0.05] | | |
| 08653991 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 08654000 | | NFT (299353261172090113/Cosmic Creations #430)[1], NFT (337416241304188619/Spectra #864)[1], NFT (356092375940153086/Night Light #408)[1], NFT (360263568682034415/Reflector #230)[1], NFT (426430959029231833/Colossal Cacti #765)[1], NFT (535277063870724048/Reflection '07 #15 (Redeemed))[1], SHIB[5194800], USD[2.40] | | |
| 08654018 | | USD[0.00] | | |
| 08654022 | | BAT[1], CUSDT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08654023 | | PAXG[.0000001], SHIB[1], USD[0.01] | Yes | |
| 08654029 | | BTC[.11639315], DOGE[2], TRX[2], USD[0.06] | Yes | |
| 08654038 | | AVAX[.04013421], BTC[.02870362], DOGE[1], NEAR[.04940156], SOL[.00426765], TRX[2], USD[0.00] | | |
| 08654051 | | CUSDT[1], SHIB[5586233.29406003], TRX[1], USD[0.00] | Yes | |
| 08654065 | | NFT (410691145332663860/Entrance Voucher #25041)[1], USD[0.43] | | |
| 08654066 | | CUSDT[225.92825913], DOGE[139.63403973], ETH[.00414675], ETHW[.00414675], GRT[23.1973814], SHIB[310539.4367362], SOL[.78436065], TRX[1], USD[0.02] | | |
| 08654071 | | BTC[.00779298], ETH[.0469577], ETHW[.0469577], SOL[.929163], USD[126.31] | | |
| 08654083 | | USD[0.00] | | |
| 08654088 | | BTC[.00002751], ETH[0.04241784], ETHW[0.04241784], MKR[.022], SHIB[1498500], UNI[2.11652915], USD[1.47] | | |
| 08654100 | | SOL[.13207578], USD[2.23] | Yes | |
| 08654105 | | BTC[.00042209], NFT (366331034015717665/Entrance Voucher #376)[1], USD[0.00], USDT[0] | Yes | |
| 08654106 | | BTC[0], ETH[0], LINK[0], MKR[0], SOL[0] | | |
| 08654107 | | ETH[0], USD[7.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08654108 | | BTC[0], LTC[0], SOL[0] | | |
| 08654114 | | USD[0.01] | | |
| 08654116 | | NFT (342927190556430122/Baddies #3865)[1], NFT (485402906361971800/Monsters in the Forest #01)[1], NFT (502375853537700553/Crypto Warrior #15)[1], NFT (518522136707791931/THE THIRD EYE #4)[1], NFT (559958886708775460/Second 50 #9)[1], SOL[.02090471], USD[0.00] | Yes | |
| 08654119 | | 8F_POINT[200] | | |
| 08654144 | | USD[0.00] | | |
| 08654145 | | DOGE[1], NFT (426881523053489145/DRIP NFT)[1], SOL[2.46866676], TRX[2], USD[0.00] | | |
| 08654151 | | NFT (365246852647228645/DRIP NFT)[1], USD[0.02] | | |
| 08654153 | | BTC[.00004226], GRT[0.37889680], USD[-0.34], USDT[.00702215] | Yes | |
| 08654165 | | CUSDT[1], DOGE[1269.21659601], MATIC[30.55468059], NFT (488168661626295696/Warriors 75th Anniversary Icon Edition Diamond #925)[1], SHIB[4321061.38144356], USD[0.00] | Yes | |
| 08654167 | | BRZ[7], BTC[.02923998], CUSDT[1], DOGE[25], ETH[3.5681205], ETHW[3.5681205], TRX[22], USD[0.00] | | |
| 08654178 | | BRZ[93.19336361], BTC[.00695062], DAI[20.89402903], DOGE[299.46751457], ETH[.01189796], ETHW[.01174748], PAXG[.01099694], SHIB[3314824.54113443], TRX[1], USD[58.05] | Yes | |
| 08654179 | | ETH[.0497], ETHW[.0497], NFT (556188344525219067/Maggie's first)[1] | | |
| 08654183 | | USD[0.01], USDT[0] | Yes | |
| 08654187 | | BTC[.0002], USD[3.38] | | |
| 08654191 | | BTC[.01388093], DOGE[1], ETH[.08080305], ETHW[.07980738], MATIC[12.05411286], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08654199 | | USD[0.01] | Yes | |
| 08654204 | | USD[0.00] | Yes | |
| 08654207 | | SOL[5.7673299], USD[0.00] | | |
| 08654215 | | SOL[1], USD[10.31] | | |
| 08654216 | | BTC[.0000768], DOGE[1], USD[0.00] | | |
| 08654219 | | SOL[.01948], USD[0.70] | | |
| 08654232 | | ETHW[.378621], USD[0.51] | | |
| 08654234 | | DOGE[1], USD[0.00] | Yes | |
| 08654235 | | USD[55.24] | | |
| 08654243 | | USD[0.00], USDT[0] | | |
| 08654246 | | BTC[.00000091], SOL[0], TRX[0.62967700], USD[0.25], USDT[1.13591303] | | |
| 08654253 | | BTC[.00602793], USD[0.00] | | |
| 08654254 | | CUSDT[4], SHIB[8], USD[0.00] | Yes | |
| 08654269 | | SOL[.10309968], USD[0.00] | | |
| 08654275 | | USD[10.56] | | |
| 08654279 | | SHIB[1], USD[40.88], USDT[0.00037451] | Yes | |
| 08654295 | | USD[0.64] | Yes | |
| 08654296 | | DOGE[1], NFT (291810622115498212/FTX - Off The Grid Miami #2759)[1], SHIB[2], USD[20.46] | | |
| 08654304 | | USD[7.49] | | |
| 08654305 | | BTC[0], TRX[0.00338500], USDT[0.00004280] | | |
| 08654307 | | BTC[0], TRX[0.00408600], USDT[0.00013946] | | |
| 08654333 | | USD[2.23] | | |
| 08654341 | | ETH[.00519982], ETHW[0.00019982], NFT (392844654239619006/Entrance Voucher #981)[1], SOL[0], USD[1.13], USDT[.2283632] | | |
| 08654353 | | DOGE[312.62447862], KSHIB[1442.53381571], MATIC[25.67647371], SHIB[1602771.49206782], SOL[.44550639], SUSHI[10.61498476], TRX[1], USD[1.87] | Yes | |
| 08654354 | | NFT (294160994699314228/Bahrain Ticket Stub #694)[1] | Yes | |
| 08654355 | | SOL[0.00009198] | | |
| 08654370 | | TRX[.001539], USD[0.77], USDT[0.00731500] | | |
| 08654381 | | ETH[.03871675], ETHW[.03871675], SHIB[1], SOL[.81687374], TRX[1], USD[0.00] | | |
| 08654413 | | ALGO[56.81867851], SHIB[5], USD[421.82], USDT[0.00000001] | Yes | |
| 08654422 | | USD[0.00] | | |
| 08654449 | | MATIC[11.71851652], USD[0.00] | | |
| 08654451 | | CUSDT[967.03987707], DOGE[1], GRT[35.8045408], KSHIB[225.44101899], LTC[.09135378], MATIC[12.76130463], SHIB[2906372.25157436], SOL[.71469149], USD[0.00] | Yes | |
| 08654476 | | BTC[0], CUSDT[5], ETH[.00000158], ETHW[.00000158], LINK[4.03662832], USD[0.58] | Yes | |
| 08654477 | | ETH[.00000883], ETHW[.00000883], NFT (449621291697513030/FTX - Off The Grid Miami #3009)[1], SHIB[1], USD[5.00] | | |
| 08654480 | | BTC[.00000005], GRT[1], SHIB[439210.09835104], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08654482 | | GRT[219], USD[0.01] | | |
| 08654503 | Contingent, Disputed | BTC[.00035304], GBP[1.54], SHIB[1], USD[0.00] | Yes | |
| 08654508 | | AVAX[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 08654519 | | AAVE[.00000213], AVAX[.00005501], DOGE[6], ETH[.00000107], ETHW[.00000107], SHIB[1], SUSHI[.00060803], TRX[5], USD[0.01], USDT[1.01958656] | Yes | |
| 08654525 | | DOGE[1], NFT (515249517854674889/DOTB #667)[1], SOL[3.00339735], USD[0.00] | | |
| 08654527 | | NFT (366333916190282623/Nature's fury)[1] | | |
| 08654536 | | CUSDT[3], DOGE[1], HKD[0.00], MXN[0.00], SOL[0.92954298], TRX[1], USD[0.00] | Yes | |
| 08654539 | | ETH[.00000015], ETHW[.0000015], NFT (373676437663743051/Boneworld #1461)[1], SHIB[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08654546 | | DOGE[63.9607517], TRX[1], USD[10.00] | Yes | |
| 08654560 | | DOGE[111.888] | | |
| 08654561 | | NFT (408856653849755992/Entrance Voucher #709)[1], TRX[2], USD[0.00] | Yes | |
| 08654563 | | DOGE[0], USD[0.00] | Yes | |
| 08654566 | | ETH[0] | | |
| 08654573 | | SOL[.08995928], USD[1.84] | | |
| 08654582 | | USD[25.00] | | |
| 08654586 | | DOGE[1], ETHW[.00548754], USD[0.00] | | |
| 08654591 | | USD[532.24] | Yes | |
| 08654603 | | CUSDT[2], ETH[.03485221], ETHW[.03441689], SHIB[2], USD[228.48] | Yes | |
| 08654608 | | USD[95.01] | | |
| 08654613 | | USD[10.64] | Yes | |
| 08654619 | | DOGE[805.62259631], ETH[.01671752], ETHW[.01651232], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08654621 | Contingent, Disputed | NFT (290450396030391917/DOGO-IN-500 #6262)[1] | | |
| 08654622 | | ETHW[16.24830189], USD[0.10] | | |
| 08654625 | | TRX[33], USD[0.00] | | |
| 08654640 | | AVAX[1.22575927], SHIB[5], USD[0.00] | Yes | |
| 08654651 | | NFT (345797901642631758/Miami Ticket Stub #815)[1], NFT (402102138866595430/APEFUEL by Almond Breeze #508)[1] | | |
| 08654653 | | BTC[.00039395] | Yes | |
| 08654664 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 08654673 | | TRX[.000009], USD[0.04], USDT[0] | | |
| 08654689 | | TRX[1], USD[0.00] | | |
| 08654694 | | SOL[0], USD[0.00], USDT[0.00000087] | | |
| 08654698 | | USD[0.01], USDT[0.00018611] | | |
| 08654716 | | ETH[.00383], ETHW[.00383] | | |
| 08654730 | | DOGE[1], NFT (320725917189159384/2D SOLDIER #4255)[1], NFT (341044162057798281/Rogue Circuits #4754)[1], NFT (366320024979919010/Inverse Bear 3D #1646)[1], NFT (547878400302646321/Inverse Bear 3D #5791)[1], SHIB[3], SOL[.04582207], USD[0.00] | | |
| 08654760 | | NFT (567251520422707949/Entrance Voucher #26921)[1] | | |
| 08654773 | | USD[100.00] | | |
| 08654775 | | BTC[.00011793], CUSDT[1], LTC[0.12746074] | Yes | |
| 08654779 | | DOGE[1], ETH[0], SHIB[1], SOL[0] | | |
| 08654781 | | CUSDT[2], ETH[.03803922], ETHW[.03803922], SOL[2.059792], USD[0.01] | | |
| 08654828 | | USD[0.00] | | |
| 08654841 | | NFT (353746890664947006/FTX - Off The Grid Miami #4853)[1], USD[40.01] | | |
| 08654867 | | NFT (351397455780038100/First Edition #3)[1], NFT (364156904478506745/Trippin & Drippin #2)[1], NFT (369635375666299282/KCC #2)[1], NFT (405401079502967484/First Edition #5)[1], NFT (405465537705076463/First Edition #2)[1], NFT (425737532525199919/Trippin & Drippin #3)[1], NFT (430832907234205602/First Edition #7)[1], NFT (434899028633340805/Trippin & Drippin #8)[1], NFT (435707141066777430/KCC # 1)[1], NFT (444046725750008347/First Edition #8)[1], NFT (483514090794175460/Trippin & Drippin #6)[1], NFT (488263954744596487/Trippin & Drippin #7)[1], NFT (519374028273529848/First Edition #6)[1], NFT (519434563921628972/Trippin & Drippin #4)[1], NFT (530498309538819841/First Edition)[1], NFT (540690895532424309/Trippin & Drippin)[1], NFT (553826289892977319/First Edition #4)[1], SOL[.4] | | |
| 08654870 | | NFT (349489215443537894/Tower of stones)[1], NFT (356122833617528244/Aoraki #2)[1], NFT (387839121504003346/Riverstones)[1], NFT (430576247427715040/Amanita)[1], NFT (439203849252419601/Lacus)[1], NFT (472089841218442210/Sylvius)[1], NFT (480758284243283252/Doubtful Sunset)[1], NFT (488941655873846070/Aoraki #3)[1], NFT (528340540478417445/Queenstown)[1], NFT (533538072259428393/Aoraki #1)[1], NFT (575971914761838192/Resting Duck)[1], SOL[.024] | | |
| 08654875 | | ETH[.003], ETHW[.003], USD[2.14] | | |
| 08654892 | | ETHW[.026], USD[0.19] | | |
| 08654894 | | USD[62.95] | | |
| 08654897 | | BTC[.00288893], CUSDT[2], ETH[.03965923], ETHW[.03916675], SHIB[2], USD[0.00002277] | Yes | |
| 08654904 | | USD[1.00] | | |
| 08654909 | | BTC[.0026973], ETH[.018981], ETHW[.018981], USD[8.80] | | |
| 08654920 | | BTC[.00035556], NFT (514037545726056237/Entrance Voucher #1352)[1], SHIB[2], SOL[.18021492], USD[0.00] | Yes | |
| 08654922 | | BTC[.00406512], DOGE[1], ETH[.00781129], ETHW[.00781129], SHIB[1496412.87971274], TRX[1], USD[0.01] | | |
| 08654932 | | TRX[3], USD[0.21], USDT[10.72645102] | Yes | |
| 08654942 | | SOL[.01997241], USD[0.08] | | |
| 08654952 | | LINK[.00000001], USD[0.00], USDT[0] | | |
| 08654953 | | USD[26.09] | | |
| 08654955 | | USD[0.00] | | |
| 08654976 | | BF_POINT[200], SOL[0.00193875], USD[0.00] | | |
| 08654980 | | NFT (572145400391679902/Warriors 75th Anniversary City Edition Diamond #397)[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08654981 | | SOL[.45505476], USD[0.00] | | |
| 08654992 | | NFT (411293269148343171/Entrance Voucher #2861)[1], NFT (419438254147456914/Miami Ticket Stub #470)[1], NFT (420580366135371494/MagicEden Vaults)[1], NFT (467057827142442880/MagicEden Vaults)[1], NFT (506934076637345733/MagicEden Vaults)[1], NFT (517567517244342460/MagicEden Vaults)[1], NFT (557734251049272226/MagicEden Vaults)[1], USD[0.00] | | |
| 08654994 | | USD[0.00] | | |
| 08655018 | | BTC[.00030001], LTC[.05532441], TRX[37.58703672] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08655032 | | DOGE[1], SHIB[52772823.55193023], USD[0.00] | Yes | |
| 08655036 | | BRZ[1], DOGE[1], SHIB[1], SOL[16.02212953], USD[0.00] | Yes | |
| 08655087 | | SHIB[0], TRX[0.00000077] | | |
| 08655104 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08655108 | | BTC[.0000239], USD[0.00] | Yes | |
| 08655123 | | BTC[.0007173], USD[0.41] | Yes | |
| 08655131 | | SOL[167.82373628], USD[0.00] | | |
| 08655140 | | USD[2.49] | Yes | |
| 08655146 | | NFT (501469733960413241/Entrance Voucher #6011)[1], NFT (556272580845466089/Australia Ticket Stub #1484)[1], USD[0.00] | | |
| 08655155 | | BAT[1], SHIB[1], USD[0.04] | Yes | |
| 08655157 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08655183 | | SOL[0.00416000], USD[0.05] | | |
| 08655185 | | USD[10.00] | | |
| 08655195 | | USD[0.13] | | |
| 08655209 | | AVAX[0], BAT[.76649865], BF_POINT[300], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0.00001439], ETHW[0.00001439], LTC[0], MATIC[0], NFT (459444741317713408/Entrance Voucher #110)[1], SHIB[0], SOL[0.00150809], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08655210 | | BTC[.0000999], USD[1.19] | | |
| 08655221 | | NFT (441795262180924291/Entrance Voucher #3364)[1] | | |
| 08655222 | | BTC[0], NFT (330347381174307441/Entrance Voucher #1639)[1], USD[0.00] | | |
| 08655253 | | NFT (516353965046314604/Entrance Voucher #3270)[1] | | |
| 08655293 | | DOGE[1], MATIC[314.62393856], USD[0.00] | Yes | |
| 08655315 | | BRZ[82.82762489], CUSDT[239.51887858], KSHIB[504.08239529], SHIB[2], TRX[164.28179465], USD[31.84] | Yes | |
| 08655318 | | SOL[.98367964], USD[0.00] | | |
| 08655329 | | USD[106.31] | Yes | |
| 08655337 | | BTC[.00375], USD[2.12] | | |
| 08655351 | | BF_POINT[100], BTC[0.00003501], USD[0.00] | | |
| 08655381 | | AVAX[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08655399 | | BTC[0], DOGE[0], USD[0.00] | | |
| 08655409 | | BRZ[1], DOGE[.99779933], SHIB[1], USD[0.18] | | |
| 08655410 | | BTC[.00059168] | | |
| 08655426 | | AAVE[0], DOGE[0], MKR[0] | Yes | |
| 08655469 | | DOGE[1], USD[95.62] | Yes | |
| 08655482 | | BTC[0], DOGE[64.70812209], USD[0.08], USDT[0.00000001] | | |
| 08655489 | | DOGE[1], USD[0.00] | Yes | |
| 08655499 | | BTC[0.00000001], UNI[.00004981], USD[0.00] | Yes | |
| 08655503 | | USD[0.00] | | |
| 08655559 | | ETH[.025], ETHW[.025] | | |
| 08655568 | | CUSDT[2], DOGE[165.7270445], ETH[.00000001], SHIB[851969.62276561], SOL[0.10135874], TRX[1], USD[4.66] | Yes | |
| 08655573 | | BRZ[27.61072446], DOGE[14.35062286], MATIC[6.3374145], TRX[1], USD[3.21] | Yes | |
| 08655588 | | SOL[.00695198], USD[104.63] | | |
| 08655593 | | TRX[.011148], USD[0.01], USDT[0.85842209] | | |
| 08655611 | | USD[25.00] | | |
| 08655614 | | DOGE[178.5347], ETH[0.00263935], ETHW[0.00263935] | | |
| 08655620 | | USD[0.00] | | |
| 08655635 | Contingent, Disputed | BTC[6.60321556], SHIB[1], USD[104.28], USDT[0.00000001] | Yes | |
| 08655649 | | BAT[1], BRZ[3], DOGE[5], ETHW[.02046075], GRT[1], TRX[7], USD[0.00] | Yes | |
| 08655662 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08655669 | | SOL[.00252324] | | |
| 08655670 | | BTC[0], ETH[0.00000001], ETHW[0], LTC[.0027], NFT (477668550755420516/Entrance Voucher #1524)[1], SOL[0], USD[0.27], USDT[0.00000061] | | |
| 08655684 | | SOL[.00000001] | | |
| 08655687 | | ETH[.00325], ETHW[.00325] | | |
| 08655689 | | SOL[.00502472], USD[9.43] | | |
| 08655690 | | ETH[.00000002], ETHW[.00000002], USD[0.00], USDT[0.05720348] | | |
| 08655710 | | DOGE[2], SHIB[5], SOL[1.0984003], USD[0.00] | Yes | |
| 08655717 | | AAVE[.04388306], LINK[1.04496204], MATIC[.00020123], SHIB[8], SOL[.14614537], TRX[1], USD[0.00] | Yes | |
| 08655731 | | USD[100.00] | | |
| 08655735 | | USD[6000.00] | | |
| 08655746 | | NFT (387868313442935453/My Goodness, my Guinness)[1], NFT (507832276769249103/Croissant #1)[1], SOL[.23585], USD[9.84] | | |
| 08655750 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08655758 | | USD[209.66] | | |
| 08655760 | | CUSDT[3], DOGE[2], NFT (392020457031305429/ApexDucks #3343)[1], NFT (46335798660109918Z/ALPHA.RONIN #378)[1], SHIB[1], USD[0.00] | Yes | |
| 08655763 | | BTC[0.00061128], ETHW[.05749432], NFT (300213101190090087/AK #2)[1], NFT (412461900865595172/Onie)[1], NFT (531859653785927096/AK)[1], NFT (543710590594302420/MB1)[1], USD[0.00] | | |
| 08655768 | | LTC[.01434631], SHIB[2425.8261599], USD[0.00], USDT[0] | Yes | |
| 08655782 | | USD[0.01] | Yes | |
| 08655788 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08655791 | | NFT (370179278666003674/DAY#54 qwerty)[1], NFT (405647390313667391/DAY#0 DoD)[1], NFT (426178765135274345/Cyber Samurai #2472)[1], SOL[.2574] | | |
| 08655792 | | USD[532.09] | Yes | |
| 08655796 | | BTC[.0003215], USD[0.00], USDT[0] | | |
| 08655812 | | GBP[0.00], NFT (371535049243278582/Entrance Voucher #3911)[1], NFT (465564438462537368/Fancy Frenchies #7103)[1], NFT (475742915304179847/Warriors Hoop #249)[1], NFT (507500614221215747/GSW Western Conference Finals Commemorative Banner #1949)[1], NFT (508923015676692413/GSW Round 1 Commemorative Ticket #612)[1], NFT (560830242848919868/GSW Championship Commemorative Ring)[1], SOL[0], USD[0.00] | Yes | |
| 08655815 | | CUSDT[3], DOGE[1], ETH[.01880135], ETHW[.01856879], SOL[.50478946], USD[0.00] | Yes | |
| 08655821 | | ETH[1.911], ETHW[1.911], SOL[17.23556434], USD[0.03] | | |
| 08655826 | | USD[0.00] | | |
| 08655829 | | NFT (397086048381667031/Romeo #1272)[1], NFT (422137819579721607/The Hill by FTX #1283)[1], NFT (464410613976363150/Humpty Dumpty #1473)[1], NFT (470430340114613696/Microphone #172)[1], NFT (553163971054183684/Bahrain Ticket Stub #2037)[1] | Yes | |
| 08655844 | Contingent, Unliquidated | ALGO[.00225231], BRZ[.37700357], DOGE[.00318907], ETHW[.00000195], LINK[.00973286], MATIC[.00968824], SHIB[85.66814052], SOL[0], SUSHI[.00931703], TRX[.00190797], UNI[.00000153], USD[253.76] | Yes | |
| 08655846 | | BTC[0], CUSDT[0], PAXG[0], SHIB[0], SOL[.00006476], USD[0.00], USDT[0.00000040] | | |
| 08655873 | | BTC[.00138704] | | |
| 08655876 | | SOL[5.52307689], TRX[1], USD[0.00] | Yes | |
| 08655879 | | DOGE[2], ETH[0], NFT (325857113291889253/Momentum #335)[1], NFT (361878899403180910/GOONEY #4695)[1], NFT (378459226728096171/GOONEY #2966)[1], NFT (423207353545832483/Battle against the Straw Hats)[1], NFT (423456146722524627/Fancy Frenchies #2609)[1], NFT (442008582453784838/GOONEY #4720)[1], NFT (483763254007108234/Fancy Frenchies #1006)[1], NFT (489447188747429751/GOONEY #360)[1], NFT (503668240374494086/GOONEY #3991)[1], NFT (544061869109545960/Fancy Frenchies #8828)[1], NFT (548150357309157759/Fancy Frenchies #5402)[1], NFT (556260535536447706/GOONEY #3131)[1], NFT (557695060527299087/GOONEY #3619)[1], NFT (562015561584386042/GOONEY #1463)[1], NFT (564333034143683364/Fancy Frenchies #698)[1], NFT (567285481675005364/Fancy Frenchies #7837)[1], SHIB[12], SOL[.01294019], TRX[1], USD[0.06] | Yes | |
| 08655882 | | USD[0.00], USDT[0.00520453] | | |
| 08655897 | Contingent, Disputed | USD[0.00] | | |
| 08655898 | | ETHW[1.82366392], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08655907 | | BTC[0], NFT (438137242133521586/Australia Ticket Stub #515)[1], USD[2.41] | | |
| 08655921 | | USD[0.01] | Yes | |
| 08655925 | | MATIC[90], USD[45.21] | | |
| 08655935 | | ETH[.00035567], ETHW[.00035567], SOL[0.43994138], USD[0.00], USDT[0.00000076] | Yes | |
| 08655943 | | LINK[0], LTC[0], SOL[0], TRX[1], USD[0.00] | | |
| 08655948 | | BTC[.00026173], USD[0.00] | | |
| 08655953 | | BRZ[2], DOGE[1], MATIC[.0001065], NFT (330756431475643524/FTX - Off The Grid Miami #2353)[1], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 08655959 | | CUSDT[1], USD[0.00] | Yes | |
| 08655960 | | USDT[0.00024154] | Yes | |
| 08655963 | | BRZ[2], BTC[.03140409], DOGE[2], ETH[.31226168], ETHW[.31207643], LINK[14.59298448], SHIB[8], SOL[7.35786551], TRX[2], USD[0.00] | Yes | |
| 08655967 | | SHIB[265.61725056], SOL[.00001346] | | |
| 08655975 | | BF_POINT[100], CUSDT[1], ETH[0.04065183], ETHW[0.04014567], NFT (527889909659714170/King Dino)[1], NFT (558309916230003051/Aquatic Shiba)[1], NFT (564493568678481657/Dark Doge Pup Series I/1, USD[37.30] | Yes | |
| 08655985 | | KSHIB[147.63542671], NFT (573468229157687818/Lab)[1], TRX[175.1087673], USD[0.00] | Yes | |
| 08655990 | | BRZ[1], DOGE[1], LTC[0.00053647], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08655992 | | USD[500.00] | | |
| 08656008 | | AVAX[.00017699], BRZ[1], BTC[0], DOGE[2], ETH[.00000591], ETHW[.5905431], SHIB[4], SOL[.00021631], TRX[2], USD[1.17] | Yes | |
| 08656012 | | USD[0.00], USDT[0.00530279] | Yes | |
| 08656050 | | NFT (522524949257207794/Entrance Voucher #27858)[1] | Yes | |
| 08656051 | | USD[21.29] | Yes | |
| 08656054 | | SOL[0], USD[0.00] | | |
| 08656056 | | USD[10.00] | | |
| 08656061 | | SOL[.00000001], USD[0.02] | | |
| 08656063 | | USD[10.00] | | |
| 08656074 | | USD[1.27] | | |
| 08656102 | | BTC[0.00055882], ETHW[.00001906], USD[9.41], USDT[0] | Yes | |
| 08656103 | | USD[0.00] | Yes | |
| 08656105 | | USD[0.01] | Yes | |
| 08656146 | | NFT (367288981048953186/Chocolate Lab Common #152)[1], NFT (562765226903842845/GalaxyKoalas # 842)[1], SOL[.2126174] | Yes | |
| 08656147 | | USD[0.00] | | |
| 08656156 | | NFT (553294595117417990/Good Boy #35)[1] | | |
| 08656186 | | BRZ[1], BTC[0.01395529], CUSDT[2], ETH[.03393129], ETHW[.03350721], SHIB[2], SOL[.00005888], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08656194 | | USD[212.77] | Yes | |
| 08656195 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08656197 | | BRZ[1], DOGE[1], ETH[.06765965], ETHW[.06682006], SHIB[1], USD[0.00] | Yes | |
| 08656201 | | ETH[.001999], ETHW[.001999], NFT (443249326444455417/Love Amongst Chaos)[1], USD[2.71] | | |
| 08656206 | | ETH[.000956], MATIC[.97], SHIB[4936950], UNI[.0909], USD[1.09] | | |
| 08656208 | | NFT (323577876286005705/Flower Arranging #2)[1], NFT (345762094117546777/Village In Winter)[1], NFT (375848816118015272/Flower Arranging #5)[1], NFT (405332347271168265/Flower Arranging #7)[1], NFT (420832678547111749/Flower Arranging #4)[1], NFT (429456743107447947/FlowerArranging #8)[1], NFT (431908866893347104/Forest Escapement)[1], NFT (483425654137296311/Flower Arranging #6)[1], NFT (528486052219936339/Flower Arranging #1)[1], NFT (563247088799066665/Flower Arranging #3)[1], USD[2.08], USDT[0] | | |
| 08656213 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 08656214 | | CUSDT[1], SOL[.5524856], TRX[1], USD[0.01] | Yes | |
| 08656218 | | ALGO[0], BAT[1], BRZ[1], BTC[0], DOGE[3], ETHW[.79935217], MKR[.00000072], PAXG[.00000419], SHIB[63], TRX[2], USD[6934.25], USDT[0.00006245] | Yes | |
| 08656219 | | USD[0.00] | | |
| 08656243 | | ETH[.000799], ETHW[.000799], USDT[0] | | |
| 08656248 | | DOGE[522.66712742], USD[27.19] | Yes | |
| 08656249 | | BTC[0], NFT (358445209290829836/G6)[1], USDT[0.00014146] | | |
| 08656254 | | BAT[2], BRZ[2], DOGE[2], ETHW[.0006357], GRT[1], SUSHI[.00059991], TRX[9], USD[0.00], USDT[2.00872627] | Yes | |
| 08656267 | | USD[0.07] | Yes | |
| 08656272 | | USDT[0.00000071] | | |
| 08656284 | | ETH[.01645536], ETHW[.01645536] | | |
| 08656300 | | USD[0.00] | | |
| 08656312 | | DOGE[460.16172805], ETH[.01457148], ETHW[.01457148], SHIB[1], TRX[1], USD[0.00] | | |
| 08656315 | | BRZ[57.04872992], CUSDT[1], DOGE[489.3418377], USD[0.00] | Yes | |
| 08656322 | | USD[233.38] | Yes | |
| 08656328 | | BRZ[1], BTC[.00276082], CUSDT[1], DOGE[225.55169686], GRT[125.17200588], USD[21.27] | Yes | |
| 08656335 | | USD[1.09], USDT[0] | | |
| 08656337 | | USD[500.00] | | |
| 08656340 | | BRZ[1], USD[0.00] | | |
| 08656341 | | BTC[.0014138], CUSDT[1], DOGE[1], ETH[.0207332], ETHW[.02047328], USD[0.00] | Yes | |
| 08656349 | | TRX[1], USD[0.00] | Yes | |
| 08656354 | | DOGE[.939], ETH[.00356818], ETHW[0.00356818], SOL[.00901], USD[1.47] | | |
| 08656357 | | CUSDT[2], USD[24.72] | | |
| 08656363 | | USD[100.00] | | |
| 08656371 | | ETH[.36056223], ETHW[.36056223], SOL[10.87466489], USD[0.00] | | |
| 08656394 | | USD[0.00] | | |
| 08656400 | | BRZ[3], CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0], GRT[1], PAXG[0], SHIB[.00000001], TRX[5], USD[0.00], USDT[1] | | |
| 08656410 | | DOGE[3], ETHW[1.59568059], SHIB[4], SOL[0.19797325], USD[145.28] | Yes | |
| 08656416 | | USD[0.01] | Yes | |
| 08656417 | | USD[0.00] | | |
| 08656421 | | USD[0.00] | | |
| 08656435 | | BTC[.0011], ETH[.016], ETHW[.016], USD[227.33] | | |
| 08656437 | | AAVE[.07644037], AVAX[.49743784], BAT[1], BRZ[4], BTC[.08298653], CUSDT[15], DOGE[12.18597517], MATIC[7.55931492], SHIB[75], SOL[.11503848], TRX[12], UNI[1.11214665], USD[0.00], YFI[.00045586] | Yes | |
| 08656440 | | USD[0.01] | Yes | |
| 08656445 | | BTC[.0041505], DOGE[14.82911541], ETH[.00108515], ETHW[.00108515], KSHIB[126.00142857], MATIC[1.20194994], SHIB[298206.44096279], USD[3.00] | | |
| 08656455 | | SOL[4], USD[89.19] | | |
| 08656463 | | NFT (393717834670156195/Entrance Voucher #29554)[1], USD[.51] | | |
| 08656466 | | CUSDT[1], DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08656477 | | NFT (456610037139954130/Sunrise )[1], USD[0.00] | | |
| 08656530 | | ETHW[.00074964], MATIC[1734.27438616], USD[1553.29] | Yes | |
| 08656538 | | BTC[.00000039], ETH[.00000427], ETHW[.00000427], USD[0.01], USDT[0] | Yes | |
| 08656541 | | USD[0.00] | | |
| 08656542 | | BRZ[1], CUSDT[2], SHIB[1], TRX[1], USDT[0] | | |
| 08656548 | | ETH[.111], USD[15.62], USDT[0.00000001] | | |
| 08656554 | | BTC[.01298783], GRT[1], USD[0.00] | | |
| 08656560 | | BRZ[4], DOGE[6], ETH[0], MATIC[.44387132], SHIB[9], UNI[.00000164], USD[0.00], USDT[0.03981093], YFI[.00000264] | Yes | |
| 08656562 | | ETH[.03497423], SHIB[1], USD[0.00] | Yes | |
| 08656575 | | NFT (296099647872734104/Entrance Voucher #7526)[1] | | |
| 08656577 | | ETH[0], ETHW[29.74137952], USD[74019.46] | | |
| 08656582 | | NFT (450498875098467079/Taeng26)[1], NFT (536407529218213600/panda)[1] | | |
| 08656591 | | NFT (348945118131124019/Divine Soldier #4004)[1], NFT (401584182872847287/Divine Soldier #2150)[1], NFT (513233847473157877/Divine Soldier #7180)[1], NFT (560410242495224318/Divine Soldier #5780)[1], NFT (562207710809054372/Divine Soldier #1033)[1], SOL[.25765] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08656599 | | ETH[.00054683], ETHW[0.00060404], USD[0.01] | | |
| 08656618 | | CUSDT[1], DOGE[1], SHIB[1], SOL[4.01971642], TRX[1], USD[2.21] | Yes | |
| 08656619 | | BRZ[1], CUSDT[1], DOGE[2], ETHW[1.40061325], SOL[9.5065434], USD[0.00] | Yes | |
| 08656622 | | DOGE[5492.63060617], ETH[.13441599], ETHW[.13441599], SOL[7.17748414], USD[0.00] | | |
| 08656631 | | LTC[15.01432019], SOL[51.56952508], USD[0.00], USDT[0.00000044] | | |
| 08656633 | | NFT (431233080714980709/Barcelona Ticket Stub #1899)[1], NFT (489418512334531806/Saudi Arabia Ticket Stub #2175)[1], USD[0.01] | Yes | |
| 08656637 | | USD[0.00] | | |
| 08656675 | | USD[0.00] | Yes | |
| 08656710 | | USD[20.00] | | |
| 08656724 | | BAT[62.82964139], BTC[.04585774], CUSDT[6], DOGE[373.80909451], ETH[.04046798], ETHW[.03996198], GRT[127.70095367], MATIC[32.40199308], SHIB[1], SOL[.55381529], TRX[3], USD[0.00] | Yes | |
| 08656725 | | ETHW[.17421493], SHIB[1], USD[762.52] | Yes | |
| 08656738 | | SOL[.04492653], USD[0.00] | | |
| 08656753 | | USD[532.18] | Yes | |
| 08656757 | | BTC[.0026], USD[0.73] | | |
| 08656762 | | DOGE[1], ETHW[.39089408], SHIB[4], TRX[1], USD[583.98] | | |
| 08656763 | | EUR[0.00], USD[0.03], USDT[0] | | Yes | |
| 08656795 | | AAVE[0], AVAX[0], BAT[4.18569418], BRZ[6.18382068], DOGE[1], GRT[8.17568396], MATIC[1.00980717], SHIB[2], SOL[0], SUSHI[1.04742798], TRX[5], UNI[.00808757], USD[0.01], USDT[5.24683299] | Yes | |
| 08656797 | | SOL[.42957], USD[0.48] | | |
| 08656809 | | MATIC[6.08995962], SHIB[364033.49108117], TRX[1], USD[0.00] | | |
| 08656811 | | ETH[0.00318765], ETHW[0.00314661], SHIB[1], SOL[0.24703451], USD[0.00] | Yes | |
| 08656820 | | USD[11.08] | | |
| 08656837 | | ETH[0], SOL[0], USD[0.00] | | |
| 08656879 | | BF_POINT[200], USDT[51.83268599] | Yes | |
| 08656887 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08656889 | | NFT (364746368020256152/Entrance Voucher #1917)[1] | | |
| 08656890 | | USD[50.00] | | |
| 08656891 | | LINK[0], USD[0.00] | | |
| 08656892 | | ETHW[1.12], USDT[.2243264] | | |
| 08656893 | | BTC[.0872108] | | |
| 08656911 | | SHIB[2], USD[0.00] | Yes | |
| 08656917 | | BTC[.00219374], ETH[.00000001], ETHW[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08656920 | | DOGE[193.4475834], SHIB[4072130.50423008], TRX[2503.95207173], USD[0.01], USDT[26.14815555] | Yes | |
| 08656924 | | BRZ[1], CUSDT[1], GRT[1029.5943634], KSHIB[4162.16591186], SHIB[2], SOL[25.97868991], USD[0.00] | Yes | |
| 08656932 | | NFT (299446944778565129/Bronze Warlock)[1], NFT (354511185471552234/Duo Vorago)[1], NFT (380947299462134239/Silver Vorago)[1], NFT (400668650153609537/Kerapac)[1], NFT (414840257646900769/Shiny Rayquaza)[1], NFT (436723923008025529/Bronze Vorago)[1], NFT (439023486668798384/The White Stag #2)[1], NFT (464076717810518050/Bronze Telos)[1], NFT (516763549163401589/Bronze Maui)[1], NFT (547225446606900585/The White Stag)[1], USD[20.47] | | |
| 08656936 | | USD[0.06] | | |
| 08656960 | | ETH[3.99130218], ETHW[3.99130218] | | |
| 08656962 | | USD[2.19] | | |
| 08656968 | | BAT[1], EUR[138.64], GRT[1], LINK[16.71984907], SHIB[6], SOL[5.71839163], TRX[22.60779249], USD[1114.49], USDT[3.34670566] | Yes | |
| 08656979 | | AVAX[.00016669], BF_POINT[100], BTC[0], DOGE[28.36124439], GRT[1], NFT (547616168946227068/Entrance Voucher #507)[1], SOL[.00036542], USD[0.00] | Yes | |
| 08656981 | | BTC[.01666781], DOGE[1], USD[0.50] | Yes | |
| 08656987 | | AVAX[.43044528], BAT[0], BTC[0.04606053], CUSDT[0], DOGE[82.47850149], ETH[0.72245216], ETHW[5.43236047], MATIC[12.48015735], MKR[.11018468], NFT (453777069330859854/Anti Social Bot #3896)[1], NFT (472788675762500893/Anti Social Bot #2684)[1], PAXG[0], SHIB[201434.22979652], SOL[.03555404], USD[-135.00], USDT[0] | Yes | |
| 08656997 | | NFT (299604655434072691/Entrance Voucher #1844)[1], NFT (557294029969143696/Humpty Dumpty #115)[1] | | |
| 08657005 | | BCH[.81741464], BTC[.00348859], SOL[1.09095275], USD[0.00] | Yes | |
| 08657010 | | DOGE[1], GRT[1], NFT (404772262257419465/Entrance Voucher #457)[1], NFT (526071711534579647/The Hill by FTX #6948)[1], NFT (572565175608992874/Entrance Voucher #481)[1], SHIB[1], TRX[823.48859532], USD[0.48] | Yes | |
| 08657016 | | ETH[.03242768], ETHW[.03242758], USD[0.00], USDT[0.00000553] | | |
| 08657025 | | BRZ[1], BTC[.00003701], LTC[.0000339], MATIC[.0000834], PAXG[.0000123], SHIB[840.37001367], TRX[3], USD[0.00] | Yes | |
| 08657031 | | USD[0.00], USDT[1698.6] | | |
| 08657036 | | USD[0.59] | | |
| 08657054 | | BRZ[570.47688023], CUSDT[3], KSHIB[4584.05436688], TRX[1767.55945965], USD[0.00] | Yes | |
| 08657061 | | DOGE[2], USD[0.00] | Yes | |
| 08657062 | | NFT (505833527374186625/Pools Of Color)[1] | | |
| 08657071 | | BTC[.01226075], SHIB[1], USD[0.00] | | |
| 08657075 | | CUSDT[1], DOGE[101.59570091], SHIB[7082348.84453719], USD[0.00] | | |
| 08657084 | | USD[0.01] | Yes | |
| 08657110 | | USD[15.00] | | |
| 08657111 | | BTC[.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08657112 | | SOL[.60795], USD[1.84] | | |
| 08657113 | | USD[0.00] | | |
| 08657116 | | NFT (511909135266844520/Entrance Voucher #716)[1] | | |
| 08657126 | | DOGE[1], TRX[1510.90723936], USD[0.00] | | |
| 08657131 | | SHIB[3], TRX[1], USD[0.00], USDT[0.00008849] | Yes | |
| 08657143 | | KSHIB[7.44], NEAR[.99900001], USD[1.32] | | |
| 08657145 | | NFT (510395801891196532/Entrance Voucher #737)[1], USD[0.00] | | |
| 08657146 | | BTC[.1073381], USD[1.10] | | |
| 08657159 | | NFT (353318443375151554/Scottish moon rings)[1], NFT (547785424974039698/Moon rings)[1] | | |
| 08657169 | | USD[7.57], USDT[0.00012656] | | |
| 08657170 | | BTC[.0052947], USD[5.84] | | |
| 08657175 | | NFT (385016244636267233/#3492 | 42 Carats Trilliant Cut Aquamarine | ABB)[1] | | |
| 08657194 | | NFT (317033778922727535/Molly Water #55)[1], USD[0.01] | Yes | |
| 08657195 | | USD[0.00] | | |
| 08657205 | | BTC[.00069095], USD[2.59] | Yes | |
| 08657215 | | USD[0.00], USDT[0.00000125] | | |
| 08657231 | | CUSDT[1], NFT (523001846086425579/#6815)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08657243 | | CUSDT[1], DOGE[1], USD[2.74] | Yes | |
| 08657259 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08657262 | | BF_POINT[300], BRZ[1], CUSDT[3], DOGE[10.89292775], LTC[.0012632], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08657287 | | ETH[.0063713], ETHW[.0063713], USD[0.00] | | |
| 08657300 | | SOL[.99], USD[0.69] | | |
| 08657303 | | DOGE[0], USD[0.01] | | |
| 08657304 | | ETH[.26759369], ETHW[.26739849], TRX[1], USD[0.79] | Yes | |
| 08657306 | | CUSDT[1], USD[0.00] | Yes | |
| 08657312 | | NFT (417917988311959111/Crypto tech)[1], NFT (429792889584529239/B&W kitty)[1] | | |
| 08657325 | | USD[0.01] | | |
| 08657330 | | ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 08657336 | | USD[0.01] | Yes | |
| 08657338 | | BTC[.01185950], ETH[.21251849], ETHW[.21251849], USD[0.03] | | |
| 08657342 | | BRZ[1], ETH[0], SHIB[1], USD[0.00] | | |
| 08657343 | | BTC[.00347263], USD[0.00] | | |
| 08657349 | | USD[0.62] | | |
| 08657358 | Contingent, Disputed | USD[4.98] | | |
| 08657363 | | USD[25.00] | | |
| 08657372 | | DOGE[1], NFT (372091922703698955/Faceless)[1], SHIB[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08657383 | | CUSDT[1], GRT[315.25039286], MATIC[47.55766569], SHIB[1], USD[0.00] | Yes | |
| 08657385 | | AVAX[2.85686873], ETH[.024], ETHW[.024], USD[450.48] | | |
| 08657386 | Contingent, Disputed | USD[0.00] | | |
| 08657401 | | SOL[10.12], USD[0.94] | | |
| 08657407 | | BTC[.0000162], USD[11008.79] | | |
| 08657414 | | BTC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08657420 | | ALGO[1], AVAX[2.2], BCH[.438], DOGE[925], ETH[.4246175], ETHW[.4246175], LINK[11.6], LTC[1.25], MATIC[110], SOL[1.499991], SUSHI[58.5], TRX[1322], USD[0.42], WBTC[.0032] | | |
| 08657436 | | NFT (307223730735806398/Spacecraft #2)[1], NFT (492293569863547574/Spacecraft )[1] | | |
| 08657440 | | USDT[0.00000030] | | |
| 08657449 | | CUSDT[1], USD[0.00] | | |
| 08657476 | | SOL[0] | | |
| 08657479 | | ETH[.001], ETHW[.387], USD[0.11] | | |
| 08657485 | | USDT[1] | | |
| 08657491 | | CUSDT[1], SOL[.01093976], USD[0.00] | | |
| 08657495 | | CUSDT[1], NFT (388722123591295352/Naked Meerkat #5676)[1], SOL[.83685003], USD[57.76] | Yes | |
| 08657497 | | CUSDT[1], SHIB[5172.99005799], TRX[1], USD[0.00] | | |
| 08657499 | | ETHW[3.5516014], USD[0.14] | | |
| 08657511 | | USD[60.01] | | |
| 08657547 | | BTC[0], USD[0.00] | | |
| 08657551 | | LTC[.00000327], SHIB[3], USD[0.00], USDT[0.00018195] | Yes | |
| 08657555 | | BRZ[1], NFT (475796823288000083/Juliet #226)[1], NFT (539551597015069535/Good Boy #139)[1], SHIB[3], TRX[1], USD[0.22] | Yes | |
| 08657562 | | AVAX[25.40679906], BRZ[1], DOGE[1], ETHW[.73062959], LINK[125.98608837], MATIC[18.45945509], SHIB[3], USD[0.29] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08657567 | | NFT (476657980920320554/Entrance Voucher #25377)[1], USD[0.47] | | |
| 08657568 | | USD[531.73] | Yes | |
| 08657575 | | BTC[0.00000927], USD[0.37] | Yes | |
| 08657595 | | USD[0.00] | | |
| 08657601 | | MATIC[.00000001], USD[0.84] | | |
| 08657605 | | SOL[0], USD[0.00] | | |
| 08657615 | | MATIC[509.541], USD[0.00] | | |
| 08657625 | | USD[0.00] | | |
| 08657639 | | BTC[.0001], SOL[.52607031] | | |
| 08657674 | | BCH[.007406], BTC[0.00816537], ETH[.063992], ETHW[.063992], LINK[.1945], LTC[.00866], USD[50.01] | | |
| 08657695 | | NFT (532976474627986851/Microphone #511)[1] | | |
| 08657702 | | CUSDT[1047.41240718], LTC[.00000342], SHIB[1], TRX[1], USD[46.14] | Yes | |
| 08657703 | | BTC[.0132], ETH[.193806], ETHW[.193806], USD[2.55] | | |
| 08657706 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], SHIB[6], SOL[.00002696], TRX[4], USD[0.01] | | |
| 08657710 | | SOL[.007933] | | |
| 08657715 | | BTC[.00123055], DOGE[1], USD[0.00] | Yes | |
| 08657733 | | EUR[0.00] | | |
| 08657746 | | ETH[.00000001], ETHW[0.12372593], USD[463.81] | | |
| 08657754 | | USD[61.14] | | |
| 08657758 | | BF_POINT[300], BRZ[9.30614074], BTC[.4119639], CUSDT[6], DOGE[21.83572036], ETH[5.79713115], ETHW[5.00492186], GRT[1], MATIC[191.6916051], NFT (419054744550047801/#1467)[1], SHIB[111], SOL[50.76902739], TRX[22.66919863], UNI[9.80721812], USD[0.00] | Yes | |
| 08657759 | | BTC[.01096962], CUSDT[1], TRX[1], USD[212.85] | Yes | |
| 08657763 | | USD[0.63] | Yes | |
| 08657764 | | BAT[2], BRZ[1], DOGE[3], ETHW[9.32912406], GRT[3], USD[20914.77], USDT[1] | | |
| 08657770 | | DOGE[47.98211873], LTC[.14440549], NFT (380208261723496435/Australia Ticket Stub #333)[1], SHIB[425617.02951063], SOL[.32926337], USD[0.00] | Yes | |
| 08657771 | | SHIB[2], USD[0.00] | Yes | |
| 08657797 | | BTC[.0563113], USD[0.00], USDT[15.22235638] | | |
| 08657807 | | ETH[.0077036], ETHW[.00760784], SOL[.23268739], TRX[1], USD[0.00] | Yes | |
| 08657809 | | USD[10.58] | Yes | |
| 08657810 | Contingent, Disputed | BTC[0], ETH[.00000001], USD[0.00] | | |
| 08657814 | | AUD[15.46], BRZ[114.11080083], CUSDT[4], DOGE[3], ETH[.00414556], ETHW[.0040908], GRT[24.69495404], MKR[.01982224], SOL[.09926187], USD[0.00], USDT[11.64204408] | Yes | |
| 08657821 | | ALGO[.00534033], AVAX[4.08721178], BAT[125.92081412], BF_POINT[100], BRZ[5], BTC[0.00000272], CUSDT[3], DOGE[921.18981276], LINK[2.67757514], MATIC[.00372133], NFT (293984493092826827/3D SOLDIER #2894)[1], NFT (300268044010560826/Saudi Arabia Ticket Stub #2453)[1], NFT (353384429172881450/Egan, the Perfect)[1], NFT (372986467170716730/Dalmatian Common #342)[1], NFT (376150487849043172/Gangster Gorillas #9846)[1], NFT (463344092129665271/ROGUE SHARKS #1820)[1], NFT (499508251221939753/DOTB #2950)[1], NFT (534814836718999929/APEFUEL by Almond Breeze #312)[1], NFT (538905859664010031/Sollama)[1], NFT (548802980661638927/Beagle Rare #65)[1], SHIB[165272967318812], TRX[25.60929592], USD[0.00] | Yes | |
| 08657831 | | SOL[0], USD[0.00] | | |
| 08657848 | | BTC[.00000522], USD[29.52] | Yes | |
| 08657850 | | DOGE[1], USD[0.00] | Yes | |
| 08657852 | | BTC[.05738949], CUSDT[1], DOGE[3], ETH[.20307725], ETHW[.20307725], SHIB[2], TRX[2], USD[0.00] | | |
| 08657857 | | NFT (502870080899195348/Entrance Voucher #4718)[1] | | |
| 08657878 | | USDT[37.5] | | |
| 08657891 | | USD[0.00] | | |
| 08657907 | Contingent, Disputed | LTC[0], USD[0.00], USDT[0.00000035] | Yes | |
| 08657941 | | NFT (502070115046620386/Warriors 75th Anniversary City Edition Diamond #1014)[1] | | |
| 08657959 | | ETH[0.06887474], ETHW[0.06801964], SHIB[7], SOL[.00000221], SUSHI[.00011135], TRX[.00734845], USD[0.00] | Yes | |
| 08657961 | | DOGE[1], GRT[1], SHIB[3], USD[0.01] | Yes | |
| 08657970 | | SHIB[84369647.19847834] | Yes | |
| 08657983 | | USD[9.37] | Yes | |
| 08657984 | | NFT (351728596069405687/DRIP NFT)[1], NFT (458182635736320142/The Tower #284-14)[1], SOL[.09447303], USD[0.00] | | |
| 08657985 | | BTC[.00002663] | | |
| 08657991 | | BTC[.01233334], SHIB[26269312.33012386] | Yes | |
| 08658013 | | ETH[.00073379], ETHW[0.00073379], USD[0.00] | | |
| 08658022 | | SHIB[1] | Yes | |
| 08658035 | | BTC[.00342777], CUSDT[2], ETH[.0480049], ETHW[.0474082], SOL[2.46182672], TRX[1], USD[0.14] | Yes | |
| 08658036 | | ETH[0], ETHW[.05008088], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08658041 | | NFT (409400930019977695/Romeo #1164)[1], USD[0.14] | | |
| 08658044 | | SOL[.1], USD[37.04] | | |
| 08658051 | | SHIB[2], USD[0.00] | Yes | |
| 08658060 | | CUSDT[1], USD[0.00] | | |
| 08658061 | | BTC[0.00060095], DOGE[0], EUR[0.00], GBP[0.00], HKD[0.00], USD[6.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08658062 | | BTC[.00011608], LINK[.11629478], USD[10.65] | Yes | |
| 08658067 | | AVAX[0.00000011], BTC[0], DOGE[1], PAXG[0], SHIB[9], SOL[0.00001607], TRX[3], USD[0.00] | Yes | |
| 08658077 | | BCH[0], BRZ[0], BTC[0], ETH[0], EUR[0.00], HKD[0.00], KSHIB[0], LTC[0], MKR[0], NFT (29510421779303053700/moon)[1], USD[0.00], USDT[0] | | |
| 08658087 | | USD[10.46] | Yes | |
| 08658091 | | BAT[1], ETH[.00000072], ETHW[.00000072], GRT[1], SHIB[24], SOL[.00024996], TRX[4], USD[0.26], USDT[0] | Yes | |
| 08658093 | | USD[0.01] | Yes | |
| 08658098 | | USD[19.78] | | |
| 08658104 | | ETH[.00000001], SHIB[1], USD[0.00] | | |
| 08658107 | | NFT (326750695186276014/Batman Cartoon #2)[1], NFT (362318338792169409/King Kong #2)[1], NFT (405756526635561785/Godzilla)[1], NFT (412655876837459213/King Kong)[1], NFT (431402220336204730/Batman Cartoon)[1], NFT (460638306541306403/Godzilla #2)[1], NFT (529060096990230244/Crypto Godzilla)[1], USD[0.00] | | |
| 08658108 | | BTC[.00593028], DOGE[30], ETH[.06810018], ETHW[.06810018], KSHIB[389.61], MATIC[40.03634123], USD[5.47] | | |
| 08658127 | | SHIB[.00000001], USD[0.00] | Yes | |
| 08658135 | | AVAX[2.47874482], BRZ[1], DOGE[1], MATIC[.0004137], NFT (452898322601751815/Entrance Voucher #1718)[1], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 08658140 | | GRT[3.43428443], USD[0.00] | Yes | |
| 08658146 | | BRZ[1], BTC[.00000007], DOGE[4], SHIB[6], SOL[.00010087], TRX[2], USD[0.01] | Yes | |
| 08658148 | | BAT[1], BTC[.00000106], DOGE[3], ETH[0.00000582], ETHW[0.63684714], SHIB[2], SOL[.00009343], TRX[2], USD[2826.37], USDT[1.0640495] | Yes | |
| 08658156 | | DOGE[125.6920269], SHIB[148367952522255], TRX[1], UNI[1], USD[1.89], USDT[3.98041397] | | |
| 08658164 | | BTC[0], CUSDT[1], DOGE[2], ETH[.00000008], ETHW[.00000008], NFT (312199972925165136/Bloom City #77-Rookie)[1], NFT (345841544217365284/Boneworld #4835)[1], NFT (385124966479016743/Naked Meerkat #2177)[1], NFT (427967753207875032/Bloom City #39-Rookie)[1], NFT (452074667206117371/Naked Meerkat #7532)[1], NFT (476230567698349169/Bloom City #07-Legend)[1], NFT (477276822171242890/Chocolate Lab Common #313)[1], NFT (479674348724779762/Saudi Arabia Ticket Stub #1722)[1], NFT (537192223390271724/Belugie #7492)[1], NFT (541717740515378158/Petal to the Metal #57-Rookie)[1], SHIB[7], SOL[0.00661934], TRX[3], USD[0.56], USDT[.00063949] | Yes | |
| 08658165 | | USD[8.00] | | |
| 08658167 | | BTC[.02166182], CUSDT[1], ETH[.08454318], ETHW[.08351167], SHIB[1], USD[636.34] | Yes | |
| 08658181 | | BTC[.0000724], USD[0.00] | | |
| 08658192 | | USD[0.00] | | |
| 08658197 | | NFT (511525831868986940/The Hill by FTX #8391)[1], USD[0.00] | | |
| 08658211 | | USD[9.26] | | |
| 08658215 | | SHIB[1], USD[0.00], USDT[20.89952315] | Yes | |
| 08658224 | | SHIB[748443.54162246], USD[0.00] | Yes | |
| 08658232 | | BTC[.00391595], DOGE[1], GRT[1174.37477372], LINK[3.75979609], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08658236 | | BTC[.00000044], CUSDT[2], DOGE[1], USD[0.00] | | |
| 08658239 | | DOGE[1], MATIC[0], SHIB[5], TRX[1], USD[0.00], USDT[0] | | |
| 08658257 | | NFT (370749536819858354/Coachella x FTX Weekend 2 #25948)[1] | Yes | |
| 08658272 | | DOGE[357.39133805], USD[0.00] | | |
| 08658276 | | BF_POINT[300], CUSDT[2], USD[0.00] | Yes | |
| 08658278 | | NFT (532255884144880563/Imola Ticket Stub #647)[1], SHIB[2], SOL[.07366909], USD[0.01] | Yes | |
| 08658292 | | BRZ[1], CUSDT[1], SHIB[2], SOL[1.41771349], TRX[2], USD[0.01] | Yes | |
| 08658308 | | AVAX[1.75187132], BRZ[5], ETHW[.08910916], SHIB[29], TRX[10], USD[200.00], USDT[1.00243208] | Yes | |
| 08658312 | | USD[0.00] | | |
| 08658314 | | BRZ[52.41009532], BTC[.00030004], CUSDT[591.69485559], DOGE[249.14862138], GRT[44.88982855], KSHIB[685.43196607], MATIC[24.06949292], SHIB[2936251.59627596], SOL[1.05860272], TRX[258.20844811], USD[2.21] | | |
| 08658315 | | ETH[0] | | |
| 08658319 | | MKR[.00247128], SUSHI[.67220763], USD[0.00] | | |
| 08658337 | | BTC[.01433365], CUSDT[1], DOGE[1], ETH[.21096948], ETHW[.21075158], USD[511.07] | Yes | |
| 08658342 | | ETH[.04691812], ETHW[.04691812], SHIB[1464845.75], SOL[.30362823], USD[0.00] | | |
| 08658363 | | ETH[.001], ETHW[.001] | | |
| 08658366 | | BTC[.01146893], USD[0.00] | | |
| 08658388 | | MATIC[1], USD[8.96] | | |
| 08658393 | | BTC[0], ETHW[0.49668208], LTC[0], SHIB[4246530.87757732], SOL[0], USD[0.35] | | |
| 08658396 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], USD[0.60], YFI[0] | | |
| 08658406 | | CUSDT[1], SOL[.21067416], USD[0.00] | | |
| 08658416 | | ALGO[741.48497132], AVAX[11.52282455], BRZ[1], BTC[.02948093], DOGE[1496.65753874], ETH[1.15556522], GRT[2539.51283236], LINK[77.49017321], MATIC[249.64971241], NEAR[111.40020157], SHIB[31790154.53922114], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08658440 | | CUSDT[4], DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 08658455 | | BRZ[0], BTC[0], ETH[0], ETHW[0.65930935], LINK[0], NFT (338085666121621563/Bahrain Ticket Stub #124)[1], NFT (369617317239750457/Entrance Voucher #98)[1], NFT (538821865217965183/Humpty Dumpty #143)[1], NFT (550340798448191278/FTX - Off The Grid Miami #94)[1], NFT (572706306440834362/Romeo #1141)[1], SHIB[91.45439605], USD[0.00] | Yes | |
| 08658462 | | BTC[0], ETH[.00032366], ETHW[.00032366], SHIB[5], USD[42.70] | Yes | |
| 08658464 | | USD[0.00] | | |
| 08658470 | | ETHW[.768829], USD[2.10] | | |
| 08658488 | | BTC[.00017918], CUSDT[1], MATIC[0] | | |
| 08658518 | | NFT (414551253661569417/Bahrain Ticket Stub #1169)[1], USD[0.00] | | |
| 08658530 | | BTC[0.00017555], ETH[.00101], ETHW[.00101], NFT (418485753222346421/Miami Grand Prix 2022 - ID: 43040566)[1], SOL[.01], USD[-2.30], USDT[4.98] | | |
| 08658542 | | MATIC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08658547 | | DOGE[706.293], SOL[1.02911369], USD[8.95], USDT[0] | | |
| 08658551 | | BTC[.00028977], USD[0.00], USDT[0] | | |
| 08658566 | | NFT (298971516183392161/Ukrainian Cyborg #43)[1], NFT (321679778658240329/Elon Musk Pixel Art)[1] | | |
| 08658568 | | SOL[0], USD[0.00], USDT[0.00000010] | | |
| 08658576 | | DOGE[755.89463421], USD[0.00] | Yes | |
| 08658579 | | CUSDT[1], DOGE[179.29443543], MATIC[12.43789904], SHIB[235960.35865974], USD[1.01] | | |
| 08658583 | Contingent, Disputed | NFT (329772013773352899/Entrance Voucher #1177)[1] | Yes | |
| 08658594 | | NFT (506323706272060782/FTX - Off The Grid Miami #2669)[1] | | |
| 08658600 | | BTC[.00116794], TRX[1], USD[0.46] | Yes | |
| 08658607 | | DOGE[1], SHIB[31.01804916], USD[0.00], USDT[0] | Yes | |
| 08658625 | | BTC[.01290589], ETH[.17666674], ETHW[.17666674], LTC[1.88790202], SOL[2.04545533], USD[0.00] | | |
| 08658641 | | USD[106.29] | Yes | |
| 08658650 | | BAT[1], USD[0.00] | Yes | |
| 08658654 | | BTC[.0002], USD[2.59] | | |
| 08658666 | | KSHIB[229.25658446], SHIB[1], USD[0.01] | Yes | |
| 08658689 | | BAT[13.38894759], CUSDT[1], HKD[82.00], KSHIB[381.06715215], MATIC[3.3131503], SHIB[404683.17914525], TRX[1], UNI[.98862233], USD[0.62] | Yes | |
| 08658709 | | NFT (427671450447275848/Entrance Voucher #789)[1] | | |
| 08658712 | | GRT[.081], USD[0.46] | | |
| 08658720 | | BTC[.0131936], ETH[0], LINK[1.3986], LTC[.23], SHIB[200000], SOL[2.17782], USD[0.00], USDT[0] | | |
| 08658725 | | USD[0.00] | | |
| 08658729 | | AVAX[11.68543329], BRZ[2], DOGE[923.18815174], ETH[.00000001], NEAR[45.58825534], SHIB[27], SOL[.61639154], TRX[3], USD[9914.65] | Yes | |
| 08658745 | | DOGE[8], MATIC[456.20535581], SHIB[3], TRX[3], USD[0.00] | | |
| 08658749 | | BTC[.00026194], USD[0.00] | | |
| 08658765 | | ETH[.37802], ETHW[.37802], USD[6.39] | | |
| 08658771 | | CUSDT[3], DOGE[1], NFT (461848055463901825/SolBunnies #559)[1], NFT (496403045071308176/SolBunnies #2184)[1], SOL[0.00000492], USD[0.00], USDT[0] | Yes | |
| 08658773 | | BTC[0], USD[0.00] | | |
| 08658783 | | ETH[0.00005271], USD[0.00] | Yes | |
| 08658799 | | USD[1000.00] | | |
| 08658817 | | DOGE[3.499995], NFT (297426446900077500/ApexDucks #5575)[1], SOL[.00000001], USD[0.00] | Yes | |
| 08658825 | | CUSDT[1], SHIB[1], TRX[439.23736404], USD[0.00] | | |
| 08658831 | | SOL[.45462656], USD[52.66] | Yes | |
| 08658834 | | BTC[.0006098], ETH[.0084057], ETHW[.0084057], SHIB[3], SOL[.44706716], USD[0.00] | | |
| 08658842 | | BAT[11.69388099], BRZ[52.85996459], USD[0.00] | | |
| 08658857 | | ETH[.043], ETHW[.043], SOL[.2], USD[458.14] | | |
| 08658871 | Contingent, Disputed | ETH[.00000001], USD[0.00] | | |
| 08658872 | | BTC[0], CUSDT[3], DOGE[1], SHIB[6], TRX[1], USD[0.00], USDT[0.00000496] | | |
| 08658885 | | DOGE[4], SOL[5.46900218], USD[92.23], USDT[0.00000074] | | |
| 08658896 | Contingent, Disputed | AAVE[0], BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 08658899 | | LINK[0], NFT (449834947147637555/Entrance Voucher #1252)[1], SHIB[4], SOL[0.00008204], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 08658900 | | USD[0.00] | Yes | |
| 08658923 | | SOL[.46959879], USD[0.00] | | |
| 08658930 | | CUSDT[1], DAI[21.1698721], DOGE[76.24461065], USD[21.28] | Yes | |
| 08658931 | | SOL[.00672], USD[0.01] | | |
| 08658947 | | USD[0.00] | | |
| 08658952 | | SHIB[1], USD[0.01], USDT[.19064657] | | |
| 08658957 | | BAT[1], LTC[1.0664241], SHIB[1], SUSHI[15.5989556], TRX[80.32420396], USD[0.13] | Yes | |
| 08658967 | | BTC[0], ETH[0] | | |
| 08658974 | | AVAX[8.26230622], MATIC[49.7085117], SHIB[4], SOL[10.3729862], TRX[2], USD[0.00] | Yes | |
| 08658975 | | AVAX[.10714188], BRZ[1], DOGE[4], GRT[1], MATIC[5.64144382], NFT (391138480679406417/Entrance Voucher #291)[1], SHIB[39], TRX[2], USD[0.00] | | |
| 08658977 | | AVAX[0], USD[0.00] | Yes | |
| 08659064 | | USD[1.00] | | |
| 08659071 | | USD[112.00] | | |
| 08659077 | | NFT (402546552732152676/Blues)[1], SOL[4.46752326], USD[0.00] | | |
| 08659085 | | CUSDT[1], SHIB[1], USD[19.99] | | |
| 08659086 | | SHIB[2], USD[0.00] | Yes | |
| 08659103 | | ETH[0], NFT (441447033229408268/Entrance Voucher #3949)[1], NFT (547544268177928713/Reflector #574)[1], NFT (572478520169452186/Cosmic Creations #963)[1], USD[0.00] | | |
| 08659108 | | NFT (418748265196815829/Virtual Postcards)[1] | | |
| 08659128 | | BTC[.00017665], ETH[.03326894], SHIB[1007636.28042261], USD[97.85] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08659131 | | NFT (308981354947459884/X470 MOTHERBOARD)[1], NFT (529346412335359995/High End Pc)[1], USD[2.88], USDT[9.99325351] | | |
| 08659134 | | USD[5.19] | Yes | |
| 08659139 | | ETHW[.08009321], USD[2.57] | | |
| 08659143 | | USD[21.00] | | |
| 08659162 | | BTC[.00269757], ETH[.0389649], ETHW[.0389649], SOL[1.1], USD[0.00], USDT[411.46762755] | | |
| 08659163 | | USD[1.00] | | |
| 08659171 | | NFT (301193103161194351/#13169397)[1], NFT (560891092340041580/Boots Fluffydaze)[1], USD[9.63] | | |
| 08659184 | | SOL[.10304568], USD[0.02] | | |
| 08659186 | | DOGE[721], USD[99.70] | | |
| 08659209 | | SOL[0], USD[0.00] | | |
| 08659232 | | USD[0.00] | | |
| 08659239 | | TRX[1], USD[0.00] | | |
| 08659254 | | ETH[.01696322], ETHW[.01696322], NFT (299464621614495540/Vacation)[1], NFT (336876950903001583/Vacation #6)[1], NFT (402523831383630020/Vacation #7)[1], NFT (454832990070645661/Graffiti Trump #3)[1], NFT (491039942929700995/Vacation #5)[1], NFT (501879817185540167/Vacation #3)[1], NFT (502175150300399498/Graffiti Trump)[1], NFT (517687060833494608/Graffiti Trump #2)[1], NFT (546107178313190247/Vacation #2)[1], NFT (560597926047010923/Vacation #4)[1], NFT (562726346296058821/Graffiti Trump #4)[1], USD[0.00] | | |
| 08659264 | | DOGE[72.79720552], USD[0.00] | | |
| 08659287 | | SHIB[3399600], USD[1.68] | | |
| 08659325 | | BTC[0], CUSDT[3], SHIB[2], USD[0.00] | Yes | |
| 08659333 | | ETH[.0009991], ETHW[.04407866], SOL[.44520299], USD[0.01] | Yes | |
| 08659341 | | USD[0.14] | | |
| 08659342 | | KSHIB[9.5], SHIB[4692300], USD[1.34] | | |
| 08659357 | | BAT[24.4768205], BTC[.0002635], CUSDT[6], DAI[11.64266346], DOGE[88.52537985], LINK[1.08552907], MATIC[7.01895848], SHIB[482447.56262706], SOL[.10584976], TRX[2], UNI[1.12920828], USD[0.00] | Yes | |
| 08659359 | | BTC[.00334079], DOGE[1], LINK[38.9146729], SHIB[9], SOL[9.91017922], USD[82.39], USDT[1.0642439] | Yes | |
| 08659363 | | CUSDT[7], DAI[.00019644], DOGE[119.62231917], LINK[.00798462], USD[0.60] | | |
| 08659393 | Contingent, Disputed | CUSDT[2], MATIC[.00014452], USD[0.00] | Yes | |
| 08659398 | | USD[0.01] | Yes | |
| 08659400 | | DOGE[74.04830127], NFT (363062461500347658/Entrance Voucher #1480)[1], SHIB[4], SOL[.00679714], USD[0.00] | Yes | |
| 08659402 | | USD[0.00], USDT[0.00000001] | | |
| 08659406 | | ETH[0], USD[34.39], USDT[2.37454709] | | |
| 08659423 | | USDT[53.571647] | | |
| 08659438 | | BCH[0], BTC[0], DOGE[0], MATIC[0], MKR[0], SHIB[3], SOL[0], TRX[82.27560681], USD[0.00] | Yes | |
| 08659451 | | SOL[.00000001] | Yes | |
| 08659458 | | CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.30] | Yes | |
| 08659459 | | USD[0.00] | | |
| 08659467 | | TRX[.00045], USD[0.04], USDT[0.00000001] | | |
| 08659471 | | USD[0.00] | Yes | |
| 08659484 | | SHIB[2799.06179775], TRX[7], USD[0.00] | Yes | |
| 08659489 | | ETH[.63717151], ETHW[.63717151], SHIB[1], USD[2000.00] | | |
| 08659513 | | USD[65.01] | | |
| 08659516 | | BRZ[1], USD[0.04] | Yes | |
| 08659531 | | ETH[.09993], ETHW[.09993], NFT (377158972793974016/Entrance Voucher #29434)[1] | | |
| 08659549 | | ETH[.00376544], ETHW[0.00372437], MATIC[.00000001], USD[0.00] | Yes | |
| 08659565 | | BRZ[1], BTC[.00339822], SHIB[5], USD[0.00], USDT[0.00000001] | | |
| 08659570 | | BCH[0], BTC[0], CUSDT[5], DOGE[0], LTC[0], MATIC[0], SHIB[1], SOL[2.48425822], TRX[2], USD[0.00] | Yes | |
| 08659571 | | AVAX[75.8751], NEAR[409.8897], NFT (291483704560268408/Entrance Voucher #4296)[1], USD[2.15] | | |
| 08659575 | | USD[2110.31] | | |
| 08659585 | | NFT (384054906480246752/Entrance Voucher #1430)[1], USD[0.00] | | |
| 08659598 | | TRX[1], USD[0.01], USDT[0.59708313] | Yes | |
| 08659605 | | USD[10021.48] | Yes | |
| 08659609 | | NFT (442715756553911657/FTX - Off The Grid Miami #3154)[1] | | |
| 08659626 | | USD[0.00], USDT[0] | Yes | |
| 08659633 | | ETH[.00002231], ETHW[.00002231], SHIB[1], USD[0.01] | | |
| 08659637 | | USD[0.00] | | |
| 08659649 | | AAVE[2.33855], BAT[278.721], BCH[1.147], BTC[0.20515627], DOGE[3501.507], ETH[4.036535], ETHW[4.036535], GRT[631.368], LINK[24.975], LTC[4.97502], MATIC[310], MKR[.125], SHIB[22400000], SOL[0], SUSHI[52.4475], TRX[6084.909], UNI[31.2687], USD[0.92], YFI[.01] | | |
| 08659655 | | USD[53.21] | Yes | |
| 08659657 | | DOGE[1], SHIB[0], USD[0.00] | Yes | |
| 08659683 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08659684 | | DOGE[1], USD[0.04] | Yes | |

Supplemental Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08659689 | | ETH[.07929055], ETHW[.07929055], USD[0.00] | | |
| 08659720 | | BTC[0.00000800], DOGE[0.08246934], ETH[0], USD[0.00] | | |
| 08659730 | | BTC[.00485747], CUSDT[6], DOGE[1], ETHW[.04955327], SHIB[1.80102853], TRX[1], USD[66.70] | | |
| 08659734 | | SOL[.16219222] | Yes | |
| 08659749 | | BAT[1], ETHW[2.630934], SOL[0], USD[2.48], USDT[0.00002217] | | |
| 08659764 | | USD[0.00] | | |
| 08659777 | | BF_POINT[100], NFT (300022848494835517/Soulless #7803)[1], NFT (316953048955055837/Soulless #4632)[1], NFT (319773960659281439/Soulless #7112)[1], NFT (328243327685611420/Soulless #7473)[1], NFT (342506579819515794/Soulless #5387)[1], NFT (347380760505452556/Soulless #9327)[1], NFT (361345306571990952/DOTB #237)[1], NFT (374028316857429204/#1241)[1], NFT (378178462694334157/Soulless #6233)[1], NFT (381032467939857768/Soulless #6781)[1], NFT (386516756792624662/Soulless #1467)[1], NFT (402385517289374757/Soulless #9067)[1], NFT (410158373433694270/Soulless #5424)[1], NFT (413411177590508111/Soulless #8095)[1], NFT (423425979176573304/Soulless #6402)[1], NFT (447324166721919374/Soulless #7491)[1], NFT (449146336861063982/Soulless #8210)[1], NFT (486665059481671517/Soulless #6554)[1], NFT (492008918453925881/#2874)[1], NFT (512610224551519461/Soulless #9719)[1], NFT (514748546139755632/Soulless #2407)[1], NFT (526910655458380170/Soulless #5601)[1], NFT (537330951426034396/Anti Social Bot #147)[1], NFT (543308677868642828/Soulless #433)[1], NFT (545564300129453284/Soulless #8103)[1], NFT (545730428371221370/Soulless #9576)[1], NFT (567869570888635252/Anti Social Bot #3726)[1], NFT (571439711126231119/Soulless #5762)[1], NFT (575185774642144144/Soulless #6053)[1], NFT (576252560217383980/Anti Social Bot #3396)[1], SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08659781 | | AAVE[.11512509], AVAX[.19402354], BAT[29.90793553], BCH[.34766065], BTC[.00262406], DOGE[245.49673022], ETH[.03329032], ETHW[.03287992], LINK[1.21472272], LTC[.68912908], MATIC[31.22356072], SHIB[31], SOL[.98344374], SUSHI[5.87131735], TRX[163.11435112], UNI[1.34784833], USD[0.64] | Yes | |
| 08659787 | | SHIB[1], USD[0.00] | | |
| 08659803 | | USD[10.00] | | |
| 08659806 | | SOL[0], USD[0.00], USDT[0] | | |
| 08659811 | | NFT (437513783936131546/DOGO-ID-500 #2342)[1] | | |
| 08659838 | | BTC[.00423635], SHIB[226085.57441627], USD[0.02] | Yes | |
| 08659853 | | NFT (544805030030133536/1DA)[1], SOL[.10389], USDT[.078] | | |
| 08659876 | | USD[0.00], USDT[2.62626079] | | |
| 08659898 | | ALGO[9.08382645], BRZ[4], BTC[.00465956], DAI[1.16282768], DOGE[70.22070727], MATIC[64.44807001], SHIB[5470766.924883], SOL[1.08717571], TRX[14], USD[90.72] | Yes | |
| 08659903 | | BTC[.00184197], ETH[.00838988], ETHW[.00828036], NFT (405987550769708358/Entrance Voucher #380)[1], USD[1.77] | Yes | |
| 08659909 | | BTC[.0006713], USD[0.00] | | |
| 08659914 | | USD[7.07] | | |
| 08659948 | | USD[5.00] | | |
| 08659952 | | NFT (460949101533265437/Bahrain Ticket Stub #126)[1], USD[0.00] | | |
| 08659963 | | DOGE[0], SHIB[108695.65217391], USD[0.01] | | |
| 08659966 | | SHIB[400000], USD[1.75] | | |
| 08659973 | | BRZ[5.87659221], BTC[.00008076], DAI[.01995696], DOGE[18.76069676], KSHIB[65.93398131], MKR[.00093997], SHIB[166125.32991938], USD[0.06] | Yes | |
| 08659985 | | AVAX[7.91577936], BTC[.01523629], ETH[.10331489], ETHW[.08438975], SHIB[1122702.88709695], SOL[3.53455893], USD[604.41] | Yes | |
| 08659994 | | SOL[.00663963], USD[0.00] | Yes | |
| 08660004 | | AVAX[.0007172], BTC[.00924069], DOGE[1], ETH[.02719088], ETHW[.02684888], SHIB[7], TRX[1], USD[0.40] | Yes | |
| 08660006 | | SOL[2.75], USD[0.30] | | |
| 08660017 | | SOL[1.84390363] | | |
| 08660032 | | LINK[3.76852332], SHIB[1], TRX[1], USD[0.00], USDT[11.79479499] | Yes | |
| 08660034 | | NFT (482851980142536020/FTX - Off The Grid Miami #2257)[1], NFT (534582111520312277/Entrance Voucher #786)[1], USD[0.01] | Yes | |
| 08660038 | Contingent, Disputed | ALGO[0], MATIC[0], SHIB[1], USD[0.00], USDT[0] | | |
| 08660074 | | BTC[.0134865], USD[1.12] | | |
| 08660078 | | USD[1.57] | | |
| 08660109 | | CUSDT[1], TRX[.08889767], USD[1.69] | Yes | |
| 08660132 | | BTC[.00024719], DOGE[1], GBP[0.00], KSHIB[4077.99744712], SUSHI[18.93453217], TRX[139.80307800], USD[0.00] | Yes | |
| 08660138 | | NFT (521210367936417874/Microphone #173)[1] | | |
| 08660148 | | SHIB[5], TRX[.40179817], USD[0.88] | Yes | |
| 08660158 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 08660177 | | BTC[.0002585], ETH[.00000001], ETHW[.00000001], USD[0.02] | Yes | |
| 08660180 | | NFT (360919396398164619/Microphone #4295)[1], NFT (400258914349885321/Saudi Arabia Ticket Stub #2211)[1] | | |
| 08660182 | | USD[1.00] | | |
| 08660184 | | DOGE[.50364694], USD[0.00], USDT[0] | | |
| 08660202 | | CUSDT[2], DOGE[1], NFT (329605475314093203/Entrance Voucher #268)[1], SHIB[5], SOL[.00002401], TRX[1], USD[0.47] | Yes | |
| 08660205 | | BF_POINT[200], BTC[0], NFT (324547604606949272/Entrance Voucher #1379)[1], USD[4.28], USDT[0.61600570] | | |
| 08660213 | | BTC[.0879254], ETHW[.315684], MATIC[.755], USD[2.65], USDT[0.00000001] | | |
| 08660234 | | BTC[.00000277], USD[0.88], USDT[0.00000001] | Yes | |
| 08660260 | | BTC[0], TRX[0], USD[0.00] | | |
| 08660282 | | ETH[0], MATIC[0], SOL[0.00000001] | | |
| 08660285 | | NFT (357514640348524130/Humpty Dumpty #1554)[1] | | |
| 08660297 | | SHIB[2], SOL[.08551457], USD[0.00] | Yes | |
| 08660306 | | USD[5.32] | Yes | |
| 08660325 | | AVAX[0], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08660339 | | NFT (4389779437710740009/DOGO-TR-500 #6715)[1] | | |
| 08660344 | | AVAX[.61327157], CUSDT[1], DAI[62.75331134], DOGE[264.52162448], LINK[3.03927612], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08660347 | | TRX[1], USD[0.00] | Yes | |
| 08660366 | | BF_POINT[200], SHIB[1], USDT[0] | Yes | |
| 08660374 | | NFT (317346996499052297/Owl #001)[1], NFT (373136410470217957/Cute Owl #001)[1] | | |
| 08660391 | | BCH[.08747043], CUSDT[2], USD[0.05] | | |
| 08660398 | | USD[4.82] | Yes | |
| 08660427 | | ALGO[0], BTC[0.00100679], ETH[0], MATIC[0], SHIB[6], USD[0.01], USDT[0] | Yes | |
| 08660442 | | ALGO[1038.65789148], BAT[1.73543317], BRZ[1], DOGE[1], ETH[.26249496], ETHW[.26249496], LINK[47.73562365], MATIC[365.65861546], SHIB[16], TRX[2], USD[0.00] | Yes | |
| 08660443 | | LINK[0.28201498] | | |
| 08660476 | | USD[0.00] | | |
| 08660500 | | SOL[.999], USD[9.12] | | |
| 08660513 | | NFT (461476681935354757/Hodl On - Lama)[1] | | |
| 08660525 | | DOGE[0], SHIB[97945.48289456], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08660527 | | SHIB[2], USD[0.00] | Yes | |
| 08660567 | | DOGE[1], ETH[.00000027], ETHW[415.87925393], NFT (290144485928144604/3D CATPUNK #8726)[1], NFT (292046053065975337/ApexDucks Halloween #702)[1], NFT (359319114976831143/Founding Frens Investor #164)[1], NFT (375840487512109156/Pokes)[1], NFT (389568744462350982/Deep #578)[1], NFT (427772455380226392/Gangster Gorillas #4383)[1], NFT (486191019915321605/Gangster Gorillas #299)[1], SHIB[1], SOL[46.29190234], TRX[1], USD[0.57], USDT[.00000835] | | |
| 08660570 | | SHIB[21.67380801], USD[0.00] | Yes | |
| 08660571 | | EUR[0.00], USD[0.00] | | |
| 08660624 | | USDT[0] | | |
| 08660628 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0.01613900], BRZ[0], BTC[0.00013106], CUSDT[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0.00051382], SHIB[4], SOL[0], SUSHI[0], UNI[0.22013257], USD[0.00], YFI[0.00019663] | Yes | |
| 08660633 | | BRZ[5], BTC[.08927595], DOGE[8], GRT[1], SHIB[17], TRX[12], USD[2.69], USDT[2] | | |
| 08660673 | | BTC[0] | | |
| 08660675 | | USD[100.00] | | |
| 08660706 | | USD[52.66] | Yes | |
| 08660708 | | BF_POINT[100], NFT (489910299696754383/Imola Ticket Stub #367)[1], SHIB[1], SOL[.00000183], USD[0.00] | Yes | |
| 08660729 | | NFT (289524622426104293/Mountain on the Iceland )[1] | | |
| 08660760 | | CUSDT[1], TRX[1], USD[38.98] | Yes | |
| 08660802 | | CUSDT[2], USD[52.99] | Yes | |
| 08660824 | | USD[1.67] | | |
| 08660825 | | USD[0.18] | | |
| 08660829 | | NFT (535292492571038715/CryptoRabbit)[1], USD[0.00], USDT[0] | | |
| 08660840 | | BTC[.01160339], GRT[1], USD[0.01] | | |
| 08660847 | | BAT[1], CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08660851 | | ETH[.00386552], ETHW[.00386552], USD[0.00] | | |
| 08660878 | | BTC[.0094], USD[1.40] | | |
| 08660884 | | AVAX[1.14925454], BTC[.00510057], DOGE[1], ETH[.02251119], ETHW[.01467271], MATIC[55.15592377], SHIB[12], SOL[1.40301423], TRX[177.33604182], USD[21.10], USDT[0.00006430] | Yes | |
| 08660887 | | SOL[0] | | |
| 08660890 | | SHIB[2], SOL[3.86905743], TRX[2], USD[0.00] | Yes | |
| 08660893 | | NFT (289231397576747357/Saudi Arabia Ticket Stub #2480)[1], NFT (305587628317751697/Microphone #190)[1] | | |
| 08660902 | | USD[0.00] | | |
| 08660906 | | BTC[.0048951], ETH[.457542], USD[1.14] | | |
| 08660907 | | NFT (302954744562713769/Entrance Voucher #3816)[1] | | |
| 08660975 | | NFT (459557540711096901/Green Tulip)[1], NFT (484421467905424030/Entrance Voucher #1418)[1], USD[0.01] | Yes | |
| 08660979 | | BCH[.00000071], BTC[.00004003], DOGE[.00014878], ETH[0.00027608], ETHW[0.00027608], LINK[.0609796], MATIC[.00005261], SHIB[35577.52104099], SOL[0.08834739], SUSHI[.00000162], USD[1.54], USDT[.00002198] | Yes | |
| 08660998 | | BTC[0.00000009], ETH[0.00000001], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 08661006 | | BRZ[8.07109574], BTC[.01847391], CUSDT[1], DOGE[10.00921072], ETHW[.0000087], GRT[1], SHIB[69], TRX[8], USD[0.00] | Yes | |
| 08661033 | | SOL[.00079213], USD[0.00] | | |
| 08661042 | | NFT (387572842162145074/Barcelona Ticket Stub #1251)[1], NFT (428512809012415124/Imola Ticket Stub #2113)[1] | Yes | |
| 08661047 | | CUSDT[1], SOL[0.27224359] | | |
| 08661048 | | TRX[2], USD[0.00] | Yes | |
| 08661076 | | ETH[0], ETHW[0], LINK[0], MATIC[.96], NFT (340764411054544083/Spectra #168 (Redeemed))[1], NFT (460069130971908955/Reflection '19 #75 (Redeemed))[1], SOL[0], USD[20.99] | | |
| 08661088 | | KSHIB[4936.45612146], SHIB[2], USD[0.01] | | |
| 08661104 | | BTC[0] | | |
| 08661113 | | USD[0.00] | | |
| 08661138 | | ETH[.03483113], ETHW[.03483113] | | |
| 08661175 | | NFT (310599496030496623/Entrance Voucher #3105)[1] | | |
| 08661179 | | SOL[8.86], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08661184 | | DOGE[1], NFT (516579833232745780/Coachella x FTX Weekend 1 #7008)[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | | |
| 08661190 | | BRZ[.996], GRT[41.998], SUSHI[.4965], USD[0.05] | | |
| 08661208 | | AVAX[10.9901], BTC[.0001], DOGE[3394.9418], MATIC[339.694], SOL[20.236401], USD[0.42] | | |
| 08661221 | | USD[1000.00] | | |
| 08661227 | | DOGE[6], SHIB[7], TRX[3], USD[0.01], USDT[1.04926625] | Yes | |
| 08661233 | | SHIB[50], USD[50.00] | | |
| 08661241 | | USD[0.00] | Yes | |
| 08661245 | | USD[0.00], USDT[1.98864527] | | |
| 08661250 | | USD[0.19] | | |
| 08661253 | | ETH[.09639333], ETHW[.09639333], NFT (465068324221484205/Boss Bulls Club #6334)[1], NFT (516400959465933077/Astral Apes #2218)[1], SOL[.02200001] | | |
| 08661256 | | ALGO[0.00656683], NFT (403832629486702286/FTX - Off The Grid Miami #3148)[1], USD[20.00] | Yes | |
| 08661273 | | USD[3.93] | | |
| 08661280 | | CUSDT[1], ETH[.00000033], ETHW[.00000033], USD[0.00] | Yes | |
| 08661297 | | CUSDT[1], ETH[.00986116], ETHW[.00973804], USD[0.00] | Yes | |
| 08661298 | | USD[0.00] | | |
| 08661299 | | ETH[.0081], ETHW[.0081], NFT (334417656604159016/Chronicles of War)[1], NFT (435084407847750350/MM Pix)[1], NFT (484499010520056589/minnie)[1], USD[6.33] | | |
| 08661327 | | USD[0.02] | | |
| 08661328 | | BTC[0], SOL[.0111345], USD[0.32] | Yes | |
| 08661347 | | SOL[2.73752116], USD[1.00] | | |
| 08661354 | | AVAX[0.00000001], ETH[.00776542], ETHW[.00776542], USD[0.00], USDT[8.33204397] | | |
| 08661371 | | USD[0.00] | Yes | |
| 08661375 | | SHIB[1], USD[0.00] | | |
| 08661377 | | ETH[0], ETHW[1.07541574], USD[0.06] | | |
| 08661387 | | USD[0.07] | Yes | |
| 08661389 | | USD[20.00] | | |
| 08661390 | | DOGE[.4999], ETH[.0004627], ETHW[.5964627], USD[2206.11] | | |
| 08661394 | | AVAX[.44948064], BRZ[1.00025019], BTC[.00000008], CUSDT[1], DOGE[1.00529898], ETH[.00000104], ETHW[.11311652], NFT (319153784799352281/APEFUEL by Almond Breeze #55)[1], NFT (319756250858587560/APEFUEL by Almond Breeze #113)[1], NFT (365091750637166579/APEFUEL by Almond Breeze #139)[1], NFT (384439934077282235/APEFUEL by Almond Breeze #890)[1], NFT (392347188909400631/APEFUEL by Almond Breeze #700)[1], NFT (485396937482705931/APEFUEL by Almond Breeze #271)[1], NFT (533233830038516245/APEFUEL by Almond Breeze #618)[1], NFT (539190049014724414/APEFUEL by Almond Breeze #719)[1], NFT (553543502149651676/APEFUEL by Almond Breeze #177)[1], NFT (561827582346550861/APEFUEL by Almond Breeze #483)[1], SHIB[5360528.10876566], SOL[0.00000728], TRX[.00353298], USD[350.85] | Yes | |
| 08661405 | | CUSDT[1], NFT (399924587592250022/Entrance Voucher #1130)[1], NFT (524986918694670902/Imola Ticket Stub #1379)[1], NFT (547626838456678475/Barcelona Ticket Stub #1532)[1], USD[0.00] | Yes | |
| 08661435 | | BTC[.00000384], DOGE[2397.02863613] | Yes | |
| 08661445 | | USD[0.06] | | |
| 08661468 | | USD[10.00] | | |
| 08661493 | | USD[0.79] | | |
| 08661494 | | BTC[.00485123], ETH[.0213409], ETHW[.02108098], LINK[.4069522], SHIB[5], USD[25.52] | Yes | |
| 08661501 | | ETH[.00375136], ETHW[.00375136], NFT (529303001115753809/SolBunnies #1386)[1], NFT (543950765566792301/Solninjas #1283)[1], SOL[.03227685] | | |
| 08661502 | | BTC[0], ETH[0], USD[0.68] | | |
| 08661509 | | BTC[0], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08661519 | | USD[10.00] | | |
| 08661526 | Contingent, Disputed | USD[0.00] | | |
| 08661532 | | BTC[.00691074], USD[1.00] | | |
| 08661533 | | BTC[.00960437], DOGE[1], USD[0.00] | Yes | |
| 08661551 | | SHIB[1], USD[0.00] | | |
| 08661563 | | ALGO[0.27305745], USD[0.63] | | |
| 08661573 | | BTC[.01320441], ETH[.04618994], LINK[49.41376824], USD[0.72] | | |
| 08661575 | Contingent, Disputed | SOL[.00287] | | |
| 08661605 | | BTC[.01741367], ETH[.12330126], ETHW[8.24952674], SHIB[9], SOL[.5230067], TRX[2], USD[428.19] | Yes | |
| 08661606 | | BTC[.0657], USD[2.61] | | |
| 08661607 | | BTC[.00108198], USDT[1.799104] | | |
| 08661628 | | BTC[.404433], ETH[.195804], ETHW[.195804], NFT (336023042777905908/FTX - Off The Grid Miami #1489)[1], USD[1.05], USDT[.44832] | | |
| 08661631 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08661663 | | BTC[0], CUSDT[2], DOGE[1], ETH[.00017595], ETHW[0.00017595], SHIB[10183.98751186], SOL[0.00374171], USD[0.67] | | |
| 08661671 | | BTC[0], ETH[0], USD[0.88] | | |
| 08661685 | | NFT (489256390218802871/Entrance Voucher #1021)[1] | | |
| 08661687 | | USD[0.00] | | |
| 08661696 | | BRZ[1], DOGE[1], USD[0.00], USDT[0.00000039] | | |
| 08661700 | | BTC[0.00000493], ETHW[.0000003], USD[0.00], USDT[0] | | |
| 08661704 | | ETH[.00000575], ETHW[3.65859575], SOL[0], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08661719 | | SHIB[1], USD[0.00] | | |
| 08661725 | | NFT (451344201438209078/Megalodon Rogue Shark Tooth)[1], USD[0.00], USDT[.009348] | | |
| 08661734 | | USD[0.00], USDT[0.00001546] | | |
| 08661746 | | BTC[.00012976], USD[0.00] | | |
| 08661749 | | SHIB[23392600], USD[0.03] | | |
| 08661753 | | BTC[.00069918] | Yes | |
| 08661774 | | SHIB[6393600], USD[12.66] | | |
| 08661776 | | ETH[0], ETHW[0.04881811], NFT (401429688729961025/Shiny Dome)[1], NFT (489044286143374619/Shiny Bow Limbs)[1], USD[61.16] | | |
| 08661790 | | USD[5.74] | | |
| 08661795 | | GRT[6.99], SHIB[900000], SUSHI[6.5], TRX[2], USD[0.63] | | |
| 08661807 | | NFT (489872843368513149/Saudi Arabia Ticket Stub #1467)[1] | | |
| 08661822 | | BTC[0], GRT[0], KSHIB[0], LINK[.000864], MKR[0], NFT (448532799731813090/FTX - Off The Grid Miami #998)[1], SHIB[35], SOL[0], SUSHI[0], USD[0.23], USDT[0.00003270], YFI[0] | Yes | |
| 08661836 | | BTC[.00378072], CUSDT[482.39764701], ETH[.0136301], ETHW[.01346582], KSHIB[872.29679584], MATIC[13.52607804], SHIB[4], USD[53.17] | Yes | |
| 08661839 | | USD[1101.04], USDT[0] | | |
| 08661843 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08661854 | | ETH[.034924], ETHW[.034924], USD[2.55] | | |
| 08661860 | | ETH[.00000064], ETHW[.00000064], GRT[1], SHIB[14305175.90761568], TRX[1], USD[0.00] | Yes | |
| 08661862 | | NFT (373927967542773841/Entrance Voucher #29724)[1] | | |
| 08661863 | | ETH[0.00005861], ETHW[0.00005861], USD[0.00] | | |
| 08661867 | | AAVE[0], AVAX[0], BTC[-0.00000040], ETH[0], ETHW[0], GRT[0], LINK[0], NFT (346066958158271657/Cosmic Creations #660)[1], NFT (411258868026945170/Spectra #821)[1], NFT (419372979217732891/Reflection '18 #52)[1], NFT (455211663914922106/Night Light #526)[1], NFT (547498598938781439/Night Light #964)[1], NFT (563544812179877294/Reflection '13 #94)[1], USD[0.01], YFI[0] | | |
| 08661872 | | BTC[.0234743], USD[0.00] | | |
| 08661876 | Contingent, Disputed | USD[145.54] | | |
| 08661883 | | CUSDT[1], DOGE[3], ETH[.3429862], ETHW[.34284222], MATIC[27.89620199], NFT (348937462365627784/Australia Ticket Stub #1354)[1], NFT (498712433040578557/Entrance Voucher #29597)[1], SHIB[35], SOL[.99379729], TRX[3], USD[2.34] | Yes | |
| 08661887 | | SOL[8.741235], USD[24.61] | | |
| 08661893 | | BAT[46.68601973], BRZ[105.79343915], CUSDT[3], DOGE[1], MATIC[23.89963667], SHIB[1], SOL[.36741156], USD[361.86] | | |
| 08661895 | | DOGE[1], NFT (461430419785055312/Coachella x FTX Weekend 2 #16802)[1], SHIB[1], TRX[2], USD[2.14] | | |
| 08661905 | | BTC[0], SOL[0], USD[0.00] | | |
| 08661908 | | USD[0.25] | | |
| 08661917 | | USD[0.00] | | |
| 08661920 | | CUSDT[2], USD[0.00] | | |
| 08661926 | | BF_POINT[100] | | |
| 08661949 | | SHIB[1], USD[0.00] | | |
| 08661950 | | SHIB[1], USD[0.00] | | |
| 08661960 | | BTC[0], DOGE[0.00000001], SHIB[2] | Yes | |
| 08661961 | | USD[0.00] | | |
| 08661967 | | USD[0.00] | Yes | |
| 08661978 | | NFT (400930506192450745/Entrance Voucher #2487)[1] | | |
| 08661983 | | CUSDT[1], NFT (358772395211435090/ALPHA:RONIN #710)[1], NFT (478620601103709041/ALPHA:RONIN #263)[1], SOL[1.15611773], USD[0.00] | | |
| 08661994 | | USD[100.01] | | |
| 08661998 | | BF_POINT[4100] | | |
| 08662013 | | USD[0.00], USDT[0.00039521] | | |
| 08662045 | | ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 08662049 | | DOGE[1], USD[0.00], USDT[0] | | |
| 08662050 | | ALGO[138.07170548], ETH[.00339644], ETHW[.00339644], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08662056 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], KSHIB[0], NFT (288742477330149808/Cartons album #31)[1], NFT (294306570785091178/Cartons album #30)[1], SHIB[105960.22331325], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08662064 | | BTC[.00056448], USD[0.00] | | |
| 08662070 | | CUSDT[2], ETHW[.09450151], SHIB[4], TRX[1], USD[220.89] | | |
| 08662073 | Contingent, Disputed | DOGE[2], SHIB[5], USD[0.01] | | |
| 08662074 | | ETH[1.04569137], ETHW[1.04569136] | | |
| 08662075 | | BTC[.00259058], CUSDT[1], USD[0.00] | | |
| 08662080 | | ETH[.02226303], ETHW[.02226303], SOL[4.998], USD[0.00] | | |
| 08662101 | | DOGE[2], ETHW[3.48004816], GRT[2], SHIB[3], TRX[1], USD[4744.87] | Yes | |
| 08662113 | | ETH[.000982], ETHW[.000982], SOL[.00051222], USD[0.00] | | |
| 08662122 | | SOL[.00023736], USD[0.00] | Yes | |
| 08662131 | | USD[2000.00] | | |
| 08662143 | | SHIB[2], USD[26.05] | | |
| 08662144 | | DOGE[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08662148 | | SOL[48.287], USD[2016.76] | | |
| 08662152 | | DOGE[3], MATIC[.75743415], NFT (44982578346199638 7/Imola Ticket Stub #137)[1], NFT (54006062657648875 2/Barcelona Ticket Stub #633)[1], SHIB[14459.13527511], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 08662166 | | USDT[0.00000083] | | |
| 08662168 | | SOL[.14535358], USD[33.84] | Yes | |
| 08662175 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 08662182 | | BRZ[3], CUSDT[4], DOGE[2], SHIB[17], SOL[.00000227], TRX[4], USD[40.56] | Yes | |
| 08662187 | | SOL[.00003268] | Yes | |
| 08662198 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08662200 | | DOGE[2127.93835054], TRX[1], USD[217.34] | Yes | |
| 08662201 | | ETH[.62770255], ETHW[.61523152], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08662205 | | GRT[1], MATIC[682.16738731], SHIB[1], SOL[5.35819967], TRX[1], USD[0.10] | Yes | |
| 08662219 | | BTC[.02233486], DOGE[1], ETH[.04836045], ETHW[.04775853], MATIC[176.90227182], SHIB[4], USD[0.28] | Yes | |
| 08662222 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08662228 | | NFT (467434986844582 56/Miami Ticket Stub #310)[1], TRX[.011361], USD[0.00], USDT[0] | | |
| 08662238 | | ETH[0], ETHW[19.93204583], SOL[17.56729454], USD[0.00] | Yes | |
| 08662240 | | SOL[0] | | |
| 08662241 | | USD[0.16] | | |
| 08662243 | | BRZ[53.51002757], BTC[.00001008], CUSDT[1], USD[7.23] | | |
| 08662249 | Contingent, Disputed | NFT (29156899081337119 0/King Ape #3)[1], NFT (32455973894169190 7/Snowman A Thug)[1], NFT (33454771957966769 3/King Ape #2)[1], NFT (34819009447455337 0/Mustache-s #3)[1], NFT (35233321836475650 4/King Ape #4)[1], NFT (40751183198187802 1/Mustache-s)[1], NFT (41760430751448985 3/King-Simba)[1], NFT (51339028980896351 4/Mustache-s #2)[1], NFT (55618983704203601/The Watcher)[1], NFT (56322217170237325 9/Tiny Alien #4)[1], SOL[.61753827] | | |
| 08662251 | | DOGE[1], USD[0.12] | Yes | |
| 08662254 | | USD[0.00] | | |
| 08662258 | | AAVE[.30242103], AVAX[.25051427], BAT[39.08610563], BCH[.03083506], BRZ[1], BTC[.00023193], GRT[2.79886115], KSHIB[3317.98368755], LINK[2.03522908], LTC[.17738494], MATIC[48.34774393], MKR[.02117599], PAXG[.01782529], SHIB[3518839.26433941], SOL[2.5824965], TRX[518.80846718], UNI[1.16665827], USD[0.00], USDT[0.00000001], YFI[.01205609] | Yes | |
| 08662259 | | ETH[.00000001], SOL[0], USD[0.09] | Yes | |
| 08662261 | | USD[0.00], USDT[0.05931280] | Yes | |
| 08662270 | | CUSDT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08662278 | | BTC[0.01763833], USD[3.44] | | |
| 08662281 | | BTC[.00223298], DOGE[3], SHIB[2], SOL[.76799611], TRX[242.21267367], USD[21.04], USDT[0.00064295] | Yes | |
| 08662296 | | USD[0.00], USDT[0.00000001] | | |
| 08662302 | | USD[0.00] | | |
| 08662308 | | BTC[.0126], ETH[.178], ETHW[.178], USD[444.50] | | |
| 08662319 | | NFT (574356800100530856/FTX - Off The Grid Miami #3714)[1] | | |
| 08662325 | | USD[5.84], USDT[0.00000001] | | |
| 08662330 | | NFT (388567752784727114/dev1l )[1], NFT (411311388949717230/dev1l eyes )[1], NFT (442784651226384311/one eye .. )[1] | | |
| 08662344 | | ETHW[3.87218447], USD[9880.44] | | |
| 08662375 | | MATIC[.00000001], USD[0.00] | | |
| 08662380 | | USD[78.81] | | |
| 08662381 | | BTC[.00000056], NFT (434232357690879382/Entrance Voucher #1081)[1], USD[0.01] | Yes | |
| 08662387 | | ETH[0], SOL[0], USD[0.00] | | |
| 08662389 | | TRX[89.24726824], USD[4.67] | Yes | |
| 08662390 | | USD[10.00] | | |
| 08662391 | | USD[0.10] | | |
| 08662401 | | USD[0.32] | | |
| 08662411 | | NFT (508488351322575632/Bahrain Ticket Stub #519)[1], USD[0.00], USDT[0] | Yes | |
| 08662439 | | BTC[.00077538], LINK[.57145487], USD[1.82] | | |
| 08662452 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08662471 | | ETHW[.090949], NFT (300463655441679236/And There Was ETH #2)[1], NFT (301887635485115230/Art Collection #2)[1], NFT (305014693714630541/Rogue Circuits #4205)[1], NFT (307096503696016104/Digital Z #28)[1], NFT (311926253953267384/MagicEden Vaults)[1], NFT (313870954727118600/C #11)[1], NFT (318159739403092 25/01t×-BO)[1], NFT (320787287351787071/Lunarian #9576)[1], NFT (331204241375467601/My Avatar #4)[1], NFT (358203852989653546/Romeo #6207)[1], NFT (393257000404452348/Serum Surfers X Crypto Bahamas #93)[1], NFT (403744067868893960/White Hair girl)[1], NFT (406349609065276741/Monk #7485)[1], NFT (431787453900998878/Microphone #1520)[1], NFT (431880313925847937/Digital Z #29)[1], NFT (435824867345548745/Entrance Voucher #61)[1], NFT (440725476477734762/Caelum Series #22)[1], NFT (444509384348810053/Crypto_Warrior#1)[1], NFT (457718538736402656/MagicEden Vaults)[1], NFT (461115588924996326/MagicEden Vaults)[1], NFT (462756851697151673/Galaxy Koala)[1], NFT (472594230557153861/Super_TigerNinja)[1], NFT (477523438396201040/DDD #26)[1], NFT (481441307121356970/Citizen 8#318)[1], NFT (492697497350132626/Entrance Voucher #557)[1], NFT (497837506562532689/MagicEden Vaults)[1], NFT (500680991484293709/01-Predawn - Ukraine #255)[1], NFT (501987391842070881/Art Collection #3)[1], NFT (505543340534933650/DDD #45)[1], NFT (506910230933354664/Good Boy #1433)[1], NFT (519082384447796560/FTX - Off The Grid Miami #412)[1], NFT (522416565718775156/MagicEden Vaults)[1], NFT (527150631323581063/Art Collection)[1], NFT (536741533979935279/GalaxyKoalas # 337)[1], NFT (542270739079084989/Digital Z #27)[1], NFT (572825301147693401/SolDoge Strays #195)[1] | | |
| 08662480 | | BTC[0] | | |
| 08662487 | | ETH[.005], ETHW[.005], USD[3.20] | | |
| 08662489 | | USD[0.00] | | |
| 08662500 | | USD[25.00] | | |
| 08662504 | | NFT (439283671752963580/FTX - Off The Grid Miami #1806)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08662507 | Contingent, Disputed | USD[0.00] | | |
| 08662510 | | BRZ[1], DOGE[1045.92555818], NFT (393703648865901487/Entrance Voucher #1436)[1], SHIB[3973434.0114611], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08662514 | | DOGE[1], SHIB[2], USD[5.00] | | |
| 08662515 | | BTC[0], SHIB[2006377.80341669], SOL[0.27274065], USD[0.00] | Yes | |
| 08662523 | | NFT (290108847938035471/Entrance Voucher #29606)[1], NFT (298589714948584628/Pirate #1905)[1], NFT (313734032453901109/DRIP NFT)[1], NFT (327946402944715512/Synesthesia #742)[1], NFT (361982490522597421/SharkBro #2655)[1], NFT (374916423730983232/ALPHA:RONIN #563)[1], NFT (380660330461386901/ALPHA:RONIN #1317)[1], NFT (428007440297545559/Sapsucker Bat)[1], NFT (440830439899853819/Synesthesia #1106)[1], NFT (491801551822727929/Whales Nation #1146)[1], NFT (517367774875671634/Anti Social Bot #1660)[1], NFT (528010164276062093/Oink 947)[1], NFT (541037943072534538/Pirate #806)[1], NFT (554645332782132640/Synesthesia #775)[1] | | |
| 08662537 | | NFT (376270389632314512/ApexDucks #3712)[1], NFT (384150470920309738/ApexDucks #6884)[1], NFT (536795721884201406/ApexDucks #7451)[1], SOL[.12014564], USD[0.00] | | |
| 08662545 | | BTC[.00064639], CUSDT[1], USD[0.00] | | |
| 08662552 | | BTC[.0068673], USD[9.32], USDT[5.00929473] | | |
| 08662559 | | DOGE[33.966], SHIB[2100000], USD[0.05] | | |
| 08662561 | | NFT (474228977255027506/Munk #208)[1], SHIB[2], USD[0.00] | Yes | |
| 08662573 | | BTC[.00930351], ETHW[.00010355], SOL[0], USD[0.96], USDT[0.00005089] | | |
| 08662581 | | CUSDT[1], DOGE[.97447363], KSHIB[1338.05806249], USD[2.55] | Yes | |
| 08662610 | | BTC[.0240713] | | |
| 08662611 | | BTC[.00129056], USD[50.02] | | |
| 08662638 | | SHIB[191600], USD[79.14] | Yes | |
| 08662649 | | USD[0.01] | | |
| 08662650 | | AVAX[0], BAT[1], BCH[0], BRZ[2], BTC[0], DOGE[1], ETH[0], GRT[0], LTC[0], MKR[0], PAXG[0], SHIB[8], SOL[0], SUSHI[0], TRX[2], USD[379.75] | Yes | |
| 08662654 | | USD[30.00] | | |
| 08662657 | | NFT (300340401945632758/GSW Western Conference Finals Commemorative Banner #1309)[1], NFT (392803898361427283/GSW 75 Anniversary Diamond #126 (Redeemed))[1], NFT (393899220305775327/GSW Championship Commemorative Ring)[1], NFT (491166144023288498/GSW Western Conference Semifinals Commemorative Ticket #688)[1], NFT (525406617933515347/GSW Western Conference Finals Commemorative Banner #1310)[1], USD[0.01] | | |
| 08662664 | | USD[5.00] | | |
| 08662675 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08662685 | | USDT[0.00000046] | | |
| 08662698 | | USD[10.00] | | |
| 08662701 | | SHIB[1], USD[0.00] | | |
| 08662704 | | USDT[0] | | |
| 08662712 | | DOGE[140.53238511], ETH[.00072206], ETHW[.00072206], USD[0.00] | | |
| 08662730 | | SOL[.00009008] | Yes | |
| 08662737 | | CUSDT[1], DOGE[1], SHIB[2], TRX[1], USD[0.01] | | |
| 08662741 | | USD[10.62] | Yes | |
| 08662742 | | BTC[.00000001], GRT[1], NFT (453470164132847713/Taika × FWB #383)[1], USD[25000.00] | | |
| 08662755 | | SOL[1], USD[1.20] | | |
| 08662759 | | BAT[4.05871983], BF_POINT[100], BRZ[12.24419225], BTC[0], DOGE[8.00921072], ETH[0.00000002], GRT[3.00109619], LTC[0], SHIB[47], SOL[.00000001], TRX[6], USD[0.00], USDT[3.03915644] | Yes | |
| 08662770 | | SOL[.00213], TRX[140], USD[0.00] | | |
| 08662779 | | DOGE[15.47218365], SHIB[15], TRX[10], USD[0.00] | Yes | |
| 08662782 | | USD[20.00] | | |
| 08662783 | | SHIB[305717.41963959], USD[0.00] | Yes | |
| 08662784 | | GRT[39.16613997], USD[0.00] | Yes | |
| 08662821 | | SHIB[1], USD[0.01] | | |
| 08662823 | | BTC[.0488], ETH[0], SHIB[1], USD[0.01], USDT[0] | | |
| 08662826 | | USD[0.67] | | |
| 08662832 | | BAT[.00001781], BTC[0.00000010], DOGE[135.21742842], ETH[.00000092], ETHW[.00000092], MATIC[294.88311925], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08662835 | | CUSDT[1], ETH[.00000031], ETHW[0.00000031], USD[0.61] | | |
| 08662845 | Contingent, Disputed | NFT (339121053641650444/Fury)[1], NFT (390394898970263563/Young Woman – Neon Blue)[1], NFT (395307039778374988/Young Woman)[1], USD[4.90] | | |
| 08662846 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[19], USD[0.01] | | |
| 08662847 | | ALGO[0], AVAX[0.00003671], BTC[0.00000091], ETH[0.00000887], ETHW[0], LINK[.00001827], LTC[0], MATIC[0], PAXG[.00000112], SHIB[16], SOL[4.14605607], USD[0.00], USDT[0.00000001] | Yes | |
| 08662848 | | BTC[.00001101], NFT (546202278569129370/Wicked Nature )[1], SOL[.1438575] | | |
| 08662867 | | NFT (456422937889060552/Bahrain Ticket Stub #1543)[1] | | |
| 08662874 | | MATIC[43.73277378], SHIB[1], TRX[2], USD[0.00] | | |
| 08662879 | | USD[2.09] | Yes | |
| 08662908 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08662921 | | BTC[.00000258], CUSDT[1], DOGE[1], USD[0.04] | | |
| 08662931 | | DOGE[30.67429557], ETH[.00016915], ETHW[.00016915], EUR[0.00], GBP[0.00], SHIB[3], SOL[0.08182598], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08662954 | | SOL[1.01], USD[0.46] | | |
| 08662956 | | USD[23.41] | Yes | |
| 08662967 | | BTC[.00925287], ETH[.04688368], ETHW[.04688368], SOL[2.54975489], USD[681.51] | | |
| 08662969 | | DOGE[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08662971 | | BRZ[112.56343576], CUSDT[1], USD[1.06] | Yes | |
| 08662980 | | USD[0.00] | | |
| 08662983 | | BAT[1], BRZ[1], DOGE[2], ETH[.00000201], ETHW[.00000201], SHIB[2], USD[0.00] | Yes | |
| 08662991 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00] | | |
| 08662996 | | CUSDT[1], USD[0.00] | | |
| 08662997 | | SOL[3.45608784], TRX[1], USD[1.25] | Yes | |
| 08663002 | | USD[0.00] | | |
| 08663006 | | DOGE[362.83958547], ETH[.01881581], ETHW[.01858325], SOL[.96995905], TRX[1], USD[0.17] | Yes | |
| 08663024 | | USD[4000.00] | | |
| 08663046 | | BRZ[8.18191388], DOGE[0], SHIB[6], USD[0.00] | | |
| 08663052 | | USD[0.05] | | |
| 08663061 | | USD[0.00] | Yes | |
| 08663070 | | SOL[.00917], USD[51.39] | | |
| 08663081 | | BAT[1], DOGE[1], SHIB[1], SOL[.0001609], USD[0.00] | Yes | |
| 08663106 | | SOL[.05075789], USD[0.00] | | |
| 08663107 | | SOL[.0196] | | |
| 08663108 | | BTC[.02588353], ETH[.39464137], ETHW[.39464137], USD[0.01] | | |
| 08663116 | | MATIC[.09], USD[12.00] | | |
| 08663144 | | CUSDT[1], ETH[.0039184], ETHW[.00386368], USD[0.00] | Yes | |
| 08663157 | | USD[0.02] | | |
| 08663160 | | BTC[.00065337], SHIB[1], USD[0.00] | | |
| 08663174 | | ETHW[.00002327], SHIB[2], USD[2.16], USDT[0] | Yes | |
| 08663179 | | BTC[.00051752], CUSDT[1], USD[0.00] | | |
| 08663194 | | USD[11.70] | Yes | |
| 08663197 | | DOGE[13.15716563], ETHW[.00000004], KSHIB[224.42971279], MATIC[.00009843], SHIB[537064.63686606], SOL[.00000081], TRX[3.0000063], USD[31.09] | Yes | |
| 08663207 | | DOGE[1], GRT[.8], TRX[1], USD[0.87], USDT[0.00000001] | Yes | |
| 08663231 | | DAI[.99465154], USD[2.13] | Yes | |
| 08663244 | | CUSDT[1], SOL[.44064035], USD[0.00] | Yes | |
| 08663246 | | DOGE[1399.599], USD[0.93] | | |
| 08663249 | | AVAX[0], BRZ[.00007653], BTC[0], CUSDT[.01361435], DOGE[0], ETH[.00000014], ETHW[0.20566256], GRT[0], MATIC[0.00013307], MKR[.00000047], NEAR[.00000902], NFT (304174911080435435/The CaLabs #25)[1], NFT (308842798866529761/Mona Lisa Cake)[1], NFT (356462930043481105/The CaLabs #32)[1], NFT (356639936621533890/DOTB #4577)[1], NFT (401330760388928170/American Woman )[1], NFT (410174526724221821/Mob cats collection #77)[1], NFT (420465921025130617/Mob cats collection #65)[1], NFT (461672889639105394/DOTB #6243)[1], NFT (539759695350051317/Mob cats collection #35)[1], NFT (553194942858264179/DOTB #608)[1], PAXG[.00000024], SHIB[4], SOL[.00000113], SUSHI[.00006531], TRX[1.01073193], USD[1.70], YFI[.00000001] | Yes | |
| 08663250 | | NFT (307301094045631317/Graffiti Drunk #10 )[1], NFT (316921292969857736/Graffiti Drunk #11 )[1], NFT (372808640008043412/Graffiti Drunk #12 )[1], NFT (392610175530339430/Drunken Legend #3 )[1], NFT (429930980959302418/Drunken Legend #1 )[1], NFT (435806726435335250/Graffiti Drunk #9 )[1], NFT (466107081946763567/Drunken Legend #3 )[1], NFT (506780779102156932/Drunken Legend #2 )[1], NFT (573533999220815710/Drink Machine #1 )[1], NFT (576062247741252636/Drink Machine #1 #2 )[1], USD[1.04] | | |
| 08663254 | | CUSDT[1], DOGE[1], SHIB[74693867.97850482], TRX[3], USD[23.45] | Yes | |
| 08663257 | Contingent, Disputed | BTC[.00014345] | Yes | |
| 08663263 | | ETH[.07865567], ETHW[.07865567], USD[0.00] | | |
| 08663270 | | AVAX[58.90399745], BAT[1], BRZ[1], BTC[.0967713], DOGE[4], ETH[1.84131177], ETHW[1.84061412], GRT[1], MATIC[3088.48397515], SHIB[335837999.53817213], SOL[17.88311499], TRX[1], USD[1073.61] | Yes | |
| 08663273 | | SOL[.0999], USD[0.87] | | |
| 08663280 | | ETHW[.55631958], NFT (417274526643285365/Entrance Voucher #696 )[1], USD[0.00], USDT[0] | | |
| 08663294 | | USD[0.00] | | |
| 08663299 | | CUSDT[1], SOL[.19724462], USD[0.00] | | |
| 08663303 | | SOL[.27719779], USD[0.00] | | |
| 08663317 | | AVAX[1.998], USD[0.01] | | |
| 08663346 | | BAT[6.16936163], BRZ[1], BTC[.00008173], CUSDT[8], DOGE[169.50832082], LINK[1.83518428], PAXG[.00871587], SHIB[488993.94022084], TRX[4], USD[0.01], USDT[0.00031738] | Yes | |
| 08663352 | | BTC[.0033], ETHW[.0539514], SOL[1.35876094], USD[0.20], USDT[0.00000062] | | |
| 08663360 | | USD[0.00], USDT[0] | | |
| 08663371 | | NFT (496518716762392863/Unverfied Token )[1], NFT (555240364461692173/Unverfied Token )[1], NFT (569582444339198983/Imola Ticket Stub #2400 )[1] | | |
| 08663382 | | BTC[.00350898], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.78], USDT[0.00002422] | | |
| 08663407 | | NFT (402590190643829202/beauty in pain series #2 )[1], NFT (540312018815365265/beauty in pain series )[1] | | |
| 08663419 | | BTC[.00323718], ETH[.04539172], ETHW[.04539172], MATIC[2.99631336], SHIB[3], TRX[1], USD[0.00] | | |
| 08663424 | | ETH[.00182152], ETHW[.00179416], SHIB[1], TRX[1], USD[143.84] | Yes | |
| 08663432 | | BAT[1], DOGE[1], SOL[4.57042229], USD[0.01] | Yes | |
| 08663433 | | ETH[.00394244], ETHW[3.6739065], SHIB[1], SOL[.10436172], USD[6.84] | Yes | |
| 08663454 | | USD[0.35] | | |
| 08663460 | | USD[0.01] | | |
| 08663462 | | SHIB[4], SOL[.00005778], TRX[1], USD[1.11] | Yes | |
| 08663472 | | BTC[.001998], MATIC[1.21365161], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08663474 | | USDT[1.5202752] | | |
| 08663484 | | AVAX[0], BAT[0], BTC[0], ETH[0], SOL[0], USD[11.48] | | |
| 08663489 | | USD[0.01] | | |
| 08663511 | | ETH[.00371269], ETHW[.00371269] | | |
| 08663519 | | BTC[0], SOL[0] | | |
| 08663539 | | ETH[.79453521], ETHW[.79453521], USD[0.00] | | |
| 08663557 | | BTC[.00013918], ETH[.00400945], ETHW[.00395469], SHIB[1], TRX[1], USD[560.12] | Yes | |
| 08663563 | | CUSDT[3], DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 08663568 | | USD[2.63] | | |
| 08663582 | | BTC[0.01933804], ETH[.09307139], ETHW[.09307139], TRX[1] | | |
| 08663586 | | BTC[.099994], ETH[4.496274], ETHW[4.496274], SOL[.00926], USD[231.29] | | |
| 08663605 | | USD[0.00], USDT[0] | | |
| 08663618 | | USD[20.00] | | |
| 08663621 | | BRZ[1], DOGE[2], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 08663623 | | USD[0.00] | | |
| 08663624 | | USD[0.23] | | |
| 08663628 | | SHIB[1], TRX[.000005], USDT[9.95967] | | |
| 08663639 | | USD[1000.00] | | |
| 08663642 | | NEAR[0], SOL[0.99950002], USDT[0.00000045] | | |
| 08663644 | | BAT[2], BRZ[5], DOGE[5], ETHW[3.20192698], GRT[5], LINK[1], SHIB[6], SUSHI[1], TRX[6], USD[53309.02], USDT[6] | | |
| 08663678 | | DOGE[1], SHIB[1], USD[0.01], USDT[0.00048273] | Yes | |
| 08663700 | | BRZ[1], DOGE[2], ETH[.74616431], ETHW[0.73931834], NFT (438467987045645952/Entrance Voucher #731)[1], NFT (545694069522661582/Humpty Dumpty #291)[1], SHIB[5], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08663704 | | USD[0.01] | Yes | |
| 08663716 | | USD[0.00] | | |
| 08663721 | | DOGE[221.87357865], SHIB[2], SOL[.00000001], USD[5.00], USDT[0] | | |
| 08663731 | | CUSDT[1], SHIB[1], SOL[.74351131], TRX[1], USD[0.00] | Yes | |
| 08663736 | | SOL[.02425853], USD[0.00] | | |
| 08663761 | | USD[11.29] | Yes | |
| 08663765 | | BTC[.00769851], ETH[.10856605], ETHW[.10856605], SOL[1.45360103] | | |
| 08663767 | | SHIB[1], USD[749.28] | Yes | |
| 08663772 | | BCH[.13959949] | | |
| 08663782 | | BTC[.00000468], CAD[0.00], SHIB[2], TRX[2] | Yes | |
| 08663783 | | BTC[.0316], DOGE[1911], ETH[.094], ETHW[.094], GRT[112], KSHIB[2200], SOL[1], USD[4.45] | | |
| 08663784 | | DOGE[2], SHIB[15825775.32535169], USD[0.00] | | |
| 08663815 | | USDT[3624.74640935] | | |
| 08663834 | | BTC[0.00023936], USD[0.00] | | |
| 08663835 | | USD[0.00] | | |
| 08663844 | | BTC[.00512535], TRX[.44802624], USD[1.49], USDT[349.81760675] | | |
| 08663850 | | USD[50.00] | | |
| 08663853 | | CUSDT[1], DOGE[1074.66363235], SOL[3.23516708], USD[16.00] | | |
| 08663854 | | NFT (388547042308158928/FTX - Off The Grid Miami #877)[1] | | |
| 08663857 | | USD[0.00] | | |
| 08663861 | | BAT[18.8651382], BRZ[5.61007181], BTC[.00011394], CUSDT[2], DOGE[39.14545929], ETH[.00168237], ETHW[.0165501], GRT[12.13624632], MATIC[5.99278821], SHIB[244835.27590211], SOL[1.07155431], TRX[82.01120409], USD[43.63], USDT[9.51921497] | Yes | |
| 08663920 | | USD[0.00] | Yes | |
| 08663921 | | USD[0.01] | Yes | |
| 08663929 | | DOGE[1], SHIB[2], TRX[1], USD[0.15], USDT[1.05357755] | Yes | |
| 08663936 | | USD[0.81] | | |
| 08663942 | | USD[0.01], USDT[9.95] | | |
| 08663953 | | USD[0.00] | | |
| 08663963 | | BCH[.17483375], USD[50.26] | | |
| 08663975 | | DOGE[1], SHIB[1], USD[9.49], USDT[0.00000001] | Yes | |
| 08663984 | | ETH[0], SOL[0], USD[0.00] | | |
| 08663999 | | USD[0.00] | | |
| 08664001 | | BTC[.00000007], ETHW[.02020086], SHIB[8], USD[0.00] | Yes | |
| 08664007 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08664014 | | BRZ[1], DOGE[4], NFT (291074020743289110/LightShield)[1], NFT (305268935377391153/Raydium Alpha Tester Invitation)[1], NFT (325366231666241144/StarAtlas Anniversary)[1], NFT (327772816899174308/StarAtlas Anniversary)[1], NFT (335702214667586915/Raydium Alpha Tester Invitation)[1], NFT (343525841115107265/StarAtlas Anniversary)[1], NFT (345765994329077939/Raydium Alpha Tester Invitation)[1], NFT (399233481218421155/StarAtlas Anniversary)[1], NFT (436615547135042926/Raydium Alpha Tester Invitation)[1], NFT (438230424630879331/Raydium Alpha Tester Invitation)[1], NFT (463584065101444857/StarAtlas Anniversary)[1], NFT (474150891787370986/Raydium Alpha Tester Invitation)[1], NFT (496851471256075296/Raydium Alpha Tester Invitation)[1], NFT (515904541134926864/Raydium Alpha Tester Invitation)[1], NFT (520188706351993294/Raydium Alpha Tester Invitation)[1], NFT (531253172223518075/StarAtlas Anniversary)[1], NFT (545959686587586246/Raydium Alpha Tester Invitation)[1], NFT (551409490672279798/Raydium Alpha Tester Invitation)[1], SHIB[8], TRX[4], USD[0.01] | | |
| 08664039 | | ETH[.03676549], ETHW[.03676549], USD[0.00] | | |
| 08664048 | | ETH[.003597], ETHW[.00355596], USD[0.00], USDT[0] | Yes | |
| 08664052 | | BTC[0] | | |
| 08664053 | | USD[2.90] | | |
| 08664056 | | ETH[.00022484], ETHW[.00022484], NFT (330832271560023872/Cockroach)[1], NFT (354623986612524533/Dog Angry)[1], NFT (550032472083080254/circus)[1], USD[0.03] | | |
| 08664070 | | DOGE[1], SOL[.51759195], USD[0.00] | Yes | |
| 08664072 | | BTC[.00038887], CUSDT[1], USD[0.00] | Yes | |
| 08664119 | | CUSDT[1], SHIB[17439.10606541], USD[0.01] | Yes | |
| 08664120 | | BRZ[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 08664132 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08664138 | | USD[50.00] | | |
| 08664139 | | NFT (308896466985432101/Morla #2)[1], NFT (320658356098687516/Punctum Temporis)[1], NFT (331280198125653088/Aidablooms #5)[1], NFT (336745061500598702/Aidablooms)[1], NFT (358615717995915763/Morla #4)[1], NFT (371116162349165351/Bo Hoa)[1], NFT (393450443490177164/Sloth #2)[1], NFT (427730920804462909/Bright Eyes)[1], NFT (436060008199165079/Aidablooms #3)[1], NFT (463379697459878620/Bambi)[1], NFT (486888779368283332/Morla #3)[1], NFT (493852248097585444/Sloth #3)[1], NFT (527127863586343359/Sun Eater )[1], NFT (538821980856565273/Aidablooms #6)[1], NFT (540059038235615653/Bambi #2)[1], NFT (546400672919481582/Morla #5)[1], NFT (553305705554085312/Aidablooms #4)[1], NFT (558065336271900078/Punctum Temporis #2)[1], NFT (572040742520928629/Aidablooms #2)[1], USD[45.76] | | |
| 08664140 | | USD[53.20] | Yes | |
| 08664153 | | BTC[.00000007], CUSDT[3], DOGE[.00036662], ETH[.00000003], ETHW[.00000003], SHIB[3], USD[45.71] | Yes | |
| 08664154 | | SOL[1] | | |
| 08664156 | | BTC[0.00368710], CUSDT[4], DOGE[1], ETH[0.01059457], ETHW[0.01045777], SHIB[77992290.75588929], SOL[0.23467168], TRX[1], USD[0.00] | Yes | |
| 08664159 | | BTC[.00083425], USD[0.55] | | |
| 08664164 | | SOL[.07424863], USD[0.01] | | |
| 08664168 | | BRZ[1], BTC[.00271036], SHIB[1], SOL[.23958005], USD[0.00] | Yes | |
| 08664169 | | AVAX[21.73717833], BAT[1], BRZ[1.00170339], BTC[.13332569], DOGE[1.0792423], ETH[.00000558], ETHW[16.07806971], SHIB[55935579.60317932], SOL[.00011954], TRX[4.01224623], USD[3104.98] | Yes | |
| 08664170 | | BAT[5], BF_POINT[200], GRT[1], SUSHI[1] | | |
| 08664183 | | BRZ[1], USD[0.00], USDT[1] | | |
| 08664211 | | BTC[.00088123], CUSDT[2], DOGE[1], ETHW[.03927086], EUR[0.00], GRT[1], SHIB[7], TRX[1] | Yes | |
| 08664219 | | USD[20.00] | | |
| 08664224 | Contingent, Disputed | USD[0.00] | Yes | |
| 08664226 | | CUSDT[1], ETH[.18513695], ETHW[.18513695], USD[0.00] | | |
| 08664245 | | CUSDT[1], DOGE[43.35976445], SHIB[4196391.10365086], SOL[.44405756], USD[7.81] | | |
| 08664254 | | USD[478.56] | | |
| 08664257 | | USD[2.03] | | |
| 08664272 | | USD[63.97] | | |
| 08664282 | | SHIB[1], SOL[.20023316], USD[0.00] | Yes | |
| 08664284 | | SHIB[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08664286 | | DOGE[1], ETH[.1951254], ETHW[.19491358], USD[0.00] | | |
| 08664289 | | BTC[.10798284], DOGE[2], ETH[.78757261], ETHW[.78723468], SHIB[2], SOL[12.11502243], TRX[4], USD[1.04] | Yes | |
| 08664294 | | USD[0.00] | | |
| 08664313 | | USD[0.01] | Yes | |
| 08664324 | | ETH[0], ETHW[0], SHIB[1], USD[14.80] | Yes | |
| 08664342 | | USD[529.82] | Yes | |
| 08664347 | | USD[0.00] | | |
| 08664350 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 08664362 | | ETH[.00023316], ETHW[1.29103588], SOL[.0001084], USD[0.01] | Yes | |
| 08664363 | | USDT[.08] | | |
| 08664368 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 08664369 | | CUSDT[1], SHIB[2007778.35480969], USD[0.17] | Yes | |
| 08664381 | | ETH[.44105422], ETHW[.44105422], GRT[163.8442], SHIB[2042490.66013071], USD[15.11] | | |
| 08664387 | | AVAX[1.28053823], SHIB[1], USD[0.00] | Yes | |
| 08664401 | | USD[10.00] | | |
| 08664404 | | USD[0.00] | | |
| 08664434 | | DOGE[4], NFT (318926632925499199/GOONEY #3039)[1], NFT (369082101879132039/GOONEY #3372)[1], NFT (407472889668584017/Battle against the Straw Hats)[1], SHIB[8], SOL[.25], TRX[3], USD[0.00], USDT[1.00011418] | | |
| 08664440 | | BTC[.0708514], USD[2.54] | | |
| 08664447 | | BAT[0], BTC[0], DOGE[0.00019157], GRT[0], MATIC[0], SHIB[4], SOL[0], TRX[0], UNI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08664456 | | ETH[.37228995], ETHW[2.03119225], USD[250.21] | Yes | |
| 08664493 | | BTC[0], CUSDT[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08664498 | | USD[0.01] | | |
| 08664510 | Contingent, Disputed | USD[0.00] | | |
| 08664526 | | AVAX[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000561] | | |
| 08664552 | | AAVE[.02895628], ALGO[2.08829809], BTC[0.00016862], ETH[0.00176641], ETHW[0.00173905], LTC[.04762124], MKR[.00241108], SOL[.01900239], USD[0.69], YFI[.00026513] | Yes | |
| 08664577 | | SHIB[1], SOL[2.047664], USD[9.73] | Yes | |
| 08664580 | | USD[4000.00] | | |
| 08664593 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[47.12] | | |
| 08664621 | | USD[0.00], USDT[3.67769998] | | |
| 08664649 | | BTC[0.10192091], USD[0.00] | | |
| 08664655 | | BRZ[4.55326512], CUSDT[2], DOGE[119.29151926], KSHIB[.21310081], SHIB[2.89034827], SUSHI[15.58210481], USD[0.53] | Yes | |
| 08664659 | | USD[5.00] | | |
| 08664660 | | BTC[.02019289], SHIB[3], TRX[1], USD[0.00] | | |
| 08664672 | | BRZ[2], DOGE[3], ETHW[.10123482], SHIB[54], TRX[2], USD[150.21] | | |
| 08664686 | | USD[0.00], USDT[0.00020356] | | |
| 08664696 | | CUSDT[2], DOGE[110.65082105], PAXG[.01154364], USD[0.00] | Yes | |
| 08664704 | | BTC[0], USD[0.86], USDT[0] | | |
| 08664706 | | BF_POINT[100], SHIB[1], SOL[.71902953], USD[150.00] | | |
| 08664713 | | BRZ[1], ETH[0], ETHW[1.03582871], MATIC[103.34619777], NFT (43106229546873821 0/Saudi Arabia Ticket Stub #2365)[1], SHIB[9941.61026479], SOL[2.06689873], TRX[3], USD[9.66] | Yes | |
| 08664721 | | USD[100.00] | | |
| 08664725 | | NFT (455414677269804109/Entrance Voucher #895)[1] | | |
| 08664741 | | ETH[.0019772], ETHW[.0019772], LINK[.19677], USDT[133.92758088] | | |
| 08664744 | | USDT[0.00000111] | | |
| 08664746 | | BTC[0], EUR[0.00], USD[0.01] | | |
| 08664750 | | ETHW[.131], MATIC[190], USD[0.18] | | |
| 08664775 | | ALGO[.53861126], AVAX[5.2], ETH[.1139685], ETHW[.1139685], MATIC[.97523812], SOL[6.77225116], UNI[16.7], USD[0.00] | | |
| 08664784 | | BTC[0], USD[0.00] | | |
| 08664794 | | NFT (325821829200468387/Reflector #620)[1], NFT (338977418298663274/Ferris From Afar #752)[1], NFT (379525767018324144/Beasts #398)[1], NFT (478378116869847404/Beasts #718)[1], NFT (494107415391403995/Reflector #361)[1], NFT (510421665872653922/Sun Set #140)[1], NFT (510902059824442356/Cosmic Creations #317)[1], NFT (551505188332074315/Vintage Sahara #827)[1], USD[38.01] | | |
| 08664801 | | USD[2.00] | | |
| 08664813 | | USD[0.00] | Yes | |
| 08664817 | | AAVE[0], BTC[0], DOGE[0], ETH[0], MATIC[0], PAXG[0], SHIB[0], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 08664818 | | SOL[.19320216], USD[0.00] | | |
| 08664820 | | CUSDT[1], NFT (511659284604677987/ApexDucks Halloween #3163)[1], SOL[.04822722], USD[0.51] | | |
| 08664836 | | BTC[.0274936], CUSDT[4], DOGE[538.87628521], ETH[.03377726], ETHW[.03335461], SHIB[25], TRX[6], USD[0.01] | Yes | |
| 08664837 | | BAT[3.59319584], BRZ[10.49952321], BTC[.00025497], CUSDT[89.97130365], DAI[1.98973543], DOGE[49.23464883], ETH[.00217484], ETHW[.00217484], GRT[14.4255711], KSHIB[139.14228886], MATIC[3.18414615], SHIB[4], TRX[197.83615616], USD[0.00], USDT[1.98871533] | | |
| 08664838 | | TRX[17.648192] | | |
| 08664839 | | USD[13.76] | | |
| 08664867 | | NFT (352367539974965937/Sun Set #948)[1], NFT (409241314246350286/Spectra #526)[1], NFT (413391637396117300/Reflector #769)[1], NFT (453416063758151186/Coachella x FTX Weekend 1 #24171)[1], NFT (501247219915440023/Spectra #200)[1], USD[262.16] | | |
| 08664872 | | ETH[.60652863], USD[0.00] | | |
| 08664877 | | TRX[0.00018800], USD[0.00], USDT[0] | | |
| 08664890 | | BRZ[4], BTC[0], CUSDT[2], DAI[.92122829], DOGE[1], ETH[0], GRT[1], SHIB[1453.63955537], SUSHI[0], TRX[4], USD[0.00] | | |
| 08664901 | | ETH[2.78099737], NFT (540551140499133868/The Tower #138-3)[1], SOL[59.77331864], USD[0.36], USDT[0] | | |
| 08664906 | | ETH[0], ETHW[0], NFT (288629346604848796/MagicEden Vaults)[1], NFT (289256852994805353/CREEPY MINI #27 #2)[1], NFT (295960060688690405/CREEPY MINI)[1], NFT (302868383219232985/MagicEden Vaults)[1], NFT (322618885540020935/MagicEden Vaults)[1], NFT (370862352648963193/Creepy MINI #31)[1], NFT (376863060292229041/CREEPY MINI #19)[1], NFT (390051576466576964/CREEPY MINI'S #35)[1], NFT (399644190424219838/CREEPY MINI'S #15)[1], NFT (403012412878580811/CREEPY MINI #25)[1], NFT (404029262705644915/MagicEden Vaults)[1], NFT (419636237326930144/MagicEden Vaults)[1], NFT (420156188611889736/CREEPY MINI #34 #2)[1], NFT (420972116943346533/CREEPY MINI #21)[1], NFT (439370079195325398/CREEPY MINI #26 #2)[1], NFT (445270332033483935/CREEPY MINI #14)[1], NFT (449576170395171102/CREEPY MINI #20)[1], NFT (450513624336945385/CREEPY MINI #18)[1], NFT (451981463339989437/CREEPY MINI #24)[1], NFT (455293029777465135/CREEPY MINI #3)[1], NFT (491230698810080124/CREEPY MINI #32)[1], NFT (492555927685225072/CREEPY MINI'S #36)[1], NFT (538733213667754652/CREEPY MINI #22)[1], SOL[0], USD[4.63] | Yes | |
| 08664910 | Contingent, Disputed | GRT[48.77081638], SHIB[949125.487826], USD[84.79] | Yes | |
| 08664926 | | BRZ[2], CUSDT[1], DOGE[4], SHIB[3], USD[0.01] | Yes | |
| 08664927 | | USDT[.579] | | |
| 08664930 | | BTC[.00404784], USD[0.12] | | |
| 08664936 | | USD[0.00] | | |
| 08664943 | | AVAX[5.19384852], BAT[1], BRZ[1], BTC[.04009846], DAI[.42667004], DOGE[1], ETH[.15157657], ETHW[.15078859], LTC[2.7584837], NFT (455805142007501109/Entrance Voucher #1238)[1], SHIB[4], SOL[4.06544007], TRX[8], USD[0.84] | Yes | |
| 08664946 | | SOL[.00325028], USD[0.00] | | |
| 08664948 | | ALGO[0], AVAX[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08664953 | | USD[17.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08664966 | | BTC[.00021144], SOL[0], USD[0.00] | | |
| 08664977 | | USD[4.92] | | |
| 08664992 | | USD[0.00] | | |
| 08664995 | | USD[0.00], USDT[0] | Yes | |
| 08665002 | | BTC[.01797281], ETH[.13145734], ETHW[.13145734], SOL[3.00037467], USD[290.47] | | |
| 08665008 | | TRX[0.00145325], USD[2.72], USDT[0] | Yes | |
| 08665017 | | TRX[.00001], USDT[0.00000001] | | |
| 08665019 | | USD[0.55], USDT[0] | | |
| 08665023 | | DOGE[1], NFT (409399542373330919/Imola Ticket Stub #1070)[1], TRX[1], USD[0.00] | Yes | |
| 08665036 | | BTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 08665048 | | ETH[.00069125], ETHW[.00069125], USD[0.01] | | |
| 08665056 | | USD[15.33] | | |
| 08665058 | | MKR[.00352466], SHIB[1], USD[35.01], USDT[0] | Yes | |
| 08665077 | | AVAX[.0429], MATIC[2.36] | | |
| 08665085 | | NFT (368383262288854530/Series 1: Capitals #153)[1] | | |
| 08665086 | | CUSDT[1], DOGE[344.50270827], USD[0.01] | | |
| 08665091 | | BTC[.00222493], SHIB[7], TRX[1], USD[0.00], USDT[0.00056568] | Yes | |
| 08665102 | | USD[106393.27], USDT[12.99186892] | | |
| 08665103 | | AVAX[.23395119], SHIB[1], USD[52.67] | Yes | |
| 08665112 | | NFT (552929821501938207/Entrance Voucher #178)[1] | | |
| 08665113 | | USD[106.40] | Yes | |
| 08665119 | | NFT (311850800774426376/Colossal Cacti #660)[1], NFT (463142976903305188/Night Light #650)[1], NFT (492055830549947053/Colossal Cacti #481)[1], NFT (541807649538223497/Ferris From Afar #501)[1], USD[10.00] | | |
| 08665124 | | ETH[.12805515], ETHW[.12805515], LINK[12.36895109], USD[0.00] | | |
| 08665131 | | USD[10.00] | | |
| 08665152 | | BAT[1], GRT[1], USD[0.00] | Yes | |
| 08665154 | | USDT[0.00000082] | | |
| 08665159 | | BCH[0], BRZ[0], DOGE[0], USD[0.93], USDT[0] | Yes | |
| 08665162 | | DOGE[0], SHIB[0], USD[0.01] | Yes | |
| 08665166 | | NFT (449193075333497853/Saudi Arabia Ticket Stub #656)[1], NFT (533005732390885940/FTX - Off The Grid Miami #4273)[1], SOL[.37], USD[9.40] | | |
| 08665178 | | SOL[0] | | |
| 08665180 | | SHIB[1], UNI[14.35643813], USD[0.00] | Yes | |
| 08665181 | | DOGE[2], USD[1.04] | Yes | |
| 08665186 | | BRZ[1], DOGE[1], SOL[0], USDT[0] | | |
| 08665190 | | DOGE[1], KSHIB[22607.27582779], USD[0.00] | Yes | |
| 08665192 | | USD[0.01] | | |
| 08665198 | | ETH[.00000214], ETHW[.00000214], USD[0.00] | | |
| 08665199 | | SOL[.00564377], USD[20.92] | | |
| 08665204 | | ETH[0], ETHW[0.99900000], NFT (543605393395452030/Australia Ticket Stub #472)[1], USD[2.59] | | |
| 08665208 | | NFT (328664910677829991/France Ticket Stub #181)[1], NFT (337404641100514649/Nifty Nanas #4162)[1], NFT (455524482845155715/Nifty Nanas #8042)[1], SOL[.07524916] | Yes | |
| 08665212 | | SHIB[46004.0630124], USD[0.00] | Yes | |
| 08665217 | | SHIB[2209296.57364943], USD[0.10] | Yes | |
| 08665225 | | BTC[.01071384], DOGE[95.76075749], ETH[.02039571], ETHW[.0201422], MATIC[7.27037325], SHIB[153644937.7775204], SOL[7.42657937], USD[0.00] | Yes | |
| 08665245 | | BTC[.00010711], DAI[0], ETH[0.00423222], ETHW[0.00423222], NFT (427576697882476224/ALPHA:RONIN #903)[1], SHIB[113641.36363636], SOL[0.33389236], TRX[1], USD[0.00] | | |
| 08665256 | | MATIC[.00023577], TRX[1], USD[0.00] | Yes | |
| 08665261 | | BRZ[1], ETH[0.16411265], ETHW[0.16369272], SHIB[1], USD[0.27], USDT[1.05745253] | Yes | |
| 08665262 | | USD[0.98], USDT[0] | | |
| 08665275 | | BRZ[2], BTC[.17457403], DOGE[2], ETH[.82734262], ETHW[.82699523], GRT[1], SHIB[52294818.32984067], SOL[31.95431929], TRX[2], USD[0.00] | Yes | |
| 08665289 | | USD[0.01] | | |
| 08665315 | | BF_POINT[100], LTC[.01299741], USD[0.00] | Yes | |
| 08665329 | | DOGE[1], USD[115.92] | | |
| 08665363 | | DOGE[2], NFT (297571664180557620/Miami HEAT: Champ Gold - 18/50)[1], NFT (326019656012158004/The Tower #238-16)[1], NFT (400030587949216370/Solana Squirrel #50)[1], NFT (425619865515811437/Baddies #3122)[1], NFT (456762880465520563/Miami HEAT: 15 Strong - 11/50)[1], NFT (486589652575040772/Kenzli, the Gorgeous)[1], NFT (558356340456887847/Sollama)[1], SHIB[6], SOL[2.93980205], USD[0.92] | | |
| 08665369 | | USD[0.01] | | |
| 08665379 | | USD[2000.86] | | |
| 08665382 | | CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 08665384 | | BRZ[1], BTC[.00024619], CUSDT[3], DOGE[3], ETH[0.00000152], ETHW[0.00000152], SHIB[18], TRX[6], USD[0.00], USDT[94.44463572] | Yes | |
| 08665389 | | BRZ[2], DOGE[195.09656601], SHIB[441125.34502119], TRX[187.23595759], USD[0.01] | Yes | |
| 08665404 | | USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08665409 | | BTC[.00002549], USD[0.00] | Yes | |
| 08665410 | | BTC[.12665619], CUSDT[2], DOGE[1503.278409], TRX[3], USD[5099.54] | Yes | |
| 08665411 | | USD[0.04] | Yes | |
| 08665426 | | BTC[.00002376], DOGE[14.38525653], ETH[.00034723], ETHW[.00034723], MATIC[1.31423227], SHIB[34169.41795558], SOL[.01073155], USD[0.01], USDT[2.11509488] | Yes | |
| 08665427 | | DOGE[4], ETH[.0902801], ETHW[.08923146], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08665431 | | NFT (502797702711760274/Imola Ticket Stub #1720)[1] | | |
| 08665438 | | BTC[.00140147], DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08665439 | | SOL[0] | | |
| 08665472 | | SOL[.02799777], USD[314.90] | | |
| 08665478 | | USD[10.64] | Yes | |
| 08665487 | | CUSDT[1], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08665500 | | CUSDT[1], NFT (536744635582986529/ALPHA:RONIN #500)[1], SOL[.06870702], USD[0.01] | | |
| 08665517 | | USD[531.25] | Yes | |
| 08665535 | | AVAX[0], BRZ[1], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08665540 | | SOL[2.25117583], TRX[1], USD[250.01] | | |
| 08665552 | | DOGE[1], SHIB[9], USD[0.00] | Yes | |
| 08665556 | | USD[53.20] | Yes | |
| 08665569 | Contingent, Disputed | USD[0.00] | | |
| 08665584 | | NFT (392128553801517216/Beach Bum #8138)[1], NFT (507888028638324563/Beach Bum #6816)[1] | | |
| 08665593 | | BTC[.00668894], USD[0.07] | Yes | |
| 08665597 | | BTC[.00330433], CUSDT[5], DOGE[38.03436742], ETH[.04625343], ETHW[.04567887], SOL[1.14603178], TRX[180.95013271], USD[0.00] | Yes | |
| 08665601 | | BRZ[1], DOGE[0], ETH[0], GRT[0], NFT (303573202215255776/Barcelona Ticket Stub #1099)[1], USD[0.00], USDT[0] | | |
| 08665613 | | DOGE[1], USD[0.01] | Yes | |
| 08665627 | | USD[1.00] | | |
| 08665638 | | BTC[.00000006], USD[0.01] | Yes | |
| 08665639 | | SOL[.00941511], USD[4.26] | Yes | |
| 08665645 | | GRT[2.31538391], SHIB[141069.85888764], SOL[.05019591], TRX[23.04869849], USD[0.00] | Yes | |
| 08665657 | | BRZ[2], SHIB[156.66948646], TRX[1], USD[0.00] | Yes | |
| 08665668 | | NFT (526264414310412432/Astral Apes #1364)[1], SOL[.00387048] | Yes | |
| 08665670 | | USD[20.16] | Yes | |
| 08665674 | | BF_POINT[100], USD[0.01] | | |
| 08665682 | | NFT (309684694065038066/Entrance Voucher #29566)[1] | | |
| 08665684 | | ETH[0], NFT (569773611169419469/Screaming Punk #2)[1], SOL[0.01258283], USD[0.00] | Yes | |
| 08665694 | | SHIB[2271147.16106605] | | |
| 08665699 | | BTC[0], USD[0.00], USDT[0] | | |
| 08665714 | | NFT (311819400540602174/Entrance Voucher #1204)[1] | | |
| 08665731 | | USD[0.01] | | |
| 08665756 | | DOGE[0] | | |
| 08665764 | | USD[0.01] | Yes | |
| 08665780 | | MATIC[1.89940227], USD[1.49], USDT[0] | | |
| 08665787 | Contingent, Disputed | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08665788 | | AVAX[.5994], BTC[.0222704], ETH[.58646877], ETHW[.37667877], MATIC[29.97], NEAR[12.2877], SOL[2.10789], USD[178.18], USDT[.67] | | |
| 08665794 | | USD[1.00] | | |
| 08665799 | | USD[12.70] | | |
| 08665803 | | DOGE[0], ETH[.00000042], ETHW[.00000042], SHIB[1], USD[0.01] | Yes | |
| 08665822 | | BAT[1], BRZ[1], BTC[.21135115], SHIB[1], TRX[1], USD[0.00] | | |
| 08665858 | | BRZ[3], BTC[.00000135], DOGE[2], ETH[.00000809], ETHW[1.88578514], SHIB[10], TRX[3], USD[71.76] | Yes | |
| 08665881 | | BRZ[1], TRX[1915.87986203], USD[0.00] | Yes | |
| 08665886 | | USD[0.01], USDT[0] | | |
| 08665904 | | NFT (300679977853816931/DOGO-IN-500 #2078)[1] | | |
| 08665908 | | NFT (340259201024835609/Entrance Voucher #2086)[1] | | |
| 08665911 | | USD[0.00] | Yes | |
| 08665912 | | USD[0.00] | | |
| 08665943 | | BTC[.00000003], DOGE[1], NFT (483549046119900804/Imola Ticket Stub #1813)[1], NFT (558028985010064755/Coachella x FTX Weekend 1 #19917)[1], SHIB[3], USD[0.00] | Yes | |
| 08665956 | | SOL[.00279], USD[1.27] | | |
| 08665959 | | BTC[.01264891], SHIB[2], USD[0.52] | Yes | |
| 08665968 | | USD[11.93] | | |
| 08665979 | | ETH[.15151713], SOL[.00000001], USD[512.23], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08665996 | | SOL[.999], USD[114.00] | | |
| 08666007 | | USD[0.00] | | |
| 08666029 | | ETHW[.075], SOL[.0046], USD[0.00], USDT[.006905] | | |
| 08666048 | | NFT (493808111040135093/Lord Krishna)[1], NFT (572731973515805699/Lord )[1] | | |
| 08666049 | Contingent, Disputed | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 08666051 | | BTC[.00051254], CUSDT[1], USD[0.00] | Yes | |
| 08666053 | | CUSDT[2], ETH[.00898999], ETHW[.00898999], SOL[.22677459], USD[75.01] | | |
| 08666070 | | AVAX[1.33589785], BAT[1], DOGE[1], ETH[.13445915], ETHW[.13339148], MATIC[108.45536319], SHIB[2356731.97469568], SOL[2.20663806], USD[0.00] | Yes | |
| 08666088 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 08666098 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08666106 | | USD[250.00] | | |
| 08666111 | | ALGO[29.52268577], DOGE[49.96261547], SHIB[90744.10163339], SOL[0], TRX[2], USD[0.57] | | |
| 08666117 | | NFT (378311202355620160/Bahrain Ticket Stub #24711)[1], NFT (561022292612276725/FTX - Off The Grid Miami #5586)[1] | | |
| 08666127 | | USD[0.00] | Yes | |
| 08666148 | | KSHIB[1321.17584153], USD[0.00] | Yes | |
| 08666162 | | LTC[.30717457], SHIB[1273645.80288239], TRX[677.82412228], USD[0.28] | Yes | |
| 08666171 | | CUSDT[1], ETH[.0595962], ETHW[.05885694], USD[53.27] | Yes | |
| 08666175 | | BTC[0], SHIB[0], USD[0.00] | | |
| 08666187 | | DOGE[.00644521], ETH[.00005562], ETHW[0.00005561], KSHIB[.60562648], SHIB[2], SOL[.00027765], TRX[.000001], USD[0.04] | | |
| 08666193 | | USD[16.51] | | |
| 08666198 | | ETH[0.00003270], ETHW[.00003242], MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 08666200 | | NFT (289618487570804670/Gangster Gorillas #8009)[1], NFT (312712812227513797/Gangster Gorillas #8637)[1], NFT (316502151083123152/Gangster Gorillas #9460)[1], NFT (331884024420754377/Gangster Gorillas #2404)[1], NFT (351710181235967027/Gangster Gorillas #3535)[1], NFT (357047564596118506/Gangster Gorillas #8142)[1], NFT (364779310765562049/Gangster Gorillas #3352)[1], NFT (429564332003355027/Gangster Gorillas #1091)[1], NFT (435944970674064364/Gangster Gorillas #7245)[1], NFT (460178017868714848/Gangster Gorillas #5542)[1], NFT (468689589564381316/Gangster Gorillas #3746)[1], NFT (470627992559027187/Gangster Gorillas #9482)[1], NFT (486233050462121251/Gangster Gorillas #5649)[1], NFT (516291635404585285/Gangster Gorillas #3735)[1], NFT (527660293363009358/Fred)[1], NFT (533585116641339223/Gangster Gorillas #6712)[1], SHIB[8], SOL[0.05710738], TRX[3], USD[0.00] | Yes | |
| 08666208 | | USD[20.00] | | |
| 08666213 | | NFT (457802096326401797/Bahrain Ticket Stub #621)[1] | | |
| 08666248 | | DAI[0], DOGE[338.93098239], NFT (288629810626157407/Gangster Gorillas #9775)[1], NFT (320740606955233121/David #516)[1], NFT (337635187318343280/Gangster Gorillas #9655)[1], NFT (339960362645695920/Gangster Gorillas #5364)[1], NFT (367265896393249748/Gangster Gorillas #8861)[1], NFT (368256760029567450/Gangster Gorillas #3383)[1], NFT (376341633784113352/Divine Soldier #1488)[1], NFT (400562219583456384/Gangster Gorillas #3797)[1], NFT (405451207630811982/Gangster Gorillas #6299)[1], NFT (406218333802563605/Gangster Gorillas #8695)[1], NFT (413297426791836155/Gangster Gorillas #8771)[1], NFT (421466473218618648/Divine Soldier #865)[1], NFT (428423194123790176/Gangster Gorillas #9567)[1], NFT (429365967680193707/Divine Soldier #7569)[1], NFT (432956089111314981/Gangster Gorillas #9213)[1], NFT (475351573613062246/Gangster Gorillas #3503)[1], NFT (510898797934999985/Divine Soldier #7399)[1], NFT (536301718150995194/Gangster Gorillas #3813)[1], NFT (555376075992521746/Gangster Gorillas #9181)[1], NFT (557372147381128150/Gangster Gorillas #960)[1], NFT (577728893710675282/Divine Soldier #7526)[1], SHIB[0], SOL[5.21347684], TRX[5.65313729], USD[0.00] | Yes | |
| 08666276 | | TRX[.000001] | Yes | |
| 08666289 | | SOL[1.06264454], USD[0.00] | Yes | |
| 08666304 | | BAT[1], BRZ[2], SHIB[1], USD[0.00] | Yes | |
| 08666306 | | SOL[.26] | | |
| 08666320 | | USD[3.67] | | |
| 08666324 | | BCH[.00094377], DOGE[.66953977], LINK[.04890666], LTC[.00426386], MKR[.00031225], SHIB[6], SOL[.00037931], TRX[1], UNI[.09167459], USD[-0.60] | Yes | |
| 08666333 | | GRT[1], USD[0.00] | | |
| 08666334 | | ETH[.02110636], ETHW[.02084644], LINK[8.76134708], MATIC[27.12924723], SHIB[1], USD[0.00] | Yes | |
| 08666340 | | BF_POINT[300], BRZ[1], DOGE[.01263653], SHIB[0.26335038], USD[0.00] | Yes | |
| 08666354 | | USD[2.11] | | |
| 08666360 | | AAVE[0], AVAX[0], CUSDT[0], DAI[.00000001], LINK[0], PAXG[0], SOL[0], SUSHI[0], TRX[.000011], USD[0.43], USDT[0], YFI[0] | | |
| 08666376 | | MATIC[0], USD[0.00] | | |
| 08666385 | | CUSDT[1], SHIB[1], SOL[.0002739], USD[46.97] | | |
| 08666412 | | USD[0.00] | | |
| 08666469 | | NFT (433723237913971750/The Bored ApeX 2.0)[1], NFT (513393957056238295/Solana Science King Ape)[1], NFT (542884745054749615/SuperHeroVerse #96)[1], SOL[.002], USD[0.00] | | |
| 08666475 | | BRZ[2], BTC[.10486306], CUSDT[7], DOGE[7.02016589], ETH[.05356619], ETHW[.05290019], SHIB[28], TRX[13.07500975], USD[28.71] | Yes | |
| 08666477 | | SOL[.00043939] | Yes | |
| 08666481 | | USD[0.00] | | |
| 08666501 | | CUSDT[3], ETH[.01507969], ETHW[.01488817], LINK[1.42513583], MATIC[9.94064318], SHIB[2], SOL[3.39717715], TRX[1], USD[0.00] | Yes | |
| 08666527 | | NFT (435215171667500986/Microphone #4962)[1] | | |
| 08666530 | | ETH[.00401423], ETHW[.00395951], USD[0.00] | Yes | |
| 08666536 | | NFT (306278898227609084/Neon lake night)[1] | | |
| 08666537 | | ETH[.002], ETHW[.002] | | |
| 08666539 | | BCH[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08666572 | | NFT (335869319547138516/Ravager #1114)[1], NFT (456600567812472122/Microphone #6613)[1] | | |
| 08666574 | | ALGO[0], BF_POINT[300], BRZ[0], BTC[0], DOGE[0], ETHW[0], MATIC[0], NFT (320039486589202633/015x-BO)[1], NFT (395951476951721643/FTX x Fragadelphia Proof of Attendance #104)[1], NFT (498566158567547616/The Hill by FTX #2810)[1], NFT (576275219154510867/Champs Proof of Attendance #65)[1], SHIB[1], SOL[0], USD[244.14], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08666585 | | NFT (56709175802298989/Microphone #1765)[1] | | |
| 08666586 | | NFT (35556198890290268/Microphone #1826)[1] | | |
| 08666599 | | NFT (333379349840141614/Microphone #2450)[1] | | |
| 08666602 | | NFT (53995738459474055/Microphone #3523)[1] | | |
| 08666611 | | BTC[0.00004787], LTC[0], USD[0.00] | Yes | |
| 08666616 | | ETH[.00395379], ETHW[.00395379] | | |
| 08666642 | | NFT (425458809043904222/Microphone #5252)[1] | | |
| 08666646 | | NFT (409806898190186033/Microphone #4121)[1] | | |
| 08666648 | | NFT (366148977498049382/Microphone #4455)[1] | | |
| 08666675 | | NFT (308637423691432759/Microphone #4779)[1] | | |
| 08666681 | | NFT (407748387944259109/Microphone #2696)[1] | | |
| 08666693 | | NFT (353822620143328566/Microphone #3357)[1] | | |
| 08666695 | | NFT (308051189627702267/Microphone #2861)[1] | | |
| 08666697 | | NFT (329757720150893923/Entrance Voucher #3662)[1], NFT (360483848792468010/Microphone #7579)[1] | | |
| 08666699 | | NFT (357294904357366873/DOGO-PK-500 #1605)[1] | | |
| 08666700 | | NFT (556723374583031242/Microphone #7499)[1] | | |
| 08666720 | | NFT (448638139300184030/Microphone #5409)[1] | | |
| 08666722 | | NFT (481696457471999115/Microphone #2960)[1] | | |
| 08666724 | | NFT (510927619185344814/Microphone #6458)[1] | | |
| 08666726 | | NFT (476856746757018544/Microphone #4560)[1] | | |
| 08666730 | | NFT (531676432011154186/Microphone #6522)[1], NFT (56560481490588342 9/DOGO-IN-500 #2458)[1] | | |
| 08666731 | | NFT (388272162034981772/Microphone #2991)[1] | | |
| 08666741 | | NFT (497116486622564338/Microphone #4567)[1] | | |
| 08666756 | | NFT (392214269586906722/Microphone #1597)[1] | | |
| 08666766 | | NFT (321110037415652803/Microphone #2245)[1] | | |
| 08666771 | | AAVE[.46004494], BAT[.00108664], BTC[.00000004], DOGE[2], ETHW[.3018208], GRT[231.6539721], SHIB[92.31105941], SUSHI[46.20357735], TRX[5], USD[2.12] | Yes | |
| 08666774 | | SOL[.92234834], USD[0.00] | | |
| 08666793 | | NFT (457922636024489833/Microphone #4227)[1] | | |
| 08666800 | | NFT (293861348194961250/Microphone #2189)[1] | | |
| 08666815 | | USD[3.99] | Yes | |
| 08666818 | | BTC[0.00000184], USD[0.35], USDT[1.00000828] | | |
| 08666821 | | NFT (447618394101933554/Microphone #2006)[1] | | |
| 08666822 | | NFT (547167387470758688/Microphone #4751)[1] | | |
| 08666826 | | NFT (306721414915540881/Microphone #2297)[1] | | |
| 08666829 | | NFT (543819067755585035/Microphone #3400)[1] | | |
| 08666836 | | NFT (482183888046273042/Microphone #1818)[1] | | |
| 08666841 | | NFT (418441494950981216/Microphone #7885)[1] | | |
| 08666858 | | NFT (496704258787027667/Microphone #2556)[1] | | |
| 08666873 | | DOGE[1], ETH[0], TRX[.000001], USD[0.00] | | |
| 08666889 | | NFT (470119256843797817/Microphone #5952)[1] | | |
| 08666935 | | NFT (505476668737562540/Microphone #2018)[1] | | |
| 08666941 | | NFT (364996280573792270/Microphone #2479)[1] | | |
| 08666951 | | DOGE[1], ETH[.00225724], ETHW[.0022412], USD[0.00] | Yes | |
| 08666960 | | ETH[.00289522], ETHW[.00289522], NFT (292020152758607184/The Weird Apes #2)[1], NFT (308363338604465225/The Weird Apes #81)[1], NFT (312138268964753572/The Weird Apes #72)[1], NFT (324311509217817660/The Weird Apes #69)[1], NFT (327518260219827924/The Weird Apes #71)[1], NFT (338975308726860141/The Weird Apes #55)[1], NFT (341279127071930160/The Weird Apes #67)[1], NFT (414147905056089032/Careless Cat #654)[1], NFT (436224901241252470/Inflected Ape #3)[1], SHIB[3], SOL[.78093077], TRX[1], USD[0.02]. | Yes | |
| 08666974 | | USD[0.01] | Yes | |
| 08666979 | | NFT (343314669071104426/Microphone #7596)[1] | | |
| 08666985 | | ETH[.04868127], ETHW[.04807935], TRX[1], USD[0.60] | Yes | |
| 08666990 | | NFT (400294614230640818/Microphone #1847)[1] | | |
| 08666992 | | NFT (560061969544153667/Microphone #2007)[1] | | |
| 08666993 | | BRZ[2], DOGE[1], ETH[.05441789], ETHW[.05374278], GRT[1], TRX[1], USD[12.59], USDT[11.19425181] | Yes | |
| 08666996 | | NFT (503149116639900658/Microphone #2285)[1] | | |
| 08667005 | | USDT[0] | | |
| 08667010 | | NFT (571203278245610867/Microphone #4752)[1] | | |
| 08667013 | | DOGE[153.07931560], ETH[.00482456], ETHW[.00476984], SHIB[143335.70882878], USD[0.00], USDT[0] | Yes | |
| 08667044 | | NFT (377545120441455609/Entrance Voucher #4228)[1] | | |
| 08667066 | | BTC[.00011413], SHIB[190325.74853886], SOL[.0910043], USD[0.14] | Yes | |
| 08667075 | | NFT (297056536072867685/Entrance Voucher #3551)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08667076 | | NFT (570327543360964892/Microphone #4458)[1] | | |
| 08667079 | | NFT (556579602964203655/Microphone #6970)[1] | | |
| 08667091 | | SOL[.12637076], USD[318.96] | | |
| 08667113 | | NFT (540275576524687321/Microphone #6973)[1], NFT (558680681684030277/Entrance Voucher #3639)[1] | | |
| 08667116 | | NFT (534978713034843481/Microphone #3307)[1] | | |
| 08667130 | | USD[0.02] | | |
| 08667144 | | BTC[.00048783], SHIB[2], USD[0.00] | | |
| 08667157 | | USD[26.59] | Yes | |
| 08667159 | | NFT (419151018779472538/Microphone #2157)[1] | | |
| 08667166 | | NFT (338437250907186854/Microphone #3921)[1] | | |
| 08667176 | | NFT (440283473903210441/Microphone #2604)[1] | | |
| 08667180 | | NFT (304417691885519141/Microphone #5867)[1] | | |
| 08667182 | | LTC[0], NFT (463354361390441118/Goofy Series #3)[1], NFT (541714575031263115/Goofy Series #2)[1], SHIB[0] | | |
| 08667191 | | NFT (409001507411613895/Microphone #3436)[1] | | |
| 08667192 | | NFT (300223457029182459/Microphone #1666)[1] | | |
| 08667198 | | SOL[9.35064], USD[4.10] | | |
| 08667206 | | BF_POINT[100], USD[0.01] | | |
| 08667214 | | NFT (506419642491519145/Microphone #1932)[1] | | |
| 08667218 | | SHIB[1], USD[0.00] | | |
| 08667221 | | CUSDT[3], DOGE[5.75982617], NFT (304010117480758510/2D SOLDIER #515)[1], NFT (330171910837650818/Anti Artist #31)[1], NFT (341983361196071232/ApexDucks Halloween #1012)[1], NFT (406891827482604693/Anti Artist #292)[1], NFT (454928306686821772/Anti Artist #638)[1], SHIB[5.27577937], SOL[0.10779204], TRX[1], USD[0.00] | Yes | |
| 08667222 | | NFT (427803078445849815/FTX Crypto Cup 2022 Key #176)[1], NFT (555894292433382677/Microphone #8255)[1] | | |
| 08667238 | | DOGE[1], USD[4.95], USDT[488.28838476] | | |
| 08667239 | | BTC[.00215931], USD[1.29] | | |
| 08667244 | | CUSDT[1], LTC[1.75745062], USD[0.00] | | |
| 08667245 | | NFT (305474437394907855/Microphone #6123)[1] | | |
| 08667250 | | NFT (536184735560789402/Microphone #1882)[1] | | |
| 08667260 | | SHIB[2], USD[37.24] | | |
| 08667269 | | BTC[.00003025], LTC[.00881211], SOL[0], USD[0.32] | | |
| 08667270 | | USD[0.00], USDT[2759.2001] | | |
| 08667275 | | SHIB[1], USD[50.95], USDT[0.00000001] | Yes | |
| 08667285 | | ETH[.16413631], ETHW[.16413631], LINK[13.99261049], SHIB[2], SOL[2.20785592], TRX[1], USD[0.00] | | |
| 08667289 | | NFT (443694681522300983/Microphone #1999)[1] | | |
| 08667306 | | ETHW[.08081785] | | |
| 08667315 | | NFT (309146957368503838/Microphone #1488)[1] | | |
| 08667318 | | MATIC[.00000001], NFT (455125808819940420/Microphone #1766)[1], USD[0.00] | | |
| 08667321 | | NFT (382696265868693299/Microphone #2077)[1] | | |
| 08667333 | | NFT (442661984940875014/Microphone #2013)[1] | | |
| 08667354 | | NFT (481657836025427502/Microphone #1851)[1] | | |
| 08667374 | | NFT (516527815619703773/Microphone #5620)[1] | | |
| 08667377 | | SHIB[39976000], USD[2.24] | | |
| 08667381 | | USD[212.78] | Yes | |
| 08667410 | | NFT (309973629040161844/Microphone #8471)[1] | | |
| 08667411 | | USD[480.00] | | |
| 08667415 | | SHIB[1], TRX[1], USD[366.90] | | |
| 08667418 | | AVAX[118], SOL[77.19273], TRX[.011614], USD[5665.90], USDT[38828.73081101] | | |
| 08667420 | | NFT (367275284078547925/Microphone #6100)[1] | | |
| 08667426 | | NFT (305948820844618705/Holy Unicorn Edition #6)[1], NFT (343886175038517023/Holy Unicorn Edition #4)[1], NFT (525480349404889394/Holy Unicorn Edition #19)[1], SHIB[2], SOL[.1754676], UNI[1.07942176], USD[0.05] | Yes | |
| 08667427 | | TRX[0.34001454], USD[0.00], USDT[0] | | |
| 08667431 | | NFT (344272542583378652/Entrance Voucher #1071)[1] | | |
| 08667440 | | BTC[.00261686], CUSDT[2], USD[0.00] | | |
| 08667451 | | BTC[.00001541], ETH[0], ETHW[0], USD[21.91] | | |
| 08667459 | | NFT (513798192742961644/Microphone #4697)[1] | | |
| 08667460 | | USD[50.00] | | |
| 08667461 | | BTC[.00077077], DOGE[141.65892132], SHIB[2766317.61216049], USD[0.00] | Yes | |
| 08667467 | | MATIC[.00004799], NFT (400691865671368992/Imola Ticket Stub #516)[1], NFT (401489713313329535/Northern Lights #95)[1], SHIB[8235.475459], SOL[.00576214], USD[32.47] | Yes | |
| 08667474 | | USD[106.39] | Yes | |
| 08667482 | | DOGE[0.00000001], SHIB[10.79388818], USD[0.01] | Yes | |
| 08667489 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08667505 | | USD[0.00] | | |
| 08667509 | | SHIB[1], USD[0.00] | Yes | |
| 08667515 | | AAVE[6.17611665], AVAX[9.45247074], BAT[1], BRZ[4], BTC[.04438839], CUSDT[11], DOGE[1928.25382069], ETH[.54965768], ETHW[.54942174], LTC[4.63526821], MATIC[376.24667996], SHIB[53], SOL[15.85382207], TRX[13.07441273], UNI[53.5206553], USD[-289.70] | Yes | |
| 08667516 | | NFT [47874526813961645O/Microphone #1848][1] | | |
| 08667521 | | NFT [49408721252620110?/More][1], NFT [566099385839803438/INVESTHALL][1], USD[0.00], USDT[0] | | |
| 08667526 | | SHIB[7267.12170753], TRX[1], USD[0.02] | Yes | |
| 08667543 | | NFT [310087257461317534/Travel sprouts collection #193][1], NFT [477135587535666163/Travel sprouts collection #149][1], NFT [487394825846747853/Travel sprouts collection #160][1], NFT [498809231096050506/Travel sprouts collection #87][1], USD[23.81] | Yes | |
| 08667544 | | USD[0.05] | Yes | |
| 08667546 | | BRZ[1], DOGE[1], ETH[.33626626], SHIB[31], TRX[2], USD[0.90] | Yes | |
| 08667547 | | USD[1.00] | | |
| 08667561 | | USD[0.67] | | |
| 08667576 | | BRZ[2], DOGE[769.16271046], ETH[.00072486], LINK[2.02985513], SHIB[51605334.59256481], SUSHI[10.09340116], TRX[3], USD[1.13] | Yes | |
| 08667578 | | NFT [572065789000475966/Matt Farnsworth][1] | | |
| 08667596 | | NFT [42241352246108115/Humpty Dumpty #351][1], NFT [550886901755504137/Entrance Voucher #1673][1], NFT [55411958362198620/Romeo #173][1] | | |
| 08667599 | | USD[81.10] | | |
| 08667601 | | BTC[.00000724], USD[1.99] | Yes | |
| 08667606 | | PAXG[.0000994] | | |
| 08667608 | | CUSDT[4], DOGE[1], ETH[.14384251], ETHW[.14384251], SHIB[2], SOL[4.67870481], TRX[2], USD[212.28] | | |
| 08667609 | | BTC[.00000001], NFT [442025442242189383/GSW Western Conference Semifinals Commemorative Ticket #219][1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08667610 | | MATIC[.0008239] | Yes | |
| 08667620 | | NFT [462504884883860398/Microphone #1607][1] | | |
| 08667624 | | BTC[.00112597], SHIB[1], USD[0.01] | | |
| 08667626 | | SOL[3.2334896] | | |
| 08667637 | | AVAX[.15011533], BRZ[3], CUSDT[1], DOGE[12.30590828], ETH[0], LINK[1.78797904], MATIC[22.64532543], NFT [478363324974486312/Entrance Voucher #581][1], NFT [479844029902696949/Coachella x FTX Weekend 1 #31272][1], SHIB[24], USD[0.05] | Yes | |
| 08667640 | | BTC[0], ETH[0.00000216], ETHW[0.00000216], SHIB[84821.03448996], SOL[0], USD[0.00], USDT[0.00000914] | Yes | |
| 08667649 | | SHIB[1], TRX[1], USD[0.86] | | |
| 08667650 | | USD[0.00] | | |
| 08667653 | | BTC[.0012], USD[3.84] | | |
| 08667657 | | ALGO[378.53576554], GRT[.00487672], SHIB[28.83513044], USD[0.02] | Yes | |
| 08667669 | | USD[0.69] | | |
| 08667678 | | BAT[17.65028965], BTC[.00025895], CUSDT[4], DOGE[69.52468752], ETH[.00542032], ETHW[.00542032], GRT[11.85070968], MATIC[6.072321], SOL[.1391883], TRX[332.43658564], USD[0.00] | | |
| 08667687 | | AVAX[.00025557], DOGE[3], LINK[1.02416859], NFT [354550752946048775/Founding Frens Investor #775][1], SHIB[7], TRX[2], USD[0.01] | | |
| 08667696 | | AVAX[.10832633], TRX[1], USD[0.00] | Yes | |
| 08667704 | | BAT[1], DOGE[2], GRT[1], SHIB[1], TRX[1], USD[0.19], USDT[2.09844185] | Yes | |
| 08667719 | | NFT [573432240916060015/Microphone #2968][1] | | |
| 08667732 | | CUSDT[1], SOL[1.95025447], USD[0.00] | Yes | |
| 08667741 | | NFT [376405464925297979/Microphone #7259][1] | | |
| 08667744 | | USD[0.01] | Yes | |
| 08667756 | Contingent, Disputed | BTC[.00000001], ETH[.0000001], ETHW[.00444547], TRX[.000076], USD[0.00], USDT[116.49581969] | Yes | |
| 08667757 | | ETH[.000636], ETHW[.000636], USD[4350.31], USDT[.003944] | | |
| 08667760 | | BTC[.01129305] | | |
| 08667780 | | ETH[.0003978], ETHW[0.00039780], SOL[0.01500501], USD[0.00], USDT[1.22786475] | | |
| 08667783 | | BTC[.00646652], CUSDT[2], ETH[.08942135], ETHW[.08942135], USD[0.00] | | |
| 08667784 | | BTC[.0130869], ETH[.095904], ETHW[.095904], SOL[1.84815], USD[87.10] | | |
| 08667793 | | AVAX[.15579887], NFT [494731595175540481/Astral Apes #2194][1], SOL[.95423712], USD[0.00] | Yes | |
| 08667802 | | USD[53.20] | Yes | |
| 08667814 | | NFT [351096329532362348/GalaxyKoalas # 232][1], USD[46.46] | Yes | |
| 08667826 | | BTC[0] | | |
| 08667831 | | DOGE[96.45374073], ETH[0.00003085], ETHW[0.00003086], KSHIB[406.46620960], SHIB[3], USD[2.06] | Yes | |
| 08667834 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 08667838 | | USD[1.99] | | |
| 08667863 | Contingent, Disputed | BTC[0], ETH[0], TRX[0], USD[0.56], USDT[0] | | |
| 08667871 | | CUSDT[3], DOGE[147.7486851], ETH[.01843484], ETHW[.01820228], KSHIB[1823.89974387], LTC[.28179769], SHIB[3], SOL[1.41435694], TRX[72.07834358], USD[2.18], USDT[20.72847754] | Yes | |
| 08667876 | | NFT [369095529822597467/Microphone #1771][1], SOL[.00302928] | | |
| 08667892 | | BTC[.00574556], CUSDT[2], DOGE[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 08667894 | | USD[0.01] | | |
| 08667913 | | CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08667918 | | DOGE[3], USD[0.00] | | |
| 08667921 | | NFT (366981638851167337/Microphone #8041)[1] | | |
| 08667923 | | BTC[.00130394] | | |
| 08667929 | | CUSDT[1], SHIB[167245.22668863], USD[0.00] | | |
| 08667937 | | BTC[.0036963], ETH[.05154479], ETHW[0.05154479], KSHIB[249.75], USD[14.91], USDT[0] | | |
| 08667946 | | BTC[.00006463], DOGE[7.00974339], ETH[.00221858], ETHW[.00219122], USD[0.86] | Yes | |
| 08667949 | | BTC[.009], USD[100.89] | | |
| 08667956 | | NFT (399358758264868479/DRIP NFT)[1], SHIB[1], SOL[.00258031], TRX[1], USD[0.00], USDT[92.40453656] | Yes | |
| 08667958 | | USD[26.60] | Yes | |
| 08667961 | | BAT[7.992], BTC[.00022501], CHF[0.11], DOGE[.67829559], ETH[.005], EUR[0.00], MXN[0.00], NFT (475282468404747180/Entrance Voucher #1077)[1], SOL[2.49984039], TRX[454.773], USD[0.31] | | |
| 08667966 | | BRZ[1], BTC[.04469834], CUSDT[3], DOGE[8639.15989161], ETH[.77100963], ETHW[.77067875], SHIB[13], SOL[6.12689005], TRX[9], USD[0.28] | Yes | |
| 08667985 | | NFT (490069535538350765/Microphone #6715)[1] | | |
| 08667990 | | NFT (328661596509463405/#434)[1], NFT (574890632777535916/Scoop #515)[1] | | |
| 08667998 | | CUSDT[2], SOL[.38314695], USD[7.50] | | |
| 08668003 | | DOGE[.00000001], USD[2.35] | | |
| 08668012 | | NFT (298724858026183176/Entrance Voucher #2205)[1], NFT (529162971254008957/Microphone #6321)[1] | | |
| 08668013 | | NFT (341071689280386564/Gray Man Puffing Smoke)[1] | | |
| 08668018 | | USD[222.13] | | |
| 08668021 | | CUSDT[1], SHIB[2299908.00367985], USD[0.00] | | |
| 08668042 | | BTC[0.00000006], DOGE[1], ETH[.00000015], ETHW[.00000015], SHIB[7], TRX[1], USD[0.02], USDT[0.51215691] | Yes | |
| 08668047 | | CUSDT[2], DOGE[1], TRX[2], USD[72.80] | | |
| 08668050 | | NFT (492549184320004679/2974 Floyd Norman - CLE 1-0268)[1], SHIB[1], USD[0.00] | | |
| 08668054 | | SOL[21.71020078], USD[0.41] | | |
| 08668070 | Contingent, Unliquidated | AAVE[.08], AVAX[.3], BAT[23], BCH[.11297259], BRZ[78], BTC[.00075587], CUSDT[681], DAI[10], DOGE[156.20447733], ETH[.00577911], ETHW[.00577911], EUR[18.73], GRT[46.24341161], KSHIB[480], LINK[1.16070539], LTC[.1], MATIC[10], MKR[.008], NFT (458893637332489233/2974 Floyd Norman - OKC 4-0103)[1], NFT (570440191156897272/FTX Dream #4)[1], NFT (575517796700513205/Tree of Life44/50)[1], PAXG[.0078974], SHIB[1509139.30789707], SOL[.2], SUSHI[6.00609795], TRX[317.00135112], UNI[1.81572434], USD[-16.05], USDT[14.97], WBTC[.0003] | | |
| 08668099 | | CUSDT[6], DOGE[348.36194639], ETH[.03560187], ETHW[.03560187], MATIC[30.09557629], SHIB[9105395.41832586], TRX[1658.6952938], USD[0.00] | | |
| 08668100 | | ETH[3.81095259], ETHW[3.81095259] | | |
| 08668120 | | DOGE[1], GRT[0], LINK[0], MATIC[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 08668121 | | USDT[0] | Yes | |
| 08668131 | | BRZ[2], DOGE[6], ETH[0], SHIB[14], TRX[1], USD[0.00] | | |
| 08668133 | | ETH[.00056693], ETHW[.53956693], USD[745.56] | | |
| 08668158 | | BTC[.00051273], CUSDT[2], DOGE[65.72375773], ETH[.0076076], ETHW[.00751184], USD[0.00] | Yes | |
| 08668180 | | SOL[.00430932], USD[0.00] | | |
| 08668184 | | USD[31.93] | | |
| 08668194 | | BRZ[3], CUSDT[17], DOGE[9.1006497], ETH[.00000296], ETHW[.00000296], GRT[1], SHIB[20], TRX[5], USD[0.01] | Yes | |
| 08668226 | | BTC[.00002226], ETHW[8.13249534], USD[44294.44], USDT[0.00024321] | | |
| 08668247 | | BRZ[1], BTC[.00372558], CUSDT[3], DOGE[587.65337274], ETH[.03230862], ETHW[.0319117], SHIB[5], TRX[1], USD[18.27] | Yes | |
| 08668252 | | BTC[.00001858], MATIC[2.04], USD[0.00] | | |
| 08668271 | | CUSDT[1], SOL[4.70766399], USD[0.01] | Yes | |
| 08668272 | | ETHW[.55465695], SHIB[1], USD[0.00] | | |
| 08668290 | | BTC[.0003604] | | |
| 08668295 | Contingent, Disputed | USD[2.01] | | |
| 08668302 | | SHIB[1], USD[0.00] | Yes | |
| 08668303 | | SOL[0], USD[0.00] | | |
| 08668311 | | ETH[.29216767], ETHW[.29216767], SOL[.00499991], USD[0.63] | | |
| 08668317 | | BRZ[1], DOGE[784.45993818], ETH[0.01536750], ETHW[0.01517598], PAXG[.02291442], SHIB[2269788.58374099], USD[0.00] | Yes | |
| 08668322 | | CUSDT[1], SOL[0] | Yes | |
| 08668323 | | USD[21.00] | | |
| 08668333 | | NFT (513898190326069423/8SIAN #7799)[1] | | |
| 08668338 | | USD[20.00] | | |
| 08668339 | | USD[50.01] | Yes | |
| 08668354 | | SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08668359 | | CUSDT[2], DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 08668366 | | NFT (512728971448872714/FKADK - DayOff Collection)[1], NFT (524250927115507005/DayOffCollection)[1], USD[0.00] | | |
| 08668386 | | AVAX[.00000923], BTC[.00000002], USD[0.00] | Yes | |
| 08668390 | | BTC[.0508], DOGE[3487.68355], ETH[.1778309], ETHW[.1778309], SHIB[22878245], SOL[13.251583], USD[5.24] | | |
| 08668399 | | BTC[.00000032], ETH[0.00819071] | | |
| 08668411 | | BTC[.000122], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08668417 | | BRZ[1], ETHW[.54534909], NFT (475395789404147066/FTX - Off The Grid Miami #600)[1], SHIB[1], SOL[.00008695], TRX[8], USD[0.00], USDT[2.08019608] | Yes | |
| 08668418 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 08668424 | | SHIB[670.26885274], SOL[.15207218], USD[0.00] | Yes | |
| 08668443 | | NFT (394906644317873708/Microphone #3721)[1] | | |
| 08668445 | | DOGE[25], USD[0.06] | | |
| 08668447 | | KSHIB[45.42995133], USD[1.00] | | |
| 08668459 | | BTC[.00254576], USD[0.00] | | |
| 08668462 | | NFT (448599591833388498/Microphone #4815)[1] | | |
| 08668481 | | BRZ[3], DOGE[0], ETH[1.48330145], ETHW[1.48267852], SHIB[26], TRX[13.07441273], USD[0.00] | Yes | |
| 08668486 | | ETH[.96064907], ETHW[.96023688], SHIB[1], TRX[1], USD[3.47] | Yes | |
| 08668489 | | USD[20.00] | | |
| 08668502 | | CUSDT[1], DOGE[2], SHIB[1], TRX[1], USD[0.57] | Yes | |
| 08668508 | | BAT[1], BRZ[8.18824226], DOGE[19.67318946], ETHW[36.42727969], GRT[2], NFT (313579074386096941/Entrance Voucher #1248)[1], NFT (330194908444929832/Wonky Stonk #5250)[1], NFT (470655407856128135/Entrance Voucher #420)[1], SHIB[407850.9569464], TRX[24.55825713], USD[0.01], USDT[0.14101554] | Yes | |
| 08668511 | | CUSDT[1], DOGE[1], ETH[.03988668], ETHW[.03988668], SHIB[1], USD[0.00] | | |
| 08668515 | | SHIB[1], USD[0.00] | Yes | |
| 08668534 | | ETH[.00359477], ETHW[.00359477], USD[0.00] | | |
| 08668535 | | CUSDT[1], SOL[.14402235], USD[0.00] | Yes | |
| 08668539 | | NFT (351997873675676216/Coachella x FTX Weekend 1 #25112)[1] | | |
| 08668545 | | SHIB[1], SOL[0], TRX[277.83002744], USD[0.09], USDT[0.00000086] | Yes | |
| 08668555 | | ETH[.00310247], SHIB[1], USD[0.00] | | |
| 08668556 | | USD[288.67], USDT[8.34571181] | | |
| 08668565 | | USD[0.00] | | |
| 08668576 | | ETH[0], USD[0.00], USDT[0.00003059] | | |
| 08668580 | | TRX[1], USD[0.00], USDT[1] | | |
| 08668584 | | DOGE[0], USD[7.00] | | |
| 08668588 | | LINK[1.46898585], SHIB[1], USD[0.00], USDT[0.00000914] | Yes | |
| 08668599 | | USD[2.91] | | |
| 08668600 | | USD[0.00] | | |
| 08668622 | | DOGE[3.9962], SOL[7.157435], USD[16.08] | | |
| 08668633 | | NFT (310202061711125936/Gangster Gorillas #2409)[1], NFT (325886428885991395/Gangster Gorillas #6089)[1], NFT (365710017685443650/SolBunnies #1467)[1], NFT (422531626890982201/Gangster Gorillas #8465)[1], SOL[.00000001], USD[0.00] | | |
| 08668637 | | USD[0.00] | | |
| 08668642 | | NFT (361916991495719891/Entrance Voucher #978)[1], NFT (500734296845891716/Vintage Sahara #102)[1], SOL[.32362779], USD[53.56] | | |
| 08668643 | | BTC[.0008372], TRX[1], USD[0.00] | Yes | |
| 08668647 | | SOL[1.12], USD[0.85] | | |
| 08668648 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 08668652 | | BTC[.00050798], DOGE[148.33271819], ETH[.00680068], ETHW[.00680068], KSHIB[825.80236479], SHIB[825114.79280643], USD[0.35], USDT[0] | | |
| 08668667 | | USD[25.00] | | |
| 08668694 | | USDT[.290755] | | |
| 08668697 | | NFT (329661675088270798/Microphone #5568)[1] | | |
| 08668705 | | BTC[0], USD[0.00], USDT[0] | | |
| 08668714 | | NFT (490437919079582134/ChickenTribe #524)[1], NFT (550156218804698220/Little Rocks #90)[1], SOL[.0442944] | | |
| 08668724 | | NFT (353677137378448326/Barcelona Ticket Stub #513)[1], NFT (390542557376855634/Bahrain Ticket Stub #639)[1] | | |
| 08668733 | | BTC[.01303057], NFT (447851399322414221/Red Panda #7341)[1], NFT (456496278339023390/Australia Ticket Stub #2490)[1], SHIB[4], SOL[1.55031702], USD[0.51] | Yes | |
| 08668742 | | ETH[.00665473], ETHW[.00665473], NFT (296420817106106608/Hilarion Collection )[1], NFT (344876207255899513/Hilarion Collection #3)[1], NFT (390186103306548564/Hilarion Collection #2)[1], NFT (519713790736480955/Hilarion Collection #4)[1], NFT (563818827902134798/Hilarion Collection #5)[1] | | |
| 08668745 | | SOL[.32883286], USD[0.00] | | |
| 08668746 | | USD[250.00] | | |
| 08668758 | | SOL[1.99051696] | Yes | |
| 08668774 | | BTC[.01300277], ETH[.03168745], ETHW[.03168745], USD[0.00] | | |
| 08668775 | | SOL[0], USD[3.79], USDT[.86976942] | | |
| 08668789 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], SUSHI[.158], USD[2.13] | | |
| 08668790 | | NFT (399039700212589668/Entrance Voucher #1492)[1], USD[50.01] | | |
| 08668794 | | CUSDT[1], DOGE[1], MATIC[18.77938805], TRX[1], USD[0.00] | | |
| 08668796 | | SHIB[2], TRX[2], USD[0.00] | | |
| 08668800 | | USD[0.98] | Yes | |
| 08668803 | | CAD[0.00], ETH[0], ETHW[0], SOL[.00154487], USD[0.00], USDT[0] | Yes | |
| 08668808 | Contingent, Disputed | SOL[.00000001] | | |
| 08668811 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08668817 | | DOGE[1], ETH[.00000001], SOL[.00000001], USD[0.00] | Yes | |
| 08668840 | | ETH[0.00000001], SOL[0.00835812], USD[0.00] | | |
| 08668850 | | DOGE[2], ETHW[6.41968943], GRT[209.36378459], LINK[131.55572139], SHIB[3], USD[0.00] | Yes | |
| 08668857 | | USD[1.65] | | |
| 08668864 | | CUSDT[2], DOGE[2399.35399321], SHIB[42023750.57061127], TRX[3], USD[0.01] | Yes | |
| 08668866 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 08668869 | | AAVE[.145973], AVAX[1.09880019], BTC[.00502656], DOGE[169.27367639], ETH[0], ETHW[0], LINK[2.78895790], MATIC[29.32579847], SOL[0.43395112], SUSHI[5.45559648], UNI[2.15482226], USD[20.00] | | |
| 08668875 | | USD[0.60] | | |
| 08668879 | | MATIC[.00000001] | Yes | |
| 08668890 | | BTC[0], USD[0.00], USDT[0] | | |
| 08668898 | | BTC[.00024033] | | |
| 08668900 | | BRZ[1], BTC[.05576881], DOGE[2], ETH[.37642132], ETHW[.37626308], GRT[1], SOL[18.82095799], USD[3.42] | Yes | |
| 08668907 | | ETH[.02287699], ETHW[.02287699], USD[0.00] | | |
| 08668909 | | SHIB[3], TRX[2], USD[0.01] | Yes | |
| 08668911 | | DOGE[2], ETH[.00000003], ETHW[.00000003], GRT[10.61739291], SHIB[1], SOL[1.64246814], USD[0.00] | Yes | |
| 08668926 | | USD[1.61] | | |
| 08668931 | | USD[531.95] | Yes | |
| 08668932 | | BTC[.00153462], ETH[.02128375], ETHW[.02128375], USD[0.18], USDT[0] | | |
| 08668933 | | NFT (46572737111696148#3/DOGO-IN-500 #1305)[1], NFT (465826638498287691/Microphone #1593)[1], NFT (494041537883363743/Entrance Voucher #1803)[1] | | |
| 08668942 | | USD[106.39] | Yes | |
| 08668944 | | USD[0.00], USDT[2.5] | | |
| 08668860 | | NFT (558791619825370994/Coachella x FTX Weekend 2 #22085)[1] | | |
| 08668862 | | NFT (506538477338759934/Coachella x FTX Weekend 1 #256)[1] | | |
| 08668863 | | ETH[.17528626], ETHW[.17528626], NFT (312561735664614697/Cloud Show 2 #4310)[1], NFT (362243273191747543/Cloud Show 2 #2714)[1], NFT (391502901779535517/Beasts #117)[1], NFT (427259574696534521/Reflection '11 #32)[1], NFT (461831284455544816/Reflection '10 #92 (Redeemed))[1], NFT (484866451326771636/Sun Set #677)[1], NFT (523184642447430815/Vintage Sahara #436 (Redeemed))[1], NFT (526162997533998406/Colossal Cacti #47 (Redeemed))[1], USD[43.22] | | |
| 08668865 | | NFT (522145502228480857/Coachella x FTX Weekend 1 #4770)[1] | | |
| 08668867 | | NFT (483971087939117944/Coachella x FTX Weekend 1 #4320)[1] | | |
| 08668868 | | NFT (305117738803017773/Coachella x FTX Weekend 1 #1962)[1] | | |
| 08668969 | | NFT (438391154310656378/Coachella x FTX Weekend 1 #5292)[1] | | |
| 08668970 | | NFT (309430505801793804/FTX - Off The Grid Miami #104)[1], NFT (328175880135208333/Monaco Ticket Stub #149)[1], NFT (337917631183985922/Barcelona Ticket Stub #62)[1], NFT (369607830239132626/Night Light #628)[1], NFT (440106357235679736/Baku Ticket Stub #70)[1], NFT (475574395870335333/Colossal Cacti #737)[1], NFT (524507919719391596/Reflection '13 #51 (Redeemed))[1], NFT (540758316444198037/Imola Ticket Stub #209)[1], NFT (543032704613485900/Cosmic Creations #419)[1], NFT (545023958188465333/Coachella x FTX Weekend 2 #22)[1], NFT (566286339526627903/Spectra #932)[1], SOL[.27836065], USD[0.00] | | |
| 08668975 | | NFT (424505778102053452/BlobForm #164)[1], NFT (465347327066353828/Coachella x FTX Weekend 1 #3722)[1], NFT (560525662216270559/Coachella x FTX Weekend 2 #12976)[1] | | |
| 08668977 | | NFT (359402000891852034/Vintage Sahara #515)[1], NFT (441569987194809158/Spectra #614)[1], NFT (511013066519819375/Coachella x FTX Weekend 2 #8780)[1] | | |
| 08668999 | | NFT (323888911073743419/Coachella x FTX Weekend 1 #25036)[1] | | |
| 08669002 | | NFT (293869160246882743/Coachella x FTX Weekend 2 #4715)[1] | | |
| 08669004 | | USD[0.00], USDT[0] | Yes | |
| 08669011 | | NFT (434177934028255501/Coachella x FTX Weekend 1 #11443)[1] | | |
| 08669014 | | NFT (305877219786262496/Coachella x FTX Weekend 1 #22646)[1] | | |
| 08669018 | | SUSHI[248.5], USD[81.48] | | |
| 08669022 | | NFT (334833254655434307/Reflection '13 #36 (Redeemed))[1], NFT (570772315995548987/Cosmic Creations #217 (Redeemed))[1], USD[13.02] | | |
| 08669026 | | BRZ[1], USD[0.02] | Yes | |
| 08669035 | | NFT (349602473026321815/Coachella x FTX Weekend 1 #561)[1] | | |
| 08669043 | | BTC[.0775224], SOL[14.989], USD[58.39] | | |
| 08669046 | | AVAX[0], DAI[0], ETH[0], ETHW[1.00255302], SHIB[11], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08669048 | | CUSDT[1], ETHW[.08864511], USD[250.00] | | |
| 08669052 | | NFT (348735074210347543/Coachella x FTX Weekend 1 #13137)[1] | | |
| 08669060 | | USD[0.00], USDT[0.00000069] | | |
| 08669063 | | USD[0.00] | | |
| 08669067 | | NFT (365307027915835619/FTX - Off The Grid Miami #3168)[1], NFT (411171160579056881/Series 1: Wizards #1173)[1], NFT (425610066727370721/Series 1: Capitals #1254)[1], NFT (430121114919768608/Coachella x FTX Weekend 1 #99)[1], NFT (456948060079798086/88rising Sky Challenge - Fire #188)[1], NFT (482014913233750765/88rising Sky Challenge - Coin #784)[1], NFT (510949437836334128/88rising Sky Challenge - Cloud #290)[1] | | |
| 08669069 | | NFT (388622507913135252/Coachella x FTX Weekend 2 #1425)[1], NFT (409693414547853902/Oasis Ocotillo Ferris Wheel #491)[1] | | |
| 08669071 | | NFT (367187139748253242/Night Light #533)[1], USD[0.01] | | |
| 08669075 | | NFT (574996549735448183/Coachella x FTX Weekend 2 #618)[1] | | |
| 08669092 | | SOL[1.70732307], USD[0.00] | | |
| 08669098 | | BF_POINT[500] | | |
| 08669100 | | NFT (562423439676286170/Coachella x FTX Weekend 1 #29305)[1] | | |
| 08669104 | | SOL[.00000001], USD[0.05], USDT[.006572] | | |
| 08669114 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08669115 | | NFT (29268847066685725/Night Light #560 (Redeemed))[1], NFT (41638887838600695/Ferris From Afar #924)[1], NFT (52692844755964248/Golden Hill #831)[1], USD[13.60] | | |
| 08669117 | | USD[0.08] | | |
| 08669118 | | NFT (3867360649836851 99/Coachella x FTX Weekend 1 #292)[1] | | |
| 08669120 | | LINK[5.9], MKR[.011], SHIB[3300000], SOL[.88911], USD[0.01] | | |
| 08669123 | | BTC[.00011309], NFT (363314709623731969/Entrance Voucher #2627)[1], NFT (462118202510096547/Spectra #07 (Redeemed))[1], NFT (521896543836873283/Coachella x FTX Weekend 1 #320)[1], NFT (554798437232548115/Night Light #70 (Redeemed))[1], USD[85.46] | | |
| 08669125 | | ETH[.001], ETHW[.001], USD[2.27] | | |
| 08669126 | | NFT (315859067735301056/Coachella x FTX Weekend 1 #11445)[1] | | |
| 08669128 | | NFT (296199035078115488/Beasts #323)[1], NFT (319578926276262516/Vintage Sahara #937)[1], NFT (362175147524779465/Reflection '14 #45)[1], NFT (399394818129478873/Cosmic Creations #823)[1], NFT (490030501694881615/Imola Ticket Stub #1343)[1], NFT (508451420984150351/Sun Set #980)[1], NFT (567307760258302378/Reflection '14 #05)[1], USD[6682.00] | | |
| 08669135 | | NFT (346076541577437726/Ferris From Afar #456 (Redeemed))[1], NFT (380214005953787573/Night Light #529 (Redeemed))[1], NFT (403444487709792293/Reflection '07 #08 (Redeemed))[1], NFT (519186100027904013/Coachella x FTX Weekend 2 #14173)[1] | | |
| 08669144 | | BTC[.00025685], SOL[.0883376], USD[0.00] | | |
| 08669145 | | NFT (485688106929368397/Coachella x FTX Weekend 1 #21607)[1] | | |
| 08669152 | | NFT (560739604991758772/Coachella x FTX Weekend 2 #65)[1] | | |
| 08669161 | | SOL[6.11], USD[0.37] | | |
| 08669163 | | ETH[.00000001], NFT (334986938788108395/Imola Ticket Stub #205)[1], USD[0.00] | | |
| 08669166 | | NFT (51834841760812118/Coachella x FTX Weekend 1 #3184)[1] | | |
| 08669168 | | NFT (349325717130104419/Coachella x FTX Weekend 1 #25282)[1] | | |
| 08669178 | | NFT (385975639660199124/Coachella x FTX Weekend 2 #28466)[1], NFT (452789780864800359/Coachella x FTX Weekend 1 #9700)[1] | | |
| 08669181 | | NFT (553526234553233087/Coachella x FTX Weekend 2 #24488)[1], NFT (562937350739727983/Coachella x FTX Weekend 1 #1220)[1] | | |
| 08669185 | | NFT (390400927100664797/Australia Ticket Stub #656)[1] | | |
| 08669194 | Contingent, Disputed | ETH[0.00000168], ETHW[0.00000168], LINK[0], SOL[0], USD[0.09], USDT[0] | | |
| 08669206 | | NFT (377417224624561665/Coachella x FTX Weekend 1 #1592)[1] | | |
| 08669209 | | NFT (424801877076987917/Vintage Sahara #982)[1], NFT (572525465118556371/Reflection '11 #47)[1] | | |
| 08669218 | Contingent, Disputed | SOL[0] | | |
| 08669222 | | NFT (367349230471069180/Coachella x FTX Weekend 1 #22613)[1] | | |
| 08669223 | | BTC[.0365742], ETH[1.559], NFT (337507611286699856/Coachella x FTX Weekend 1 #22296)[1], SOL[.02], USD[578.52] | | |
| 08669225 | | NFT (301025912238490337/Coachella x FTX Weekend 1 #529)[1] | | |
| 08669232 | | NFT (531027337744626981/Coachella x FTX Weekend 2 #9195)[1] | | |
| 08669238 | | ETH[0], NFT (546248468748478357/Australia Ticket Stub #337)[1], SOL[.00000001], USD[0.00] | | |
| 08669245 | | NFT (414498460758433149/FTX - Off The Grid Miami #6023)[1], NFT (424824371811053624/Miami Ticket Stub #619)[1] | | |
| 08669247 | | NFT (291418351449554625/GSW Western Conference Finals Commemorative Banner #1319)[1], NFT (305525291741264918/The Hill by FTX #4106)[1], NFT (326639305180467642/GSW Western Conference Finals Commemorative Banner #1320)[1], NFT (393830016854638569/GSW Round 1 Commemorative Ticket #667)[1], NFT (400533293977041371/Bahrain Ticket Stub #188)[1], NFT (445964947754441544/Warriors Gold Blooded NFT #1014)[1], USD[20.00] | | |
| 08669253 | | NFT (397611065374155255/Coachella x FTX Weekend 2 #1869)[1], NFT (400618781777434837/Reflection '13 #57 (Redeemed))[1] | | |
| 08669267 | | NFT (533831991670117427/Coachella x FTX Weekend 1 #15613)[1] | | |
| 08669270 | | NFT (336200932570123669/Entrance Voucher #2214)[1], USD[0.00] | | |
| 08669279 | | BRZ[3], BTC[0.00002818], DOGE[5], ETH[0], ETHW[0], SHIB[27], USD[0.00], USDT[0] | Yes | |
| 08669283 | | BRZ[1], DOGE[3], ETH[.00000001], ETHW[1.43576881], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08669291 | | NFT (296395927060185631/Series 1: Wizards #418)[1], NFT (299700022572284421/FTX - Off The Grid Miami #1188)[1], NFT (300707389097529344/Beasts #798)[1], NFT (326210890196732701/Romeo #1366)[1], NFT (378893413707957615/The Hill by FTX #7288)[1], NFT (494410587385929653/Entrance Voucher #4373)[1], NFT (544065341569931891/Microphone #9305)[1], NFT (565879631046035312/Reflection '15 #43)[1], USD[0.00], USDT[0] | | |
| 08669297 | | NFT (290393400065503322/Coachella x FTX Weekend 2 #15943)[1] | | |
| 08669300 | | ETH[.01020199], ETHW[.01020199], NFT (318593445304327204/Cosmic Creations #171)[1], NFT (322956621851547309/Cosmic Creations #929)[1], NFT (341157276166440857/Golden Hill #28)[1], NFT (371840786152564331/Coachella x FTX Weekend 1 #4573)[1], NFT (536648258259591641/Reflector #52)[1], NFT (554309209482962467/Reflector #09)[1], USD[0.00] | | |
| 08669301 | | NFT (320122406406700288/Beasts #940)[1], NFT (431272782225338633/Cosmic Creations #855)[1], NFT (510262914641822514/Reflection '13 #97)[1], USD[0.94] | | |
| 08669303 | | NFT (344070631259147222/Microphone #169)[1] | | |
| 08669313 | | SOL[.00000001], USD[14.67] | | |
| 08669320 | Contingent, Disputed | NFT (570742625770687697/Entrance Voucher #4190)[1] | | |
| 08669323 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08669325 | | ETH[.00014719], ETHW[0.00014718], NFT (415263049484331425/Coachella x FTX Weekend 2 #22202)[1], NFT (449551966943333493/Cloud Show 2 #410)[1], NFT (559568687411146260/Coachella x FTX Weekend 1 #18072)[1] | | |
| 08669331 | | NFT (399015502098276250/Coachella x FTX Weekend 1 #676)[1] | | |
| 08669337 | | NFT (554718907754406973/Coachella x FTX Weekend 2 #28975)[1] | | |
| 08669338 | | NFT (573272968438305951/Coachella x FTX Weekend 2 #166)[1] | | |
| 08669340 | | NFT (367660940911260876/Reflection '16 #40 (Redeemed))[1], NFT (384756113131137171/Spectra #262 (Redeemed))[1], USD[247.20] | | |
| 08669357 | | ETH[.02702456], ETHW[0.02702456], NFT (301846471608322019/Spectra #512)[1], USD[316.48] | | |
| 08669358 | | USD[10.00] | | |
| 08669362 | | SOL[.01], USD[0.00] | | |
| 08669365 | | NFT (492423434036481511/Ferris From Afar #761 (Redeemed))[1], NFT (498499753959256102/Coachella x FTX Weekend 1 #942)[1] | | |
| 08669372 | | NFT (503657173899770487/Microphone #603)[1] | | |
| 08669373 | | NFT (342206617762945210/Coachella x FTX Weekend 1 #31215)[1] | | |
| 08669376 | | NFT (343493366285711505/Coachella x FTX Weekend 2 #1647)[1], NFT (542904660241725560/Reflection '13 #60 (Redeemed))[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08669378 | | ETH[.10604663], NFT (291560735050515216/Rudolph #2)[1], NFT (336156214984718207/Imola Ticket Stub #2411)[1], NFT (38642679815984712/Kicking Back)[1], NFT (404148093824385202/Entrance Voucher #25451)[1], SHIB[1], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08669385 | | NFT (349716249404702995/Ferris From Afar #757)[1], NFT (434314228915110083/Vintage Sahara #805)[1], NFT (501952419379069387/Vintage Sahara #383)[1], NFT (56397371866763439/Golden Hill #88)[1], USD[10.00] | | |
| 08669386 | | MATIC[50.42262141], SOL[17.94164524], USD[0.00] | | |
| 08669393 | | NFT (397795554410969262/Coachella x FTX Weekend 1 #192)[1] | | |
| 08669395 | | NFT (304213247834064306/Ravager #1528)[1], NFT (342755648304166417/T-Rex Series  #2)[1], NFT (570096294631052847/T-Rex Series )[1], SOL[.08952279] | | |
| 08669403 | | NFT (346012453510566370/Coachella x FTX Weekend 1 #21065)[1] | | |
| 08669415 | | USD[1.06] | Yes | |
| 08669419 | | NFT (539970695969933527/Reflector #808)[1], NFT (574510003179336455/Reflector #533)[1], USD[25.98] | | |
| 08669422 | | NFT (388018393922439832/Coachella x FTX Weekend 1 #29895)[1] | | |
| 08669426 | | USD[10.64] | Yes | |
| 08669431 | | CUSDT[2], USD[94.92] | | |
| 08669434 | | BTC[0.00233519], USD[0.16] | | |
| 08669445 | | DOGE[1], SHIB[3413638.02280564], USD[5.31] | Yes | |
| 08669448 | | NFT (294893856621731186/Coachella x FTX Weekend 1 #11413)[1] | | |
| 08669451 | | BRZ[4], CUSDT[2], DOGE[8], ETH[0], LTC[0], SHIB[13], TRX[8], USD[0.00] | | |
| 08669452 | | NFT (365666428037849384/Entrance Voucher #209)[1], NFT (470784808660517939/Vintage Sahara #951)[1], NFT (505597292900816829/Colossal Cacti #753)[1], NFT (558774361555478278/Beasts #956)[1], SOL[.000000011, USD[0.36] | | |
| 08669466 | | NFT (340330700805709512/Coachella x FTX Weekend 2 #216)[1], NFT (456304814375193360/Reflection '19 #01 (Redeemed))[1], NFT (518880622490300890/Anka Punks #7)[1], USD[0.01] | | |
| 08669488 | | NFT (505387447574282680/Reflection '18 #39 (Redeemed))[1] | | |
| 08669493 | | ETHW[5], NFT (310635065837742057/Coachella x FTX Weekend 1 #1739)[1], NFT (360065460995692777/Reflection '18 #14 (Redeemed))[1], NFT (425200176235601483/Vintage Sahara #757)[1], NFT (481361460094982727/Colossal Cacti #126)[1], NFT (506559526804857205/Ferris From Afar #608 (Redeemed))[1], NFT (554237745994310449/Golden Hill #236)[1], NFT (555120633457669814/Coachella x FTX Weekend 2 #14736)[1], SOL[43.049995], USD[59.00] | | |
| 08669496 | | USD[0.00], USDT[0.00000528] | | |
| 08669499 | | NFT (444855982688096195/Coachella x FTX Weekend 2 #3124)[1] | | |
| 08669509 | | NFT (494612205998423157/Night Light #541 (Redeemed))[1], NFT (508029870216367698/Spectra #954 (Redeemed))[1] | | |
| 08669515 | | NFT (379697026647470370/Coachella x FTX Weekend 2 #17618)[1] | | |
| 08669517 | | BTC[0.00011512], CUSDT[1], DOGE[1], ETH[.01032659], ETHW[.01020347], KSHIB[199.38145429], MATIC[3.4111735], SHIB[599872.32267885], SOL[0.01111877], TRX[80.49697453], USD[0.09] | Yes | |
| 08669520 | | NFT (393403438842867951/Coachella x FTX Weekend 2 #4416)[1], NFT (473447660455804022/Oasis Ocotilo Ferris Wheel #43)[1] | | |
| 08669527 | | NFT (318236610721588319/88rising Sky Challenge - Fire #43)[1], NFT (337713594560176992/Cloud Show 2 #1612)[1], NFT (400595732514199233/Starry Night #278)[1], NFT (401041619762035710/88rising Sky Challenge - Cloud #85)[1], NFT (435795347767291148/FTX - Off The Grid Miami #5929)[1], NFT (452544835904374121/Vintage Sahara #546 (Redeemed))[1], NFT (519502519538627815/88rising Sky Challenge - Coin #135)[1], NFT (542224333778503785/Coachella x FTX Weekend 1 #3683)[1], USD[2.00] | | |
| 08669530 | | NFT (334636826770337000/FTX EU - we are here! #16888)[1], NFT (343757072722265103/FTX EU - we are here! #15798)[1], SOL[.11983859], TRX[.002331], USD[0.00], USDT[0] | Yes | |
| 08669532 | | NFT (473498936169522280/Entrance Voucher #1190)[1], USD[0.00], USDT[0] | | |
| 08669541 | | NFT (335615010231150958/Cosmic Creations #43 (Redeemed))[1], NFT (404891406067108432/Coachella x FTX Weekend 2 #20340)[1], NFT (413824103877308433/Coachella x FTX Weekend 1 #1297)[1], USD[0.01] | | |
| 08669555 | | USD[0.01] | | |
| 08669558 | | BF_POINT[100] | | |
| 08669561 | | USD[0.08] | | |
| 08669570 | | AVAX[51.1301], USD[4800.16], USDT[0] | Yes | |
| 08669576 | | NFT (488297196250299971/Warriors Gold Blooded NFT #562)[1] | | |
| 08669580 | | ETH[0], SOL[0], USD[0.00] | | |
| 08669582 | | NFT (480173981230509727/Coachella x FTX Weekend 1 #28426)[1] | | |
| 08669586 | | USD[0.00], USDT[0] | | |
| 08669597 | | USDT[0.00000059] | | |
| 08669599 | | NFT (329775717030137158/Night Light #328)[1], NFT (352724591479963752/Golden Hill #562)[1], NFT (449674150703213210/Vintage Sahara #477)[1], NFT (534099134239083699/Golden Hill #36)[1] | | |
| 08669615 | | NFT (318301915498524735/Coachella x FTX Weekend 2 #3692)[1] | | |
| 08669618 | | NFT (360206215600138809/Coachella x FTX Weekend 2 #6433)[1] | | |
| 08669623 | | NFT (419671814744142205/Coachella x FTX Weekend 1 #21630)[1] | | |
| 08669630 | | SOL[8.6], USD[0.25] | | |
| 08669631 | | NFT (427890502954281860/Coachella x FTX Weekend 2 #31189)[1] | | |
| 08669634 | | USD[1.006] | | |
| 08669637 | | NFT (498967698872231676/Coachella x FTX Weekend 1 #20075)[1] | | |
| 08669647 | | NFT (327930493906500944/Night Light #632)[1], USD[1.01] | | |
| 08669649 | | NFT (426498434848173232/Coachella x FTX Weekend 1 #347)[1] | | |
| 08669655 | | BTC[.06825712], DOGE[2], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08669662 | | NFT (314931291141642828/Vintage Sahara #149)[1], NFT (336991365975223731/Coachella x FTX Weekend 2 #2457)[1], NFT (543125940498624165/GSW Round 1 Commemorative Ticket #88)[1] | Yes | |
| 08669670 | | NFT (303090693823389034/Sun Set #753)[1], NFT (316658676521888025/Reflector #757)[1], NFT (320954671845372937/Cosmic Creations #272)[1], NFT (349501505815249925/Vintage Sahara #92)[1], NFT (358274469474207009/Cosmic Creations #32)[1], NFT (363540059315144060/Spectra #98)[1], NFT (408602045036392527/Colossal Cacti #138)[1], NFT (439584538733842456/Cosmic Creations #403)[1], NFT (484010874786552505/Vintage Sahara #276)[1], NFT (498074845825198775/Ferris From Afar #392)[1], NFT (504061471813737787/Golden Hill #422)[1], NFT (535744482541440694/Sun Set #692)[1], NFT (570395707101876986/Colossal Cacti #545)[1], NFT (572189620185437567/Night Light #777)[1], USD[0.00] | | |
| 08669672 | | NFT (310335606074439801/Reflector #178 (Redeemed))[1], NFT (350467463153712317/Coachella x FTX Weekend 2 #9455)[1], NFT (565992466120846226/Sun Set #406)[1], SOL[0], USD[0.00], USDT[0.13514172] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08669681 | | NFT (36063198518325182)/Coachella x FTX Weekend 2 #10099)[1] | | |
| 08669691 | | NFT (55067989100878164)/Microphone #4297)[1] | | |
| 08669694 | | USD[2.67] | | |
| 08669696 | | BTC[0], ETH[0], ETHW[0.41934586], USD[0.00] | | |
| 08669699 | | NFT (348776887656250829/Coachella x FTX Weekend 1 #19645)[1] | | |
| 08669702 | | CUSDT[2], DOGE[619.20131434], ETH[.48713817], ETHW[.48713817], NFT (56946772236101439)/Momentum #40)[1], SHIB[45470076.41892798], SOL[5.21132102], USD[0.01] | | |
| 08669704 | | NFT (29793598241224684)/Beasts #477)[1], NFT (35646476537833766)/Spectra #499)[1], NFT (36610888981382892)/Entrance Voucher #1708)[1], NFT (37154166446075360)/Ferris From Afar #240)[1], NFT (37380713239657378)/Cosmic Creations #900)[1], NFT (46375643118243057)/Romeo #503)[1], NFT (56577359526976518)/Microphone #404)[1], NFT (56864481155471090)/Humpty Dumpty #23)[1], SOL[5.87354975], USD[5.38] | Yes | |
| 08669705 | | SOL[1.02], USD[0.34] | | |
| 08669712 | | BTC[.00003603], TRX[.000266], USD[0.00], USD[0.00523687] | | |
| 08669713 | | BTC[.00104086], ETH[0.09602522], SHIB[3], USD[0.00] | | |
| 08669721 | | ETH[.00076004], ETHW[.00075196], USD[0.00] | Yes | |
| 08669734 | | NFT (29203442831132008)/MetaSlip#2)[1], NFT (44311137175968755)/MetaSlip)[1], NFT (48097412443455851)/MetaSlip#1)[1] | | |
| 08669742 | | NFT (52182423187147749)/Ferris From Afar #356)[1], USD[0.00] | | |
| 08669744 | | NFT (29839386191601761/Spectra #374 (Redeemed))[1], NFT (32086787801986095)/Cloud Show 2 #2095 (Redeemed))[1], NFT (41710699376527111)/Coachella x FTX Weekend 2 #16)[1], NFT (46175337430178413)/Golden Hill #336 (Redeemed))[1], NFT (53531495984803265)/Reflection '11 #39)[1], NFT (57227401180229604)/Cosmic Creations #873 (Redeemed))[1], SOL[0.12] | | |
| 08669747 | | USD[1.56] | | |
| 08669752 | | NFT (29285757238793136)/3D CATPUNK #7281)[1], NFT (31919889693828773)/Barcelona Ticket Stub #596)[1], NFT (33062249966032747)/Beasts #447)[1], NFT (33354720365528982)/3D CATPUNK #5181)[1], NFT (35849539058220841)/3D CATPUNK #8453)[1], NFT (42091325370342415)/Careless Cat #673)[1], NFT (43216364544253734)/Vintage Sahara #417 (Redeemed))[1], NFT (44753268647923217)/Imola Ticket Stub #2298)[1], NFT (52694640364602007)/Reflection '11 #07 (Redeemed))[1], NFT (55605334850815724)/Night Light #833)[1], SHIB[1], SOL[.97573002], USD[0.01] | | |
| 08669753 | | NFT (47507794115950214)/Coachella x FTX Weekend 1 #4003)[1], SOL[14.3818701], USD[0.94] | | |
| 08669760 | | DOGE[1], MATIC[318.36700368], USD[0.00] | Yes | |
| 08669764 | | NFT (41166131247937061)/Ferris From Afar #58)[1], USD[5.01] | | |
| 08669766 | | NFT (30550344629934274)/Cwhore05)[1], NFT (44877039761519949)/Cwhore04)[1], NFT (47788590005099342)/Cwhore03)[1], NFT (48184073531424247)/eNfilth)[1], NFT (48640437902804672)/eNfilth 1)[1], NFT (49742107713599557)/Core)[1], NFT (51207358376734694)/Cwhore06)[1], NFT (52858667148614260)/Fire and Ice)[1], USD[2.84] | | |
| 08669769 | | NFT (33130017532027886)/Coachella x FTX Weekend 2 #13279)[1] | | |
| 08669773 | | NFT (30234901907426111)/Coachella x FTX Weekend 2 #3477)[1], NFT (49359438473758383)/BlobForm #79)[1] | | |
| 08669777 | | NFT (48324855709964145)/Coachella x FTX Weekend 2 #2955)[1] | | |
| 08669786 | | NFT (33399632197568892)/Coachella x FTX Weekend 2 #1494)[1] | | |
| 08669796 | | NFT (31928696781894852)/Sun Set #899)[1], NFT (54433430192806631)/Colossal Cacti #814)[1], USD[9.81] | | |
| 08669808 | | BRZ[1], DOGE[2], TRX[1], USD[0.30] | | |
| 08669812 | | NFT (33355169042577645)/Spectra #246)[1], NFT (36828019467630059)/Ferris From Afar #388)[1], NFT (49243693396962337)/Vintage Sahara #667)[1], USD[9.19] | | |
| 08669817 | | NFT (50630174452142406)/Desert Rose Ferris Wheel #352)[1], NFT (53205788180013325)/Coachella x FTX Weekend 1 #3015)[1] | | |
| 08669822 | | BTC[0.00003002], DOGE[1], NFT (30173800951405918)/Saudi Arabia Ticket Stub #1313)[1], NFT (30988703705450201)/Austin Ticket Stub #58)[1], NFT (33167371399169781)/Austria Ticket Stub #173)[1], NFT (34237908023552289)/Bahrain Ticket Stub #105)[1], NFT (35373619475295339)/Mexico Ticket Stub #14)[1], NFT (35968631196107904)/France Ticket Stub #251)[1], NFT (36311631626527605)/Barcelona Ticket Stub #1424)[1], NFT (36853372271560308)/Australia Ticket Stub #727)[1], NFT (37962055186329785)/Miami Ticket Stub #52)[1], NFT (38385349822766987)/Netherlands Ticket Stub #16)[1], NFT (39596355944153760)/Baku Ticket Stub #41)[1], NFT (42169946602302324)/Singapore Ticket Stub #94)[1], NFT (44071257290041787)/Monaco Ticket Stub #61)[1], NFT (45073053279782322)/Monza Ticket Stub #96)[1], NFT (50874452318476593)/Japan Ticket Stub #47)[1], NFT (52286549878381950)/Montreal Ticket Stub #230)[1], NFT (52809177621236150)/Imola Ticket Stub #175)[1], NFT (53350524220081106)/Hungary Ticket Stub #422)[1], NFT (53476799324859164)/Miami Ticket Stub #902)[1], NFT (54017747017751439)/Belgium Ticket Stub #256)[1], NFT (56671044386908017)/Silverstone Ticket Stub #190)[1], SHIB[2], SOL[.00000001], TRX[139.59373671], USD[0.59], USDT[.005] | Yes | |
| 08669824 | | NFT (32382995876584943)/Night Light #440)[1], NFT (45830213635672920)/Golden Hill #253)[1], NFT (57050924308039551)/Cosmic Creations #22)[1], USD[320.01] | | |
| 08669825 | | NFT (32245400356015281)/Sun Set #192)[1], NFT (38797046290937624)/Reflection '07 #14)[1], USD[300.00] | | |
| 08669840 | | NFT (35826983367317116)/Coachella x FTX Weekend 2 #391)[1] | | |
| 08669854 | | NFT (41804543639500147)/Beasts #605)[1], USD[9.69], USDT[0] | | |
| 08669855 | | DAI[26.46543059], SHIB[1], SOL[.00000275], TRX[1], USD[0.00] | | |
| 08669871 | | NFT (37039734740026751)/Coachella x FTX Weekend 2 #3408)[1] | | |
| 08669872 | | USD[500.00] | | |
| 08669875 | | NFT (30065264121481444)/Colossal Cacti #611)[1], NFT (31803830640778537)/Reflection '18 #11 (Redeemed))[1], NFT (32651658548381745)/Spectra #813)[1], NFT (54589968314744750)/Reflection '19 #24 (Redeemed))[1], USD[0.00] | | |
| 08669879 | | NFT (31219497145287527)/Coachella x FTX Weekend 2 #14815)[1] | | |
| 08669882 | | NFT (50065155075726080)/Coachella x FTX Weekend 2 #20283)[1] | | |
| 08669889 | | ETH[.12874573], ETHW[.12874573], NFT (53726875970694438)/Coachella x FTX Weekend 1 #29109)[1] | | |
| 08669891 | | ETH[.02980524], ETHW[.02943588], TRX[1], USD[0.00] | Yes | |
| 08669908 | | NFT (33826532146165800)/Bahrain Ticket Stub #967)[1] | | |
| 08669921 | | NFT (35342070638114467)/Coachella x FTX Weekend 1 #466)[1], NFT (43890039225951785)/Night Light #623)[1], USD[0.01] | | |
| 08669923 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 08669927 | | SOL[.101992], USD[0.80] | | |
| 08669936 | | NFT (39750103799324149)/Night Light #824)[1], NFT (44218815027553375)/Bahrain Ticket Stub #2003)[1], NFT (46980722957946256)/Golden Hill #27)[1], NFT (49019535653242862)/Ferris From Afar #461)[1], USD[1.01] | | |
| 08669939 | | NFT (31845275237236702)/GSW Championship Commemorative Ring)[1], NFT (38623263323469781)/GSW 75 Anniversary Diamond #229 (Redeemed))[1], NFT (40892007249034496)/GSW Western Conference Semifinals Commemorative Ticket #1001)[1], NFT (48116835484447768)/GSW Western Conference Finals Commemorative Banner #1840)[1], NFT (52922084587323704)/GSW Western Conference Finals Commemorative Banner #1839)[1] | | |
| 08669945 | | SOL[.13] | | |
| 08669947 | | USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08669951 | | NFT (3031793259446880096/Australia Ticket Stub #298)[1], USD[0.00] | | |
| 08669952 | | NFT (29435909295927575 2/Sun Set #228)[1], NFT (34106658565174280 4/Night Light #518 (Redeemed))[1], NFT (34228164611464091 0/Reflection '12 #68 (Redeemed))[1], NFT (352895593203009665/Vintage Sahara #650 (Redeemed))[1], NFT (35332992427423530 5/Vintage Sahara #493)[1], NFT (47310555166105157 1/Cosmic Creations #802)[1], NFT (498209005212619089/Golden Hill #677)[1], NFT (52336139733265007 1/Night Light #278)[1], NFT (53427169619535091 0/Reflector #384)[1], USD[19.00] | | |
| 08669954 | | NFT (43253403624524690/Coachella x FTX Weekend 2 #6315)[1] | | |
| 08669957 | | CUSDT[4], ETH[.11751032], ETHW[.11751032], LINK[1.1647641], LTC[1.00702949], SHIB[1], SOL[1.14724533], SUSHI[1.1231085], USD[0.00] | | |
| 08669963 | | USD[0.00] | Yes | |
| 08669966 | | NFT (29867211170517726 65/FTX - Off The Grid Miami #1285)[1], NFT (30042591542940615 1/Golden Hill #376 (Redeemed))[1], NFT (36250521902619667 19/88rising Sky Challenge - Coin #842)[1], NFT (43987677333358491 1/88rising Sky Challenge - Cloud #347)[1], NFT (476970599232749847/Coachella x FTX Weekend 2 #1170)[1], NFT (48781240519134589 5/Reflection '18 #24 (Redeemed))[1], NFT (50985716254119643 3/Series 1: Wizards #1414)[1], NFT (52963674843659357/88rising Sky Challenge - Fire #252)[1], NFT (54613540593258364 1/Night Light #107 (Redeemed))[1], NFT (565207138413868506/Series 1: Capitals #1484)[1], USD[0.01] | | |
| 08669974 | | BTC[.00012927], USD[0.00] | | |
| 08669992 | Contingent, Disputed | ETH[.01619445], ETHW[0.01619444], NFT (349523773207133820/Cosmic Creations #15)[1], NFT (45171363902386285 9/Night Light #818)[1], NFT (486110189359996823/Golden Hill #572)[1], SHIB[0], SOL[0], USD[0.00] | | |
| 08669995 | | NFT (357408744939002931/Coachella x FTX Weekend 1 #20664)[1] | | |
| 08669997 | | NFT (310462523064014505/Raydium Alpha Tester Invitation)[1], NFT (326308262908266568/StarAtlas Anniversary)[1], NFT (328613466756988762/Raydium Alpha Tester Invitation)[1], NFT (363038341082264398/StarAtlas Anniversary)[1], NFT (382537512765977143/Raydium Alpha Tester Invitation)[1], NFT (390676477384957386/StarAtlas Anniversary)[1], NFT (421164323405111372/StarAtlas Anniversary)[1], NFT (434019810705929928/Raydium Alpha Tester Invitation)[1], NFT (436197337456919836/Raydium Alpha Tester Invitation)[1], NFT (442868723279365338/LightShield)[1], NFT (472018508389547668/Raydium Alpha Tester Invitation)[1], NFT (477767840463691978/Raydium Alpha Tester Invitation)[1], NFT (477913261456264471/Raydium Alpha Tester Invitation)[1], NFT (505030803711338760/StarAtlas Anniversary)[1], NFT (507514065735471512/StarAtlas Anniversary)[1], NFT (515334223620822208/Raydium Alpha Tester Invitation)[1], NFT (534939447758237774/StarAtlas Anniversary)[1], NFT (544059270346174834/StarAtlas Anniversary)[1], SOL[30.00000001], USD[0.82] | | |
| 08669999 | | DOGE[1], ETH[.16839613], ETHW[.16807739], USD[0.00] | Yes | |
| 08670010 | | NFT (387001464961510058/Coachella x FTX Weekend 1 #1937)[1] | | |
| 08670019 | | NFT (49254173454691403 7/Coachella x FTX Weekend 1 #26031)[1] | | |
| 08670022 | | NFT (323257129706927602/DOTB #7596)[1], NFT (35933975341469823 2/Gangster Gorillas #9564)[1], NFT (40443112495221421 6/Divine Soldier #2607)[1], NFT (464698312979129606 4/Divine Soldier #7059)[1], NFT (475704280445795784/Billionaire Whale Club #1480)[1], NFT (49109231759883430 1/GAPES on SOL #1717)[1], NFT (49359407348506796 7/PixelPuffins #2560)[1], NFT (525092318019591656/SolBunnies #3241)[1], NFT (528548493751341085/DOTB #4203)[1], SOL[.3255] | | |
| 08670032 | | NFT (430998433171365279/Night Light #370)[1], USD[4.62] | | |
| 08670041 | | NFT (384155126065700026/Coachella x FTX Weekend 1 #759)[1] | | |
| 08670049 | | ETH[.028], ETHW[.028], USD[0.46] | | |
| 08670052 | | NFT (292823191194038171/Coachella x FTX Weekend 2 #56)[1], NFT (368011548132464471/Colossal Cacti #314 (Redeemed))[1] | | |
| 08670061 | | BTC[.00847694], SOL[3.68092592], USD[100.00] | | |
| 08670064 | | NFT (342106438385188809/Ferris From Afar #791)[1], NFT (381750158395437781/Spectra #82)[1], NFT (406439081508694243/Sun Set #215)[1], NFT (457530040076929520/Colossal Cacti #796)[1], NFT (505121315956846900/Cosmic Creations #883)[1], NFT (576394498733608054/Vintage Sahara #168)[1], SOL[.00431725], USD[0.00] | | |
| 08670077 | | NFT (328770157115085147/Coachella x FTX Weekend 2 #18849)[1] | | |
| 08670082 | | NFT (514565398522140946/Coachella x FTX Weekend 1 #822)[1] | | |
| 08670089 | | NFT (396491848844448986/Reflection '11 #48)[1], NFT (493779351221197433/Sun Set #412)[1], NFT (541984278505284100/Golden Hill #498)[1] | | |
| 08670094 | | BTC[.00000001], CUSDT[1], SHIB[2], USD[0.00] | Yes | |
| 08670096 | | NFT (441297895333262772/Vintage Sahara #331)[1], NFT (452586428418733913/Coachella x FTX Weekend 2 #10975)[1], USD[0.01] | | |
| 08670100 | | BTC[.00007715] | | |
| 08670103 | | NFT (439071534896772725/Coachella x FTX Weekend 2 #29290)[1] | | |
| 08670107 | | USD[0.94] | Yes | |
| 08670109 | | NFT (354243354664417704/Coachella x FTX Weekend 1 #677)[1] | | |
| 08670112 | | NFT (453266851067633465/Reflection '12 #32)[1], USD[38.49], USDT[0] | | |
| 08670118 | | BTC[.00000009], USD[0.00] | | |
| 08670128 | | NFT (389165237436678816/FTX - Off The Grid Miami #2048)[1] | Yes | |
| 08670130 | | NFT (437488280904938807/Night Light #694 (Redeemed))[1], NFT (439950255648303495/Reflector #425 (Redeemed))[1], USD[0.01] | | |
| 08670138 | | USD[379.77] | | |
| 08670140 | | SOL[.67602396], USD[125.01] | | |
| 08670141 | | NFT (352630111192262653/Coachella x FTX Weekend 1 #1942)[1] | | |
| 08670142 | | NFT (318336123311723192/Coachella x FTX Weekend 2 #31)[1], NFT (376566003667105398/Sun Set #623 (Redeemed))[1], NFT (402605326133929201/88rising Sky Challenge - Cloud #208)[1], NFT (470791757233681062/Sun Set #30)[1], NFT (525029890767526823/The Hill by FTX #979)[1], NFT (543143910550624372/Colossal Cacti #58)[1], USD[0.02] | Yes | |
| 08670149 | | NFT (461868313435207760/Coachella x FTX Weekend 2 #4429)[1] | | |
| 08670154 | | USD[0.78] | | |
| 08670157 | | NFT (449391797179397 11/Entrance Voucher #1947)[1], NFT (566335377128350051/Romeo #1035)[1] | | |
| 08670158 | | SOL[.00015814], USD[1.23] | | |
| 08670159 | | PAXG[.00168555], USD[0.00] | | |
| 08670162 | | ETH[0], SOL[.00009602], USD[25.36] | | |
| 08670172 | | DOGE[1], SOL[1.8599302], USD[0.00] | | |
| 08670175 | | USD[0.00], USDT[0] | | |
| 08670176 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 08670177 | | NFT (310880994908809062/Reflection '12 #54)[1], USD[87.90], USDT[235.654129] | | |
| 08670182 | | NFT (309535266537837150/Reflection '12 #08)[1], NFT (511301467451665318/Colossal Cacti #757)[1], SOL[2.8928972], USD[40.00] | | |
| 08670189 | | NFT (347095800125107245/The Hill by FTX #2633)[1], NFT (356919559046288770/The Reflection of Love #6057)[1], NFT (411564705203715474/Coachella x FTX Weekend 1 #3530)[1], NFT (482012233591057044/Coachella x FTX Weekend 2 #2018)[1], NFT (544480599953914464/Medallion of Memoria)[1] | Yes | |
| 08670191 | | USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08670200 | | ETH[0.00150747], ETHW[0], NEAR[0], NFT (454087048126567820/Crypto Warrior #20)[1], SHIB[2], SOL[0.18884402], USD[0.00], USDT[0] | Yes | |
| 08670202 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 08670203 | | NFT (409237576089570165/Miami Ticket Stub #798)[1] | | |
| 08670211 | | USD[0.00] | | |
| 08670215 | | NFT (515571357461493341/Coachella x FTX Weekend 1 #9977)[1] | | |
| 08670221 | | AAVE[.44508958], MKR[.01166201], USD[0.10] | Yes | |
| 08670231 | | SHIB[461974.60150848], USD[0.00] | | |
| 08670241 | | BTC[.00177477] | | |
| 08670244 | | USD[5.00] | | |
| 08670245 | | NFT (354007780512433331/Sun Set #262)[1], NFT (403363979157500592/Ferris From Afar #369)[1] | | |
| 08670256 | | NFT (354411196450103364/Reflection '15 #93 (Redeemed))[1], NFT (368353764671259288/Night Light #647)[1], NFT (388237943917068084/Cosmic Creations #572 (Redeemed))[1], NFT (391099590774720284/Australia Ticket Stub #275)[1], NFT (446415833869451203/Entrance Voucher #4293)[1], NFT (471502271448785619/Colossal Cacti #81)[1], NFT (497289359787062627/Colossal Cacti #478)[1], NFT (535964680615675337/Cytokinesis)[1], NFT (541037594734101772/Colossal Cacti #269 (Redeemed))[1], NFT (543086916129886845/1331 Recordz NFT #2133)[1], NFT (547285266989699468/Cosmic Creations #284)[1], SOL[0.14250984], USD[99.13] | | |
| 08670282 | | NFT (493286101346914231/Reflection '19 #92)[1], USD[99.13] | | |
| 08670287 | | NFT (486283540444819712/Bahrain Ticket Stub #624)[1] | | |
| 08670291 | | ETH[0], ETHW[0], SOL[0] | Yes | |
| 08670293 | | NFT (395479466554157068/Coachella x FTX Weekend 1 #559)[1] | | |
| 08670296 | | NFT (321386790005871375/Cosmic Creations #378)[1], NFT (412307078066396166/Vintage Sahara #406)[1], NFT (421426632825192556/Golden Hill #347)[1], NFT (566933749909637702/Reflection '11 #52)[1], USD[0.00] | Yes | |
| 08670297 | | NFT (310161196875369693/Spectra #482)[1], NFT (334036388103343354/Warriors 75th Anniversary City Edition Diamond #1564)[1], NFT (538415591438843408/Night Light #670)[1], USD[130.00] | | |
| 08670299 | | AAVE[.00007051], BAT[1], BRZ[5], BTC[.00002438], ETH[.51480023], GRT[1], MATIC[.00807969], SHIB[7], SOL[.00000001], TRX[8.02718441], USD[0.01], USDT[0.00000354] | Yes | |
| 08670303 | | NFT (565388948645150614/Entrance Voucher #1871)[1] | | |
| 08670337 | | BRZ[0], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (544652478395347247/Entrance Voucher #29593)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08670346 | | USD[0.00] | | |
| 08670362 | | BTC[.01232798], ETH[.13233675], SOL[1.62625963], USD[0.00] | | |
| 08670368 | | BAT[1], BTC[.0556128], DOGE[1], SHIB[3], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08670374 | | ETH[.5], ETHW[.5], NFT (442882272783277807/Reflector #87)[1], NFT (453413072497824079/Reflection '07 #35)[1], NFT (466329715399213260/Golden Hill #728)[1], NFT (473541729773557245/Sun Set #357)[1], NFT (557918864883537647/Night Light #66)[1], USD[1968.64] | | |
| 08670376 | | USD[0.01] | Yes | |
| 08670377 | | NFT (367611941657401638/Cosmic Creations #995 (Redeemed))[1], NFT (453175348512211944/Cosmic Creations #566)[1], NFT (464471285674178081/Reflection '10 #54)[1], NFT (555759706851059857/Beasts #276)[1], USD[0.00] | | |
| 08670379 | | NFT (328999232135056959/Coachella x FTX Weekend 1 #16843)[1], NFT (334408340104689740/Bahrain Ticket Stub #1409)[1] | | |
| 08670380 | | BTC[.00005334], ETH[.007], ETHW[.007], SOL[.00656878], USD[1.69] | | |
| 08670386 | | MATIC[0], SOL[0], TRX[0.02597376], USD[0.00], USDT[0] | | |
| 08670398 | | CUSDT[1], DOGE[.700057537], SHIB[28.14808962], USD[0.01] | Yes | |
| 08670433 | | NFT (404284967661781216/Coachella x FTX Weekend 1 #22626)[1], NFT (517113678434904547/Colossal Cacti #312)[1], USD[0.01] | | |
| 08670447 | | AVAX[2.997], ETH[.000007], ETHW[.270729], USD[2.01] | | |
| 08670455 | | BRZ[1], BTC[.05091113], CUSDT[4], DOGE[3], ETH[.51361124], ETHW[.51339081], SHIB[57], SOL[1.88056203], TRX[4], USD[154.31] | Yes | |
| 08670457 | | BRZ[2], BTC[0], NFT (516638538186987064/Fancy Frenchies #8325)[1], SOL[0], TRX[1], USD[0.00] | | |
| 08670463 | | NFT (301605868657738017/Banana Eater)[1], NFT (369941446342435682/Live to Ride)[1], NFT (472106190745099340/Rachel)[1], NFT (535009193285853960/The Thinker)[1], USD[16.00] | | |
| 08670471 | | NFT (455025637572383778/Coachella x FTX Weekend 2 #12360)[1] | | |
| 08670472 | | ETHW[.000441], NFT (305520246680892686/Spectra #39)[1], NFT (387951442378906446/Cosmic Creations #142)[1], NFT (417944572877241493/Night Light #413)[1], NFT (477419279541641115/Beasts #286)[1], NFT (516493334585221178/Vintage Sahara #281)[1], USD[0.00], USDT[0] | | |
| 08670473 | | SHIB[31860.86127738], USD[19.42] | Yes | |
| 08670479 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.31] | Yes | |
| 08670484 | | BTC[.00670375], DOGE[1], NFT (390570884808693710/Coachella x FTX Weekend 2 #691)[1], SHIB[1], USD[10.00] | Yes | |
| 08670487 | | NFT (297119193780481165/Ferris From Afar #929)[1], NFT (383172789350218361/Entrance Voucher #4018)[1], NFT (396760183629316550/Golden Hill #691)[1], NFT (402994637022417961/Night Light #411)[1], NFT (422049202006001003/Cosmic Creations #200)[1], NFT (466420101443225910/Golden Hill #272)[1], NFT (533561012426966284/Golden Hill #745)[1], NFT (570936004015531630/Ferris From Afar #783)[1], NFT (575045918464550383/Spectra #149)[1], USD[20.00] | | |
| 08670492 | | USD[0.00], USDT[0] | | |
| 08670496 | | USD[50.00] | | |
| 08670497 | | NFT (401258465058278572/Reflection '13 #93)[1], NFT (473809146419702460/Coachella x FTX Weekend 2 #11072)[1], USD[20.00] | | |
| 08670501 | | NFT (324784464592615858/Vintage Sahara #785)[1], SHIB[166114.05835543], USD[0.00] | | |
| 08670509 | | BTC[0], USD[0.01] | | |
| 08670512 | | USD[10.64] | Yes | |
| 08670517 | | ETHW[.03309616], USD[0.00] | | |
| 08670523 | | BTC[.00063441], CUSDT[947.47853371], ETH[.01004858], ETHW[.00992546], SHIB[2], USD[0.00] | Yes | |
| 08670526 | | BRZ[1], BTC[.00090542], USDT[0] | | |
| 08670533 | | USD[0.00], USDT[0.00000001] | | |
| 08670540 | | ETH[.030969], ETHW[.030969], USD[17.76] | | |
| 08670542 | | NFT (476183908225481131/Coachella x FTX Weekend 2 #14028)[1], NFT (503391688221241982/Coachella x FTX Weekend 1 #15619)[1] | | |
| 08670545 | | SOL[.00657684], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08670550 | | NFT (29949895560857287/Reflection '19 #27)[1], NFT (43893541335327540/Cosmic Creations #295)[1], NFT (49141889913814578/Reflector #682)[1], NFT (56932155267889158/Cosmic Creations #411)[1], NFT (57317870157974220/Cosmic Creations #703)[1], SOL[0], USD[0.33] | | |
| 08670562 | | USD[0.00] | | |
| 08670565 | | USD[0.00] | | |
| 08670566 | | NFT (53009120017052122/Coachella x FTX Weekend 2 #3050)[1] | | |
| 08670567 | | NFT (54644771069220675/Coachella x FTX Weekend 1 #18211)[1] | | |
| 08670574 | | USD[0.00] | Yes | |
| 08670585 | | NFT (35532095586268723/Coachella x FTX Weekend 2 #2047)[1] | | |
| 08670587 | | NFT (30288598678941119/StarAtlas Anniversary)[1], NFT (36726174945969475/StarAtlas Anniversary)[1], NFT (38066586277322179/StarAtlas Anniversary)[1], NFT (44421204058116836/StarAtlas Anniversary)[1], NFT (47972617016405259/Coachella x FTX Weekend 1 #1300)[1], NFT (47997920725609688/StarAtlas Anniversary)[1], NFT (50293945336179284/StarAtlas Anniversary)[1], NFT (50791296690870178/StarAtlas Anniversary)[1], NFT (52531154073118415/StarAtlas Anniversary)[1], NFT (56826922931549841/Colossal Cacti #174 (Redeemed))[1] | | |
| 08670592 | | NFT (52710378681164285/Coachella x FTX Weekend 1 #8799)[1] | | |
| 08670598 | | NFT (57460644849413835/Coachella x FTX Weekend 1 #6739)[1] | | |
| 08670604 | | SHIB[1], SOL[11.04817723], USD[1169.99] | | |
| 08670608 | | ETH[.00093731], ETHW[.03397263], USD[0.00], USDT[0] | Yes | |
| 08670610 | | NFT (43315625780761065/Beasts #581)[1], SOL[0], USD[0.00] | | |
| 08670611 | | NFT (36904286215840595/Reflector #911)[1], NFT (55626146285146711/Golden Hill #828)[1], USD[26.27] | | |
| 08670616 | | NFT (55202789770066910/Entrance Voucher #3699)[1] | | |
| 08670617 | | NFT (45669260960691001/Australia Ticket Stub #2421)[1], USD[0.00], USDT[1] | | |
| 08670619 | | NFT (29777663303433765/Spectra #940)[1], NFT (30710335565940637/MagicEden Vaults)[1], NFT (31522957636683050/Coachella x FTX Weekend 1 #2403)[1], NFT (32895142281200767/Reflection '12 #43 (Redeemed))[1], NFT (36190861665052759/MagicEden Vaults)[1], NFT (37494625376502210/Spectra #04 (Redeemed))[1], NFT (41046478699736695/Cosmic Creations #709 (Redeemed))[1], NFT (41603432433702001/Ferris From Afar #41 (Redeemed))[1], NFT (41690190653531605/MagicEden Vaults)[1], NFT (54796233130148381/MagicEden Vaults)[1], NFT (56961518870977893/MagicEden Vaults)[1], USD[67.03] | | |
| 08670621 | | CUSDT[1], SHIB[2], SOL[.020197], USD[0.00] | | |
| 08670623 | | NFT (49749453352956950/Pepe Sam)[1], SOL[1.24], USD[0.24] | | |
| 08670626 | | NFT (40548378499093839/Spectra #748)[1] | | |
| 08670627 | | NFT (29008721852519387/Cloud Show 2 #822)[1], NFT (39447262862335456/Heads in the Clouds 2 #246)[1], NFT (55142563045998307/Coachella x FTX Weekend 2 #19064)[1], USD[624.01] | | |
| 08670628 | | NFT (37725295050157662/Coachella x FTX Weekend 2 #8178)[1] | | |
| 08670635 | | SOL[0], USD[810.59], USDT[0.00000001] | | |
| 08670644 | | SHIB[454132.60672116], USD[0.00] | | |
| 08670646 | | BRZ[0], ETH[0], TRX[0.00000100], USD[0.00], USDT[0.00000001] | Yes | |
| 08670647 | | SHIB[1], SOL[.1329249], USD[0.02] | Yes | |
| 08670648 | | BTC[.30887769], ETH[7.29771382], ETHW[7.29771382], SOL[65.74298616], USDT[0.00000999] | | |
| 08670649 | | USD[359.00] | | |
| 08670651 | | NFT (34806591975853431/Reflector #895)[1], NFT (39909622918480495/Spectra #982)[1], NFT (44230422701087695/Cosmic Creations #533)[1], NFT (47184664732219467/Coachella x FTX Weekend 1 #2764)[1], NFT (48495801583918065/Heads in the Clouds 1 #542)[1], NFT (50464211227751000/Colossal Cacti #907)[1], NFT (54320515932590273/Coachella x FTX Weekend 2 #426)[1], USD[378.07] | | |
| 08670653 | | NFT (40804170476903431/Imola Ticket Stub #1357)[1] | | |
| 08670656 | | BTC[.00055626], CUSDT[1], SHIB[2], USD[0.63] | | |
| 08670658 | | USD[0.28], USDT[0] | | |
| 08670659 | | DOGE[2], SHIB[3], TRX[62.02439962], USD[0.00], USDT[0] | Yes | |
| 08670660 | | NFT (47104255790200935/Colossal Cacti #873)[1], NFT (47788256275806094/Ferris From Afar #768)[1], NFT (48870731937377528/Reflector #163)[1], USD[0.00] | | |
| 08670665 | | DOGE[310.59889379], NFT (44367453756105377/Australia Ticket Stub #1749)[1], USD[0.00] | | |
| 08670670 | | AAVE[30.25], USD[1860.18] | | |
| 08670672 | | BTC[0], ETH[-0.00000540], ETHW[13.26191556], USD[0.00] | | |
| 08670676 | | NFT (29708900556675684/Natural Disaster)[1], NFT (36967492938364048/200mg)[1], NFT (40882807285146831/Big Punches TWICE)[1], NFT (45092873339068231/I'M WALKING)[1], NFT (52463323234620286/ALWAYS LIVED)[1], NFT (56870621046084807/Monday Nights)[1], SHIB[100000], USD[11.81] | | |
| 08670677 | | USD[0.00] | | |
| 08670678 | | NFT (29940000157896230/Coachella x FTX Weekend 2 #15171)[1], USD[0.00] | | |
| 08670682 | | NFT (52556444058567541/Saudi Arabia Ticket Stub #1230)[1], SOL[.03] | | |
| 08670691 | | NFT (35863254434402788/GSW Championship Commemorative Ring)[1], NFT (39216098011100945/GSW Western Conference Finals Commemorative Banner #2052)[1], NFT (45678938100818628/GSW Round 1 Commemorative Ticket #159)[1], NFT (46327556912778111/GSW Western Conference Finals Commemorative Banner #2051)[1], NFT (52485604500611585/GSW Western Conference Semifinals Commemorative Ticket #1104)[1], NFT (53218698290345800/Warriors Hoop #219 (Redeemed))[1], SHIB[1400000], USD[0.90] | | |
| 08670692 | | TRX[1236.62446369], USD[0.00] | | |
| 08670693 | | ETH[0], ETHW[0.00194783], LTC[0], MATIC[0], USD[0.01] | | |
| 08670697 | | NFT (45630057062535134/Vintage Sahara #491)[1], USD[0.93] | | |
| 08670708 | | SOL[.01], USD[0.13] | | |
| 08670726 | | NFT (34486235077412906/Coachella x FTX Weekend 1 #1010)[1] | | |
| 08670729 | | BTC[0], ETH[0], NFT (50797998157149174/Exclusive  Artificial )[1], NFT (57226589865022468/Fancy Frenchies #5192)[1], SHIB[0], SOL[0], USD[2.90] | | |
| 08670732 | | USD[0.66] | Yes | |
| 08670747 | | BTC[.00011755], USD[0.00] | Yes | |
| 08670748 | | NFT (49488404520014584/Coachella x FTX Weekend 1 #2446)[1] | | |
| 08670752 | | MATIC[3.9473699], NFT (32240519302934691/Ferris From Afar #308)[1], NFT (37021492841884863/Desert Rose Ferris Wheel #278)[1], NFT (51818557282648648/Coachella x FTX Weekend 1 #5385)[1], USD[3.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Assets / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08670758 | | NFT (532297426000420228/Coachella x FTX Weekend 2 #4012)[1] | | |
| 08670777 | | NFT (386447899952824821/Colossal Cacti #792)[1], NFT (391704196546988979/Beasts #362)[1], NFT (393703800416489339/Ferris From Afar #259)[1], NFT (400717282672169341/Vintage Sahara #352)[1], NFT (415833515101374239/Cosmic Creations #598)[1], NFT (430069638966636920/Golden Hill #279)[1], NFT (491687757030876512/Spectra #427)[1], NFT (493398553173342080/Reflection '18 #22)[1], NFT (498520740489570833/Sun Set #549)[1], USD[57.00] | | |
| 08670794 | | NFT (447949412670809601/Reflection '13 #40)[1], USD[20.00] | | |
| 08670804 | | NFT (353157894663570179/Mask)[1] | | |
| 08670805 | | USD[0.00] | | |
| 08670807 | | ETH[0.00690863], ETHW[0.00690863], SOL[.07627029], USD[1.00], USDT[6.7626519] | | |
| 08670813 | | NFT (357810052902253259/Coachella x FTX Weekend 1 #24801)[1] | | |
| 08670817 | | BRZ[1], BTC[.00040801], USD[5.58] | Yes | |
| 08670819 | | BTC[.0000899], ETH[.353648], ETHW[.353648], NFT (309290300861352606/Beasts #153)[1], NFT (312797540327394995/Reflector #90)[1], NFT (328009388546502442/Reflection '16 #70)[1], NFT (353986259770291094/Spectra #588)[1], NFT (406857273312619767/Ferris From Afar #595)[1], NFT (413386580513872818/Night Light #156)[1], NFT (416270878940708594/Golden Hill #492)[1], NFT (426932843173720755/Colossal Cacti #328)[1], NFT (432556056468853989/Vintage Sahara #689)[1], NFT (434313478918016042/Cosmic Creations #657)[1], NFT (479880915043204117/Coachella x FTX Weekend 2 #9116)[1], NFT (482207425289990661/Sun Set #811)[1], NFT (546511163575336719/Reflection '13 #88 (Redeemed))[1], NFT (562765573751547750/Coachella x FTX Weekend 1 #3113)[1], USD[0.74] | | |
| 08670825 | | USD[0.00] | | |
| 08670845 | | NFT (405178345933668245/Entrance Voucher #835)[1], NFT (438989915538826771/FTX Crypto Cup 2022 Key #1331)[1], NFT (525827811523232039/The Hill by FTX #113)[1], NFT (545131764227953875/FTX - Off The Grid Miami #5682)[1] | | |
| 08670847 | | NFT (335688396270952647/Night Light #562)[1], NFT (369168480817019451/Night Light #373)[1], NFT (537615360599015323/Vintage Sahara #113)[1], USD[3.90] | | |
| 08670860 | | USD[51.41] | | |
| 08670863 | | BAT[11.05910988], BRZ[107.31036191], CUSDT[854.94242908], DOGE[81.63831147], GRT[14.67698021], KSHIB[515.41432586], MATIC[5.76216724], SHIB[1311598.73770399], TRX[246.86144247], USD[0.00] | | |
| 08670871 | | SOL[.00000001], USD[0.85] | | |
| 08670876 | | NFT (327577595764020176/Entrance Voucher #2908)[1], NFT (441224455698638773/The Hill by FTX #165)[1] | | |
| 08670877 | | NFT (388604301896826510/Entrance Voucher #3672)[1] | | |
| 08670882 | | NFT (513673788449245561/Coachella x FTX Weekend 1 #12543)[1], USD[5.00] | | |
| 08670883 | | ETH[.04773076], ETHW[.04773076], USD[0.00] | | |
| 08670886 | | NFT (569936973073985943/CS-0021)[1] | | |
| 08670903 | | BRZ[2], BTC[.06591078], DOGE[1382.65595838], ETH[.93244594], ETHW[.58312656], SHIB[28], SOL[33.23812947], TRX[2], USD[-800.00], USDT[2] | | |
| 08670907 | | BRZ[1], ETHW[.6112941], TRX[1], USD[753.46] | Yes | |
| 08670914 | | NFT (289153502101026189/Australia Ticket Stub #1241)[1], NFT (309620799945978655/Spectra #556)[1], NFT (348296273192779590/Beasts #918)[1], NFT (367144060943606992/Sun Set #960)[1], NFT (372715379416259633/GSW Western Conference Semifinals Commemorative Ticket #492)[1], NFT (379454728890287506/GSW Western Conference Finals Commemorative Banner #949)[1], NFT (380123815620842513/Reflection '19 #60)[1], NFT (384990897696783452/GSW Western Conference Finals Commemorative Banner #950)[1], NFT (391937452394123980/Beasts #305)[1], NFT (394462482942998318/Warriors Foam Finger #511)[1], NFT (404041766544161274/GSW Western Conference Finals Commemorative Banner #952)[1], NFT (413357070405703035/GSW Western Conference Finals Commemorative Banner #951)[1], NFT (431024126776711204/GSW Round 1 Commemorative Ticket #432)[1], NFT (483344455782503001/GSW Round 1 Commemorative Ticket #697)[1], NFT (535662288572484647/GSW Western Conference Semifinals Commemorative Ticket #493)[1], NFT (545639819379907952/GSW Championship Commemorative Ring)[1], USD[140.81] | Yes | |
| 08670917 | | NFT (468539966209238791/FTX - Off The Grid Miami #7274)[1] | | |
| 08670918 | | AVAX[.01064786], BTC[.00017378], ETH[.00035497], ETHW[.00035497], SOL[.00892586], USD[0.00] | Yes | |
| 08670921 | | NFT (418102381517137194/Coachella x FTX Weekend 1 #3905)[1] | | |
| 08670922 | | BRZ[73.07338481], NFT (346077751712305045/Coachella x FTX Weekend 1 #1881)[1], TRX[1], USD[0.00] | | |
| 08670935 | | NFT (349400090392485291/Reflector #93)[1], NFT (504187562933775495/Reflection '18 #71)[1], NFT (550278680058167997/Coachella x FTX Weekend 1 #21786)[1], NFT (566743347200288947/Heads in the Clouds 1 #198)[1], USD[52.01] | | |
| 08670936 | | USD[0.00], USDT[0.00000025] | | |
| 08670939 | | NFT (574129904428818071/Microphone #3512)[1] | | |
| 08670941 | | SOL[.35607189], USD[0.00] | | |
| 08670954 | | NFT (298811284330601509/Coachella x FTX Weekend 1 #27)[1], NFT (446570671115685130/Golden Hill #277 (Redeemed))[1] | | |
| 08670973 | | BRZ[4], ETH[.21152707], ETHW[.21152707], SOL[6.57132324] | | |
| 08670977 | | NFT (472043675280448759/Coachella x FTX Weekend 2 #9218)[1] | | |
| 08670987 | | ETH[.01535366], ETHW[.01535366], USD[0.00] | | |
| 08670995 | | ETH[.00161191], ETHW[.00159823], SOL[.06178724], USD[0.00] | Yes | |
| 08670996 | | NFT (341025515591532654/Coachella x FTX Weekend 1 #1165)[1], NFT (429673974907309195/Reflection '19 #16)[1], USD[40.00] | | |
| 08671000 | | NFT (365092200972261270/Miami Ticket Stub #500)[1], NFT (515020861078217253/Barcelona Ticket Stub #1289)[1], SHIB[3], SOL[.04781748], USD[0.01] | | |
| 08671004 | | NFT (411720003210527133/Coachella x FTX Weekend 1 #1408)[1] | | |
| 08671010 | | USD[10.00] | | |
| 08671014 | | BRZ[1], BTC[.0000001], CUSDT[2], DOGE[2], EUR[0.00], MATIC[.00064487], SHIB[4], TRX[1] | Yes | |
| 08671019 | | BTC[.00000007], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08671038 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08671044 | | AVAX[0], LINK[0], MATIC[.05715098], SOL[.00095521], USDT[0.00000001] | Yes | |
| 08671054 | | BRZ[1], CUSDT[6], ETHW[.13172899], MATIC[32.29740721], NFT (288777273090441427/The Hill by FTX #4209)[1], NFT (289040427506953994/The Hill by FTX #4518)[1], NFT (312648360671892491/The Hill by FTX #4472)[1], NFT (358698180461599940/The Hill by FTX #4125)[1], NFT (388454089944747772/The Hill by FTX #4121)[1], NFT (396459534135907367/The Hill by FTX #4207)[1], NFT (397755562882906977/The Hill by FTX #4169)[1], NFT (402962977965209101/The Hill by FTX #4201)[1], NFT (472473623761445986/The Hill by FTX #4187)[1], NFT (476812040024886155/The Hill by FTX #4122)[1], NFT (509320751740869235/The Hill by FTX #4269)[1], NFT (510808230403684301/The Hill by FTX #4208)[1], NFT (535708956044049676/The Hill by FTX #4698)[1], SHIB[5], SOL[.51478361], TRX[3], USD[0.96] | Yes | |
| 08671056 | | SOL[.00000001] | | |
| 08671057 | | NFT (349185121977808681/Coachella x FTX Weekend 1 #26033)[1] | | |
| 08671061 | | NFT (503866974160249677/Coachella x FTX Weekend 1 #27835)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08671066 | | NFT (2935959281465391 20/MagicEden Vaults)[1], NFT (31009389148925541 1/The Reflection of Love #1893)[1], NFT (3236805851 82553386/Medallion of Memoria)[1], NFT (32387526294803559 1/The Reflection of Love #2314)[1], NFT (3419085162086185 10/MagicEden Vaults)[1], NFT (36206520089846 8077/Laser #34)[1], NFT (368342219808237490/The Reflection of Love #0047)[1], NFT (40089724467230689 7/Fireworks #32)[1], NFT (4016083586427 57453/MagicEden Vaults)[1], NFT (4551342153997 44702/Northern Lights #13)[1], NFT (501818755989863 757/The Hill by FTX #790)[1], NFT (5197766348751 49651/MagicEden Vaults)[1], NFT (5222951155510098 63/The Reflection of Love #2757)[1], NFT (53644235292481 6057/MagicEden Vaults)[1], NFT (54167761742545 6754/CORE 22 #157)[1], SOL[2.25404255], TRX[1], USD[0.00] | Yes | |
| 08671078 | | NFT (3352647835176082 96/Coachella x FTX Weekend 1 #11553)[1] | | |
| 08671082 | | NFT (4277500536845634 35/Microphone #424)[1] | | |
| 08671090 | | ETH[0], NFT (36492203612830971 8/Golden Hill #262)[1], NFT (373123119748237162/Cosmic Creations #169)[1], USD[914.63] | | |
| 08671096 | | NFT (3876947852518967 32/Coachella x FTX Weekend 1 #25583)[1] | | |
| 08671099 | | NFT (563902252915368506/Night Light #932)[1], SOL[.00000001], USD[0.00] | | |
| 08671109 | | NFT (4217856550512135 65/Coachella x FTX Weekend 2 #12928)[1] | | |
| 08671121 | | NFT (30481524459022407 5/Cosmic Creations #909)[1], NFT (3960992951 78969150/Vintage Sahara #379)[1], NFT (39724359895 2491861/Colossal Cacti #858)[1], NFT (56375574659528 8745/Vintage Sahara #65)[1] | | |
| 08671123 | | GRT[1], SHIB[1], TRX[1], USD[0.01], USDT[194.58529157] | Yes | |
| 08671125 | | NFT (3789502694514376 19/GSW Championship Commemorative Ring)[1], NFT (4582651379968910 26/GSW Western Conference Finals Commemorative Banner #2010)[1], NFT (504946801271319240/Warriors Foam Finger #343 (Redeemed))[1], NFT (5272825849656550 09/GSW Western Conference Finals Commemorative Banner #2009)[1], NFT (540631400596012285/GSW Western Conference Semifinals Commemorative Ticket #1085)[1], USD[0.47] | | |
| 08671126 | | BTC[.02110335], DOGE[1], PAXG[.11022822], TRX[2], USD[0.00] | Yes | |
| 08671129 | | NFT (3994065814012147 31/Coachella x FTX Weekend 1 #9102)[1] | | |
| 08671145 | | BRZ[1], BTC[.01133241], USD[0.00] | | |
| 08671149 | | SOL[.00030714] | Yes | |
| 08671154 | | NFT (28890985484276277 5/Golden Hill #870)[1], NFT (4211593660 16267108/Beasts #158)[1], NFT (443621921927 047001/Golden Hill #607)[1], NFT (457501853729 609775/Beasts #643)[1], NFT (5726250262619 53001/Night Light #179)[1], USD[200.00] | | |
| 08671157 | | NFT (48797139518258068/Coachella x FTX Weekend 1 #20934)[1] | | |
| 08671168 | | USD[185.84] | Yes | |
| 08671171 | | NFT (4817491705058274 30/Coachella x FTX Weekend 1 #4459)[1] | | |
| 08671173 | | USD[57.55] | | |
| 08671184 | | SOL[.90531195] | | |
| 08671191 | | NFT (34768547689638791 9/Reflection '07 #96)[1], NFT (4730026092 06800928/Colossal Cacti #244)[1], NFT (5460534582 91180277/Golden Hill #701)[1], USD[5.79] | | |
| 08671197 | | ETH[.00029641], ETHW[.00029641], NFT (296611366746391961/2022-04-20: Tree Cleaning)[1] | | |
| 08671208 | | ETH[.01], ETHW[.01], NFT (29704785853890 1276/The Hill by FTX #5890)[1], SOL[.01987766], USD[0.64] | | |
| 08671211 | | USD[0.00] | | |
| 08671215 | | NFT (3047760746312742 46/Coachella x FTX Weekend 1 #817)[1] | | |
| 08671218 | | USD[0.02] | | |
| 08671219 | | USD[120.01] | | |
| 08671228 | | NFT (4033469075542106 30/Coachella x FTX Weekend 2 #16127)[1] | | |
| 08671237 | | TRX[.011147], USD[0.87], USDT[0] | | |
| 08671253 | | NFT (3975749325633773 29/Entrance Voucher #514)[1], USD[0.71] | | |
| 08671262 | | NFT (5096595582916106 42/Coachella x FTX Weekend 1 #16001)[1] | | |
| 08671270 | Contingent, Disputed | DOGE[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08671272 | | BRZ[83.31924943], CUSDT[1], DOGE[2], ETH[.03661898], ETHW[.03616754], KSHIB[2268.37096938], LTC[.45980077], SHIB[1450028.11374647], SOL[.47377866], USD[5.68] | Yes | |
| 08671276 | | ALGO[0], SOL[0], USD[0.00], USDT[0] | | |
| 08671277 | Contingent, Disputed | TRX[.000113], USD[53.27], USDT[0.03295372] | | |
| 08671278 | | NFT (46860444529608315 0/Golden Hill #905)[1], NFT (5284619244 261 54199/Beasts #704)[1], SUSHI[15.9925], USD[1.72] | | |
| 08671279 | | DOGE[1], NFT (418993879072825204/88rising Sky Challenge - Coin #329)[1], NFT (534718193006397845/Coachella x FTX Weekend 2 #978)[1], SHIB[3], TRX[1], USD[10.00] | Yes | |
| 08671284 | | NFT (4789158264143091 45/Coachella x FTX Weekend 1 #227)[1], NFT (5574627947 19738883/Coachella x FTX Weekend 2 #28736)[1] | | |
| 08671293 | | ETH[.00789988], ETHW[.00789988], SHIB[1], USD[0.00] | | |
| 08671302 | | LTC[.05288811], SHIB[2], USD[0.00] | | |
| 08671306 | | NFT (3462705088307 77422/Coachella x FTX Weekend 2 #526)[1], NFT (4060921565 21666834/Spectra #493)[1], NFT (4222404279 46272537/Colossal Cacti #844)[1], NFT (43394647133479 9628/Coachella x FTX Weekend 1 #1103)[1], NFT (5016906223 79168723/Reflection '19 #31)[1], NFT (539328708514501788/Cosmic Creations #687)[1], NFT (5759051220637 07120/Ferris From Afar #854)[1], USD[60.01] | | |
| 08671307 | | USD[0.07] | | |
| 08671311 | | BRZ[1], CUSDT[1], ETH[.03508093], ETHW[.03464317], MATIC[11.37021526], SHIB[4], SOL[.70482534], SUSHI[24.39419297], TRX[1], USD[0.24], USDT[21.10833718] | Yes | |
| 08671313 | | NFT (4933245241491 23233/Coachella x FTX Weekend 1 #6046)[1] | | |
| 08671326 | | NFT (4204923788388729 05/Golden Hill #355)[1], NFT (5095810782 45017291/Reflector #930)[1], NFT (5363621922 51110134/Vintage Sahara #420)[1], USD[25.44] | | |
| 08671329 | Contingent, Disputed | NFT (3267450279736852 76/Spectra #996 (Redeemed))[1], NFT (406329269662 969787/Barcelona Ticket Stub #2149)[1], NFT (478100676610319764/Bahrain Ticket Stub #2167)[1] | | |
| 08671330 | | USD[100.00] | | |
| 08671333 | | SHIB[4104729.25025973], USD[0.00], USDT[0] | Yes | |
| 08671335 | | NFT (5743854990663422 78/Coachella x FTX Weekend 2 #29050)[1] | | |
| 08671340 | | NFT (29865588062843278 2/Vintage Sahara #747)[1], NFT (3047388888 55112571/Cosmic Creations #611)[1], NFT (3055238551 19323620/Night Light #73)[1], NFT (3892179904 91819302/Ferris From Afar #91)[1], NFT (3978874582587 14422/Cloud Storm #3)[1], NFT (401264457750 707889/Cosmic Creations #636)[1], NFT (40438747836164 1552/Vintage Sahara #39)[1], NFT (415338633715968971/Sun Set #103)[1], NFT (4347004445970 30062/Beasts #599)[1], NFT (4474260487765 37555/Starry Night #772)[1], NFT (48960289372574 92/Golden Hill #176)[1], NFT (49202410843645 6044/Spectra #451)[1], NFT (5019481860253 64900/Vintage Sahara #186)[1], NFT (5024446919020 56557/Golden Hill #774)[1], NFT (50250408944917 7944/Colossal Cacti #417)[1], NFT (52043717411254 2263/Ferris From Afar #553)[1], NFT (53737797210818 3579/Beasts #412)[1], NFT (5403386850 3658104/Ferris From Afar #307)[1], NFT (5472202005 32124951 6/Reflector #587)[1], USD[0.00] | | |
| 08671342 | | MATIC[.00007637], SOL[.00000171], TRX[.00122585], USD[0.00] | Yes | |

Schedule F Top priority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08671344 | | NFT (37572271397403075 9/Beasts #913)[1], NFT (40891888785611 0510/Reflection '14 #98)[1], NFT (45556686675767 1839/Spectra #907)[1], NFT (510262463425854247/Golden Hill #97)[1], NFT (534498021475559049/Golden Hill #01)[1] | | |
| 08671357 | | SOL[.09796316], USD[0.10] | | |
| 08671358 | | NFT (3121979498942458 77/Reflection '12 #44)[1], NFT (455006895829626498/Reflector #56)[1], USD[6465.01] | | |
| 08671360 | Contingent, Disputed | BTC[0.00000001], DOGE[52.79755134], EUR[0.00], SHIB[2], USD[0.00] | Yes | |
| 08671362 | Contingent, Disputed | CUSDT[2], DOGE[1], USD[0.00], USDT[.00012764] | Yes | |
| 08671390 | | USD[2.16] | | |
| 08671399 | | NFT (31769394806320 2011/Cosmic Creations #390)[1], NFT (329235304796198341/Entrance Voucher #160)[1], NFT (331750586834948140/Golden Hill #424)[1], NFT (575926951958799253/Colossal Cacti #626)[1], USD[20.00] | | |
| 08671400 | | BTC[0], NFT (36893841396479 0585/Droid #4776)[1], NFT (39676473694914587 7/Droid #2305)[1], NFT (413038107258217628/Droid #316)[1], NFT (440709409565443400/Droid #501)[1], NFT (449248010636140021/Droid #3781)[1], NFT (453304732680574455/Droid #97)[1], NFT (458181676891325772/Droid #2370)[1], NFT (463150143956502231/Droid #5509)[1], NFT (511889274734243128/Droid #667)[1], NFT (546393546905315232/Droid #4761)[1], NFT (552668462819650654/Droid #5619)[1], NFT (561401460337107745)/Droid #211)[1], SOL[0] | | |
| 08671402 | | NFT (32108389159783752 8/Cosmic Creations #887)[1], NFT (334730192624810968/Sun Set #539)[1], NFT (461857998436716163/Reflection '18 #49)[1], NFT (510395182036174207/Colossal Cacti #721)[1], NFT (584146194784073313/Reflection '15 #96)[1], NFT (559956655137589912/Vintage Sahara #516)[1], USD[440.00] | | |
| 08671403 | | NFT (44883728568117 6950/Beasts #150)[1], NFT (471867617827442550/Coachella x FTX Weekend 2 #902)[1], USD[0.01] | | |
| 08671410 | | USD[0.00] | | |
| 08671421 | | USD[0.01] | | |
| 08671425 | | DOGE[2.74617509], MATIC[18.29628181], SOL[.22], USD[0.00] | | |
| 08671430 | | USD[500.00] | | |
| 08671438 | | DOGE[61.70589165], USD[0.00] | | |
| 08671439 | | BTC[.01050341], TRX[1], USD[0.00] | | |
| 08671447 | | ETH[0] | | |
| 08671448 | Contingent, Disputed | ETH[.16985519], ETHW[.16985519], USD[0.00] | | |
| 08671456 | | BAT[1], BRZ[1], BTC[0], DOGE[3], GRT[1], MATIC[1], SOL[.00000365], TRX[1], USD[0.00], USDT[0] | | |
| 08671459 | | NFT (51903231926417 1016/Coachella x FTX Weekend 2 #21496)[1] | | |
| 08671469 | | NFT (44221975883314 6404/Coachella x FTX Weekend 2 #6024)[1] | | |
| 08671470 | | USD[0.00] | | |
| 08671476 | | CUSDT[1], NFT (33358513419504 1030/Feisty Fox #05)[1], NFT (335410581644837361/Cutie Kittens #19)[1], NFT (345131055349538252/Mona Lisa Painter)[1], NFT (355823901289303456/Friend #00)[1], NFT (398241765595584319/Mob cats collection #84)[1], NFT (401130913868452234/Crypto DragonZ)[1], NFT (409635270037549990/Chick #11)[1], NFT (415906964225340681/Mona Lisa She - Wolf)[1], NFT (442684368876741232/lazyPanda #58)[1], NFT (454010167457713780/Feisty Fox #12)[1], NFT (513241839645544657/Planet Erbitium)[1], NFT (538775018225576742/Friend #0001)[1], NFT (557188228402619186/Tiny Alien #2)[1], SOL[.00004168], USD[1.00] | | |
| 08671477 | | DOGE[1], ETH[0], USD[0.00] | | |
| 08671479 | | ETH[.00825275], ETHW[.00815196], SHIB[1], USD[0.00] | Yes | |
| 08671480 | | NFT (39831740601766496 9/Cosmic Creations #586 (Redeemed))[1], NFT (432643125630010962/Cosmic Creations #706 (Redeemed))[1], NFT (548316716267396232/Reflection '14 #63 (Redeemed))[1], NFT (570707288279179189/Coachella x FTX Weekend 1 #1432)[1], USD[98.69] | | |
| 08671486 | | NFT (39603037346438376 1/Reflection '14 #44)[1], NFT (426107661688321450/Golden Hill #595)[1], NFT (442806111783400737/Cosmic Creations #274)[1], NFT (482655931569629395/Reflection '15 #48)[1], NFT (520874182319729381/Reflection '11 #68)[1], NFT (539881929562523349/Night Light #384)[1], NFT (557128823685371552/Colossal Cacti #06)[1], SOL[.00000001], USD[172.33] | | |
| 08671491 | | SGD[0.00], SHIB[1], SOL[.00000072], USD[0.03], USDT[0.00000693] | Yes | |
| 08671502 | | CUSDT[1], GRT[1], SOL[.00004582], USD[0.19] | Yes | |
| 08671504 | | NFT (33904700648884289 6/MagicEden Vaults)[1], NFT (357871810280601931/Vintage Sahara #842 (Redeemed))[1], NFT (386856281918167450/MagicEden Vaults)[1], NFT (398802413328924392/MagicEden Vaults)[1], NFT (430900293087944328/Coachella x FTX Weekend 1 #621)[1], NFT (524182228191232254/MagicEden Vaults)[1], NFT (527445218016249737/Colossal Cacti #484 (Redeemed))[1], NFT (552663962470608574 3/MagicEden Vaults)[1], USD[0.94] | | |
| 08671509 | | NFT (32794231253642356/Colossal Cacti #430)[1], NFT (467768051932315969/Sun Set #705)[1], NFT (515273377140911995/Colossal Cacti #425)[1], USD[3.77] | | |
| 08671513 | | SOL[.05031391], USD[0.00] | Yes | |
| 08671518 | | NFT (39738426357952570 2/GSW Western Conference Finals Commemorative Banner #1862)[1], NFT (485924689147326636/GSW Western Conference Finals Commemorative Banner #1861)[1], NFT (505209480551463885/GSW Western Conference Semifinals Commemorative Ticket #1013)[1], NFT (518030869737510113/Warriors Foam Finger #266)[1], NFT (550037259603673969/GSW Championship Commemorative Ring)[1], SOL[1], USD[5.21] | | |
| 08671520 | | DOGE[624.87842329] | Yes | |
| 08671522 | | ETH[3.05518995], ETHW[3.05518995], USD[3948.54] | | |
| 08671523 | | SOL[3.28599] | | |
| 08671525 | | DOGE[1], USD[0.00] | Yes | |
| 08671540 | | ETH[0], NFT (32247449792016664 1/Australia Ticket Stub #2116)[1], NFT (355551160519563923/Saudi Arabia Ticket Stub #2318)[1], NFT (375469011800303827/Saudi Arabia Ticket Stub #55)[1], NFT (450676161269831774/Golden Hill #83 (Redeemed))[1], NFT (457686137529368179/Miami Ticket Stub #952)[1], NFT (463804069616032487/Imola Ticket Stub #308)[1], NFT (473210903172910065/FTX - Off The Grid Miami #6316)[1], NFT (479404538508612576/Australia Ticket Stub #1039)[1], NFT (517063915037074198/Miami Grand Prix 2022 - ID: 2F36C23A)[1], NFT (536863564235035590/Bahrain Ticket Stub #2160)[1], SOL[0], USD[0.48] | | |
| 08671549 | | NFT (44536427021025098 7/Coachella x FTX Weekend 2 #22837)[1] | | |
| 08671550 | | NFT (50485638419422487 8/Coachella x FTX Weekend 2 #942)[1] | | |
| 08671560 | | NFT (43837332180532616 1/Coachella x FTX Weekend 2 #6079)[1] | | |
| 08671566 | | USD[0.01], USDT[0], YFI[0] | Yes | |
| 08671592 | | BF_POINT[100], SHIB[872983.23090353], SUSHI[8.14111065], USD[0.00] | | |
| 08671593 | | NFT (45591247708849407 0/FTX - Off The Grid Miami #5744)[1] | | |
| 08671603 | | NFT (52345916464835168 4/Coachella x FTX Weekend 1 #1743)[1] | | |
| 08671617 | | BTC[.00259058], USD[0.00] | | |
| 08671642 | | BTC[.00051629], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08671653 | | NFT (35182330877536464 9/Coachella x FTX Weekend 1 #3912)[1], NFT (556377161240848812/Desert Rose Ferris Wheel #450)[1] | | |
| 08671659 | | NFT (42869658853443452 0/Coachella x FTX Weekend 1 #2426)[1] | | |
| 08671660 | | NFT (30813301497405034 3/Golden Hill #172)[1], NFT (377500075427097231/8rising Sky Challenge - Cloud #55)[1], NFT (428330542918725664/Coachella x FTX Weekend 1 #9941)[1], NFT (492775243310060031/Ferris From Afar #878)[1], NFT (503334128970084824/8rising Sky Challenge - Coin #180)[1], NFT (561341862826061124/Beasts #166 (Redeemed))[1], USD[11.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08671664 | | USD[500.00] | | |
| 08671670 | | ETH[.00001216], USD[751.92] | Yes | |
| 08671675 | Contingent, Disputed | CUSDT[1], SHIB[2], USD[0.00] | | |
| 08671690 | | NFT (332606664032976625/Miami Ticket Stub #153)[1] | | |
| 08671693 | | LINK[.03198], USD[107.57] | | |
| 08671697 | | NFT (490247476965682192/Spectra #571)[1], USD[5.01] | | |
| 08671699 | | CUSDT[1], SOL[1.97141472], USD[0.01] | | |
| 08671702 | | SOL[.1], USD[0.87] | | |
| 08671708 | | USD[0.00], USDT[0] | | |
| 08671716 | | BTC[.0075], ETH[.003], ETHW[.003], SOL[.45], USD[1.73] | | |
| 08671731 | | BRZ[1], CUSDT[1], DOGE[4], MATIC[84.51495378], SHIB[3419757.98529468], TRX[8], USD[0.93] | Yes | |
| 08671732 | | SOL[.00000001] | | |
| 08671733 | | BCH[0], BTC[0.00000001], ETH[0], USD[1.97], USDT[0.00017184] | | |
| 08671734 | | BTC[.03], ETH[.202], ETHW[7.156], NFT (412191211890145390/Desert Rose Ferris Wheel #379 (Redeemed))[1], NFT (561471892196088669/Coachella x FTX Weekend 1 #3082)[1], SOL[0], USD[10.66] | | |
| 08671740 | | NFT (566546715162580615/FTX - Off The Grid Miami #2032)[1] | | |
| 08671751 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 08671763 | | USD[10.64] | Yes | |
| 08671765 | | USD[0.00], USDT[0] | | |
| 08671774 | | SHIB[1], USD[20.88] | Yes | |
| 08671779 | | SOL[.49000001], USD[0.18] | | |
| 08671779 | | NFT (289046143865387707/Coachella x FTX Weekend 1 #790)[1], USD[50.01] | | |
| 08671782 | | NFT (486452323498025099/Coachella x FTX Weekend 2 #29018)[1] | | |
| 08671785 | | SHIB[2], USD[21.23] | Yes | |
| 08671793 | | NFT (399464928783739338/Coachella x FTX Weekend 1 #18757)[1] | | |
| 08671797 | | ETHW[.038064], USD[0.00], USDT[0] | | |
| 08671806 | | AVAX[22.25243679], BAT[714.18492914], BCH[1.44989185], BF_POINT[400], BTC[.02271518], CUSDT[2], DOGE[14001.2737275], ETH[2.20106877], ETHW[2.12977344], LINK[54.42442224], LTC[5.06394999], MATIC[935.52158466], SHIB[49843790.51625876], SOL[22.0903558], TRX[533.48880645], UNI[80.58559126], USD[0.00], USDT[0] | Yes | |
| 08671807 | | DOGE[1], SHIB[2], SOL[0], TRX[3], USD[0.00], USDT[1] | | |
| 08671851 | | ETH[.00077384], ETHW[0.00077384], NFT (369498521488376670/Sun Set #667)[1], NFT (382663527871603657/Reflector #158)[1], NFT (388451570698084577/Beasts #826)[1], NFT (483564656794298086/Vintage Sahara #585)[1], NFT (519485587019396680/Spectra #241)[1], NFT (525039719908690157/Cosmic Creations #552)[1], NFT (540120813962212733/Night Light #407)[1], SOL[.00772], USD[28.61], USDT[.046926] | | |
| 08671864 | | NFT (291708336480081239/Beasts #515)[1], NFT (413102357503958601/Ferris From Afar #653)[1], NFT (466229021694519703/Colossal Cacti #728)[1], NFT (500364078161726793/Sun Set #122)[1], USD[0.00] | | |
| 08671868 | | NFT (373537252495996688/Coachella x FTX Weekend 1 #24662)[1] | | |
| 08671870 | | USD[3.57] | | |
| 08671899 | | BAT[1], BTC[.04957008], CUSDT[1], ETH[0.83077030], ETHW[0.83042134], LINK[125.14264454], MATIC[31.943369], USD[265.96] | Yes | |
| 08671904 | | NFT (338324479356323040/Beasts #248)[1], USD[0.00] | | |
| 08671905 | | SOL[0], USDT[0.00000052] | | |
| 08671910 | | NFT (483465401318085256/Cosmic Creations #431 (Redeemed))[1], USD[0.01] | | |
| 08671912 | | NFT (484586099955404405/Coachella x FTX Weekend 1 #25672)[1] | | |
| 08671919 | | USD[5.00] | | |
| 08671923 | | BTC[0], ETH[0.04800880], ETHW[0.04800880], SOL[0] | | |
| 08671927 | Contingent, Disputed | SOL[38.51219], USD[24.07] | | |
| 08671937 | | USD[100.00] | | |
| 08671940 | | DOGE[361.45798837], SHIB[3842087.42769869], USD[9.87] | Yes | |
| 08671950 | | SOL[.00563468], USD[0.89] | | |
| 08671951 | | USD[128.50] | | |
| 08671953 | | NFT (295818366021322540/Cool Lion Series #5)[1], NFT (307170962458695919/Cool Lion Series #4)[1], NFT (353355659241298489/Cool Lion Series #6)[1], NFT (355609757994324008/Cool Lion Series)[1], NFT (427928234098967461/Cool Lion Series #2)[1], NFT (472244079194635032/Cool Lion Series #3)[1], NFT (572998078991284781/Cool Lion Collection)[1], USD[11.00] | | |
| 08671963 | | NFT (557992213535253040/Coachella x FTX Weekend 2 #20077)[1], USD[0.00] | | |
| 08671987 | | NFT (310818264271333217/Coachella x FTX Weekend 2 #3322)[1], NFT (510363205129684959/Reflection '07 #89 (Redeemed))[1] | | |
| 08671991 | | NFT (357239659893935276/Beasts #847)[1], NFT (429404448240739218/Reflector #852 (Redeemed))[1], NFT (570472991113051670/Sun Set #758)[1], USD[0.02] | | |
| 08671993 | | NFT (325277222691084512/Solninjas #9728)[1], NFT (352632095128559576/Gangster Gorillas #8260)[1], NFT (361729974918478042/SharkBro #3935)[1], NFT (363209784964350966/Cadet 116)[1], NFT (378188451178445764/ALPHA.RONIN #152)[1], NFT (396473309731969121/ApexDucks Halloween #27)[1], NFT (414432151330733674/Sigma Shark #4375)[1], NFT (450253525540588056/Solninjas #1753)[1], NFT (456350432046098901/Solninjas #7958)[1], NFT (460444111286951329/Joylina's Cantina S1 #9670)[1], NFT (529749411805331806/Solninjas #1727)[1], NFT (534568044678169375/SharkBro #2269)[1], NFT (546118910783736296/Solninjas #8173)[1], SOL[1.6] | | |
| 08671994 | | SOL[.003] | | |
| 08671996 | | BCH[2.18075210], BTC[.01833012], ETH[0.36223970], ETHW[0.36208744], NFT (505007971160929867/Entrance Voucher #1093)[1], SHIB[1], USD[0.00] | Yes | |
| 08672003 | | BTC[0.00235444], DOGE[1], NFT (446427564730351357/Elysian - #3291)[1], SHIB[63934.41495522], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08672004 | | CUSDT[1], ETH[.0023629], ETHW[.00233554], SHIB[1], TRX[1], USD[5.21] | Yes | |
| 08672008 | | BTC[.00000214], DOGE[1], ETH[.00006885], ETHW[.00006882], USD[0.11] | | |
| 08672015 | | USD[10.00] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08672020 | | NFT (42909940379299101/Reflection '07 #56)[1], NFT (46044107904768247/Reflector #84)[1], NFT (49338583326452716/Coachella x FTX Weekend 2 #3687)[1], NFT (57098441439088601/Cosmic Creations #921)[1] | | |
| 08672023 | | NFT (37101539268512971/Sun Set #508)[1], NFT (38393393999508196/Vintage Sahara #775)[1], NFT (47705546694998799/Beasts #67)[1], NFT (47736081717234029/Coachella x FTX Weekend 2 #1368)[1], NFT (55910218114748201/Cosmic Creations #793)[1] | | |
| 08672026 | | USD[0.00] | | |
| 08672028 | | BTC[.0532467], ETH[.01924], ETHW[.01924], USD[3.33], USDT[10.3668615] | | |
| 08672057 | | NFT (56254270232453324/Coachella x FTX Weekend 1 #14672)[1] | | |
| 08672085 | | USD[0.88] | | |
| 08672093 | | NFT (42442508793058214/Coachella x FTX Weekend 2 #22275)[1], NFT (43921768563151109/Coachella x FTX Weekend 1 #649)[1] | | |
| 08672102 | | USD[0.00] | | |
| 08672118 | | ETH[.00762192], ETHW[.00752616] | Yes | |
| 08672120 | | SHIB[95500], USD[111.93] | | |
| 08672122 | | DOGE[3], GRT[1], SHIB[2], SUSHI[1], TRX[2], USD[18.48] | | |
| 08672130 | | CUSDT[1], ETH[.00014083], ETHW[.00014083], SHIB[1], USD[0.81] | Yes | |
| 08672133 | | MATIC[608.198516], USD[175.00] | | |
| 08672144 | | USD[0.01] | | |
| 08672146 | | NFT (39831852010171543/Entrance Voucher #197)[1], USD[0.00] | | |
| 08672154 | | NFT (46189395323493116/Coachella x FTX Weekend 1 #10474)[1] | | |
| 08672156 | | ETH[.014], ETHW[.014], USD[10.71] | | |
| 08672160 | | BTC[0.00007383], ETH[0.00050000], ETHW[0.00050000], USD[0.00] | | |
| 08672181 | Contingent, Unliquidated | | | |
| 08672190 | | NFT (30171052315034462/FTX Cap)[1], NFT (30297017938173963/Ape #1697)[1], NFT (31348474924424361/FTX Cap)[1], NFT (32909758784532138/FTX Cap)[1], NFT (34136180253549512/Ape #9906)[1], NFT (34930592039326393/FTX Cap)[1], NFT (35425389290038259/FTX Cap)[1], NFT (35834530601505804/FTX Cap)[1], NFT (36345940123349236/Ape #786)[1], NFT (36430979393157839/FTX Cap)[1], NFT (38342828157753160/Ape #6819)[1], NFT (40669514247518621/Ape #3016)[1], NFT (42099007865229963/FTX Cap)[1], NFT (42174051206724036/Ape #6487)[1], NFT (42893769075023002/FTX Cap)[1], NFT (43943774809707639/Ape #4361)[1], NFT (44193230678546037/FTX Cap)[1], NFT (45240613354546573/MagicEden Vaults)[1], NFT (45668017650505291/FTX Cap)[1], NFT (46501867775072582/FTX Cap)[1], NFT (47323915168455403/Banana Boost)[1], NFT (47824177744516141/MagicEden Vaults)[1], NFT (48297634481169510/Banana Boost)[1], NFT (48397371872992569/MagicEden Vaults)[1], NFT (48628160881899019/MagicEden Vaults)[1], NFT (49225141692388451/Ape #495)[1], NFT (49417700172960284/Ape #7250)[1], NFT (49421603939347844/FTX Cap)[1], NFT (49835307102154294/Ape #1783)[1], NFT (50387843156382085/Ape #7169)[1], NFT (51570924287632650/Ape #3107)[1], NFT (52283210632381269/FTX Cap)[1], NFT (53056455790812818/MagicEden Vaults)[1], NFT (53706916233546432/Ape #8530)[1], NFT (54891192212360810/FTX Cap)[1], NFT (56056287407420829/Ape #7544)[1], NFT (56304363791544143/FTX Cap)[1], NFT (57072440368854064/Ape #2148)[1], NFT (57579758016910103/Ape #5747)[1] | | |
| 08672198 | | NFT (35009187521798835/Entrance Voucher #2790)[1] | | |
| 08672201 | | USD[0.01] | Yes | |
| 08672236 | | BTC[.00068419], ETH[0], SUSHI[0], USD[0.00] | | |
| 08672250 | | BTC[.33649857], ETH[5.40669757], ETHW[5.40669757], USD[0.00] | | |
| 08672261 | | LTC[0], MATIC[0], SOL[0] | Yes | |
| 08672262 | | BTC[0.00000002], CHF[0.00], DOGE[0], ETH[0.00451092], SHIB[31178.46588006], USD[0.00] | Yes | |
| 08672265 | | NFT (30479114609354721/mokel)[1] | | |
| 08672271 | | NFT (41327014026600636/Coachella x FTX Weekend 2 #3895)[1], NFT (50205859500243017/Vintage Sahara #387 (Redeemed))[1], SOL[.23974], USD[1.29] | | |
| 08672277 | | BRZ[2], DOGE[1], ETHW[1.64751633], SHIB[16], SUSHI[1], TRX[6], USD[4567.92], USDT[1] | | |
| 08672278 | | NFT (38541247616575911/Spectra #171 (Redeemed))[1], NFT (44112644920536372/Reflector #339 (Redeemed))[1], NFT (51864293640213370/Sun Set #482)[1], NFT (52792616039422826/Reflection '07 #90 (Redeemed))[1], NFT (57213144607942025/Coachella x FTX Weekend 2 #21497)[1], USD[27.68] | | |
| 08672288 | | DOGE[173.04302259], SHIB[16403185.03268010], TRX[1273.04505462], USD[0.00] | | |
| 08672300 | | BTC[0], ETH[0], ETHW[0], NFT (35844726516691387/Sun Set #792)[1], NFT (38607378625702496/Colossal Cacti #528)[1], NFT (42664790586178485/Cosmic Creations #148)[1], NFT (43219654506085899/Beasts #134)[1], NFT (43395116202261832/Colossal Cacti #562)[1], NFT (48850054357143976/Ferris From Afar #675)[1], NFT (52065074410664380/FTX Crypto Cup 2022 Key #246)[1], NFT (54665882374410740/Reflector #498)[1], USD[0.00] | | |
| 08672325 | | NFT (36641117230047258/Microphone #3862)[1] | | |
| 08672332 | | NFT (30890615789014193/KIVY THE DUCK | HELL DE JANEIRO)[1], NFT (46424573038671554/Kivy The Duck | Hell The Janeiro)[1] | | |
| 08672339 | | NFT (33706815554900554/Spectra #309 (Redeemed))[1], USD[0.01] | | |
| 08672347 | | NFT (30256694159948128/Golden Hill #507)[1], NFT (30871237156717322/Spectra #958 (Redeemed))[1], NFT (31910653098769830/Spectra #927)[1], NFT (32327904341848231/Reflection '11 #16)[1], NFT (36892814123306295/Ferris From Afar #257)[1], NFT (36953389270233491/Colossal Cacti #800)[1], NFT (39350185603178187/Sun Set #413)[1], NFT (39989502482639876/Beasts #347)[1], NFT (41926268717287702/Spectra #620)[1], NFT (42118215202095378/Reflection '12 #90)[1], NFT (43366877025505701/Reflector #412)[1], NFT (43615432389222075/Cosmic Creations #137)[1], NFT (45642113201594492/Cosmic Creations #473)[1], NFT (45996012927047155/Vintage Sahara #390)[1], NFT (46034110794788727/Reflection '07 #80)[1], NFT (46938900531015379/Night Light #542)[1], NFT (54348127647835021/Vintage Sahara #382 (Redeemed))[1], SHIB[15100000], USD[633.25] | | |
| 08672348 | | NFT (31282728808192895/Reflection '13 #29)[1], NFT (35563255153291887/Vintage Sahara #552)[1], NFT (37595305001714951/Night Light #195)[1], NFT (50388623058800116/Reflector #47)[1], NFT (54971270856732754/Spectra #505)[1], USD[360.00] | | |
| 08672357 | | TRX[1555.272], USD[50.13] | | |
| 08672366 | | NFT (43298698602622586/Coachella x FTX Weekend 1 #16965)[1] | | |
| 08672370 | | NFT (46721788002490964/Coachella x FTX Weekend 2 #4189)[1] | | |
| 08672387 | | NFT (36970658562241604/Beasts #448)[1], USD[12.20] | | |
| 08672393 | | USD[0.00], USDT[0.00001637] | | |
| 08672408 | | BTC[.00037001], NFT (47815407588640858/Reflection '11 #36 (Redeemed))[1], USD[0.00] | | |
| 08672418 | | USD[10.00] | | |
| 08672419 | | NFT (43002278605770612/Coachella x FTX Weekend 2 #27919)[1] | | |
| 08672425 | | USD[1.30] | | |
| 08672433 | | ALGO[4.15196155], GRT[268.60844022], MATIC[0], SHIB[12], TRX[418.41534012], USD[0.00] | | |
| 08672435 | | NFT (41544728464535755/Golden Hill #773)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08672449 | | BTC[.00000002], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08672460 | | NFT (560616342985464003/FTX - Off The Grid Miami #4257)[1], USD[20.00] | | |
| 08672461 | | BCH[.00000647], SHIB[1], USD[0.37] | Yes | |
| 08672465 | | USD[5.00] | | |
| 08672469 | | ETH[0], USD[0.00] | | |
| 08672474 | | NFT (368334950647765274/Henry Francis)[1], USD[2.00] | | |
| 08672480 | | NFT (573759787476658277/Northern Lights #44)[1] | | |
| 08672484 | | USD[0.00], USDT[0] | | |
| 08672491 | | NFT (304818410191798922/Coachella x FTX Weekend 2 #17177)[1] | | |
| 08672508 | | NFT (571183565999459705/Fairsce)[1] | | |
| 08672511 | | USD[16.77] | | |
| 08672516 | | NFT (298785602198555589/Ferris From Afar #26)[1], NFT (323968808450261846/Sun Set #859)[1], NFT (381733093314315487/Reflection '12 #82)[1], NFT (390111495436739388/Beasts #756)[1], NFT (395040423196798322/Coachella x FTX Weekend 1 #25383)[1], NFT (497233643554036709/Coachella x FTX Weekend 2 #29601)[1], NFT (509021652736619443/Cosmic Creations #364)[1], USD[0.80] | | |
| 08672518 | | USD[25.00] | | |
| 08672522 | | BTC[.00025876], CAD[0.78], DOGE[5.92152123], SHIB[182732.84102329], USD[13.90] | | |
| 08672534 | | NFT (471971099398855093/Coachella x FTX Weekend 1 #409)[1] | | |
| 08672547 | | NFT (308858753244500017/Colossal Cacti #123)[1], SOL[.00000001], USD[0.00] | | |
| 08672552 | | BTC[0], USD[0.00] | | |
| 08672553 | Contingent, Disputed | NFT (309445547706617193/Coachella x FTX Weekend 1 #2459)[1] | | |
| 08672557 | | ETH[0], USD[0.01] | Yes | |
| 08672560 | | BRZ[1], BTC[.00000278], CUSDT[1], DOGE[2], SHIB[3], TRX[1], USD[3.09], USDT[2.0596624] | Yes | |
| 08672568 | | NFT (473912413697489596/Beasts #496)[1], USD[1.71] | | |
| 08672570 | | NFT (306156157841920517/Golden Hill #979)[1], NFT (384843227601715402/Ferris From Afar #67 (Redeemed))[1], NFT (474885339732836410/Reflection '18 #58 (Redeemed))[1], SOL[.00000001], USD[1.00] | | |
| 08672576 | | CUSDT[1], DOGE[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08672580 | | NFT (358722419188649985/Night Light #815)[1], USD[0.01] | | |
| 08672582 | | NFT (438754425270328958/Entrance Voucher #1791)[1], SOL[4.995], USD[448.00] | | |
| 08672588 | | DOGE[1], ETH[.02670885], ETHW[.02670885], USD[25.00] | | |
| 08672598 | | USD[4.98] | | |
| 08672601 | | NFT (302582053186118624/Beasts #425)[1], USD[0.01] | | |
| 08672606 | | NFT (554835678688523256/Entrance Voucher #4464)[1], USD[2.32] | Yes | |
| 08672611 | | NFT (331139465280523329/Coachella x FTX Weekend 1 #23974)[1] | | |
| 08672612 | | USD[0.01] | Yes | |
| 08672625 | | NFT (443545861480875635/Coachella x FTX Weekend 1 #10810)[1] | | |
| 08672633 | | NFT (497952949342329555/Coachella x FTX Weekend 1 #987)[1] | | |
| 08672639 | | NFT (341946114916252147/Coachella x FTX Weekend 2 #702)[1] | | |
| 08672650 | | BTC[.00022868], SOL[.01808693], USD[0.00] | Yes | |
| 08672651 | | USD[482.70] | | |
| 08672655 | | NFT (408081026816204714/Coachella x FTX Weekend 1 #28610)[1], NFT (501170374376534805/Coachella x FTX Weekend 2 #30322)[1] | | |
| 08672659 | | NFT (362171648507357266/Coachella x FTX Weekend 2 #2166)[1] | | |
| 08672667 | | USD[1.83] | | |
| 08672671 | | NFT (297094350900255891/Coachella x FTX Weekend 2 #7279)[1], NFT (414564982399025226/Entrance Voucher #559)[1], NFT (519160711375969324/Night Light #701)[1], SHIB[1], SOL[0.00003832], USD[0.00] | | |
| 08672672 | | NFT (441157698850644394/Microphone #9106)[1], NFT (494139971176880569/FTX - Off The Grid Miami #799)[1] | | |
| 08672673 | | ETH[.03835787], USD[51.14] | Yes | |
| 08672687 | | NFT (346702595524145188/Colossal Cacti #869)[1], USD[90.14] | | |
| 08672689 | | USD[0.00] | | |
| 08672694 | | USD[0.00] | | |
| 08672698 | | USD[0.00] | | |
| 08672699 | | NFT (333484141100533635/Night Light #766)[1], NFT (404564553464149067/Cosmic Creations #454)[1], NFT (483814766590506314/Coachella x FTX Weekend 2 #441)[1] | | |
| 08672715 | | NFT (386758739516430493/Microphone #3513)[1] | | |
| 08672722 | | BTC[.00499578], SOL[2.21742219], TRX[4], USD[0.46] | Yes | |
| 08672723 | | NFT (308814841845851714/Coachella x FTX Weekend 1 #9134)[1] | | |
| 08672730 | | USD[1.01] | | |
| 08672733 | | USD[100.00] | | |
| 08672739 | | BRZ[1], CUSDT[952.59897205], DOGE[73.30597789], MATIC[29.5926632], SHIB[2424129.75410726], TRX[798.008441], USD[0.04] | Yes | |
| 08672746 | | BTC[.00500149] | | |
| 08672752 | | NFT (392214071556577176/Coachella x FTX Weekend 1 #14399)[1], SOL[.67296338], USD[0.00] | | |
| 08672760 | | NFT (296233156024598243/FTX - Off The Grid Miami #660)[1] | | |
| 08672761 | | NFT (343616683951400242/Coachella x FTX Weekend 1 #8331)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08672770 | | AVAX[1.5995], BRZ[2], DOGE[2], ETH[0], NFT (291870327635930784/Barcelona Ticket Stub #2453)[1], NFT (33519576746147375474/FTX - Off The Grid Miami #4264)[1], NFT (356002089577589699/Entrance Voucher #3331)[1], NFT (42566165079208119/Imola Ticket Stub #1311)[1], NFT (47509499394292181/Reflection '07 #85)[1], NFT (53884395114794924/Coachella x FTX Weekend 2 #15805)[1], SHIB[3], SOL[.01], USD[300.00] | | |
| 08672771 | | CUSDT[2], DOGE[1], ETH[.16978899], ETHW[.16949139], SHIB[3], TRX[1], USD[9.17] | Yes | |
| 08672786 | | USD[0.00] | | |
| 08672814 | | USD[0.00], USDT[0] | | |
| 08672817 | | NFT (401196365136169278/Spectra #930)[1], NFT (442798668285115736/Reflection '13 #59)[1], NFT (462304318683907355/Coachella x FTX Weekend 2 #15923)[1], USD[0.01] | | |
| 08672829 | | NFT (344450160124113001/Spectra #495)[1], USD[0.01] | | |
| 08672835 | | BF_POINT[100], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (381412294629554970/Barcelona Ticket Stub #333)[1], NFT (544315314645280237/Imola Ticket Stub #2493)[1], SHIB[3], SOL[0], TRX[1], USD[0.00] | | |
| 08672836 | | BRZ[3], BTC[.00956631], DOGE[144.34716923], GRT[1], SHIB[74], SOL[0], TRX[2.02935495], USD[0.00], USDT[0], YFI[.00000027] | Yes | |
| 08672857 | | NFT (402352325462413440/Coachella x FTX Weekend 1 #5185)[1] | | |
| 08672868 | | NFT (428197615704627215/Coachella x FTX Weekend 1 #11573)[1] | | |
| 08672888 | | DOGE[.00547102], NFT (429839255839424851/Humpty Dumpty #318)[1], NFT (486697598100296509/Imola Ticket Stub #54)[1], SHIB[.00000003], USD[0.00] | Yes | |
| 08672900 | | USD[0.01], USDT[0] | | |
| 08672904 | | BTC[.00339733], ETH[.04793055], ETHW[.15803953], USD[845.39] | | |
| 08672916 | | CUSDT[1], ETH[.00703126], ETHW[.00703126], SHIB[2], USD[0.00] | | |
| 08672918 | | BAT[1], CUSDT[1], ETH[.00047597], ETHW[.00047597], USD[32.94], USDT[1.06375794] | Yes | |
| 08672930 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GBP[0.00], KSHIB[0], LTC[0], MKR[0], PAXG[0], SOL[0], TRX[0], USD[0.72], YFI[0] | Yes | |
| 08672931 | | ETHW[.18653331], SHIB[1], USD[0.01] | Yes | |
| 08672937 | | NFT (299081391981906652/Night Light #610)[1], USD[5.47], USDT[0] | | |
| 08672942 | | NFT (393964020882542632/Coachella x FTX Weekend 2 #14113)[1] | | |
| 08672967 | | NFT (325109162608174060/Coachella x FTX Weekend 1 #1514)[1] | | |
| 08672971 | | USD[531.75] | Yes | |
| 08672977 | | NFT (349224084643383812/Cosmic Creations #437)[1], NFT (393235260459078458/Coachella x FTX Weekend 2 #6394)[1], NFT (408248089554647525/Sun Set #742 (Redeemed))[1], NFT (468977598628402239/Cosmic Creations #121)[1], NFT (506897888831900390/Sun Set #500)[1], NFT (526248828272823683/Colossal Cacti #313)[1], USD[0.01] | | |
| 08672980 | | NFT (560443883117609274/Coachella x FTX Weekend 1 #23059)[1] | | |
| 08672993 | | DOGE[2], SHIB[1], SOL[4.86275495], USD[0.00] | | |
| 08672995 | | ETH[.00641826], ETHW[.00641826], NFT (307309412516364959/Spectra #975)[1], NFT (531794191252605615/Colossal Cacti #96)[1], NFT (560712634429822618/Cosmic Creations #439)[1], USD[0.00] | | |
| 08673001 | | NFT (460087702740406980/Microphone #198)[1] | | |
| 08673014 | | ETH[.02148898], ETHW[.02148898], NFT (315797502978309390/Beasts #563)[1], NFT (323925932528520201/Cosmic Creations #18)[1], NFT (434473098418290899/Night Light #309)[1], NFT (464764064201756840/Reflection '18 #19)[1], NFT (498765579223801466/Ferris From Afar #09)[1], NFT (534456224021349701/Reflection '15 #87)[1], USD[0.00] | | |
| 08673030 | | NFT (309846741836383809/Ferris From Afar #689)[1], NFT (316390497155531926/Vintage Sahara #121)[1], NFT (477685280528996251/Sun Set #59)[1], NFT (479327495813173424/Vintage Sahara #976)[1], NFT (505121696621503043/Golden Hill #991)[1], USD[0.01] | | |
| 08673031 | | NFT (302181481263972662/Sun Set #448)[1], NFT (357200966577104592/Golden Hill #656)[1], NFT (368738925451765019/Vintage Sahara #401)[1], NFT (431897960830664305/Reflection '14 #19)[1], NFT (462882306088517630/Beasts #735)[1], NFT (517549799931894254/Ferris From Afar #15)[1], NFT (523544093207325422/Reflector #921)[1], NFT (536766737753827924/Reflection '19 #30)[1], NFT (547369046413324959/Cosmic Creations #95)[1], NFT (569827815668099224/Colossal Cacti #152)[1], USD[0.83], USDT[0] | | |
| 08673032 | | BTC[0], DOGE[1], GRT[1], SOL[.00000001], USD[0.38], USDT[1.02543197] | Yes | |
| 08673042 | | NFT (355527183541345174/Microphone #4526)[1] | | |
| 08673049 | | NFT (314580657458076468/APEFUEL by Almond Breeze #377)[1] | Yes | |
| 08673059 | | SOL[.00153684], USD[0.00] | Yes | |
| 08673067 | | BRZ[1], DOGE[3], ETHW[1.09956101], MATIC[144.37072667], SHIB[2], USD[36.57] | Yes | |
| 08673072 | | SHIB[2], USD[0.10] | Yes | |
| 08673074 | | ETH[.00035211], ETHW[0.00035210] | | |
| 08673077 | | BTC[.0022], ETH[.04], ETHW[.04], USD[2.39] | | |
| 08673079 | | NFT (302358151535008893/Saudi Arabia Ticket Stub #2445)[1], NFT (307595591869416302/Susi Lionroni)[1], NFT (353204632773974816/FTX - Off The Grid Miami #4375)[1], NFT (407374687341256202/DOGOES)[1], NFT (413317925457244225/The Hill by FTX #6385)[1], NFT (420262861488015935/The CaLabs #40)[1], NFT (450229029977695156/The Hill by FTX #7734)[1], NFT (455562847521759051/FTX - Off The Grid Miami #1579)[1], NFT (464199523056722102/Ferris From Afar #84)[1], NFT (477319368845095608/Miami Grand Prix 2022 - ID: 78780081)[1], NFT (493908743323104197/Reflector #650)[1], NFT (534317040699297769/Forbes VNFTB: Jermaine Bright)[1], NFT (570422912771341757/FTX Crypto Cup 2022 Key #2556)[1], USD[3.70] | | |
| 08673097 | | NFT (313354994089929829/Reflector #378)[1], NFT (332032751413955431/Colossal Cacti #369)[1], NFT (347732816130025776/Vintage Sahara #244)[1], NFT (463420782866987578/Night Light #967)[1], USD[0.85] | | |
| 08673118 | | SHIB[1], USD[0.04] | | |
| 08673136 | | SHIB[5750000] | | |
| 08673137 | | ETH[.05], ETHW[.05], USD[125.99] | | |
| 08673147 | | SOL[3.0271215], USD[100.31] | | |
| 08673150 | | NFT (429235892159645475/Reflection '13 #71)[1] | | |
| 08673164 | | USD[0.00] | | |
| 08673167 | | SHIB[1], USD[0.00] | | |
| 08673168 | | NFT (291335001247606615/Coachella x FTX Weekend 1 #22497)[1] | | |
| 08673172 | | NFT (418987717760706137/Coachella x FTX Weekend 1 #33)[1], NFT (466321952824376284/Reflector #516)[1], NFT (57374753868947041/Reflector #866)[1], USD[0.01] | | |
| 08673175 | | NFT (466012450209227917/Entrance Voucher #1030)[1] | | |
| 08673184 | | USD[106.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08673192 | | NFT (29254467277671168)[Ferris From Afar #220][1], NFT (30366463632862054)[Ferris From Afar #550][1], NFT (31049475600964072)[Ferris From Afar #383][1], NFT (32140170037817853 5/Beasts #523)[1], NFT (33427431181268309)[Golden Hill #472][1], NFT (33677486896116348)[Ferris From Afar #35][1], NFT (34358990595467134)[Beasts #540][1], NFT (35996528925259296 3/Vintage Sahara #991)[1], NFT (37399391298254693)[Beasts #744][1], NFT (38210751879616936)[Beasts #774][1], NFT (38931732711963689 6/Cosmic Creations #352 (Redeemed))[1], NFT (41335956759583943 0/Bahrain Ticket Stub #1213)[1], NFT (47423871363759143 6/Spectra #119)[1], NFT (49017680478058930 6/Ferris From Afar #883)[1], NFT (50543308430722404 7/Spectra #354)[1], NFT (50624283685914087 0/Cosmic Creations #249)[1], NFT (51131891746095140 5/Vintage Sahara #209)[1], NFT (52237702214685550 4/Colossal Cacti #618)[1], NFT (56552894840728768 1/Night Light #258)[1], USD[0.02] | | |
| 08673197 | | NFT (52617205837167968 7/Golden Hill #759)[1], USD[240.00] | | |
| 08673202 | | SOL[0.00099181], USD[0.36] | | |
| 08673210 | | ETH[.001], ETHW[.001], EUR[0.18], USD[0.00] | | |
| 08673212 | | ETH[0.08982425], ETHW[0.08982425], USD[737.97] | | |
| 08673218 | | BTC[.0101898], ETH[.108], ETHW[.108], MATIC[110], USD[0.61] | | |
| 08673234 | | BTC[.00148185] | | |
| 08673238 | | SOL[0] | | |
| 08673243 | | NFT (32020463650708814 9/Reflection '19 #72)[1], NFT (32798483630580457 5/Ferris From Afar #470)[1], NFT (39157150466085985 0/Reflector #392)[1], NFT (39547950811025490 5/Reflection '07 #20 (Redeemed))[1], NFT (42796128710839476 9/Cosmic Creations #34)[1], NFT (57271845492431396 9/Spectra #503)[1], NFT (57402080074763913 8/Colossal Cacti #783)[1], USD[0.00], USDT[0] | | |
| 08673249 | | AAVE[0], BAT[0], BRZ[0.66828360], BTC[0], DOGE[0], KSHIB[0], LTC[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 08673261 | | BTC[.00385549], NFT (30250392950974318 8/Beasts #400 (Redeemed))[1], NFT (43090019768398261 7/Coachella x FTX Weekend 1 #7628)[1], NFT (56290632994413304 4/Vintage Sahara #296 (Redeemed))[1], USD[0.91] | | |
| 08673264 | | NFT (36735999587805147 6/Spectra #145)[1], NFT (36918185710365111 8/Reflection '12 #34)[1], NFT (38338899421577015 8/Coachella x FTX Weekend 2 #196)[1], NFT (47587421763164176 4/Cosmic Creations #955)[1], NFT (50434035313025636 4/Colossal Cacti #128)[1], USD[0.00] | | |
| 08673295 | | LINK[15.3846], TRX[3691.305], USD[1.21] | | |
| 08673301 | | NFT (40346835976190249 4/Colossal Cacti #942)[1], NFT (42147069132461860 7/Night Light #63)[1], NFT (42233464556012983 7/Night Light #239)[1], NFT (51402472628090599 2/Vintage Sahara #194)[1], USD[23.25] | | |
| 08673305 | | USD[314.00] | | |
| 08673307 | | USD[637.96] | | |
| 08673309 | | ETH[.03], ETHW[.03], SOL[3] | | |
| 08673316 | | SUSHI[0], USD[0.00], USDT[0] | | |
| 08673327 | | BTC[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 08673330 | | ETH[.17848062], ETHW[.17848062], SOL[51.98049198], USD[9518.70] | | |
| 08673331 | | NFT (30634516053673160 9/Night Light #228)[1], NFT (37147302996113842 1/Coachella x FTX Weekend 1 #18339)[1], NFT (38237726733642786 5/Sun Set #908)[1], USD[1.02] | | |
| 08673342 | | USD[0.00] | | |
| 08673343 | | SOL[0], USD[0.00] | | |
| 08673344 | | ETH[.00086716], NFT (29903481395241935 4/Reflection '13 #17)[1], NFT (38354822188588802 0/Entrance Voucher #4405)[1], NFT (47799216942647920 0/Forbes VNFTB: Aimee Byers)[1], NFT (52340481557254537 7/Romeo #1355)[1], NFT (56013845666227859 7/Reflector #397)[1] | Yes | |
| 08673349 | | BTC[.0006993], ETH[0.00961346], ETHW[0.00961346], USD[0.00] | | |
| 08673351 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08673354 | | TRX[1], USD[0.00] | Yes | |
| 08673360 | | USD[1.64] | | |
| 08673365 | | BCH[.00022315], SOL[.0077035] | | |
| 08673366 | | USD[0.01] | | |
| 08673380 | | USD[0.65] | | |
| 08673385 | | BTC[.02351056], DOGE[1], TRX[1], USD[0.01] | | |
| 08673388 | | NFT (35918754194626193 0/Coachella x FTX Weekend 1 #26447)[1] | | |
| 08673409 | | USD[0.00], USDT[0.00000009] | | |
| 08673417 | | BTC[0.00007110], USD[47.18] | | |
| 08673418 | | NFT (34058796334443141 8/Coachella x FTX Weekend 2 #5077)[1] | | |
| 08673421 | | BRZ[1], CUSDT[2], SHIB[1], USD[114.66] | Yes | |
| 08673431 | | USD[500.01] | | |
| 08673436 | | DOGE[1], SHIB[1], TRX[2], USD[114.44] | Yes | |
| 08673440 | | SHIB[4877.43489588], SOL[0], NFT (30909243784868366 6/David #359)[1], NFT (31127501295107647 1/ALPHA:RONIN #860)[1], NFT (33602652352213931 5/David #667)[1], NFT (34483915643850879 5/#2342)[1], NFT (34572324731779357 7/Naked Meerkat #4297)[1], NFT (37537846025966662 4/Naked Meerkat #8737)[1], NFT (37546583972299991 1/ Superman Apex NFT)[1], NFT (40084312274812057 3/ALPHA:RONIN #520)[1], NFT (40879717591697500 5/ALPHA:RONIN #609)[1], NFT (43558738031570885 1/Astral Apes #723)[1], NFT (45260831495063313 6/#3412)[1], NFT (47932672695817224 6/Belugie #1864)[1], NFT (51863710584163870 7/Astral Apes #901)[1], NFT (53009641103379963 7/#1534)[1], NFT (54436508108822774 0/#3030)[1], SHIB[12], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08673453 | | LTC[.00000002] | | |
| 08673460 | | USD[5.30] | | |
| 08673466 | | CUSDT[1], MATIC[31.91161049], USD[0.00] | Yes | |
| 08673486 | Contingent, Disputed | BTC[0.00000001], DOGE[1], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 08673488 | | BAT[1], BRZ[2], BTC[0.00000005], DOGE[3], SHIB[381.42768412], TRX[4], USD[0.00] | Yes | |
| 08673494 | | BRZ[10.49124796], USD[0.00] | | |
| 08673499 | | NFT (48020920463664563 0/Coachella x FTX Weekend 1 #31243)[1] | | |
| 08673508 | | USD[0.00], USDT[0] | Yes | |
| 08673513 | | SHIB[1], SUSHI[2.7123586], USD[0.00] | Yes | |
| 08673518 | | BTC[.00002407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08673530 | | ETH[.00046275], NFT (367452865944391900/Cosmic Creations #325)[1], NFT (378998620136344869/Spectra #320)[1], NFT (429518598032474057/Reflection '14 #51 (Redeemed))[1], NFT (462005686053334272/Reflection '11 #99 (Redeemed))[1], NFT (467228925122872763/Coachella x FTX Weekend 2 #18692)[1], NFT (491813705945671648/Reflection '15 #90 (Redeemed))[1], NFT (513696477908180793/Cosmic Creations #429)[1], NFT (555119178470481189/Reflector #850 (Redeemed))[1], NFT (559457343231605046/Reflection '18 #38 (Redeemed))[1], USD[1.42] | | |
| 08673534 | | USD[50.01] | | |
| 08673538 | | ETH[0], SOL[0] | | |
| 08673541 | | NFT (290751794637930027/88rising Sky Challenge - Cloud #20)[1], NFT (376020682003438653/88rising Sky Challenge - Coin #44)[1], NFT (380926999340736094/Series 1: Capitals #1264)[1], NFT (431504979690857165/88rising Sky Challenge - Fire #17)[1], NFT (446787102440599947/Cloud Show 2 #3481)[1], NFT (463189371101734065/Night Light #65 (Redeemed))[1], NFT (563204373782764683/FTX - Off The Grid Miami #3179)[1], NFT (564620343588025706/Series 1: Wizards #1184)[1], NFT (572857757950630767/Coachella x FTX Weekend 1 #2921)[1], USD[92.01] | | |
| 08673543 | | BRZ[1], USD[14.63] | | |
| 08673545 | | SOL[2.4975], USD[13.01] | | |
| 08673548 | | NFT (422707759354319316/Reflection '12 #40)[1], USD[90.79] | | |
| 08673555 | | BTC[.00002639], ETH[.00080364], ETHW[.00079037], USD[5.14] | Yes | |
| 08673564 | | NFT (333399166634496723/Dreamy Flamingos #1)[1], SOL[0] | | |
| 08673570 | | USD[5.99] | | |
| 08673576 | | ETH[.00000001], NFT (297630732237576915/Guardian Bubs)[1], NFT (298691132871692125/Guardian Bubs)[1], NFT (325657609028097826/#537)[1], NFT (340222317994838860/Guardian Bubs)[1], NFT (362593497420965095/Guardian Bubs)[1], NFT (384638982494340604/Guardian Bubs)[1], NFT (398002448141616756/Guardian Bubs)[1], NFT (448504330039755761/Guardian Bubs)[1], NFT (452903802284795537/#452)[1], NFT (462979481524430626/Guardian Bubs)[1], NFT (516635351543207546/Guardian Bubs)[1], NFT (519773523579681355/#2205)[1], SOL[.472425], USD[18.58], USDT[.237092] | | |
| 08673581 | | CUSDT[1], ETH[.0186925], SOL[.22433126], USD[0.00] | | |
| 08673583 | | NFT (309775967844092631/Coachella x FTX Weekend 2 #1688)[1] | | |
| 08673601 | | NFT (516877563634959653/Coachella x FTX Weekend 1 #1996)[1] | | |
| 08673602 | | SOL[.1987185], USD[0.98] | | |
| 08673604 | | USD[100.00] | | |
| 08673632 | | NFT (402949443701827206/Microphone #8833)[1] | | |
| 08673637 | | BTC[.00175309], DOGE[1], ETH[.00772133], ETHW[6.22878081], LINK[2.63498415], SOL[7.44927653], TRX[1], USD[11805.11], USDT[0] | Yes | |
| 08673649 | | BTC[.0005997], SOL[.02997], USD[0.28] | | |
| 08673657 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 08673669 | | USD[0.07] | Yes | |
| 08673687 | | USD[525.53] | Yes | |
| 08673690 | | ETHW[4.0014825], USD[0.00] | | |
| 08673694 | | NFT (420810427931267207/The Hill by FTX #237)[1], USD[0.90] | | |
| 08673701 | | BAT[.00000001], USD[834.10] | | |
| 08673713 | | USD[1.33] | | |
| 08673721 | | NFT (375091286750291140/Spectra #522)[1], USD[15.00] | | |
| 08673725 | | USD[0.00] | | |
| 08673730 | | NFT (322371979659252020/Coachella x FTX Weekend 2 #28987)[1] | | |
| 08673732 | | SOL[9.05], USD[0.97] | | |
| 08673747 | | NFT (320838885933114710/Cosmic Creations #917)[1], NFT (324966643890805918/Ferris From Afar #22)[1], USD[11.80] | | |
| 08673748 | | CUSDT[1], ETH[.03494011], ETHW[.03450203], NFT (487574015898956985/Mob cats collection #25)[1], NFT (512067889380283490/Mob cats collection #19)[1], NFT (517453757254780335/Mob cats collection #23)[1], SHIB[1], SOL[.75402904], TRX[1], USD[32.96] | Yes | |
| 08673757 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[25000.79], USDT[0], YFI[0] | | |
| 08673758 | | USD[0.01] | | |
| 08673761 | | BAT[1], BTC[0], DOGE[5], ETH[0], ETHW[0], GRT[3], MATIC[0], SHIB[1], SOL[0], TRX[6], UNI[1.00058221], USD[0.00], USDT[4.00262188] | | |
| 08673767 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 08673773 | | USD[0.39] | | |
| 08673779 | | NFT (356047583493244266/Spectra #85)[1], NFT (369402197056419972/Beasts #490)[1], NFT (403618895794114554/Vintage Sahara #970)[1], NFT (565738434116159215/Reflector #62)[1], USD[10.00] | | |
| 08673786 | | USD[0.00] | | |
| 08673801 | | NFT (317464754065017219/FTX - Off The Grid Miami #5607)[1] | | |
| 08673805 | | BTC[0], USD[0.09], USDT[0] | | |
| 08673825 | | SOL[6.07000001], USD[3.25], USDT[0] | | |
| 08673827 | | ETHW[.01260677], SHIB[1], USD[0.00] | Yes | |
| 08673839 | | NFT (324434612396015331/StarAtlas Anniversary)[1], NFT (368179445269515083/StarAtlas Anniversary)[1], NFT (385175370091541329/StarAtlas Anniversary)[1], NFT (427725676401336304/StarAtlas Anniversary)[1], NFT (453380076529452917/StarAtlas Anniversary)[1], NFT (485257797937620500/StarAtlas Anniversary)[1], NFT (489915940113726115/StarAtlas Anniversary)[1], NFT (507351265673201290/StarAtlas Anniversary)[1], NFT (522160696071207771/Reflection '19 #100 (Redeemed))[1] | | |
| 08673844 | | SOL[.01935333] | | |
| 08673861 | | BTC[.00122731], NFT (345171505360040918/Vintage Sahara #910)[1], NFT (436785412327099954/Entrance Voucher #29751)[1], NFT (536121558435392815/Beasts #860)[1], NFT (538246781010879602/Reflector #462 (Redeemed))[1], NFT (547947264347239394/Colossal Cacti #615)[1], USD[0.00] | | |
| 08673876 | | NFT (559706978032738794/Coachella x FTX Weekend 2 #2735)[1], USD[0.00] | | |
| 08673889 | | ETH[.00412847], ETHW[.03020279], HKD[0.00], USD[0.00], USDT[0] | | |
| 08673890 | | NFT (359557013814541276/Vintage Sahara #117)[1], USD[0.01] | | |
| 08673895 | | NFT (316445015171084232/StarAtlas Anniversary)[1], NFT (334972628537124856/StarAtlas Anniversary)[1], NFT (347589156658154409/Golden bone pass)[1], NFT (349259292682968547/StarAtlas Anniversary)[1], NFT (380682392335813101/StarAtlas Anniversary)[1], NFT (385854578719611945/StarAtlas Anniversary)[1], NFT (412847755546771192/StarAtlas Anniversary)[1], NFT (492984708977232981/StarAtlas Anniversary)[1], NFT (519245618735902962/StarAtlas Anniversary)[1], NFT (564270867140871061/Doge Capital #3239)[1], SOL[2.22267835] | | |
| 08673899 | | TRX[.000001], USD[0.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08673910 | | CUSDT[1], DOGE[1], SHIB[6231039.95940559], TRX[1], USD[0.00] | | |
| 08673920 | | NFT (344188904448825665/Coachella x FTX Weekend 1 #14288)[1] | | |
| 08673934 | | ETH[.164901], ETHW[.164901], SOL[4.37735], USD[3.95] | | |
| 08673940 | | BTC[0], ETH[.83380236], ETHW[.99644525], USD[2.11] | | |
| 08673941 | | USD[0.00] | | |
| 08673942 | | NFT (307572784944161676/Coachella x FTX Weekend 1 #30113)[1], NFT (377939280324142650/Reflection '15 #53)[1], NFT (423070028762921558/Cosmic Creations #339)[1], NFT (428681550187563794/Sun Set #830)[1], USD[11.24] | | |
| 08673953 | | USD[0.87] | | |
| 08673970 | | NFT (294952329850845343/Microphone #175)[1] | | |
| 08673973 | | NFT (536864209718628792/Golden Hill #179)[1], SOL[.00497953], USD[4.17] | | |
| 08673974 | | BTC[.0000999], USD[496.50] | | |
| 08673983 | | SHIB[1], USD[0.00] | Yes | |
| 08673984 | | BTC[.00269134], ETH[.01689037], ETHW[.01668517], SHIB[4], USD[-10.00] | Yes | |
| 08673993 | Contingent, Disputed | BTC[0], DOGE[3], SHIB[3], USD[0.01] | | |
| 08673999 | | ETH[.000932], ETHW[.000932], USD[2.00] | | |
| 08674003 | | USD[0.00] | | |
| 08674008 | Contingent, Disputed | NFT (288473994076908029/Coachella x FTX Weekend 1 #311)[1] | | |
| 08674013 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08674014 | | USD[100.00] | | |
| 08674027 | | NFT (322854665555406403/Saudi Arabia Ticket Stub #1535)[1], SOL[.00224547] | | |
| 08674028 | | BRZ[1], SHIB[8], TRX[4], USD[0.00] | | |
| 08674043 | | USD[0.00] | | |
| 08674044 | | NFT (396251927243983353/Coachella x FTX Weekend 1 #10195)[1], NFT (503806811085212266/Saudi Arabia Ticket Stub #1991)[1] | | |
| 08674046 | | NFT (478082883122522932/Bahrain Ticket Stub #697)[1], NFT (555914394218773416/Entrance Voucher #3261)[1] | | |
| 08674049 | | USD[10.00] | | |
| 08674052 | | ETH[.14854332], ETHW[.14769562], TRX[2], USD[0.00] | Yes | |
| 08674061 | | SOL[.24929358], USD[0.00] | | |
| 08674065 | | DOGE[1], SHIB[6], TRX[1], USD[0.01] | | |
| 08674068 | | ETH[.00075691], ETHW[.00075691], USD[0.00], USDT[0] | | |
| 08674073 | | NFT (425163088631816436/Entrance Voucher #1042)[1] | | |
| 08674076 | | NFT (500239049078462047/Imola Ticket Stub #2359)[1] | | |
| 08674077 | | SOL[0], USD[2061.02], USDT[0] | Yes | |
| 08674082 | | NFT (339995827596172949/Spider LEDs #195)[1], NFT (532380326163588583/Stage Pyro #28)[1], SOL[.2] | | |
| 08674084 | | NFT (449505738708358780/Coachella x FTX Weekend 2 #15163)[1] | | |
| 08674085 | | USD[0.00] | | |
| 08674088 | | DOGE[162.08798135], NFT (292137379084148851/World peace 1)[1], USD[0.00] | | |
| 08674091 | | DOGE[1], NFT (430874687693805728/Abstract Artillery #19)[1], NFT (462834885425400224/Ancient Civilization #51)[1], NFT (466607255107793429/Owl Fantastic Series#20/20)[1], NFT (470250406724931928/digital machine #22)[1], SHIB[1], TRX[1], USD[8.88] | | |
| 08674095 | | NFT (396509708472159960/Golden Hill #287)[1], NFT (434120620676236002/Cosmic Creations #129)[1], NFT (504126454929665247/Night Light #873)[1], USD[820.00] | | |
| 08674113 | | BTC[.0028324], ETH[.01707487], ETHW[.01686328] | Yes | |
| 08674115 | | USD[0.40] | | |
| 08674128 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08674139 | | DOGE[1], NFT (373669463461168332/Night Light #02)[1], NFT (467819682471904074/Night Light #930)[1], NFT (471481196621403370/Ferris From Afar #327)[1], NFT (474067258855153348/Spectra #679)[1], NFT (513967509354540091/Night Light #907)[1], SOL[.00000001], USD[60.70] | | |
| 08674162 | | SOL[.04481947], USD[0.00] | | |
| 08674164 | | BTC[.00000001], DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], NFT (306028889494807543/Mech #8162)[1], NFT (321962632505443613/Mech #534)[1], NFT (417719024454520986/Saudi Arabia Ticket Stub #407)[1], NFT (462591320688262518/Mech #2841)[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08674170 | | AVAX[2.63402415], BAT[1], BRZ[4], DOGE[2], ETH[.4507428], ETHW[.45055338], LTC[.00003608], NFT (499454676808529814/Entrance Voucher #1300)[1], SHIB[29], SOL[10.25742232], TRX[5], USD[0.00], USDT[0] | Yes | |
| 08674172 | | BTC[.0094], ETH[.00176127], ETHW[1.00176127], USD[0.00] | | |
| 08674176 | | SHIB[1769266.89451869] | | |
| 08674177 | | ETH[.02509601], ETHW[.02509601], NFT (386060004131199525/Cosmic Creations #795 (Redeemed))[1], USD[0.00] | | |
| 08674187 | | USD[0.00] | | |
| 08674190 | | CUSDT[1], USD[0.00] | Yes | |
| 08674197 | | NFT (329802812995975316/FTX - Off The Grid Miami #811)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 08674202 | | BTC[.00720107], SHIB[1], USD[0.00] | | |
| 08674209 | | SOL[1.18089125], TRX[1], USD[0.01] | Yes | |
| 08674214 | | SHIB[1], USD[0.40] | | |
| 08674215 | | BTC[.00684335], CUSDT[1], DOGE[72.33619627], ETH[.01393088], ETHW[.01375304], SHIB[6], USD[21.02] | Yes | |
| 08674217 | | USDT[0] | | |
| 08674224 | | NFT (435556840351789559/Romeo #3111)[1] | | |
| 08674229 | | USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08674230 | | BTC[0.00248083], USD[0.00] | | |
| 08674231 | | NFT (398340115211224844/Coachella x FTX Weekend 1 #8913)[1] | | |
| 08674232 | | BRZ[1], BTC[.00026615], SHIB[2], USD[0.00] | Yes | |
| 08674238 | | USD[302.22] | | |
| 08674249 | | NFT (541042487437354227/Humpty Dumpty #324)[1], NFT (543345990232615371/Bahrain Ticket Stub #1127)[1], USD[0.02] | Yes | |
| 08674268 | | USD[0.00] | Yes | |
| 08674275 | | NEAR[425.37767928], SOL[10.37675439], TRX[31368.91451569], UNI[213.5688824], USD[-50.00] | Yes | |
| 08674276 | | CUSDT[1], DOGE[1], ETH[.03722882], ETHW[.0367637], SHIB[1], USD[0.06] | Yes | |
| 08674284 | | NFT (333018494466332654/Coachella x FTX Weekend 1 #7657)[1] | | |
| 08674287 | | NFT (296378944483466015/Cosmic Creations #671)[1], NFT (497684915550684588/Sun Set #442)[1], NFT (520884936647603247/Colossal Cacti #577)[1], USD[20.00] | | |
| 08674288 | | BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08674292 | | NFT (330808829095458997/Night Light #830)[1], USD[0.01] | | |
| 08674294 | | SHIB[4171251.83859282], USD[0.00] | Yes | |
| 08674304 | | USD[319.13] | Yes | |
| 08674305 | | ETHW[2.13532533] | | |
| 08674307 | | NFT (324330372641464599/Desert Rose Ferris Wheel #363)[1], NFT (388014467688553017/Coachella x FTX Weekend 1 #7134)[1] | | |
| 08674308 | Contingent, Disputed | USD[0.00] | | |
| 08674313 | | USD[100.00] | | |
| 08674333 | | USD[0.00] | | |
| 08674339 | | ETH[.01617324], ETHW[.01617324], NFT (342417982293554864/Microphone #9043)[1], NFT (494411898731025211/Reflection '14 #52)[1], NFT (561345202412982629/Colossal Cacti #239)[1], USD[0.00] | | |
| 08674341 | | NFT (506206638459394461/Coachella x FTX Weekend 1 #2978)[1] | | |
| 08674346 | | NFT (516446839332754880/Microphone #7553)[1] | | |
| 08674358 | | BTC[0], CUSDT[1], SHIB[2], USD[62.15] | Yes | |
| 08674380 | | NFT (289464356884569174/Juliet #177)[1], NFT (524301014607161865/Humpty Dumpty #123)[1] | Yes | |
| 08674407 | | NFT (325748542985542311/Reflection '13 #92)[1], SOL[4.6074983], USD[0.00] | | |
| 08674409 | | NFT (320884305700416268/Entrance Voucher #26764)[1], NFT (376302963310025176/Ferris From Afar #353)[1], NFT (420543793500918633/Spectra #945)[1], NFT (430049842775926329/Golden Hill #780)[1], NFT (452140206040802508/Vintage Sahara #445)[1], USD[66.02], USDT[0] | | |
| 08674410 | | AVAX[1.03489053], BCH[.0355904], BRZ[2], BTC[.00026463], CUSDT[8], DOGE[164.88992505], ETH[.18364758], ETHW[.18340571], LTC[.18827843], NFT (369271411934796396/ApexDucks #3088)[1], NFT (464759148168121140/Rat Bastard #4861)[1], NFT (557810383436313958/Gangster Gorillas #7883)[1], NFT (570583785988185675/3D CATPUNK #5093)[1], SHIB[2], SOL[1.91133885], TRX[2], USD[0.00], USDT[1.07406906], YFI[.00065883] | Yes | |
| 08674411 | | ETH[.28784774], ETHW[.28765312], GRT[1], SHIB[1], USD[0.61] | Yes | |
| 08674418 | | NFT (321995522038255330/Imola Ticket Stub #1447)[1] | | |
| 08674419 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 08674420 | | NFT (452245615548269503/ALPHA:RONIN #1025)[1], SOL[.0037699], USD[1.63], USDT[5.27257608] | | |
| 08674424 | | BTC[.00032282], CUSDT[1], USD[39.89] | Yes | |
| 08674431 | | AVAX[.0000764], SOL[.00004583], USD[0.01] | Yes | |
| 08674432 | | CUSDT[1], NFT (543111900080493685/Coachella x FTX Weekend 2 #22363)[1], SOL[.45227357], USD[0.00] | | |
| 08674434 | | NFT (509325861061425744/Coachella x FTX Weekend 1 #23595)[1] | | |
| 08674455 | | NFT (307736232390724532/Reflector #49)[1], USD[4.46] | | |
| 08674456 | | MATIC[0], TRX[.000028], USD[0.00] | | |
| 08674474 | | CUSDT[2], USD[0.00] | | |
| 08674476 | | USD[0.00] | Yes | |
| 08674492 | | BAT[5.67279518], BTC[.00016775], ETH[.00192964], ETHW[.00190228], LTC[.08009359], USD[2.79] | Yes | |
| 08674498 | | NFT (434088368918971571/Coachella x FTX Weekend 1 #7014)[1] | | |
| 08674500 | | BRZ[1], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 08674501 | | USD[0.00] | | |
| 08674504 | | NFT (568336384975506041/Colossal Cacti #903)[1], USD[110.01] | | |
| 08674505 | | SOL[.03], USD[0.00] | | |
| 08674506 | | USD[0.00] | | |
| 08674512 | | NFT (336644175504796961/Microphone #342)[1], NFT (454877047534204432/Australia Ticket Stub #1394)[1], NFT (479712857126505719/FTX - Off The Grid Miami #6674)[1] | | |
| 08674517 | | ETHW[.10533213], SHIB[10.08142478], TRX[2], USD[0.61] | Yes | |
| 08674522 | | NFT (352751875943892886/The Hill by FTX #343)[1], NFT (511244536399534828/Coachella x FTX Weekend 1 #29085)[1] | | |
| 08674523 | | USD[0.37] | | |
| 08674524 | | NFT (560118555837794263/Entrance Voucher #3835)[1] | | |
| 08674525 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 08674526 | | AUD[13.84], SHIB[1], TRX[1], USD[11.70] | Yes | |
| 08674535 | | USD[150.00] | | |
| 08674547 | | NFT (318433453769607759/Reflector #942)[1], NFT (331990715835875371/Vintage Sahara #653)[1], NFT (355277852893238964/Golden Hill #240)[1], NFT (401614326692311656/Cosmic Creations #645)[1], NFT (506386519417366136/Sun Set #734)[1], USD[0.00] | | |
| 08674557 | | NFT (413941923356721310/Australia Ticket Stub #712)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08674558 | | NFT [50135524062866353/Sun Set #394 (Redeemed)][1], NFT [549296529848662613/Reflector #398 (Redeemed)][1], NFT [55325777175819470/Coachella x FTX Weekend 1 #17287][1], USD[80.01] | | |
| 08674564 | | USD[531.88] | Yes | |
| 08674569 | | BTC[.00025968] | Yes | |
| 08674571 | | BTC[0], TRX[0.01124300], USD[0.00], USDT[0.00003932] | | |
| 08674585 | Contingent, Disputed | CUSDT[1.11577643], USD[0.00] | Yes | |
| 08674593 | | NFT [419503581209846013/Spectra #889][1], USD[0.01] | | |
| 08674596 | | SOL[.00132], UNI[34], USD[0.17], USDT[0.00000001] | | |
| 08674608 | | NFT [575402111314801466/Coachella x FTX Weekend 2 #10014][1] | | |
| 08674614 | | SOL[29.39864], USD[0.14] | | |
| 08674619 | | USD[0.00] | | |
| 08674626 | | SOL[.00000001] | Yes | |
| 08674627 | | NFT [499297196036661988/Miami HEAT: 15 Strong - 17/50][1], SOL[1.92186539], USD[100.00] | | |
| 08674630 | | USD[0.00] | | |
| 08674636 | | USDT[0] | | |
| 08674641 | | USD[438.29] | | |
| 08674653 | | ALGO[0], BTC[0], DOGE[0.00000001], LTC[0], MATIC[0], NEAR[0], NFT [470663196677329906/The Hill by FTX #6345][1], NFT [524963295935798378/FTX Crypto Cup 2022 Key #2635][1], NFT [528483890961123520/Entrance Voucher #2853][1], NFT [570283430471348979/Saudi Arabia Ticket Stub #1319][1], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 08674655 | | USD[0.01], USDT[.704] | | |
| 08674658 | | NFT [326761878826432065/Saudi Arabia Ticket Stub #500][1] | | |
| 08674665 | | DOGE[34.993], USD[0.01] | | |
| 08674670 | | TRX[.011167], USD[0.00], USDT[0] | | |
| 08674681 | | NFT [483407163075520060/Entrance Voucher #2857][1] | | |
| 08674700 | | NFT [439372625324147086/Coachella x FTX Weekend 1 #11965][1] | | |
| 08674701 | | NFT [478954778529883065/Imola Ticket Stub #789][1] | | |
| 08674708 | | SHIB[1], USD[0.06] | Yes | |
| 08674715 | | NFT [403829058719932088/Inaugural Collection #613][1], SOL[.2599], USD[0.79] | | |
| 08674723 | | BTC[.00284518], CUSDT[1], USD[0.00] | Yes | |
| 08674730 | | USD[159.46] | Yes | |
| 08674731 | | USD[2.73] | | |
| 08674732 | | CUSDT[1], MATIC[259.90147848], SHIB[1], USD[0.00] | | |
| 08674744 | | SOL[0.00000275], USD[0.60] | Yes | |
| 08674754 | | NFT [297440098668757882/Microphone #8558][1] | | |
| 08674755 | | NFT [557601269594949879/Beasts #903][1], USD[0.00] | | |
| 08674758 | | SHIB[9374.66443514], USD[9.00] | | |
| 08674770 | | CUSDT[1], MATIC[9.08727038], SHIB[458926.11289582], USD[0.00] | | |
| 08674780 | | NFT [454330902368326890/Coachella x FTX Weekend 1 #5758][1] | | |
| 08674783 | | CUSDT[2], DOGE[1384.77029272], USD[0.00] | | |
| 08674811 | | LTC[.04614655], USD[0.00] | Yes | |
| 08674820 | | SOL[0], USD[0.00] | | |
| 08674822 | | AVAX[0], BRZ[3], DOGE[41.30139004], ETH[0], ETHW[0], LINK[0], SHIB[34], SOL[0], TRX[9], USD[6.12], USDT[1.06031488] | Yes | |
| 08674842 | | USD[4.95] | | |
| 08674850 | | USD[0.01] | Yes | |
| 08674852 | | SOL[.00005054], USD[0.01] | | |
| 08674855 | | DAI[10.00052503] | | |
| 08674860 | | BTC[.0002592], USD[0.00] | Yes | |
| 08674868 | | NFT [460490477353209087/Cosmic Creations #966][1], NFT [523596767541504637/Reflector #233][1], USD[26.42] | | |
| 08674869 | | NFT [293912607833771948/Imola Ticket Stub #289][1], NFT [312805847751162079/Microphone #706][1] | | |
| 08674879 | | NFT [293069942313911504/I'm Tubby][1] | | |
| 08674888 | | SHIB[1], SOL[1.0785044], USD[0.01] | | |
| 08674896 | | NFT [434062365704565126/Coachella x FTX Weekend 1 #416][1] | | |
| 08674908 | | ETH[.01980944], ETHW[.01980944], NFT [378203421916603770/Spectra #183][1], NFT [405757536860644821/Reflector #344][1], NFT [485957807390113516/Night Light #519][1], USD[51.92] | | |
| 08674909 | | CUSDT[2], TRX[1], USD[0.00], USDT[0.00003907] | Yes | |
| 08674910 | | USD[0.00] | | |
| 08674916 | | USD[20.38] | Yes | |
| 08674919 | | CUSDT[1], SOL[1.06479875], USD[94.68] | Yes | |
| 08674923 | | SHIB[.0000008], USD[0.00], USDT[0.00000007] | Yes | |
| 08674926 | | NFT [343870179411304549/GSW Western Conference Finals Commemorative Banner #2146][1], NFT [361469913611384402/GSW 75 Anniversary Diamond  #121][1], NFT [402746961225184839/GSW Western Conference Finals Commemorative Banner #2145][1], NFT [474104328142310238/GSW Western Conference Semifinals Commemorative Ticket #577][1], NFT [526516205521478819/GSW Championship Commemorative Ring][1], USD[2.64] | | |
| 08674945 | | NFT [368394572879812039/Coachella x FTX Weekend 2 #2337][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08674965 | | NFT (3489207446615111159/Ferris From Afar #443)[1], NFT (4156125055725310228/KFW WL 2 token)[1], NFT (4159318592606027309/Reflector #881)[1], NFT (5359632644714944535/APEFUEL by Almond Breeze #887)[1], SOL[.01], USD[129.75] | | |
| 08674969 | | USD[0.96] | | |
| 08674981 | | BTC[.02815283], CUSDT[1], ETH[.09381447], ETHW[.09276759], GRT[359.28680828], SHIB[2], SOL[1.05742266], USD[16.20] | Yes | |
| 08674982 | | NFT (2925988038088821179/Imola Ticket Stub #1289)[1], NFT (3487917394996658022/Golden Hill #811 (Redeemed))[1], NFT (3612498593428846693/Vintage Sahara #153 (Redeemed))[1], NFT (4603272648655371018/Spectra #568 (Redeemed))[1], NFT (4661109800764484740/Sunset #27)[1], NFT (5274954971266389171/Reflector #611 (Redeemed))[1], NFT (5500169961264050190/Reflection 10 #36 (Redeemed))[1], NFT (5537420083593109837/Coachella x FTX Weekend 2 #6565)[1], NFT (5656856952135971990/Entrance Voucher #29390)[1], SOL[.9367889], USD[70.00] | Yes | |
| 08674988 | | AAVE[.36193899], BCH[.4519793], BRZ[1], BTC[.01391842], DAI[66.45686387], DOGE[1140.29586611], ETH[.03961994], ETHW[.0391271], GRT[91.34335857], KSHIB[3315.94210025], LTC[3.2341852], MATIC[38.11103819], SHIB[934020.1141398], SOL[.38093653], TRX[1156.90990706], USD[772.12], USDT[32.76214427], YFI[.00658865] | Yes | |
| 08674993 | | NFT (3760968587047437337/Coachella x FTX Weekend 2 #10297)[1] | | |
| 08675026 | | ETH[.222], ETHW[.222], USD[0.35] | | |
| 08675032 | | CUSDT[1], SOL[.25266752], USD[0.00] | | |
| 08675035 | | CUSDT[1], SHIB[2], USD[0.00] | | |
| 08675040 | | USD[10.00] | | |
| 08675041 | | USD[10.00] | | |
| 08675044 | | BAT[1], BCH[1.06270995], BRZ[3], BTC[.04334654], CUSDT[1], DOGE[3], ETH[.87425625], ETHW[.87388119], MATIC[868.87358902], SHIB[6], SOL[.95190559], TRX[5], USD[2238.86], USDT[2.11213878] | Yes | |
| 08675061 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08675065 | | USD[100.00] | | |
| 08675088 | | USD[0.00], USDT[0] | | |
| 08675090 | | USD[1.00] | | |
| 08675094 | | ETH[.01062627], ETHW[.01048947], USD[77.35] | Yes | |
| 08675099 | | BRZ[2], BTC[0], DOGE[1], SHIB[40], TRX[1], USD[0.00] | Yes | |
| 08675105 | | SHIB[1], SOL[2.55567214], USD[0.00], USDT[0] | | |
| 08675106 | | NFT (4467005488648016615/Coachella x FTX Weekend 1 #5068)[1] | | |
| 08675109 | | SHIB[2], USD[0.00], YFI[0] | Yes | |
| 08675113 | | NFT (5078550952019547457/Coachella x FTX Weekend 2 #13745)[1], USD[500.00] | | |
| 08675123 | | MATIC[20], NFT (4070807391492440089/Miami Ticket Stub #484)[1], SHIB[1198800], USD[1.05] | | |
| 08675125 | | NFT (3280884579833482279/Reflection '11 #64)[1], NFT (3956322691341183904/Ferris From Afar #317)[1], NFT (4033880986861802139/Colossal Cacti #127)[1], NFT (4040201300403524023402/Vintage Sahara #755)[1], NFT (4424011155027639964/Cosmic Creations #420)[1], USD[8.65] | | |
| 08675127 | | ETH[.0017973], ETHW[.0017973], USD[0.00] | | |
| 08675146 | | DAI[.96883016], ETH[.00035804], ETHW[.00035804], NFT (3746882680246266652/Vintage Sahara #366)[1], NFT (4896192719641164105/Reflector #966)[1], NFT (5158430031145143223/Sun Set #851)[1], USD[8.09], USDT[2.495626] | | |
| 08675184 | | USD[0.51] | | |
| 08675187 | | AVAX[1.23451334], ETH[.03149639], ETHW[.03110339], USD[0.00] | Yes | |
| 08675190 | | USD[0.00] | Yes | |
| 08675194 | | BTC[0], ETH[0], USD[0.00] | | |
| 08675212 | | ETH[0], ETHW[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000013] | | |
| 08675219 | | BRZ[0], BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08675220 | | USD[20.00] | | |
| 08675222 | | SOL[.00000001] | | |
| 08675239 | | SOL[.00000001], USD[0.00] | Yes | |
| 08675242 | | NFT (3324953559943076877/Beasts #184 (Redeemed))[1], NFT (4465375143975155576/Reflector #133 (Redeemed))[1], USD[60.00] | | |
| 08675251 | | SOL[0] | | |
| 08675254 | | USD[600.00] | | |
| 08675264 | | USD[0.00] | | |
| 08675269 | | SOL[3.22941122] | | |
| 08675277 | | SOL[.00000001], TRX[2], USD[0.05] | | |
| 08675286 | | AVAX[0], BTC[0], LTC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08675290 | | DAI[.99462163], DOGE[8.71981547], MATIC[52982611], SHIB[1], SUSHI[.35207048], USD[4.05], USDT[1.98881468] | | |
| 08675291 | | SOL[66.51], USD[0.48] | | |
| 08675307 | | NFT (4286289812820432281/Imola Ticket Stub #2318)[1] | | |
| 08675310 | | BF_POINT[100], BTC[0], LINK[.00013634], MATIC[.00030913], USD[13.36] | Yes | |
| 08675313 | | USD[60.01] | | |
| 08675322 | | NFT (2946774816594123511/Reflection '19 #14)[1], USD[20.01] | | |
| 08675327 | | USD[22.62] | | |
| 08675328 | | ETHW[4.385] | | |
| 08675333 | | NFT (3382809604042931194/Jaylen waddle but he's frowning)[1], NFT (5169942644719960992/Jaylen waddle)[1] | | |
| 08675337 | | DOGE[69.37441963], GRT[19.05501674], USD[0.00] | | |
| 08675338 | | NFT (3993234285640660022/Imola Ticket Stub #1225)[1] | Yes | |
| 08675341 | | NFT (4691686940114631440/Coachella x FTX Weekend 1 #396)[1] | | |
| 08675345 | | USD[146.78], USDT[.8111206] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08675352 | | NFT (3479197131240724212/Reflection '16 #32)[1], NFT (384401560955750655/Ferris From Afar #74)[1], NFT (39753192850790809/Colossal Cacti #273)[1], NFT (508661719333043952/Vintage Sahara #124)[1], NFT (525355966286754322/Sun Set #737)[1] | | |
| 08675355 | | BTC[.00468915], SHIB[1], USD[0.00] | | |
| 08675357 | | AVAX[0], BCH[.0999], BTC[1.00024688], ETH[1.995093], ETHW[.996093], NFT (486898320805997321/Blooms)[1], NFT (542777438895896327/Blooms2)[1], SOL[41.52298], USD[824.76], USDT[498] | | |
| 08675359 | | SOL[9.11088], USD[4.37] | | |
| 08675360 | | NFT (542180915496136281/Coachella x FTX Weekend 1 #26884)[1] | | |
| 08675368 | | USD[500.01] | | |
| 08675376 | | USD[30.14] | Yes | |
| 08675377 | | BTC[0.00000001], LINK[.0537], MATIC[4.66], SOL[.00132], SUSHI[.3], USD[0.00] | | |
| 08675379 | | BTC[0.00033616] | | |
| 08675385 | | NFT (315407158752893837/Vintage Sahara #426 (Redeemed))[1], NFT (338042507417093259/Ferris From Afar #823 (Redeemed))[1], USD[380.01] | | |
| 08675406 | | NFT (472970805728462516/Logo Ancestry)[1], USD[103.62] | Yes | |
| 08675412 | | USDT[.7845358] | | |
| 08675422 | | BRZ[1], DOGE[1], ETH[.87874262], ETHW[.87843301], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 08675427 | | NFT (496190487022128545/Vintage Sahara #504)[1], NFT (507152178357317538/Reflection '15 #39)[1], NFT (540980356886093349/Cosmic Creations #765)[1], NFT (574144116157929203/Colossal Cacti #983)[1], USD[2140.00] | | |
| 08675436 | | SOL[1.59626773] | Yes | |
| 08675439 | | DOGE[.00018558], USD[0.00] | | |
| 08675443 | | NFT (324820056704254845/Night Light #648)[1], NFT (434817759821525601/Vintage Sahara #764)[1], NFT (456497772491846996/Colossal Cacti #03)[1], SOL[.008], USD[35.04], USDT[3] | | |
| 08675446 | | BTC[.0006941], SHIB[1], USD[5.00] | | |
| 08675447 | | NFT (433660568790778808/The Hill by FTX #3007)[1] | | |
| 08675456 | | NFT (460816229065709582/Coachella x FTX Weekend 2 #1041)[1], NFT (500794992570055523/Reflection '15 #27)[1], NFT (506571884759961904/Sun Set #979)[1] | | |
| 08675460 | | NFT (570650695182540978/Reflection '13 #12)[1], USD[0.00] | | |
| 08675461 | | USD[0.00] | | |
| 08675466 | | NFT (403657570138018757/Coachella x FTX Weekend 2 #28797)[1] | | |
| 08675469 | | NFT (327504621716732101/GSW Western Conference Finals Commemorative Banner #1908)[1], NFT (476710776084791354/Ferris From Afar #424 (Redeemed))[1], NFT (485665979878137889/GSW Western Conference Semifinals Commemorative Ticket #1034)[1], USD[0.00] | | |
| 08675473 | | USD[500.00] | | |
| 08675474 | | BTC[.00004158] | | |
| 08675481 | | NFT (295788396039537886/Sun Set #715)[1], NFT (576317336475262557/Reflection '18 #83)[1], USD[0.01] | | |
| 08675492 | | NFT (292729886586614517/Sun Set #649)[1], NFT (307547976923181592/Beasts #73)[1], NFT (330124208002681778/Reflector #327)[1], NFT (362809040324462948/Golden Hill #211)[1], NFT (423567220765055707/Cosmic Creations #66)[1], NFT (442925791657797394/Golden Hill #767)[1], NFT (446710019895093874/Spectra #68)[1], NFT (490959174841339473/Colossal Cacti #52)[1], NFT (492095477268711452/Night Light #376)[1], NFT (497642181610461169/Coachella x FTX Weekend 1 #1949)[1], NFT (500779698133257964/Beasts #83)[1], NFT (515407156590597515/Vintage Sahara #741)[1], NFT (516614300554235142/Reflector #291)[1], NFT (562923992226863335/Ferris From Afar #315)[1] | | |
| 08675536 | | NFT (421085297285319695/Golden Hill #616)[1], USD[10.00] | | |
| 08675554 | | USD[0.01] | Yes | |
| 08675560 | | USD[10.00] | | |
| 08675561 | | NFT (473616560869930772/Reflection '07 #42)[1], NFT (529467434314666403/Reflection '13 #45 (Redeemed))[1], USD[0.01] | | |
| 08675599 | | USDT[30] | | |
| 08675601 | | USD[50.00] | | |
| 08675641 | | NFT (316839982734300193/Golden Hill #592)[1], NFT (357401306468692687/Cosmic Creations #799)[1], NFT (391701900495103246/Cosmic Creations #198)[1], NFT (391990222782051005/Beasts #410)[1], NFT (401795019356198125/Colossal Cacti #397)[1], NFT (450541717274791275/Reflection '14 #37)[1], NFT (460351352344125439/Spectra #846)[1], NFT (514850170163642102/Sun Set #709)[1], NFT (564241832611326104/Reflector #542)[1], USD[24.46] | | |
| 08675662 | | USD[0.00], USDT[1] | | |
| 08675663 | | DOGE[14.78656336], SHIB[1739.81332316], USD[0.00] | Yes | |
| 08675665 | | AVAX[2.1427164], ETH[.02750016], ETHW[.02750016], LINK[4.70962443], MATIC[28.82080959], SOL[1.81922546], USD[0.61] | | |
| 08675671 | | NFT (460755835736165448/Entrance Voucher #2196)[1] | | |
| 08675680 | | DOGE[361.05124562], SHIB[1], USD[0.01] | Yes | |
| 08675709 | | BTC[0], SOL[0], USD[0.00] | | |
| 08675714 | | USD[25.00] | | |
| 08675720 | | USD[0.00], USDT[0] | | |
| 08675742 | | USD[0.00] | | |
| 08675748 | | USD[0.00], USDT[9.94506732] | | |
| 08675754 | | CUSDT[3], DOGE[1], ETH[.04590139], ETHW[1.36885375], SHIB[7], USD[0.00] | Yes | |
| 08675772 | | USD[4.65] | | |
| 08675777 | | NFT (479237274289383198/Ferris From Afar #335)[1], USD[40.00] | | |
| 08675795 | | AVAX[0], BTC[0.00000018], SHIB[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 08675797 | | DOGE[1], USD[0.00] | Yes | |
| 08675799 | | NFT (311123055163344734/StarAtlas Anniversary)[1], NFT (316934247886682906/Sunset #68)[1], NFT (317459715582649198/StarAtlas Anniversary)[1], NFT (331547776289789238/Reflection '07 #45)[1], NFT (343433311104913196/StarAtlas Anniversary)[1], NFT (430561354642999544/StarAtlas Anniversary)[1], NFT (438595466173066739/StarAtlas Anniversary)[1], NFT (441431354018991585/Stars #477)[1], NFT (461808224610409771/Spectra #903)[1], NFT (461903478743132536/StarAtlas Anniversary)[1], NFT (467130606765424496/Coachella x FTX Weekend 2 #2394)[1], NFT (563673067011456731/StarAtlas Anniversary)[1], NFT (568745992904975024/StarAtlas Anniversary)[1], NFT (572687099948831363/StarAtlas Anniversary)[1], SOL[2.4], USD[450.00] | | |
| 08675800 | | NFT (527522875649530469/Microphone #7895)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08675806 | | NFT (33108337750549594S/Ferris From Afar #576)[1], NFT (44167985916757198B/Sun Set #751)[1], NFT (47687186762280917S/Golden Hill #323)[1], NFT (48291867453347277 1/Ferris From Afar #292)[1], USD[0.03] | | |
| 08675853 | | SHIB[1], USD[0.07] | Yes | |
| 08675858 | | SOL[.00000001] | | |
| 08675865 | | USD[0.01] | | |
| 08675879 | | DOGE[.00138651], ETH[.00000008], ETHW[.00000008], SHIB[8.83788332], SOL[.00000182], USD[0.00] | Yes | |
| 08675889 | | NFT (49253570932191352 1/Entrance Voucher #5964)[1], NFT (506035048993530164/Stage Pyro #96)[1], SOL[.1] | | |
| 08675891 | | ETH[.00000001] | | |
| 08675902 | | NFT (42580528388125862 1/Reflection '18 #28)[1], NFT (48863178758182756 4/Spectra #282)[1], USD[9.38] | | |
| 08675905 | | BTC[.0000605], ETH[.0004317 1], ETHW[.00043171], MATIC[1.92257338], NFT (384263286717034182/Reflector #640)[1], NFT (46395677792588130 7/Colossal Cacti #117)[1], NFT (55657493984887161 6/Spectra #346)[1], USD[0.22] | | |
| 08675906 | | EUR[73.86], USDT[0.00000001] | | |
| 08675912 | | NFT (47797913037815513 5/Coachella x FTX Weekend 1 #22633)[1] | | |
| 08675922 | | SOL[14], USD[0.00] | | |
| 08675923 | | NFT (52969682479085521 5/Cosmic Creations #971 (Redeemed))[1], USD[9.24] | | |
| 08675927 | | NFT (29352317877795264 2/FTX Crypto Cup 2022 Key #252)[1], NFT (394601030412351989/Microphone #8182)[1], SOL[0], TRX[.000034], USD[0.00] | | |
| 08675936 | | NFT (29865047299738331 1/Ferris From Afar #813 (Redeemed))[1] | | |
| 08675938 | | ETH[.00000001], ETHW[0] | | |
| 08675945 | | LTC[.00000005], NFT (30364155895865398 4/Reflector #693)[1], USD[0.00] | | |
| 08675946 | | NFT (38699480982575262 5/Colossal Cacti #828)[1], NFT (45768549667878165 7/Beasts #44)[1], NFT (48580917890448456 7/Reflection '16 #26)[1] | | |
| 08675951 | | SHIB[1], USD[0.00] | | |
| 08675956 | | NFT (31388657398234922 2/Colossal Cacti #414)[1], NFT (48803205255136778 7/Reflection '11 #76)[1] | | |
| 08675959 | | NFT (34859222665042473 0/Gangster Gorillas #6591)[1], NFT (39967137974651963 1/ApexDucks #6264)[1], NFT (466071036441659595/ApexDucks #2932)[1], NFT (57026684050282702 5/First 50 #45)[1], USD[0.89] | Yes | |
| 08675963 | | NFT (49742647699552113 4/Saudi Arabia Ticket Stub #1341)[1], USD[34.98] | Yes | |
| 08675980 | | USD[6212.55] | | |
| 08675986 | | AAVE[0], ETH[.02930753], ETHW[.02894111], GRT[50.20297973], KSHIB[0], NFT (30557764923497430 5/Entrance Voucher #1626)[1], NFT (30990842041497943 0/Bahrain Ticket Stub #699)[1], NFT (36012523465244429 9/Good Boy #105)[1], NFT (54218048403252787 7/Barcelona Ticket Stub #261)[1], SHIB[30193350.07368451], SOL[1.07903797], SUSHI[20.63265582], TRX[303.32690703], UNI[.99326896], USD[0.00], USDT[0.06475079] | Yes | |
| 08676026 | | BTC[.00081904], ETH[.00908785], ETHW[.00897841], GRT[40.67186385], SHIB[98882.90978518], SOL[.09068202], SUSHI[2.1749708], USD[1.00] | Yes | |
| 08676032 | | USD[3.60] | | |
| 08676035 | | BAT[11.59046586], DOGE[3], ETH[.02719619], ETHW[.02685419], MATIC[39.22321003], MKR[.02881578], SHIB[895884.63875028], SOL[.57139053], USD[0.83] | Yes | |
| 08676036 | | USD[6.24], USDT[0] | Yes | |
| 08676064 | | BTC[.0127], NFT (34371779820959818 8/Coachella x FTX Weekend 2 #8620)[1], NFT (363697330106830761/Vintage Sahara #48 (Redeemed))[1], NFT (38988213124479091 3/Ferris From Afar #157)[1], NFT (45202226676002630 8/Night Light #629 (Redeemed))[1], NFT (54547874515540411 6/Beasts #291)[1], NFT (56401001908253567 1/Reflection '14 #57)[1], USD[1.93] | | |
| 08676069 | Contingent, Disputed | USD[0.00] | | |
| 08676074 | | NFT (29053404756668606 1/Coachella x FTX Weekend 2 #989)[1], NFT (54174485032812422 3/88rising Sky Challenge - Coin #335)[1] | | |
| 08676076 | | NFT (30973348878758500 3/Sun Set #793)[1], NFT (51234537346832086 8/Beasts #446)[1], USD[1.97] | | |
| 08676082 | | USD[2.23] | | |
| 08676099 | | NFT (35484270595513522 6/Night Light #501)[1], NFT (52771479145881289 7/Colossal Cacti #829)[1], NFT (53466079387501900/Spectra #96)[1], SOL[.07], USD[9.00] | | |
| 08676112 | | ETH[0.59902059], ETHW[0.59902059], NFT (37020449998300595 6/Reflection '12 #57)[1], NFT (42302379608861436 2/FTX - Off The Grid Miami #1078)[1], NFT (42565951997063979 5/Coachella x FTX Weekend 2 #34)[1], NFT (52929430636891820 6/Reflection '16 #14)[1], NFT (53759478389014265 5/Entrance Voucher #26550)[1], USD[500.01] | | |
| 08676114 | | SOL[4.91660858], USD[0.00] | Yes | |
| 08676118 | | NFT (29191610801929131 9/Cosmic Creations #626)[1], NFT (47128326446292630 8/Reflection '07 #79)[1], USD[50.01] | | |
| 08676134 | | USD[9.04] | Yes | |
| 08676145 | | CUSDT[1], SHIB[97365.98029039], USD[106.37] | Yes | |
| 08676157 | | BTC[0.00820949], ETHW[.00826347], LINK[.00000287], SHIB[255], USD[88.75] | Yes | |
| 08676159 | | SOL[0], USD[0.00] | Yes | |
| 08676165 | | NFT (29316851223305653 1/Night Light #243)[1], NFT (30229287577187817 7/Reflector #585)[1], NFT (31538099917059464 0/Reflection '18 #13 (Redeemed))[1], NFT (36819326351418153 4/Spectra #397)[1], NFT (43936871599306343 9/Reflection '16 #41)[1], NFT (47323407485442545 6/Reflection '07 #12)[1], NFT (48076589836971884 4/Cosmic Creations #432)[1], NFT (53922493995774139 6/Reflection '19 #91)[1], NFT (55891308620178652 8/Reflection '10 #96)[1], NFT (56235956473214474 9/Reflection '13 #42)[1], SOL[.1], USD[19.71] | | |
| 08676177 | | USD[0.00] | | |
| 08676192 | | USD[1.00] | | |
| 08676199 | | USD[0.08] | | |
| 08676204 | | NFT (38897712307086723 5/Colossal Cacti #176)[1], NFT (49966211062118661 9/Reflection '10 #44)[1], NFT (50634077204463214 2/Beasts #268)[1], USD[1.03] | | |
| 08676212 | | BTC[0], ETH[0.00000001], ETHW[0], NFT (40402654466993866 4/Metamusic Voucher #3)[1], NFT (46618368435421684 0/Metamusic Voucher #2)[1], NFT (53973358920903253 28/Beasts #194 (Redeemed))[1], NFT (57038274339608579 1/Metamusic Voucher)[1], SOL[0], USD[0.00] | | |
| 08676214 | | NFT (44414884366989473 2/MBD#1)[1] | | |
| 08676220 | | NFT (46118483664329326 1/Sun Set #628)[1], USD[0.00], USDT[0] | | |
| 08676227 | | NFT (30314902383922142 7/Oasis Ocotillo Ferris Wheel #418)[1], NFT (55755082379792942 2/88rising Sky Challenge - Coin #296)[1], NFT (56691576992743427 8/Coachella x FTX Weekend 2 #3216)[1] | | |
| 08676252 | | USD[531.86] | Yes | |
| 08676253 | | BTC[.0162865], ETH[.11296], ETHW[.11296], USD[388.48], USDT[199] | | |
| 08676256 | | ETH[.00378428], ETHW[.00374324], USD[0.00] | Yes | |
| 08676266 | | BTC[.00569459], DOGE[1], ETH[.03453399], ETHW[.03410862], LINK[7.20863368], NFT (39334777708847093 9/Entrance Voucher #1335)[1], SHIB[2350510.13449998], SOL[.57879515], TRX[2], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08676270 | | NFT (423846198411425285/Coachella x FTX Weekend 2 #4367)[1] | | |
| 08676271 | | NFT (337312944118952930/Coachella x FTX Weekend 2 #36)[1], NFT (441813400023416781/Reflection '14 #20 (Redeemed))[1], USD[20.01] | | |
| 08676276 | | ETH[.00000001], USD[0.00] | | |
| 08676284 | | SHIB[1], SOL[1.03483177], USD[0.00] | Yes | |
| 08676286 | | BTC[.00000057], NFT (347584542995049713/Entrance Voucher #4733)[1], TRX[90.6020138] | Yes | |
| 08676287 | | NFT (518619181848683136/Entrance Voucher #2902)[1] | | |
| 08676293 | | NFT (383584066033993025/Entrance Voucher #6723)[1] | | |
| 08676294 | | NFT (517610004049672091/Coachella x FTX Weekend 2 #14721)[1] | | |
| 08676301 | | BTC[0.00055820], USD[0.00], USDT[0.00005622] | | |
| 08676307 | | USD[0.10] | | |
| 08676325 | | NFT (289215045586293995/Spectra #543)[1], NFT (296458765726930409/Reflector #104)[1], NFT (296791772732781919/Beasts #325)[1], NFT (325345120927185649/Golden Hill #834)[1], NFT (326194620361738674/Cosmic Creations #720)[1], NFT (351824540057766588/Sun Set #82)[1], NFT (368880689194943072/Reflector #995)[1], NFT (374275000970626878/Sun Set #837)[1], NFT (433764531674351592/Sun Set #137)[1], NFT (438813972699923391/Vintage Sahara #691)[1], NFT (468242930220621364/Golden Hill #902)[1], NFT (499761500481918822/Night Light #122)[1], NFT (512284991053947778/Ferris From Afar #892)[1], NFT (539289386651150776/Reflection '12 #31)[1], NFT (549315457361225228/Vintage Sahara #93)[1], NFT (572308325931808136/Colossal Cacti #848)[1], USD[0.01] | | |
| 08676330 | Contingent, Disputed | USD[0.01] | | |
| 08676342 | | BRZ[1], EUR[0.00], TRX[1], USD[0.00], USDT[113.50587718] | | |
| 08676343 | | SOL[1.96151774], USD[0.00] | | |
| 08676370 | | NFT (438251968289833377/FTX - Off The Grid Miami #1157)[1], NFT (480895610626492417/Entrance Voucher #2063)[1], SOL[.01] | | |
| 08676371 | | SOL[1] | | |
| 08676381 | | USD[0.36] | | |
| 08676395 | | USD[0.00], USDT[60.23362654] | | |
| 08676419 | | BAT[1], DOGE[1], MATIC[.38259451], SHIB[1], USD[0.00] | Yes | |
| 08676437 | | CUSDT[1], USD[0.01] | | |
| 08676459 | | SOL[.00023461], USD[0.00] | | |
| 08676492 | | ETHW[.00000068], SHIB[1], USD[0.21] | Yes | |
| 08676536 | | NFT (319108369372367228/Entrance Voucher #2993)[1] | | |
| 08676564 | | USDT[13.005862] | | |
| 08676577 | | ETH[.33125756], ETHW[.33109744], NFT (323663489908600736/Entrance Voucher #1347)[1], SHIB[2], SOL[4.84089798], TRX[3], USD[0.02] | Yes | |
| 08676585 | | ETH[.16822137], ETHW[.16822137], NFT (340382046161328583/Coachella x FTX Weekend 2 #7696)[1], SHIB[1], USD[210.00] | | |
| 08676590 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08676593 | | USD[60.01] | | |
| 08676622 | | MATIC[3.41772424], NFT (563927872832748440/Cosmic Creations #911)[1], USD[0.00] | | |
| 08676623 | | NFT (542225941879563662/Coachella x FTX Weekend 2 #7812)[1] | | |
| 08676627 | | NFT (379822564507143827/4''39'51.1''N • 74''03'05.7''W )[1], SOL[.014] | | |
| 08676629 | | NFT (388365600340860562/Entrance Voucher #3190)[1] | Yes | |
| 08676633 | | USD[0.65] | | |
| 08676669 | | NFT (324486682010177854/Beasts #449)[1], USD[0.01] | | |
| 08676670 | | NFT (344481837302051918/Beasts #481)[1], USD[5.01] | | |
| 08676681 | | NFT (507640192890755335/Entrance Voucher #16362)[1] | | |
| 08676683 | | NFT (289502290114535097/Triangle girl)[1], NFT (409195757154189628/Night Light #659)[1], NFT (470172116558935240/Triangle Girl 3)[1], NFT (489437386470971283/Triangle girl 2)[1], USD[8.65] | | |
| 08676687 | | CUSDT[1], DOGE[1], ETHW[.62075937], SHIB[6], TRX[2], USD[364.84] | Yes | |
| 08676696 | | KSHIB[970.62412443], PAXG[.01206339], SHIB[1025382.96088597], USD[26.34] | | |
| 08676698 | | NFT (300996315027778846/FTX - Off The Grid Miami #1194)[1], NFT (452783914623699902/Australia Ticket Stub #1759)[1], SOL[.05461166], TRX[30.30823003], USD[3.01], USDT[7.26524663] | Yes | |
| 08676730 | | ETH[.09], ETHW[.09], NFT (411957497489798992/Reflection '11 #65)[1], NFT (515015643754229061/Colossal Cacti #416)[1], NFT (535491161135354222/Cosmic Creations #38)[1], USD[4.50] | | |
| 08676752 | | NFT (384160903619841872/Coachella x FTX Weekend 2 #28787)[1] | | |
| 08676769 | | NFT (332934164231100124/'A Fissure In Time')[1], NFT (343209882814096824/'Light From The Heavens')[1], NFT (363639007345187083/'Formless' no.6)[1], NFT (366709077759291512/'The Point Of Manifestation' )[1], NFT (385592012826417276/'Formless' no.7)[1], NFT (412200770000672237/'Formless' no.2 )[1], NFT (415263496916556515/'Unrelenting Creation')[1], NFT (458295308257180512/'Formless' no.5)[1], NFT (536536464196856384/'New Beginnings Within')[1], NFT (540398948524698926/'Endless Possibility')[1], NFT (550485404107537328/'Formless' no.4)[1], NFT (555316929022645962/'The Humbling Light Of Consciousness')[1], USD[51.05], USDT[0] | | |
| 08676771 | | NFT (317376593520083947/Reflection '19 #09)[1], USD[220.00] | | |
| 08676782 | | SOL[.34547816], USD[0.29] | | |
| 08676784 | | MATIC[129.87], USD[5.85] | | |
| 08676803 | | BTC[.0000939], USD[0.00] | | |
| 08676824 | | BRZ[280.38251981], CUSDT[1435.39011472], ETH[.08838725], ETHW[.0873547], SHIB[3], USD[0.61] | Yes | |
| 08676828 | | BRZ[1], BTC[.00000171], DOGE[1], ETH[.00001131], ETHW[5.23890883], SHIB[1], SOL[.00000001], USD[0.00] | Yes | |
| 08676837 | | ETH[.00771609], ETHW[.00771609], NFT (515639922920185631/Reflection '13 #76)[1], USD[0.00] | | |
| 08676842 | | SOL[.6496], USD[0.81] | | |
| 08676843 | | BTC[.00554024], USD[0.00] | | |
| 08676864 | | NFT (561308917771347914/Australia Ticket Stub #1589)[1], USD[0.00] | | |
| 08676876 | | USD[133.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08676879 | | NFT [56642116410239249O/Eagle_1995][1], SOL[.0541737] | | |
| 08676886 | | NFT [337045959924203512/Sun Set #279 (Redeemed)][1], NFT [358622142601278608/Cosmic Creations #139 (Redeemed)][1], NFT [393858990926374832/Coachella x FTX Weekend 2 #19827][1] | | |
| 08676888 | | BF_POINT[100], BRZ[3], BTC[.48637056], DOGE[280.60772876], ETH[1.94564063], ETHW[1.94489242], LTC[2.11812057], NFT [423249573929312971/Entrance Voucher #433][1], SHIB[39], SOL[12.14444197], TRX[6], USD[0.00], USDT[1.05021117] | | |
| 08676889 | | NFT [460983527603589138/Cosmic Creations #287][1], NFT [483137139525611477/Vintage Sahara #50][1], NFT [497126641379216083/Beasts #659][1], SHIB[6800000], USD[0.41] | | |
| 08676902 | | USD[105.84] | | |
| 08676903 | | NFT [311660709268479996/Reflector #733][1], NFT [497164020092954003/Spectra #938][1], NFT [505484984143746870/Coachella x FTX Weekend 1 #3016][1], NFT [573046605273422097/Golden Hill #746][1], USD[0.00] | | |
| 08676907 | | NFT [291405448676107989/Reflection '07 #10][1], NFT [326537126013006879/Night Light #956][1], NFT [392913815094358541/Vintage Sahara #97][1], USD[0.01] | | |
| 08676915 | | USD[0.01] | Yes | |
| 08676943 | | CUSDT[1], NFT [399021350737493580/Astral Apes #443][1], NFT [568866200388826339/Mech #4679][1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08676945 | | NFT [425239123466994375/Colossal Cacti #31][1], USD[0.00], USDT[0] | | |
| 08676962 | | USD[250.00] | | |
| 08676969 | | NFT [300838458425693421/Coachella x FTX Weekend 1 #896][1] | | |
| 08676972 | | BTC[.00000001], DOGE[1], ETH[.00000017], ETHW[.00000017], SHIB[3], USD[0.00] | Yes | |
| 08676985 | | NFT [322789007020612191/88rising Sky Challenge - Coin #401][1], NFT [423134774750575752/Coachella x FTX Weekend 1 #17172][1], NFT [521070408651021512/Coachella x FTX Weekend 2 #23944][1] | | |
| 08676997 | | DOGE[44.71589127], NFT [425662161153705655/Beasts #387][1], USD[0.00] | | |
| 08677016 | | NEAR[.00019259], SHIB[82], TRX[.00033762], USD[0.00] | Yes | |
| 08677019 | | NFT [512964258749779842/FTX Crypto Cup 2022 Key #26651][1] | | |
| 08677021 | | SOL[.24108], USD[4.71] | | |
| 08677026 | | SOL[7.61861064], USD[122.71] | Yes | |
| 08677030 | | NFT [435501585293535914/Reflector #245][1], NFT [483552367366029114/Night Light #276][1], USD[130.00] | | |
| 08677034 | | BTC[.08991643], CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 08677047 | | BF_POINT[200], NFT [320592673864046060/Ferris From Afar #888][1], USD[2194.49] | | |
| 08677049 | | BTC[.00091097], CUSDT[1], ETH[.04590245], ETHW[.04590245], USD[0.00] | | |
| 08677050 | | DAI[.00000001], NFT [499782948567632791/Bahrain Ticket Stub #823][1], SOL[0], USD[87.00], USDT[0.00000023] | | |
| 08677054 | | USD[50.01] | | |
| 08677073 | | NFT [467382667128867359/Coachella x FTX Weekend 1 #1924][1] | | |
| 08677077 | | ETH[.05491775], ETHW[0.05491775] | | |
| 08677090 | | SOL[.00000001], USD[0.99] | | |
| 08677092 | | NFT [380409460392124885/Reflection '13 #18 (Redeemed)][1], NFT [419658596375433366/Reflector #271][1], NFT [448087311196116037/Night Light #571][1], NFT [564512742918107913/Sun Set #425][1], USD[0.00], USDT[0] | | |
| 08677103 | | CUSDT[2], SHIB[4], USD[0.59] | Yes | |
| 08677116 | | USD[100.00] | | |
| 08677120 | | NFT [466933631987644608/Beasts #320][1], USD[4.56] | | |
| 08677123 | | NFT [296060990060139874/Sun Set #884][1], NFT [322574461195185054/Cosmic Creations #868][1], NFT [325149111126463834/Cosmic Creations #443][1], NFT [327719954414328157/Ferris From Afar #69][1], NFT [364363368599214448/Night Light #246][1], NFT [414864736981187248/Beasts #658][1], NFT [434746043613928355/Spectra #380][1], NFT [476800293531018800/Beasts #303][1], NFT [527278550705585145/Vintage Sahara #892][1], USD[0.49] | | |
| 08677152 | | NFT [323856924823941097/Reflection '16 #42][1], NFT [365215685546333695/Colossal Cacti #708][1], NFT [394016689235835985/Spectra #279][1], NFT [430555415502982244/Beasts #407][1], USD[20.62] | | |
| 08677153 | | SHIB[.00000001], SOL[0], USD[1.06] | | |
| 08677154 | | BTC[.00406211], NFT [509640213329018863/Spectra #59][1], NFT [540408992243893509/Reflection '12 #53][1], USD[0.00] | | |
| 08677159 | | USD[100.00] | | |
| 08677173 | | SOL[0], USD[0.00] | | |
| 08677182 | | USD[0.00] | | |
| 08677186 | | USD[200.00] | | |
| 08677191 | | USD[0.00] | | |
| 08677192 | | TRX[.00005], USD[0.00], USDT[8.31250332] | | |
| 08677196 | | AUD[0.00], BTC[.00003254] | | |
| 08677198 | | SHIB[20728.30336058], USD[0.00] | | |
| 08677209 | | ETHW[11.59792995], SHIB[3129.90866551], SOL[.00034533], USD[0.01] | Yes | |
| 08677210 | | AVAX[0], BAT[363.60444688], BTC[0.06474591], ETH[.75021522], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08677216 | | NFT [431780124436669601/Coachella x FTX Weekend 2 #17137][1] | | |
| 08677220 | Contingent, Disputed | USD[0.00] | | |
| 08677238 | | NFT [493693175903459007/DOGO-ID-500 #4088][1], NFT [529581647479874550/Microphone #6677][1] | | |
| 08677255 | | NFT [506276257444023134/Reflection '12 #15][1], USD[0.00] | | |
| 08677256 | | LTC[.12647891], SHIB[1], USD[0.00] | | |
| 08677260 | | SHIB[1], USD[0.00] | | |
| 08677263 | | DOGE[.00297966], SHIB[7], TRX[1], USD[21.84] | Yes | |
| 08677275 | | BAT[2], BRZ[1], DOGE[3], LTC[.00080704], SHIB[1], SUSHI[1], TRX[1], UNI[1], USD[0.00], USDT[4.00018862] | | |
| 08677278 | | CUSDT[2], USD[9.31] | Yes | |
| 08677285 | | AVAX[0.00175122], BTC[.00038807], USD[1.61] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08677288 | | SHIB[0.00000001], USD[0.00] | | |
| 08677301 | | NFT (349380365108052123/Reflector #837)[1], NFT (422523725396588324/Spectra #808)[1], USD[126.67] | | |
| 08677306 | | BTC[.03224747], DOGE[1], ETH[.06738655], ETHW[.06738655], SHIB[2], USD[0.01] | | |
| 08677313 | | USD[0.00], USDT[0.24293835] | | |
| 08677321 | | BRZ[1], DOGE[1], ETH[0.18114955], ETHW[0.10599960], MATIC[260.79878403], SHIB[3], SOL[.00000001], TRX[1], USD[0.00] | | |
| 08677324 | | NFT (475684787088463637/Coachella x FTX Weekend 2 #17186)[1] | | |
| 08677338 | | AAVE[.06996], BTC[.0002997], DOGE[59.94], USD[0.06] | | |
| 08677340 | | SHIB[1], SOL[1.18379418], USD[0.39] | Yes | |
| 08677343 | Contingent, Disputed | BTC[.0002], USD[1.16] | | |
| 08677346 | | NFT (402394538007720393/Reflection '13 #10)[1], NFT (516556548286772836/Reflector #775)[1], SHIB[1351351.35135135], USD[0.02] | | |
| 08677348 | | KSHIB[40], NFT (540835293973163713/Golden Hill #926)[1], SOL[.1], USD[0.09] | | |
| 08677352 | | ALGO[47.49174862], BRZ[2], BTC[.00051425], DOGE[82.51850126], ETHW[.01871516], LINK[14.30957596], NFT (294860868314752781/Cosmic Creations #509)[1], NFT (552529063558308076/Cosmic Creations #790 (Redeemed))[1], SHIB[22], TRX[3], USD[0.00], USDT[0] | | |
| 08677370 | | NFT (368880039273845363/KZ-01 #5)[1], NFT (373647245748078974/KZ-01 #7)[1], NFT (384040563343654654/Marat)[1], NFT (408392408460105085/KZ-01 #2)[1], NFT (425173344672600209/KZ-01 #11)[1], NFT (425869677570952446/Entrance Voucher #4518)[1], NFT (444493244399685466/KZ-01 #9)[1], NFT (472251693547723547/KZ-01 #4)[1], NFT (497501841153014455/Qazaq)[1], NFT (499473511804837594/KZ-01 #10)[1], NFT (506378863570342967/KZ-01 #6)[1], NFT (536624633178310338/KZ-01 #3)[1], NFT (555915448885895396/KZ-01 #3)[1], NFT (571064132343256661/KZ-01 #8)[1] | | |
| 08677388 | | USD[500.01] | | |
| 08677405 | | BRZ[1], DOGE[3], NFT (572612002260238975/APEFUEL by Almond Breeze #99)[1], SOL[.00009533], USD[0.01] | | |
| 08677409 | | BTC[0], DOGE[3], SHIB[567.08743169], USD[0.00] | Yes | |
| 08677413 | | USD[0.00], USDT[0] | Yes | |
| 08677417 | | BAT[820.00026568], TRX[1], USD[0.00] | | |
| 08677424 | | NFT (369858051092059432/Golden Hill #993)[1], NFT (394571802391695845/Reflector #955 (Redeemed))[1], NFT (564931657456742445/Spectra #919)[1], USD[0.03] | | |
| 08677426 | | BTC[0], ETH[0], ETHW[1.8716482] | | |
| 08677433 | | NFT (289760915664022873/Golden Hill #764)[1], NFT (329264233088506328/Beasts #764)[1], NFT (334780468376007813/Night Light #726)[1], NFT (346731196415524867/Spectra #575)[1], NFT (365360200470221525/Reflector #897)[1], NFT (378032918947966558/Reflector #182)[1], NFT (421932925581668464/Vintage Sahara #456)[1], NFT (437547134343764587/Sun Set #643)[1] | | |
| 08677451 | | USD[0.00], USDT[0.00000086] | | |
| 08677481 | | SOL[.02] | | |
| 08677489 | | BRZ[1], BTC[.00000026], TRX[1], USD[0.89] | Yes | |
| 08677498 | | AVAX[0], GBP[0.00], MATIC[0], USD[98.38] | | |
| 08677500 | | DOGE[3], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 08677506 | | BTC[.00064353], SHIB[2], USD[0.00] | Yes | |
| 08677512 | | BTC[.00000001], ETH[.00000018], ETHW[.00000018], USD[0.00] | | |
| 08677525 | | BRZ[9.20558926], DOGE[.00031189], ETHW[1.41094041], MATIC[.00013934], SHIB[174], USD[0.01] | Yes | |
| 08677528 | | SHIB[1], USD[0.00] | Yes | |
| 08677529 | | NFT (319219823372347342/Golden Hill #98)[1], NFT (326667703019202763/Sun Set #393)[1], NFT (348138340618630207/Reflection '16 #81)[1], NFT (370252444982405790/Sun Set #203)[1], NFT (518141823117130963/Golden Hill #131)[1], USD[0.00] | | |
| 08677536 | | NFT (291380811239464026/Entrance Voucher #1073)[1] | | |
| 08677539 | | USD[0.01] | | |
| 08677542 | | NFT (358173291199313708/Reflection '13 #61 (Redeemed))[1], USD[0.00], USDT[0] | | |
| 08677548 | | NFT (564023921562726680/Coachella x FTX Weekend 2 #24259)[1] | | |
| 08677549 | | AVAX[91.49031146], BRZ[1], ETH[.00078607], ETHW[.00077348], SHIB[1], USD[0.00] | Yes | |
| 08677554 | | ETH[.14292735], ETHW[.14292735], USD[0.00] | | |
| 08677558 | | USD[588.94] | | |
| 08677565 | Contingent, Disputed | BRZ[2], DOGE[2], SHIB[2], TRX[6385.86809342], USD[0.00] | Yes | |
| 08677573 | | TRX[.000177], USD[10.06], USDT[0] | | |
| 08677574 | Contingent, Disputed | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08677579 | | NFT (486212372745522298/Colossal Cacti #181)[1], USD[0.01] | | |
| 08677584 | | BTC[.02460119], ETH[.35689679], SOL[29.99], USD[83.60], USDT[1000] | | |
| 08677585 | | BF_POINT[185] | | |
| 08677592 | | DOGE[250.91104113], NFT (405220350584090590/Coachella x FTX Weekend 1 #30894)[1], NFT (433009806159608284/Coachella x FTX Weekend 2 #16272)[1], USD[1.00] | | |
| 08677617 | | NFT (430682290942136042/Entrance Voucher #2087)[1] | | |
| 08677619 | | BTC[.00002008] | | |
| 08677624 | | DOGE[0], ETH[0], ETHW[22.27959895], GRT[0], LTC[0], SHIB[18], SOL[1.27292399], TRX[5], USD[5.00], USDT[0] | Yes | |
| 08677628 | | BRZ[3], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08677634 | | BAT[117.05205492], BTC[.00839776], DOGE[3423.4662128], ETH[.03699766], ETHW[.03653663], SHIB[3365661.22868915], USD[0.00] | Yes | |
| 08677635 | | USD[1.65] | | |
| 08677639 | | BTC[.01143677], NFT (290912089503370631/Reflection '12 #83)[1], NFT (341749775552343557/Reflection '14 #96)[1], NFT (447110900280645680/Sun Set #501)[1], NFT (527444292691021799/Golden Hill #269)[1], NFT (543732116151292283/Golden Hill #430)[1], NFT (564656431098883195/Vintage Sahara #903)[1], USD[411.12] | | |
| 08677642 | | USD[26.84] | | |
| 08677645 | | ETHW[.39920056], NFT (431210359946340093/Vintage Sahara #643)[1], NFT (432322602559865820/Sun Set #650)[1], NFT (474784294348940951/Ferris From Afar #453)[1], NFT (536830975933584697/Reflection '07 #59)[1], SOL[.0081], USD[465.19] | | |
| 08677652 | | NFT (363316459836093383/Coachella x FTX Weekend 1 #1863)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08677653 | | NFT (339573079626783730/weqw)[1], NFT (419162375763351727/liquid bulb test)[1], NFT (521203475530664238/123456)[1] | | |
| 08677664 | | NFT (316009595457610013/Entrance Voucher #3469)[1] | | |
| 08677689 | Contingent, Disputed | NFT (338550019862570490/Ferris From Afar #415)[1] | | |
| 08677691 | | NFT (436482888368628935/Reflector #532)[1], USD[0.00] | | |
| 08677692 | | NFT (342324367315727051/Coachella x FTX Weekend 1 #2609)[1], USD[2.13] | Yes | |
| 08677697 | | NFT (550942799539160278/Entrance Voucher #8920)[1] | | |
| 08677700 | | DOGE[1], ETH[0], SHIB[1], USD[0.01] | Yes | |
| 08677709 | | SOL[.46953], USD[0.57] | | |
| 08677713 | | BTC[0], ETH[0], ETHW[0], SOL[39.51294], USD[0.00] | | |
| 08677716 | | NFT (318996299678864589/Night Light #995)[1], NFT (430675929147840852/Reflection '07 #21 (Redeemed))[1] | | |
| 08677717 | | USD[0.00], USDT[0.00000001] | | |
| 08677718 | | BTC[.00156138], CUSDT[2], ETH[.00788541], ETHW[.00778965], GRT[1], USD[0.00] | Yes | |
| 08677721 | | CUSDT[2], DAI[10.42785897], DOGE[149.51939572], SHIB[7941343.26279831], USD[0.94] | Yes | |
| 08677722 | | DOGE[10.02952389], ETHW[1.27404519], MATIC[171.13907984], SHIB[75], TRX[9], USD[0.25] | | |
| 08677750 | | BTC[.0000806] | | |
| 08677756 | | NFT (412013681106660823/Golden Hill #148)[1], TRX[123], USD[0.03], USDT[0] | | |
| 08677767 | | TRX[488.55262626], USD[0.00] | | |
| 08677772 | | BRZ[25.73991449], DOGE[1], MATIC[18.19785659], SHIB[23], TRX[230.77733297], USD[0.00] | Yes | |
| 08677782 | | USD[10.39] | Yes | |
| 08677788 | | BTC[.0000045], USD[464.02] | | |
| 08677793 | | NFT (331905189762992188/StarAtlas Anniversary)[1], NFT (388385749526469835/Sun Set #113)[1], NFT (415284854005830201/StarAtlas Anniversary)[1], NFT (443740054181192671/StarAtlas Anniversary)[1], NFT (484463545393036247/StarAtlas Anniversary)[1], NFT (486925406890024499/StarAtlas Anniversary)[1], NFT (490111111051884574/StarAtlas Anniversary)[1], NFT (499589252103811941/StarAtlas Anniversary)[1], NFT (554334767910995279/StarAtlas Anniversary)[1], USD[0.39] | | |
| 08677800 | | AAVE[3.63304569], DOGE[1], TRX[2], USD[0.00] | | |
| 08677803 | | USD[0.19] | | |
| 08677810 | | SOL[.00000001] | | |
| 08677815 | | NFT (542261527438479407/Wendigo)[1], USD[0.51] | | |
| 08677816 | | ALGO[0], BTC[0], KSHIB[0], SHIB[100028.81146309], SOL[0], USD[10.00], YFI[0] | Yes | |
| 08677820 | | NFT (351741966868580816/Golden Hill #26)[1], NFT (553458756750377494/Reflection '19 #57)[1], USD[35.01] | | |
| 08677840 | | NFT (386732404170389803/Reflection '14 #56 (Redeemed))[1], NFT (474025344573180942/Microphone #35)[1], NFT (499144969983681339/Coachella x FTX Weekend 2 #28395)[1], NFT (526359585049199311/Reflector #759)[1], USD[200.02] | | |
| 08677842 | | NFT (426106801140802903/Computer Generated Dino CGD 170)[1], NFT (528853181792926002/Colossal Cacti #760)[1], NFT (571735297612751082/Reflector #365)[1], NFT (575241042375528197/Reflection '16 #69)[1], USD[0.00], USDT[0] | | |
| 08677844 | | TRX[252.91410622], USD[84.73] | | |
| 08677848 | | ETH[.00131968], ETHW[.001306], SOL[.03300172], USD[2.93] | Yes | |
| 08677849 | | NFT (395424830731496592/Entrance Voucher #2828)[1] | | |
| 08677850 | | NFT (318626314594799895/Reflection '13 #38)[1], NFT (320523334989486127/Beasts #987)[1], NFT (324223414177692453/FTX - Off The Grid Miami #4560)[1], NFT (371102698175188371/Colossal Cacti #854)[1], NFT (424526066790549577/Spectra #563)[1], NFT (433927107888236615/Golden Hill #312)[1], NFT (459269755062635314/Reflection '18 #10 (Redeemed))[1], NFT (469347747746843134/Reflector #375)[1], NFT (541395858323241175/Cosmic Creations #775)[1], USD[10.01] | | |
| 08677853 | | NFT (301598719940225074/Colossal Cacti #750)[1], NFT (342761672547125122/4Brising Sky Challenge - Cloud #15)[1], NFT (406879049970975194/Reflector #324)[1], NFT (433880934916765517/Coachella x FTX Weekend 1 #1782)[1], USD[120.65] | | |
| 08677859 | | USD[5.00] | | |
| 08677862 | | SHIB[1], USD[0.00] | Yes | |
| 08677872 | | NFT (452249620593281294/Coachella x FTX Weekend 2 #1431)[1] | | |
| 08677889 | | NFT (385969762461373924/Golden Hill #819)[1] | | |
| 08677890 | | NFT (550665531030276603/FTX - Off The Grid Miami #479)[1], USD[0.69] | | |
| 08677894 | | CUSDT[1], SOL[.00001371], TRX[1], USD[0.00] | Yes | |
| 08677917 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 08677918 | | NFT (486838209643763391/Entrance Voucher #842)[1] | | |
| 08677920 | | DOGE[1], ETH[.00000007], ETHW[.00735995], USD[0.00] | Yes | |
| 08677928 | | USD[0.01] | | |
| 08677934 | | ETH[1.24698461], ETHW[1.24698461], USD[4.38] | | |
| 08677936 | | NFT (470557180489346003/Reflection '13 #74 (Redeemed))[1], USD[0.52] | | |
| 08677941 | | SHIB[2795.24285044], USD[0.00] | Yes | |
| 08677947 | | NFT (341562228113697124/Miami Ticket Stub #161)[1] | Yes | |
| 08677948 | | NFT (473834586472462869/Coachella x FTX Weekend 2 #22316)[1] | | |
| 08677950 | | CUSDT[1], SHIB[5], TRX[1], USD[0.01] | | |
| 08677953 | | BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[379.86] | | |
| 08677954 | | NFT (327135899233868623/Ferris From Afar #564)[1], USD[5.01] | | |
| 08677958 | | DOGE[1], ETH[.0029925], ETHW[.0029925], SHIB[4], TRX[2], USD[0.00] | | |
| 08677963 | | NFT (450370230909864244/Entrance Voucher #665)[1], USD[0.01] | Yes | |
| 08677968 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00], USDT[1.00074003] | | |
| 08677980 | | BTC[.01561347], SHIB[1], USD[15218.62], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08677986 | | BTC[0], USD[1.44] | | |
| 08677987 | | NFT (387459730491231271/Entrance Voucher #1971)[1] | | |
| 08677993 | | NFT (55121231990944503//Coachella x FTX Weekend 1 #27138)[1], NFT (56350392418438129//Coachella x FTX Weekend 2 #24721)[1] | | |
| 08678005 | | ETH[0], SOL[0.00658000], USD[1.25] | | |
| 08678009 | | NFT (348761199613793434/Ferris From Afar #655 (Redeemed))[1], NFT (39748454971885030//Reflector #223)[1], NFT (514339573829875449/Golden Hill #374)[1], NFT (52847121527156980/Sun Set #814)[1], USD[0.00] | | |
| 08678024 | | USD[0.00] | | |
| 08678041 | | NFT (466440154425996145/Spectra #02)[1], SOL[.91562514], USD[30.00] | | |
| 08678055 | | ETH[0], NFT (343989059534140167/Bear #494)[1], NFT (437096845907143550/Art for N #3392)[1], NFT (470617062244115467/Wayfarer Human Emberblood Sorcerer from The Glade)[1], NFT (517159871858024398/Wayfarer Human Marksman Ranger from The Mountains + Caltrops)[1], USD[0.00] | | |
| 08678058 | | NFT (364829038197400148/Golden Hill #220)[1] | | |
| 08678062 | | DOGE[5], SHIB[23], TRX[2], USD[0.00] | Yes | |
| 08678071 | | USD[0.01] | | |
| 08678113 | | CUSDT[2], DOGE[374.50032891], KSHIB[285.01721503], SHIB[731374.71642307], USD[0.01] | | |
| 08678117 | | AVAX[1.51327396], DOGE[2], ETH[.01685188], ETHW[.01664668], SHIB[5], SOL[2.49654674], TRX[2], USD[25.91] | Yes | |
| 08678130 | | USD[0.00], USDT[4973.53215498] | | |
| 08678131 | | USD[0.00] | | |
| 08678140 | | NFT (410194963477920511/Reflection '12 #65)[1], NFT (521667859323152320/Colossal Cacti #734)[1], USD[53.00] | | |
| 08678156 | | USDT[.488474] | | |
| 08678158 | | NFT (425759423245259630/Coachella x FTX Weekend 2 #2878)[1] | | |
| 08678162 | | ETH[.10779401], ETHW[.10779401], NFT (350113488627587677/Sun Set #657)[1], NFT (524408609241545766/Reflection '14 #46)[1], NFT (570182393031989296/Reflector #330)[1], USD[2.45] | | |
| 08678169 | | NFT (418043228237504035/Beasts #265)[1], NFT (434071554410915439/Sun Set #26)[1], USD[0.02] | | |
| 08678170 | | NFT (509813503262914089/Reflector #909)[1], USD[0.00] | | |
| 08678174 | | USD[1.00] | | |
| 08678180 | | NFT (486411006067045116/Vintage Sahara #98)[1], NFT (567440366461759147/Night Light #72)[1], SHIB[599400], USD[2.25] | | |
| 08678181 | | NFT (460812843227216971/Entrance Voucher #1857)[1] | | |
| 08678186 | | NFT (469223577320423417/Sun Set #176)[1], TRX[.000001], USD[4.71], USDT[0] | | |
| 08678211 | | USD[0.00], USDT[0] | | |
| 08678240 | | USD[170.00] | | |
| 08678246 | | GRT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08678256 | | BTC[.00700476], SOL[0], USD[0.00] | | |
| 08678262 | | BF_POINT[200], BTC[.00618274], SHIB[87], USD[0.00] | Yes | |
| 08678265 | | BTC[0.00000229], DOGE[35], NFT (385934987737999059/Entrance Voucher #1256)[1], USD[0.00] | | |
| 08678272 | | NFT (502383466857726745/Reflector #646)[1], NFT (547057682871724712/Reflector #518)[1], USD[0.01] | | |
| 08678288 | | SOL[.21352236], USD[0.00] | Yes | |
| 08678296 | | USD[0.00], USDT[0] | Yes | |
| 08678301 | | BAT[1], BRZ[1], SHIB[1], TRX[3], USD[0.01] | | |
| 08678302 | | ETH[.000286], ETHW[.000286], USD[0.00] | Yes | |
| 08678304 | | DOGE[1], SHIB[475833.54405413], USD[0.00] | Yes | |
| 08678322 | Contingent, Unliquidated | ETH[0], ETHW[0], USD[300.00] | | |
| 08678326 | | SOL[3.64389445], USD[0.00] | | |
| 08678331 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08678336 | | NFT (560979960961751018/Coachella x FTX Weekend 1 #23253)[1] | | |
| 08678340 | | USD[0.00] | | |
| 08678343 | | BTC[.00013851], NFT (424105705036564251/Cosmic Creations #17)[1], NFT (487191069890835403/Imola Ticket Stub #684)[1], USD[0.00] | | |
| 08678358 | | SOL[0] | | |
| 08678368 | | USD[106.37] | | |
| 08678369 | | NFT (452825208989193696/Spectra #92)[1], NFT (468536925515920932/Night Light #716 (Redeemed))[1] | Yes | |
| 08678375 | | DAI[11.34721712], DOGE[1], SHIB[2], SOL[.61005774], TRX[1], USD[0.00] | Yes | |
| 08678377 | | NFT (305381618345763833/FTX - Off The Grid Miami #4219)[1], NFT (314814201914750482/Colossal Cacti #953 (Redeemed))[1], NFT (328675520993132424/FTX - Off The Grid Miami #3333)[1], NFT (360026412247125906/FTX - Off The Grid Miami #4387)[1], NFT (384583608806591645/Reflection '12 #84 (Redeemed))[1], NFT (392779489915959469/FTX - Off The Grid Miami #3456)[1], NFT (462028672606038224/Bahrain Ticket Stub #923)[1], NFT (467795229196404658/FTX - Off The Grid Miami #6090)[1], NFT (478471435911099915/Ferris From Afar #03 (Redeemed))[1], NFT (495121818297481450/FTX - Off The Grid Miami #4385)[1], NFT (516032184909165511/Entrance Voucher #2753)[1], NFT (532930467524539164/Saudi Arabia Ticket Stub #494)[1], NFT (543296253312216534/FTX - Off The Grid Miami #4342)[1], NFT (554482342715221793/FTX - Off The Grid Miami #3198)[1], SOL[.181], USD[0.54] | | |
| 08678390 | | AVAX[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08678391 | | BTC[.0024573], ETH[.06054632], ETHW[.06054632], USD[0.00] | | |
| 08678393 | | DOGE[343.08130834], SHIB[1], USD[0.10] | | |
| 08678397 | | NFT (303678613652690439/Cosmic Creations #627)[1], NFT (477203650775620292/Entrance Voucher #24977)[1], USD[1.01] | Yes | |
| 08678415 | | CUSDT[1], NFT (336017622648183353/DOTB #3389)[1], NFT (369407072281576110/Gangster Gorillas #9146)[1], NFT (452232102163365111/Kiddo #4179)[1], SOL[.35969169], USD[0.00] | | |
| 08678436 | | SHIB[2], USD[0.01] | Yes | |
| 08678452 | | BTC[.0154], ETH[.999], ETHW[0.99900000], USD[11.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08678466 | | NFT [34928348099704955/Sun Set #317][1], NFT [40335852473186267/Vintage Sahara #575][1], NFT [47588370747336008/Colossal Cacti #466][1], NFT [55868647195281794/Night Light #318][1] | | |
| 08678472 | | DOGE[1], SHIB[3], SOL[.0958636], USD[0.01] | Yes | |
| 08678480 | | NFT [32790379070268453/Night Light #793 (Redeemed)][1], NFT [34680095284328093/Reflector #848 (Redeemed)][1], NFT [35466397463817261/Reflection '11 #12 (Redeemed)][1], NFT [38333064899608414/Ferris From Afar #133 (Redeemed)][1], NFT [38812544257099165/Vintage Sahara #617 (Redeemed)][1], NFT [43100757491798253/Reflection '14 #99 (Redeemed)][1], NFT [47543855505223175/Reflection '14 #83 (Redeemed)][1], NFT [53434951168836004/Cold & Sunny #453][1], SOL[.99769], USD[67.86] | | |
| 08678481 | | BTC[.0012994], USD[1.35] | | |
| 08678485 | | BRZ[2], DOGE[3], ETH[.00000301], ETHW[.22494905], MATIC[16.34321281], SHIB[74], TRX[9], USD[23.82] | Yes | |
| 08678490 | | NFT [43112907493288755/FTX - Off The Grid Miami #2879][1] | | |
| 08678503 | | NFT [30778800443551316/Rogue Circuits #3990][1], NFT [35706811162779210/Solninjas #1355][1], NFT [37272917894753802/Reflection '14 #53][1], NFT [38342235584938672/Night Light #294][1], NFT [42078446709184265/Reflector #149][1], NFT [46364528050903914/GalaxyKoalas # 233][1], NFT [50159608582265934/Golden Hill #648][1], SOL[.56437477], USD[0.00] | | |
| 08678511 | | USD[0.69] | | |
| 08678527 | | NFT [37863657948632475/Microphone #1481][1], NFT [38058238969875582/Entrance Voucher #3712][1] | | |
| 08678546 | | NFT [35951759203122480/Coachella x FTX Weekend 1 #29256][1] | | |
| 08678549 | | NFT [32297132323753991/Reflector #540][1], NFT [40362235007307053/Night Light #755][1], NFT [43782255289691785/Spectra #632][1], NFT [47121887521964420/Vintage Sahara #668][1], NFT [47423415003444685/Spectra #150][1], NFT [55010680380022311/Ferris From Afar #406][1] | | |
| 08678550 | | USD[0.00], USDT[0] | | |
| 08678566 | | BTC[0.00669395], ETH[.00000001], ETHW[.00000001] | | |
| 08678576 | | NFT [35400893890394391/Coachella x FTX Weekend 1 #3201][1], NFT [45740143520175183/Beasts #383 (Redeemed)][1] | | |
| 08678578 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08678586 | | USD[3.00] | | |
| 08678594 | | NFT [55471249866489740/Beasts #92][1], SOL[0], USD[0.00] | | |
| 08678598 | | USD[0.00], USDT[9.94506732] | | |
| 08678604 | | NFT [45320673655735313O/Coachella x FTX Weekend 2 #4069][1] | | |
| 08678613 | | USD[0.00], USDT[0.00000070] | | |
| 08678627 | | USD[0.00] | | |
| 08678647 | | USD[0.01], USDT[3.0963284] | | |
| 08678654 | | NFT [33080083735847961/Ferris From Afar #237][1], NFT [53834490363786815/Ferris From Afar #750][1], USD[0.01] | | |
| 08678655 | | ETHW[10.684305], USD[0.00], USDT[0.00001886] | | |
| 08678658 | | NFT [29885331902504420/#984][1], NFT [38094707192875202/Baddies #2910][1], NFT [42481520187469014/SolBunnies #3211][1], NFT [47197747389793593/Ravager #1807][1], NFT [47421532798989909/DOTB #1943][1], NFT [51881034728558005/#6906][1], NFT [54235255732828664/Divine Soldier #7119][1], NFT [56195340120108521/SolFractal #6937][1], USD[0.00] | | |
| 08678663 | | MATIC[0], SOL[0] | | |
| 08678671 | | NFT [29848165484783194/Spectra #296][1], NFT [40591399140215287/Vintage Sahara #820][1], NFT [42296733263303197/GSW Western Conference Finals Commemorative Banner #1225][1], NFT [44352168623145237/GSW Western Conference Finals Commemorative Banner #1226][1], NFT [52146900853478929/GSW Western Conference Semifinals Commemorative Ticket #651][1], NFT [54474844821698518/The Finale at Oracle Ticket #35][1], USD[0.38] | | |
| 08678675 | | NFT [42403979638150027/Spectra #669][1], NFT [50632145001733071/Reflection '16 #07][1], NFT [52137717336320365/Cosmic Creations #947][1], NFT [53858486069774843/Beasts #878][1], USD[458.05] | | |
| 08678680 | | NFT [34645145494612397/Reflector #661][1], NFT [42150436082722940/Spectra #286][1], USD[27.92] | | |
| 08678690 | | DOGE[2.00020882], ETHW[.05673839], USD[0.00] | Yes | |
| 08678691 | | SOL[0] | | |
| 08678692 | | ETHW[0], SHIB[.00008137], USD[0.03] | Yes | |
| 08678701 | | NFT [33060108588543865/Beasts #221 (Redeemed)][1], NFT [45699372314375680/Reflection '11 #7 (Redeemed)][1], NFT [45910963078211955/Night Light #871 (Redeemed)][1] | | |
| 08678708 | | ETH[0], MATIC[.00000001], NFT [31786829355317407/Spectra #329][1], NFT [40019614783839919/Reflection '12 #12][1], NFT [52065067504292868/Cosmic Creations #881][1], USD[7.62] | | |
| 08678716 | | ALGO[.0022569], DOGE[1], ETH[.00000425], ETHW[.00000425], LINK[0], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 08678717 | | BTC[.00121165], DOGE[141.20551158], ETH[1.11919787], ETHW[1.11872755], SHIB[33], SOL[11.00091261], TRX[4], USD[794.45] | Yes | |
| 08678722 | | NFT [35416044724538201G/Coachella x FTX Weekend 1 #16526][1] | | |
| 08678725 | | SOL[4.89], USD[0.38] | | |
| 08678727 | | SOL[.41839117], TRX[1], USD[62.19] | | |
| 08678728 | | NFT [30414628880937383/Coachella x FTX Weekend 1 #11682][1], NFT [38343722539726876/Golden Hill #730][1], NFT [42246251520873469/Spectra #86][1], USD[5.02] | | |
| 08678732 | | NFT [33492151640775415/Desert Rose Ferris Wheel #244][1], NFT [37781287150750844/Night Light #209][1], NFT [41007195788535362/Coachella x FTX Weekend 1 #1911][1], NFT [42601878971534604/Sun Set #603][1], NFT [43574529328468154/Coachella x FTX Weekend 2 #2318][1], NFT [47195040145733903/Spectra #367][1], NFT [47854483102879411/Cosmic Creations #76][1] | | |
| 08678753 | | NFT [31284138461293804/Vintage Sahara #723][1], NFT [34782978637419656/Night Light #749][1], USD[5.12] | | |
| 08678758 | | CUSDT[2], SHIB[8], TRX[1], USD[0.01] | Yes | |
| 08678773 | | USD[0.35] | | |
| 08678775 | | USDT[2.996238] | | |
| 08678780 | | KSHIB[660], USD[0.06] | | |
| 08678787 | | NFT [41952247166465320/FTX - Off The Grid Miami #1212][1], NFT [52090931406468470/Ballpark Bobblers 2022 - ID: C93674F1][1] | | |
| 08678795 | | SOL[.00853], USD[2.24] | | |
| 08678797 | | USD[100.00] | | |
| 08678806 | | SHIB[1], USD[6.51] | Yes | |
| 08678808 | | DOGE[0], ETH[.00000001], ETHW[0] | | |
| 08678811 | | NFT [30745173655361014/FTX - Off The Grid Miami #3943][1] | | |
| 08678813 | | USD[0.00] | | |

Amended Schedule F.47.3 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08678815 | | AVAX[.13949896], BCH[.03143332], BRZ[1], BTC[.00283409], DOGE[2], ETH[.07840053], ETHW[.00552181], LTC[.09046131], MKR[.00565005], SHIB[2170295.51649713], SOL[.11482696], SUSHI[3.18190279], USD[0.00] | Yes | |
| 08678822 | | USD[0.00] | | |
| 08678835 | | ETH[.01724886], ETHW[.01724886], USD[0.00] | | |
| 08678839 | | USD[0.00] | Yes | |
| 08678844 | | NFT (378821547227290615/Colossal Cacti #578)[1], NFT (396658711417096582/Golden Hill #227)[1] | | |
| 08678852 | | USD[2.75] | | |
| 08678853 | | MATIC[0], NFT (288685219538150757/Ferris From Afar #831)[1], NFT (303719832087070277/Reflection '18 #65)[1], NFT (353052721236715645/Reflection '15 #62)[1], NFT (361206023187443751/Reflector #58)[1], NFT (394655118752847239/Golden Hill #796)[1], NFT (504498936163651718/Reflector #566)[1], USD[0.00] | | |
| 08678863 | | NFT (537676091329153175/Vintage Sahara #532)[1], USD[0.01] | | |
| 08678864 | | NFT (533764291442184232/Coachella x FTX Weekend 1 #1814)[1] | | |
| 08678866 | | BTC[0.00000482], DOGE[1], MATIC[0], MKR[0], NFT (295853546269776437/GSW Western Conference Finals Commemorative Banner #1855)[1], NFT (319824458283982223/Warriors Hoop #500)[1], NFT (337094922537074673/GSW Western Conference Semifinals Commemorative Ticket #1010)[1], NFT (396178532871384803/GSW Western Conference Finals Commemorative Banner #1856)[1], NFT (476653902434202494/GSW Championship Commemorative Ring)[1], SUSHI[0], USD[1.89], USDT[0] | | |
| 08678868 | | USD[0.00] | | |
| 08678889 | | SOL[.19815393], USD[5.00] | | |
| 08678897 | | USD[200.00] | | |
| 08678898 | | NFT (466457709258425108/Coachella x FTX Weekend 1 #2480)[1] | | |
| 08678918 | | USD[0.00] | | |
| 08678919 | Contingent, Unliquidated | SOL[.00005884], USD[18.04] | Yes | |
| 08678930 | | CUSDT[1], ETH[.0016584], ETHW[.0016584], USD[0.00] | | |
| 08678933 | | USD[10.00] | | |
| 08678934 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 08678938 | | BRZ[61.42301792], CUSDT[1], DOGE[411.84048774], ETH[.08137646], ETHW[.08037377], SHIB[6841688.56659217], SOL[6.81864932], TRX[1], USD[93.01] | Yes | |
| 08678939 | Contingent, Disputed | USD[0.00] | | |
| 08678947 | | NFT (424427492662852882/Reflection '10 #69)[1], NFT (450883908489041193/Night Light #103)[1], NFT (520772205388547940/Cosmic Creations #388)[1], NFT (547697746619276570/Reflection '11 #79)[1], USD[0.00] | | |
| 08678978 | | USD[10.00] | | |
| 08678983 | | NFT (392699814013942086/Golden Hill #671)[1], SOL[.05], USD[1.02] | | |
| 08679001 | | BRZ[1], BTC[.00905107], DOGE[113.61090681], SHIB[14906077.69657026], SOL[.19805855], USD[0.03], YFI[.00942067] | Yes | |
| 08679007 | | ETH[.00000001], SHIB[1], SOL[0] | | |
| 08679013 | Contingent, Disputed | BTC[.00219999] | | |
| 08679016 | | BTC[.00000001], ETH[.00000009], ETHW[.00000009], MATIC[.00020764], USD[0.01] | Yes | |
| 08679018 | | EUR[0.00], USD[0.00] | | |
| 08679020 | | USD[200.00] | | |
| 08679028 | | NFT (549519996530465875/Entrance Voucher #2697)[1] | | |
| 08679040 | | NFT (353413041687232463/Coachella x FTX Weekend 1 #6134)[1] | | |
| 08679041 | | USD[109.67], USDT[14.93577065] | | |
| 08679045 | | AVAX[2.24072162], ETH[.33508494], ETHW[.33493806], MATIC[223.11526742], SHIB[4], SOL[6.07381543], TRX[2], UNI[5.14737013], USD[91.32] | Yes | |
| 08679047 | | NFT (505615313701642176/Reflection '07 #84 (Redeemed))[1] | | |
| 08679053 | | NFT (295440209602469917/Cosmic Creations #59)[1], NFT (470543234627562664/Reflection '07 #82)[1], USD[25.01] | | |
| 08679066 | | BRZ[2], CUSDT[3], ETH[0], ETHW[0.41797121], LINK[0], SOL[0], TRX[12.00800266], USD[0.00] | Yes | |
| 08679078 | | USD[0.00] | | |
| 08679079 | | NFT (569082422765646721/Coachella x FTX Weekend 1 #4458)[1] | | |
| 08679080 | | BF_POINT[100] | | |
| 08679083 | | BTC[.0023986], USD[3.22] | | |
| 08679087 | | NFT (567131599617275287/Coachella x FTX Weekend 2 #182)[1] | | |
| 08679090 | | USD[0.00] | | |
| 08679103 | | NFT (421650147633451522/Coachella x FTX Weekend 2 #18423)[1] | | |
| 08679108 | | NFT (452607777288887827/Nature shades)[1] | | |
| 08679110 | | USD[3.14] | | |
| 08679112 | | NFT (460876091274958866/Solrise Of Robots #8)[1], SHIB[6044668.71503415], SOL[.202545], TRX[2], USD[0.00] | Yes | |
| 08679115 | | ETH[0], MATIC[223.73061002], USD[2.87] | | |
| 08679123 | | ETH[.00000001] | | |
| 08679132 | | NFT (467120440479220234/Coachella x FTX Weekend 1 #2395)[1], NFT (526651705436220538/Beasts #912)[1], NFT (556142998246879283/Golden Hill #350)[1] | | |
| 08679141 | | NFT (521380901682842935/Coachella x FTX Weekend 1 #29225)[1] | | |
| 08679144 | | NFT (568072007729465949/Coachella x FTX Weekend 1 #22114)[1] | | |
| 08679149 | | NFT (320772118199369823/Coachella x FTX Weekend 1 #760)[1] | | |
| 08679150 | | NFT (428560398692301697/Coachella x FTX Weekend 1 #20818)[1] | | |
| 08679159 | | USD[0.00] | | |
| 08679161 | | NFT (514096555754086866/Reflection '14 #02)[1], USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08679197 | | NFT [39338199169695644 7/Coachella x FTX Weekend 2 #14341][1], NFT [47052719772161 0335/Oasis Ocotillo Ferris Wheel #490][1] | | |
| 08679198 | | NFT [55547339524674489 0/FTX - Off The Grid Miami #2915][1] | | |
| 08679207 | | ALGO[6.643], BTC[.00052638], ETH[.01744728], ETHW[.05352228], NFT [33076007406046121 2/Sun Set #598][1], NFT [45203422938384801 8/Ferris From Afar #495][1], NFT [45515135264252027 8/Humpty Dumpty #450][1], NFT [52011381466043766 7/Juliet #163][1], SOL[.79455539], USD[0.51] | | |
| 08679209 | | BTC[.0165597], USD[3.89] | | |
| 08679213 | | SOL[.00580752], USD[0.00] | | |
| 08679215 | | NFT [30257086362764676 5/Saudi Arabia Ticket Stub #745][1], NFT [53014570340206228 3/Reflection '15 #72][1], SOL[0], USD[50.01] | | |
| 08679219 | | NFT [43068339223781421 5/FTX - Off The Grid Miami #647][1], NFT [45055287449124306 2/Australia Ticket Stub #1424][1], NFT [46559405062754769 3/Ferris From Afar #782 (Redeemed)][1], USD[0.00] | | |
| 08679223 | | NFT [32673013038045668/Reflection '11 #23][1], SOL[.07965258], USD[0.00] | | |
| 08679231 | | USD[0.00] | | |
| 08679243 | | USD[0.00] | | |
| 08679253 | | NFT [47372680141453023 1/Coachella x FTX Weekend 1 #7823][1] | | |
| 08679259 | | NFT [29847746632725585 6/Night Light #931][1], NFT [39138507642972271 3/Golden Hill #402][1], NFT [41505754504076421 3/Beasts #469][1], NFT [42724524383747219 2/Coachella x FTX Weekend 2 #8440][1], NFT [48214414514782330 3/Spectra #579][1], USD[2.02] | | |
| 08679260 | | BAT[24.36829401], BRZ[261.88581883], ETH[.00845232], ETHW[.00845232], GRT[121.44636991], HKD[0.00], LINK[.31199849], SOL[.00009956], SUSHI[.00000009], UNI[1.40883357], USD[0.00] | | |
| 08679261 | | USD[15.00] | | |
| 08679265 | | TRX[2], USD[0.00] | | |
| 08679266 | | LTC[.00202139], NFT [45020111030933645 7/The Hill by FTX #2891][1], SOL[.18681], USD[1.61] | | |
| 08679272 | | SOL[.00989461], USD[0.00] | | |
| 08679291 | | BTC[0], CUSDT[7], DOGE[6], SOL[0], TRX[6], USD[0.01] | Yes | |
| 08679296 | | NFT [34109634589184096 7/Reflector #724][1], USD[0.01] | | |
| 08679311 | | BCH[0], BTC[0.21233353], ETH[0], USD[0.00] | | |
| 08679327 | | USD[0.00] | | |
| 08679339 | | KSHIB[0], USD[0.00] | | |
| 08679340 | | MATIC[2.44207664], SHIB[150698.18866787], TRX[.02389708], USD[13.04] | | |
| 08679351 | | NFT [49947473681166216 8/Ferris From Afar #386 (Redeemed)][1], USD[.88] | | |
| 08679370 | | USD[0.19] | | |
| 08679378 | | NFT [29511479945460446 5/France Ticket Stub #255][1], NFT [32427473138518466 1/Hungary Ticket Stub #429][1], NFT [53686964628494879 9/Mexico Ticket Stub #17][1], NFT [54173466383841749 7/FTX - Off The Grid Miami #5386][1], USD[0.01] | | |
| 08679382 | | NFT [42917996989927953 6/Reflection '18 #06 (Redeemed)][1] | | |
| 08679384 | | NFT [30652959100943105 9/Cosmic Creations #385][1], NFT [31951561337792855 0/Night Light #155][1], NFT [47518881930716206 2/Reflection '16 #49][1], USD[1.39] | | |
| 08679392 | | NFT [44965745879784784 4/Reflection '12 #01][1], NFT [51706196480034312 7/Vintage Sahara #530][1], USD[249.07] | | |
| 08679394 | | ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 08679412 | | BTC[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 08679415 | | NFT [38402121912665725 8/Australia Ticket Stub #414][1], NFT [49892348669018611 9/Entrance Voucher #1514][1], NFT [53284615014029355 0/FTX - Off The Grid Miami #1552][1] | Yes | |
| 08679416 | | USD[0.00] | | |
| 08679420 | | BTC[0], USD[0.00], USDT[0] | | |
| 08679435 | | NFT [29576624010604767 0/Coachella x FTX Weekend 2 #2723][1] | | |
| 08679436 | | USD[0.15] | | |
| 08679440 | | AVAX[2.5911272], BRZ[2], BTC[.03843911], DOGE[2019.16178124], ETH[.23464972], ETHW[16.41046927], SHIB[7], SOL[3.02874455], TRX[4], USD[33.37] | Yes | |
| 08679451 | | NFT [34049829897516869 4/Golden Hill #632][1], NFT [36467257160942171 8/Reflection '16 #36][1], USD[0.01] | | |
| 08679454 | | USD[0.00] | | |
| 08679470 | | NFT [31889981460556815 7/Golden Hill #242][1], SOL[.04480833], USD[5.00] | | |
| 08679486 | | USD[100.00] | | |
| 08679491 | | NFT [36024421416011809 0/Reflector #211][1], NFT [44541344888354278 1/Night Light #899][1], NFT [51099590736102115 1/Colossal Cacti #363][1], NFT [52899672759714706 4/Beasts #692][1], USD[160.00] | | |
| 08679502 | | CUSDT[2], ETH[0], USD[0.01] | Yes | |
| 08679505 | | NFT [44417176530553695 5/Bahrain Ticket Stub #1227][1] | | |
| 08679511 | | NFT [36390128214660303 8/Coachella x FTX Weekend 2 #11772][1] | | |
| 08679521 | | USD[0.00] | | |
| 08679524 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08679530 | | NFT [50636516763283380/Coachella x FTX Weekend 2 #26167][1] | | |
| 08679535 | | NFT [50527534742578664 6/Beasts #667][1], USD[16.08] | | |
| 08679541 | | NFT [40713849599961909 0/Entrance Voucher #29549][1], SOL[0], USD[50.00] | | |
| 08679544 | | USD[10.00] | | |
| 08679555 | | SHIB[1], USD[16394.04] | Yes | |
| 08679558 | | NFT [36124578016751803 5/Cadet 687][1], USD[0.00] | Yes | |
| 08679569 | | USD[210.01] | | |
| 08679571 | | NFT [51359994569808220 0/Spectra #67][1], NFT [52447625990699396 8/Coachella x FTX Weekend 2 #4954][1], USD[40.00] | | |
| 08679573 | | BAT[1], BRZ[4], DOGE[12.03424044], MATIC[78.67139655], SHIB[44], SOL[.00017379], TRX[15], USD[51.59] | Yes | |
| 08679586 | | MATIC[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08679595 | | BTC[.0178146], SHIB[1], TRX[2], USD[269.12] | Yes | |
| 08679601 | | NFT (423842775922650890/Coachella x FTX Weekend 2 #25432)[1] | | |
| 08679617 | | ETH[.05], ETHW[.05], GRT[2], NFT (425089879975814306/Connect Miami x Miami Tech Week #19)[1], NFT (553185152689135496/FTX - Off The Grid Miami #556)[1], SOL[3.20228657], TRX[1], USD[2.00] | | |
| 08679623 | | BRZ[1], DOGE[3], SOL[32.03909393], TRX[1], USD[0.00] | Yes | |
| 08679624 | | BF_POINT[100], NFT (344184847085360383/Coachella x FTX Weekend 1 #8543)[1], NFT (538314999781758118/Coachella x FTX Weekend 2 #23601)[1], SHIB[1], SOL[1.82478482], USD[0.00] | Yes | |
| 08679630 | | SOL[.00001214], USD[0.00], USDT[0] | Yes | |
| 08679633 | | USD[60.00] | | |
| 08679634 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08679635 | | SOL[.03885497], USD[0.00] | | |
| 08679638 | | NFT (411050053721746476/Reflection '14 #22)[1], NFT (486374649461362455/Ferris From Afar #316)[1], NFT (527612744020659361/Spectra #447)[1], NFT (530611466321074773/Colossal Cacti #159)[1], NFT (541635300236481683/Cosmic Creations #606)[1], USD[0.00] | | |
| 08679643 | | BTC[.00466962] | | |
| 08679645 | | USD[0.33] | | |
| 08679649 | | USD[0.01] | | |
| 08679652 | | NFT (359243352909360679/Reflector #157)[1], NFT (520920550963091104/Beasts #824)[1], USD[26.40] | | |
| 08679655 | | KSHIB[1778.53], USD[0.19] | | |
| 08679666 | | USD[100.00] | | |
| 08679668 | | DOGE[2], TRX[.001554], USD[0.00] | Yes | |
| 08679676 | | NFT (387947625910017278/Reflection '12 #17)[1], NFT (419663315325417111/Golden Hill #862)[1], NFT (454548980800516648/Beasts #537)[1], NFT (503620589401754266/Reflection '13 #50)[1], USD[16.71], USDT[0] | | |
| 08679677 | | USD[5.30] | | |
| 08679678 | | USD[21.00] | | |
| 08679679 | | USD[0.00] | | |
| 08679690 | | SOL[.00006575], USD[0.00] | | |
| 08679699 | | NFT (322726808136837413/Colossal Cacti #352)[1], NFT (530515201811770926/Night Light #441)[1], NFT (546641806961249051/Ferris From Afar #548)[1], USD[20.00] | | |
| 08679701 | | BTC[.00022084] | | |
| 08679708 | | SOL[.00141838], USD[0.02] | | |
| 08679713 | | USD[0.01] | | |
| 08679720 | | NFT (418396843179039822/The October Revolution of Iraq)[1] | | |
| 08679726 | Contingent, Disputed | NEAR[1.52364132], NFT (365032841346952193/Saudi Arabia Ticket Stub #2346)[1], SHIB[1], USD[10.41] | Yes | |
| 08679729 | | SOL[.00000001] | | |
| 08679755 | | USD[0.00] | | |
| 08679756 | | CUSDT[1], DOGE[1], USD[552.95] | Yes | |
| 08679762 | | ETH[.0000001], NFT (306992090274209609/Crypto Caveman #681)[1], NFT (493590502174175637/Changing Seasons [03])[1], NFT (500277627813484249/Cave World Torch)[1], NFT (548702401085531180/BitCaptain #767)[1], SOL[0.29382109], USD[0.48], USDT[0.00000093] | | |
| 08679773 | | ETHW[.9126767], USD[1010.02] | Yes | |
| 08679779 | | AVAX[29.56128119], DAI[47.38114898], MKR[1.13162939], SOL[24.73218471], USD[3499.00] | | |
| 08679780 | | BTC[.00132218], CUSDT[1], NFT (340554676182796849/Coachella x FTX Weekend 1 #27652)[1], USD[0.01] | | |
| 08679791 | | USD[0.02] | Yes | |
| 08679801 | | ETH[.03478846], ETHW[.03435514], SHIB[4], USD[0.01] | Yes | |
| 08679807 | | EUR[0.00], NFT (309081092218973855/Entrance Voucher #29495)[1], SOL[.00000031], USD[0.00], USDT[0] | | |
| 08679820 | | BTC[0], LINK[494.53830406], MATIC[6.39801688], UNI[643.7427363], USD[0.00] | | |
| 08679821 | | USD[0.02] | | |
| 08679828 | | BRZ[1], SOL[1.39659484], USD[0.00] | Yes | |
| 08679859 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 08679861 | | ETHW[2.51285999], USD[10827.62] | | |
| 08679871 | | NFT (341864430452370340/Reflection '11 #93)[1], NFT (553474964504155575/Beasts #19)[1], USD[1.83] | | |
| 08679879 | | SHIB[3], USD[0.00] | | |
| 08679882 | | ETH[.07117839], ETHW[.00033985], MATIC[.69335521], SOL[.0076999], USD[0.09], USDT[0] | | |
| 08679885 | | NFT (302038236197090284/Night Light #563)[1], NFT (374090432782417175/Reflector #730)[1], NFT (455637120841653695/Golden Hill #115)[1], NFT (502088908667451278/Reflector #64)[1], USD[50.94] | | |
| 08679887 | | NFT (289080878095738893/Ferris From Afar #122)[1], NFT (350668471893330406/Sun Set #370)[1], NFT (358461087492743583/Cosmic Creations #270)[1], NFT (573669433040507299/Colossal Cacti #827)[1] | | |
| 08679890 | | NFT (548193406841177220/Sun Set #443)[1], USD[47.31], USDT[0] | | |
| 08679903 | | USD[4.00] | | |
| 08679905 | | NFT (381601647565934384/Coachella x FTX Weekend 1 #8074)[1] | | |
| 08679928 | | NFT (325987258128792083/Reflection '15 #11)[1], NFT (424275095285206457/Beasts #750)[1], USD[10.02] | | |
| 08679939 | | USD[10.00] | | |
| 08679940 | | ETH[0], SOL[0], USD[0.00] | | |
| 08679946 | | SHIB[7595200], TRX[80.919], USD[0.21] | | |
| 08679949 | | USD[89.15] | | |
| 08679954 | | ETH[.00750131], ETHW[.00750131], USD[0.00] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08679961 | | SOL[.00112004], USD[85.33] | | |
| 08679967 | | KSHIB[0], SHIB[866.31414132], USD[0.00] | | |
| 08679994 | | DOGE[73.41083358], USD[0.00] | Yes | |
| 08680002 | | NFT (379952568573568848/Coachella x FTX Weekend 1 #382)[1] | | |
| 08680016 | | NFT (538395023422652191/Spectra #802)[1], USD[0.01] | | |
| 08680023 | | BTC[0], LTC[0], SOL[0], USD[0.00] | | |
| 08680027 | | USD[0.27] | | |
| 08680028 | | NFT (333245974061512260/Together we can)[1], NFT (36633112881054043/Beasts #873)[1], NFT (42130153451324560/Good vibes #7)[1], USD[0.31] | | |
| 08680030 | | BTC[0], USD[0.01] | Yes | |
| 08680038 | | USD[100.00] | | |
| 08680048 | | USD[10.00] | | |
| 08680076 | | NFT (416653038740360459/Beasts #615)[1], NFT (484176810806842169/Golden Hill #967)[1], SHIB[1], USD[38.17] | Yes | |
| 08680083 | | DOGE[1], EUR[0.00], SHIB[1] | Yes | |
| 08680085 | | SHIB[1], SOL[7.89465322], USD[0.00] | Yes | |
| 08680087 | | USD[1.01], USDT[48.7893476] | | |
| 08680089 | | ETH[0.44625127], USD[0.00] | Yes | |
| 08680100 | Contingent, Disputed | BTC[.00027101] | Yes | |
| 08680101 | | NFT (333785582718488232/Reflection '11 #97)[1], USD[20.01] | | |
| 08680102 | | SHIB[5], TRX[4], USD[0.00] | Yes | |
| 08680109 | | NFT (540635664122783549/Ferris From Afar #612)[1], USD[0.01] | | |
| 08680125 | | BAT[1], DOGE[1], GRT[1], SOL[1.00150793], TRX[2], USD[0.00] | | |
| 08680130 | | DOGE[1], SOL[2.53363027], USD[0.00] | | |
| 08680142 | | NFT (444796649638197386/Reflector #72)[1], NFT (498149414890363865/Golden Hill #200)[1], USD[5.02] | | |
| 08680145 | | USD[0.01] | Yes | |
| 08680152 | | AAVE[0.00000021], SHIB[16.19750109], USD[0.28], USDT[0.00000001] | Yes | |
| 08680155 | | USD[0.00] | | |
| 08680156 | | BF_POINT[1600] | | |
| 08680167 | | NFT (382911685919378221/Ferris From Afar #875)[1], NFT (438571604166528983/Spectra #112)[1], NFT (454431531513300543/Ferris From Afar #539)[1], NFT (477445207163920871/Reflector #36)[1], NFT (497402017961470541/Vintage Sahara #629)[1], NFT (514051916334533526/FTX - Off The Grid Miami #1193)[1], NFT (532992925435897946/Golden Hill #914)[1], USD[1.01] | | |
| 08680173 | | NFT (327347784482957480/Entrance Voucher #3131)[1] | | |
| 08680175 | | USD[0.00] | | |
| 08680177 | | USD[0.49] | | |
| 08680178 | | EUR[101.89], USD[0.00] | | |
| 08680187 | | AVAX[0], DAI[-0.00000001], DOGE[1], ETH[0], MATIC[0], NFT (344054521915550847/FTX - Off The Grid Miami #7484)[1], NFT (371648020109732199/Australia Ticket Stub #857)[1], NFT (533560827792240117/Barcelona Ticket Stub #1937)[1], SHIB[25], USD[2.45], USDT[0.00000001] | Yes | |
| 08680190 | | ETH[.00000056], ETHW[.00000056], TRX[1], USD[0.00] | Yes | |
| 08680192 | | MATIC[3.40085398], USD[247.36] | | |
| 08680198 | | BAT[1], ETHW[.39198633], SHIB[2], USD[0.00] | | |
| 08680221 | | USD[31.91] | Yes | |
| 08680224 | | SOL[.00071944], USD[0.00] | | |
| 08680226 | | USD[60.00] | | |
| 08680230 | | USD[2000.00] | | |
| 08680236 | | BRZ[1], BTC[.01325011], NFT (509880033469560509/Coachella x FTX Weekend 2 #9256)[1], USD[0.00] | | |
| 08680245 | | NFT (341045773118326838/Coachella x FTX Weekend 1 #11906)[1] | | |
| 08680270 | | NFT (332880675644805251/Coachella x FTX Weekend 1 #21993)[1] | | |
| 08680272 | | NFT (349211411141284723/Vintage Sahara #774)[1], NFT (442447933822997250/Spectra #946)[1], NFT (509616101957255513/Vintage Sahara #466)[1], NFT (527244333107094264/Sun Set #166)[1], USD[0.00], USDT[0] | | |
| 08680273 | | USD[50.00] | | |
| 08680276 | | NFT (325384997528633236/MagicEden Vaults)[1], NFT (337624612360649790/Reflection '07 #55 (Redeemed))[1], NFT (356007313705812449/88rising Sky Challenge - Coin #816)[1], NFT (358625667902088743/The Hill by FTX #137)[1], NFT (360652407535957822/Reflection '16 #25)[1], NFT (362859813252014237/Series 1: Wizards #607)[1], NFT (368556623087207923/Vintage Sahara #378)[1], NFT (369226548195508488/Reflector #198)[1], NFT (382834214694628203/88rising Sky Challenge - Cloud #137)[1], NFT (391684127584173249/Reflection '19 #38)[1], NFT (394295561141584767/Cloud Show 2 #2417)[1], NFT (406673569697437984/Reflection '07 #100)[1], NFT (409298536727306947/Reflection '12 #14 (Redeemed))[1], NFT (415066208433343709/FTX - Off The Grid Miami #1656)[1], NFT (422770561586553703/MagicEden Vaults)[1], NFT (432643687992699145/MagicEden Vaults)[1], NFT (438686806458018390/88rising Sky Challenge - Fire #95)[1], NFT (442567667771498835/Cosmic Creations #204)[1], NFT (456255522468801718/Coachella x FTX Weekend 2 #3042)[1], NFT (463418234300240773/MagicEden Vaults)[1], NFT (473007932701166322/Series 1: Capitals #607)[1], NFT (480939237356236227/MagicEden Vaults)[1], NFT (522039192375017418/Imola Ticket Stub #256)[1], NFT (522246648851983472/Heads in the Clouds 1 #382 (Redeemed))[1], NFT (563862397904521018/Reflection '14 #47)[1], NFT (573587588088361449/Cosmic Creations #88)[1], USD[0.66], USDT[0] | Yes | |
| 08680279 | | NFT (313597334428498336/Microphone #312)[1] | | |
| 08680291 | | NFT (365561303309973706/Coachella x FTX Weekend 1 #13590)[1] | | |
| 08680295 | | BAT[1], BTC[.00000068], DOGE[3], ETH[.00000166], ETHW[.00000166], MATIC[.00073895], SHIB[1], SOL[.00001226], TRX[2], USD[0.00] | Yes | |
| 08680303 | | USD[39.01] | | |
| 08680304 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[38], TRX[3], USD[0.01] | | |
| 08680308 | | ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08680340 | | NFT [3920817557394584184/Sun Set #815][1], NFT [4556808376052380053/Vintage Sahara #185][1], USD[1.26] | | |
| 08680359 | | MATIC[10], NFT [3560005440896510294/Reflection '12 #78][1], USD[42.44] | | |
| 08680372 | | ETHW[.070929], USD[5.27] | | |
| 08680377 | | BRZ[2], BTC[.00013244], DOGE[.00774372], GRT[1], SHIB[12], TRX[1], USD[9.05] | Yes | |
| 08680381 | | BRZ[2], DOGE[2], SHIB[3], USD[0.81], USDT[0] | | |
| 08680388 | | SOL[.9890595], USD[450.00] | | |
| 08680392 | | NFT [3417211039470964360/Beasts #980][1], NFT [3480971136176976650/Sun Set #568][1], NFT [4315082893029453394/Spectra #727][1], NFT [4394627874647867550/Golden Hill #428][1], NFT [4518102403994204744/Golden Hill #365][1], NFT [4649551563029383014/Spectra #232][1], NFT [4991309138982602220/Reflection '19 #71][1], NFT [5217113573998684989/Night Light #600][1], NFT [5481418067032641447/Spectra #967][1], USD[0.00] | | |
| 08680393 | | CUSDT[1], USD[0.00] | | |
| 08680400 | Contingent, Disputed | AAVE[.00533511], AVAX[.07041147], BAT[7.95970549], BRZ[3.48938204], BTC[.00003221], CUSDT[76.28453165], DAI[1.96384932], DOGE[5], ETH[.01472144], ETHW[.0145436], GRT[1], KSHIB[1858.202776], LINK[.01300444], MKR[.00160005], PAXG[.00004593], SHIB[14], SOL[.01351061], TRX[28.9704719], USD[-0.16], USDT[.01826719] | Yes | |
| 08680452 | | SHIB[6], TRX[1], USD[0.00] | | |
| 08680466 | | NFT [4725945747056887190/Golden Hill #161][1], NFT [4737830188398588832/Golden Hill #743][1] | | |
| 08680469 | | ETH[.00000001], USD[0.00] | | |
| 08680473 | | NFT [5442531793256193381/Coachella x FTX Weekend 1 #15712][1] | | |
| 08680485 | | NFT [3050477272258233372/Sun Set #144][1], NFT [4053979514716593361/Reflection '10 #65][1], NFT [4487740642874316503/Beasts #39][1], USD[0.00] | | |
| 08680493 | | NFT [3067267678867102338/Golden Hill #214][1], NFT [3932296433474528558/Reflection '07 #26][1], NFT [4631091200257039738/Ferris From Afar #449][1], NFT [4746697882262838088/Cosmic Creations #771][1], USD[0.24] | | |
| 08680498 | | NFT [3600410633133061168/FTX - Off The Grid Miami #5221][1], NFT [5329531410167712676/Saudi Arabia Ticket Stub #270][1] | | |
| 08680508 | | NFT [3534833239992979953/Cosmic Creations #723 (Redeemed)][1], NFT [4825864883401452999/Ferris From Afar #597 (Redeemed)][1], SOL[.54945], USD[9.72] | | |
| 08680512 | | USD[6106.49], USDT[0] | | |
| 08680516 | | NFT [4594874100434893302/Coachella x FTX Weekend 2 #6744][1] | | |
| 08680533 | | BTC[.00106866], ETH[.03202985], ETHW[.03163313], NEAR[11.03514512], NFT [3963699600620103038/Barcelona Ticket Stub #1879][1], NFT [5597984446020441946/Entrance Voucher #2364][1], SHIB[20], SOL[2.99458485], TRX[507.87027649], USD[645.62], YFI[.00267841] | Yes | |
| 08680535 | | NFT [3600483663039882295/Starry Night #488][1], NFT [4789580330695277126/Red Moon #153][1], SOL[5.64580917], USD[4.81] | | |
| 08680542 | | NFT [5429083419849750598/Dronie #8319][1] | | |
| 08680545 | | BRZ[1], BTC[0.001761198], CUSDT[2], SHIB[3], USD[0.00] | | |
| 08680566 | | NFT [3189075238443602003/Entrance Voucher #2380][1], NFT [5181815414931047622/Coachella x FTX Weekend 2 #11520][1] | | |
| 08680585 | | NFT [3743010064464146862/Coachella x FTX Weekend 1 #9848][1] | | |
| 08680586 | | NFT [3853581887561498676/Sun Set #465][1], NFT [5202252265171242407/Vintage Sahara #796][1], USD[0.02] | | |
| 08680595 | | TRX[.002442], USD[0.00], USDT[.14450763] | | |
| 08680597 | | NFT [5207174169680044467/FTX - Off The Grid Miami #31][1] | | |
| 08680598 | | SOL[.01] | | |
| 08680601 | | USD[0.00] | | |
| 08680602 | | NFT [4444545148192551555/Colossal Cacti #683][1], USD[0.01] | | |
| 08680607 | | NFT [3762563255878825641/Sunset #3][1], NFT [5388363475747773121/Starry Night #477][1], SOL[.00399], USD[344.89] | | |
| 08680608 | | BTC[.00803155], CUSDT[10], DOGE[1], SHIB[16], USD[3.50] | Yes | |
| 08680615 | | BRZ[2], DOGE[1], GRT[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08680629 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08680630 | | NFT [4041146483956821565/Colossal Cacti #629 (Redeemed)][1], USD[3.01] | | |
| 08680641 | | BTC[0], TRX[.00357014], USD[0.00], USDT[0] | | |
| 08680643 | | ETH[.0057633], ETHW[0.00576330] | | |
| 08680644 | | SHIB[2], SOL[.00602509], USD[0.00] | | |
| 08680654 | | BTC[0.02083341], SOL[0.00000001], USD[-199.98] | | |
| 08680656 | | NFT [5465009464392607002/Coachella x FTX Weekend 1 #2577][1] | | |
| 08680659 | | BTC[.01464717], USD[19.27] | | |
| 08680661 | | NFT [2960111622166986630/Entrance Voucher #1988][1], NFT [3219099163673723167/FTX - Off The Grid Miami #2588][1], NFT [4053884883438333104/Northern Lights #232][1], NFT [5542560308274276497vy #139][1] | | |
| 08680668 | | USD[0.00] | | |
| 08680676 | | BTC[.00125146], DOGE[1], ETHW[.02683834], MATIC[25.91307348], TRX[1], USD[0.01] | | |
| 08680686 | | SOL[.00540122], USD[0.00] | | |
| 08680693 | | NFT [3005993958166468840/Reflector #475][1], NFT [3166265913229526080/Ferris From Afar #594][1], NFT [3213271671777727922/Sun Set #89][1], NFT [3351786246943372272/Night Light #331][1], NFT [3463399642353370450/Reflector #834][1], NFT [3507138182158020642/Beasts #927][1], NFT [3531245880376705081/Vintage Sahara #672][1], NFT [3741291153086108846/Golden Hill #129][1], NFT [4091842903595362076/Reflector #534][1], NFT [4161509386652739975/Reflector #325][1], NFT [4284833383688625986/Night Light #319][1], NFT [4490531498534543456/Reflection '14 #41][1], NFT [4505900054887252709/Vintage Sahara #446][1], NFT [4885830880585878747/Spectra #311][1], NFT [4929666887020097833/Reflector #445][1], NFT [5169877894354004339/Colossal Cacti #588][1], NFT [5186801212936446631/Vintage Sahara #402][1], NFT [5360133706144382187/Reflector #625][1], NFT [5734942022594342916/Reflector #491][1], NFT [5748292997898088152/Reflector #778][1], USD[0.00] | | |
| 08680696 | | NFT [3288003570259336577/Spectra #257][1] | | |
| 08680701 | | ETH[.03573313], ETHW[.03529096], SHIB[1], USD[0.69], USDT[1.01397805] | Yes | |
| 08680702 | | USD[0.28] | | |
| 08680706 | | NFT [3899113200336176827/Australia Ticket Stub #2123][1] | | |
| 08680711 | | USD[0.00] | | |
| 08680713 | | NFT [4898812035181078559/Sun Set #973 (Redeemed)][1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08680722 | | TRX[5.75064046], USD[0.00] | | |
| 08680733 | | ETH[0], USD[0.00], USDT[0] | | |
| 08680735 | | SOL[.40068767], USD[0.00] | | |
| 08680737 | | USD[0.00], USDT[.99435369] | Yes | |
| 08680739 | | NFT (330329004313327860/Vintage Sahara #435 (Redeemed))[1], NFT (333810340503896429/Reflector #404)[1], NFT (375760663881923368/Cosmic Creations #456)[1], NFT (495674152536886110/Reflection '14 #76)[1], NFT (496136570818506606/Reflection '13 #31 (Redeemed))[1], NFT (497907203487509835/Coachella x FTX Weekend 2 #11434)[1], NFT (540202238678985747/Reflection '13 #07)[1], USD[0.00] | | |
| 08680741 | | ETH[1.877121], ETHW[1.877121], USD[21.03] | | |
| 08680742 | | USD[0.00] | Yes | |
| 08680748 | | SOL[2.26064713], USD[0.00] | | |
| 08680752 | | USD[0.00] | | |
| 08680765 | | BTC[.00040426], USD[0.00] | | |
| 08680775 | | NFT (294637892773144247/Spectra #952)[1], NFT (371197819450478861/Spectra #630)[1], NFT (374416648191485599/Ferris From Afar #70)[1], NFT (392100299401254075/Colossal Cacti #718)[1], NFT (406582055546920516/Cosmic Creations #285)[1], NFT (426489746763633056/Reflection '18 #54)[1], NFT (498203671643047304/Sun Set #687)[1], NFT (551264856679149261/Golden Hill #445)[1], NFT (565252398268289546/Sun Set #655)[1], USD[63.02] | | |
| 08680778 | | USD[106.33] | Yes | |
| 08680788 | | CUSDT[1], DOGE[1], ETH[0], SHIB[5], TRX[1], USD[0.00] | | |
| 08680792 | | ETH[.00067642], ETHW[.00067642] | | |
| 08680814 | | KSHIB[199.8], USD[1.44] | | |
| 08680825 | | NFT (446092689612532289/Coachella x FTX Weekend 2 #6304)[1] | | |
| 08680832 | | BCH[0], BRZ[2], BTC[0], DOGE[2], LINK[0], MATIC[0], SHIB[29], TRX[4], USD[0.01] | Yes | |
| 08680835 | | USD[0.01] | | |
| 08680837 | | CUSDT[1], DOGE[281.71486029], SHIB[419.06981519], SOL[.03225425], TRX[1], USD[0.00] | Yes | |
| 08680838 | | AVAX[19.7697582], BF_POINT[100], BRZ[5], BTC[.02263278], CUSDT[1126.77428181], DOGE[87056.01506656], ETH[.63694242], ETHW[5.17837244], GRT[217.3518911], KSHIB[1141.22372415], LINK[58.12270257], MATIC[1613.12822337], NFT (293751999872008437/Autumn 2021 #1409)[1], NFT (352054147505801637/David #114)[1], NFT (389666829882673930/3D CATPUNK #7187)[1], NFT (408923697731283831/David #318)[1], NFT (481654639587884938/Autumn 2021 #1905)[1], NFT (560005054300725265/Ronin Duckie #82)[1], SHIB[55570768.49198452], SOL[.06025579], TRX[892.96759544], UNI[2.90185374], USD[606.52], YFI[.07932009] | | |
| 08680851 | | NFT (501719382835939491/Reflector #520)[1], NFT (541015486010632206/Entrance Voucher #3786)[1], USD[94.23] | | |
| 08680855 | | NFT (463311333806429142/Coachella x FTX Weekend 2 #10708)[1] | | |
| 08680863 | | NFT (563252267308016765/Coachella x FTX Weekend 1 #18100)[1] | | |
| 08680877 | | USD[8.03] | | |
| 08680884 | | MATIC[37.62403526], SHIB[4], SOL[1.06639069], USD[32.90] | Yes | |
| 08680886 | | NFT (493550332752978403/Mexico)[1], USD[49.00] | | |
| 08680887 | | BRZ[1], DOGE[127.01026537], SHIB[42], TRX[1196.13791225], USD[457.53] | Yes | |
| 08680890 | | USD[40.01] | | |
| 08680896 | | SOL[.18156539], USD[35.21] | | |
| 08680908 | | USD[1.67], USDT[1.319086] | | |
| 08680912 | | NFT (537905709731555728/FTX - Off The Grid Miami #2521)[1] | | |
| 08680917 | | BAT[2], BRZ[2], BTC[.05282232], DOGE[4], NFT (431743423506380080/Miami Ticket Stub #57)[1], SHIB[1], TRX[5], USD[0.99], USDT[2.01932949] | Yes | |
| 08680919 | | NFT (318652211024639003/Cosmic Creations #828)[1], NFT (531220719207594897/Reflector #672)[1], USD[0.01] | | |
| 08680924 | | NFT (400139517648202640/The Hill by FTX #2081)[1] | | |
| 08680938 | | ETH[.001], ETHW[0.00100000], NFT (355026098728767939/Cosmic Creations #670)[1], NFT (364565688179952804/Coachella x FTX Weekend 1 #22426)[1], NFT (457517616813486959/Sun Set #73)[1], NFT (484077402906110955/Vintage Sahara #30)[1], USD[0.00] | | |
| 08680948 | | SHIB[1], USD[0.00] | Yes | |
| 08680953 | | SOL[0.53201645] | | |
| 08680955 | | USD[94.70] | Yes | |
| 08680960 | | SOL[.72984656], USD[0.00] | | |
| 08680964 | | USD[0.00] | | |
| 08680967 | | BF_POINT[200], BTC[.00000001], SHIB[1], USD[0.01] | Yes | |
| 08680973 | | NFT (564712176946152833/AMERICA the beautiful )[1], USD[9.00] | | |
| 08680975 | | NFT (543005192725201781/Cosmic Creations #596)[1], SOL[1.389799998], USD[0.00] | | |
| 08680979 | | AVAX[.27811457], BAT[12.32511831], BTC[.00141394], DOGE[42.26196413], ETH[.0040938], ETHW[.00403908], SHIB[1016.21789883], SOL[.44397948], USD[0.00], YFI[.00039278] | Yes | |
| 08680987 | | NFT (418008515549846277/Entrance Voucher #2317)[1] | | |
| 08680989 | | NFT (490435672197666775/Vintage Sahara #283 (Redeemed))[1], SOL[2.56041131], USD[20.00] | | |
| 08681001 | | USD[0.00] | | |
| 08681034 | | NFT (445849437605281723/Vintage Sahara #346)[1], NFT (482968468067013086/Reflection '19 #52 (Redeemed))[1], NFT (572383434879515610/Sun Set #864)[1] | | |
| 08681038 | | ETH[0], USD[1.14] | | |
| 08681058 | | CUSDT[1], SHIB[1], USD[0.96] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08681063 | | AAVE[12.06], AVAX[55.46044349], BTC[.85506682], DOGE[6951], GRT[4778], MATIC[1140], NEAR[77.1], NFT (33542521055394177)/GSW Western Conference Semifinals Commemorative Ticket #565)[1], NFT (341051687573545975/Warriors Logo Pin #304 (Redeemed))[1], NFT (372333369602560511/Entrance Voucher #1354)[1], NFT (401858646453033900/GSW Round 1 Commemorative Ticket #355)[1], NFT (431223134650728523/FTX - Off The Grid Miami #4377)[1], NFT (446590039586998930/GSW Western Conference Finals Commemorative Banner #1084)[1], NFT (451547509645988329/GSW Championship Commemorative Ring)[1], NFT (462560399104468517/Imola Ticket Stub #717)[1], NFT (483595832976185545/GSW Western Conference Finals Commemorative Banner #1081)[1], NFT (485316342269872763/GSW Western Conference Finals Commemorative Banner #1082)[1], NFT (522264852773788868/GSW Western Conference Semifinals Commemorative Ticket #564)[1], NFT (524728174532490252/GSW Western Conference Finals Commemorative Banner #1083)[1], NFT (546008641501531566/GSW 75 Anniversary Diamond #456 (Redeemed))[1], NFT (548314671508154715/GSW Championship Commemorative Ring)[1], SHIB[12500000], SOL[30.32], USD[0.00], USDT[0.29908299], YFI[.086] | | |
| 08681068 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 08681070 | | ETH[.03008736], ETHW[.03008736], NFT (417756621048952307/Sun Set #292)[1], NFT (420808435739903882/Cosmic Creations #988)[1], NFT (439172726506798427/Night Light #544)[1], NFT (450207970819748825/Reflector #915)[1], NFT (470828639133807768/3D CATPUNK #5300)[1], SOL[1.3398], USD[52.00] | | |
| 08681074 | | NFT (325169562172119405/Beasts #786)[1], USD[40.00] | | |
| 08681075 | | CUSDT[0], SHIB[0], TRX[139.55823744], USD[0.00] | Yes | |
| 08681076 | | USD[0.04] | | |
| 08681077 | | NFT (329547908545178828/Coachella x FTX Weekend 1 #21157)[1], NFT (421961289283191534/Spectra #18)[1], NFT (458728949467362867/Colossal Cacti #400)[1], USD[0.02] | | |
| 08681087 | | NFT (406010354460873411/Imola Ticket Stub #285)[1], USD[50.01] | | |
| 08681089 | | DOGE[2], ETH[1.07949831], ETHW[1.07904483], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08681104 | | NFT (294288589495292878/Night Light #586)[1], NFT (349499537708192274/Ferris From Afar #419)[1], NFT (403323113295872241/Coachella x FTX Weekend 2 #3825)[1], NFT (412278122010702042/Beasts #236)[1], NFT (451382142905760349/FTX - Off The Grid Miami #463)[1], NFT (456177469833482585/Sun Set #740)[1], USD[0.03] | | |
| 08681106 | | AAVE[.00725518], AVAX[.01269165], BAT[1.44413156], BCH[.00329971], BRZ[.01427233], BTC[.00004779], DOGE[2.00000001], ETH[.00069516], ETHW[.00069516], GRT[.00095854], KSHIB[.00012369], LINK[.07120037], LTC[.00002728], MATIC[.66180005], MKR[.00050676], NFT (309960561730141176/Ballpark Bobblers 2022 - ID: 84E89E5E)[1], NFT (351606574614331016/Coachella x FTX Weekend 2 #5481)[1], NFT (447004689323194112/88rising Sky Challenge - Coin #376)[1], NFT (488470030352041145/FTX - Off The Grid Miami #4049)[1], NFT (534013977302797139/Oasis Ocotillo Ferris Wheel #549)[1], PAXG[.00000001], SHIB[.00013974], SOL[.00000001], SUSHI[.00000001], TRX[.00096902], UNI[.00000001], USD[0.96], YFI[.00000001] | | |
| 08681130 | | MATIC[60.52675075], SHIB[1], USD[0.00] | | |
| 08681156 | | BTC[.00164671] | Yes | |
| 08681160 | | GRT[.00115374], TRX[1], USD[7.27] | Yes | |
| 08681176 | | SOL[.00000001] | | |
| 08681179 | | USD[0.00], USDT[0] | | |
| 08681183 | Contingent, Disputed | BTC[.0001], NFT (317352701012198191/Hollowedout )[1], SHIB[99000], USD[2.15] | | |
| 08681192 | | BAT[1], BRZ[1], GRT[1], NFT (384264943449605746/Monkey #2061)[1], SHIB[2], SOL[.01575286], TRX[3], USD[1982.42], USDT[2] | | |
| 08681200 | | ETH[.01898], ETHW[.01898], USD[1.27], USDT[2.8985472] | | |
| 08681202 | | NFT (453299237489719981/Cosmic Creations #177 (Redeemed))[1], NFT (544652701776254219/Night Light #979)[1], USD[0.00] | | |
| 08681221 | | USD[3.00] | | |
| 08681230 | | BTC[0], ETH[4.12656782], USD[2242.99], YFI[.00002] | | |
| 08681239 | | BTC[0.00000110] | | |
| 08681248 | | AVAX[127.2766], BTC[.80509137], DAI[403.7], DOGE[5791], ETH[13.4528626], ETHW[13.4528626], GRT[1264], LTC[22.767021], MATIC[8017.633], SHIB[40900000], SOL[125.1949995], SUSHI[187.4739], TRX[4215], UNI[31.3], USD[2473.72], USDT[358.83] | | |
| 08681253 | | USD[5.00] | | |
| 08681258 | | ETH[.00036728], ETHW[0.00036727], NFT (293508059502988369/Colossal Cacti #401)[1], USD[4.81] | | |
| 08681259 | | CUSDT[1], SHIB[1], USD[21.56] | Yes | |
| 08681266 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0.00045275], DOGE[0], ETH[0], GRT[0], LTC[0.00000010], MKR[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 08681271 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], MATIC[0], NFT (547860779175682615/G2)[1], PAXG[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08681273 | | USD[0.16] | | |
| 08681282 | | NFT (466363323997907048/Entrance Voucher #683)[1] | | |
| 08681288 | | NFT (310638837217552752/Coachella x FTX Weekend 2 #4536)[1] | | |
| 08681308 | | USD[49.85] | | |
| 08681309 | | USD[15.01] | | |
| 08681317 | | USD[100.00] | | |
| 08681318 | | BTC[.00016426], ETH[.00000783], ETHW[.00000783], USD[0.00], USDT[0] | Yes | |
| 08681319 | | NFT (378727225085523236/Coachella x FTX Weekend 2 #31303)[1], NFT (447316534938867312/Coachella x FTX Weekend 1 #31239)[1], NFT (469516757921875774/Bahrain Ticket Stub #359)[1] | | |
| 08681322 | | NFT (549978633349442241/Coachella x FTX Weekend 2 #14769)[1] | | |
| 08681335 | | NFT (382461320502390245/Night Light #963)[1], NFT (460109166690652937/Vintage Sahara #646)[1], NFT (464934309448941530/Coachella x FTX Weekend 1 #2227)[1], NFT (506946577797042480/Night Light #656)[1], NFT (516990923249065445/Colossal Cacti #371)[1], NFT (554814472725061196/Reflection '11 #100 (Redeemed))[1], USD[33.13] | | |
| 08681336 | | USD[0.00] | | |
| 08681342 | Contingent, Disputed | ETH[0], MATIC[0], NFT (292834122591923381/APEFUEL by Almond Breeze #249)[1], NFT (357835658968812892/APEFUEL by Almond Breeze #229)[1], NFT (473426513862482592/APEFUEL by Almond Breeze #983)[1], SOL[0.00000001], USD[0.83] | | |
| 08681359 | | USD[50.01] | | |
| 08681368 | | NFT (484238165951787427/Entrance Voucher #26526)[1] | | |
| 08681382 | | NFT (311842075905666705/88rising Sky Challenge - Cloud #96)[1], NFT (501667690612406156/Coachella x FTX Weekend 1 #2160)[1] | | |
| 08681383 | | USD[0.93] | | |
| 08681384 | | USD[0.00] | | |
| 08681396 | | USD[5.00] | | |
| 08681401 | | NFT (374236858705927265/Colossal Cacti #917 (Redeemed))[1], NFT (442602496978913119/Colossal Cacti #304 (Redeemed))[1], NFT (479470802034520094/Spectra #740 (Redeemed))[1], USD[1.50] | | |
| 08681403 | | SHIB[2234935.24487567], USD[0.00] | Yes | |
| 08681415 | | NFT (429566084650723143/Vintage Sahara #628)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08681418 | Contingent, Disputed | BRZ[1], SHIB[1], SOL[.00566162], TRX[1], USD[0.01] | Yes | |
| 08681420 | | USD[10.00] | | |
| 08681437 | | DOGE[0], USD[0.00] | | |
| 08681442 | | NFT (457997958082441519/Beasts #897)[1], USD[20.00] | | |
| 08681446 | | NFT (327972036578157575/Imola Ticket Stub #833)[1], NFT (332622181669830859/GSW Western Conference Semifinals Commemorative Ticket #1032)[1], NFT (372760523758040004/Entrance Voucher #29356)[1], NFT (409100551860418571/GSW Western Conference Finals Commemorative Banner #1901)[1], NFT (442713738225325720/GSW Championship Commemorative Ring)[1], NFT (446851479154678439/Ferris From Afar #897)[1], NFT (447006086085133750/Warriors Foam Finger #499 (Redeemed))[1], NFT (468340070997182317/GSW Western Conference Finals Commemorative Banner #1902)[1], NFT (490009301583440244/GSW Round 1 Commemorative Ticket #589)[1], NFT (557087858233605749/Ferris From Afar #137)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 08681448 | | BRZ[2], CUSDT[1], USD[0.05], USDT[0] | Yes | |
| 08681450 | | ETHW[.387612], USD[1.87] | | |
| 08681457 | | NFT (446041183366638627/Entrance Voucher #25753)[1] | | |
| 08681459 | | USD[10.64] | Yes | |
| 08681463 | | USD[2000.00] | | |
| 08681465 | | NFT (380574555201387817/FTX - Off The Grid Miami #3078)[1], NFT (417433124527337250/Microphone #902)[1] | | |
| 08681480 | | DOGE[2.70084528], NFT (503915071987634778/Snuggle Buddies 1)[1], NFT (515428935646104094/drawings)[1], SOL[.2239036], USD[7.08] | Yes | |
| 08681491 | | SUSHI[45], USD[0.97] | | |
| 08681499 | | NFT (289292873103875469/Reflector #155 (Redeemed))[1], NFT (502842658612936131/Night Light #534 (Redeemed))[1] | | |
| 08681502 | | NFT (343436110129296591/Spectra #280)[1], NFT (477120695442041408/Ferris From Afar #704)[1], NFT (484289340921766887/Reflector #703)[1], USD[167.98] | | |
| 08681516 | | NFT (295407044357933323/Miami Ticket Stub #748)[1], NFT (295694592638604784/The Hill by FTX #3158)[1], NFT (296177408151357957/Miami Ticket Stub #70)[1], NFT (302974804773491259/Hungary Ticket Stub #320)[1], NFT (305569529928782841/Monza Ticket Stub #18)[1], NFT (313714830207045625/France Ticket Stub #57)[1], NFT (322696171807976631/Belgium Ticket Stub #196)[1], NFT (323237000487357848/France Ticket Stub #156)[1], NFT (324017725997508719/MF1 X Artists #51)[1], NFT (327252754332170139/Hungary Ticket Stub #9)[1], NFT (336207233609959443/Bahrain Ticket Stub #42)[1], NFT (344955641825545316/MagicEden Vaults)[1], NFT (345196675354686700/FTX Crypto Cup 2022 Key #23)[1], NFT (346754525436924838/Japan Ticket Stub #89)[1], NFT (355645135023951994/Imola Ticket Stub #2044)[1], NFT (362776820735739119/Bahrain Ticket Stub #1337)[1], NFT (364597458980842401/Barcelona Ticket Stub #48)[1], NFT (371471222518988256/Imola Ticket Stub #1084)[1], NFT (374187606266134650/Miami Ticket Stub #125)[1], NFT (387045707105904991/Bahrain Ticket Stub #782)[1], NFT (391393598938364976/Bahrain Ticket Stub #1395)[1], NFT (410630242036161482/Australia Ticket Stub #946)[1], NFT (417744565767168736/Saudi Arabia Ticket Stub #148)[1], NFT (418724381198891761/Singapore Ticket Stub #81)[1], NFT (424118370593833930/MF1 X Artists #46)[1], NFT (427324669563092414/Barcelona Ticket Stub #2300)[1], NFT (430822725325157002/Monaco Ticket Stub #95)[1], NFT (449157494558481908/Entrance Voucher #1946)[1], NFT (454918390592151197/Austin Ticket Stub #119)[1], NFT (456756027966319924/Barcelona Ticket Stub #21)[1], NFT (465167861105780085/Australia Ticket Stub #571)[1], NFT (467176230321396898/Barcelona Ticket Stub #816)[1], NFT (469120903035313649/Barcelona Ticket Stub #453)[1], NFT (481475946544370200/Australia Ticket Stub #951)[1], NFT (483316093885762129/Saudi Arabia Ticket Stub #637)[1], NFT (490532941484021436/Montreal Ticket Stub #2)[1], NFT (491805754888148324/MagicEden Vaults)[1], NFT (494956020852137258/FTX Crypto Cup 2022 Key #323)[1], NFT (497556677535216342/Mexico Ticket Stub #79)[1], NFT (500248368968482645/Australia Ticket Stub #436)[1], NFT (502820460915718148/FTX - Off The Grid Miami #2956)[1], NFT (504130926724103750/Miami Ticket Stub #998)[1], NFT (506420026095719951/Saudi Arabia Ticket Stub #155)[1], NFT (512516216571135688/Austria Ticket Stub #232)[1], NFT (513042322120130264/MagicEden Vaults)[1], NFT (515691784878458629/Miami Ticket Stub #331)[1], NFT (518305291562186548/MagicEden Vaults)[1], NFT (528874581238285291/Imola Ticket Stub #1356)[1], NFT (535458811051071654/The Hill by FTX #545)[1], NFT (537556539817608337/Silverstone Ticket Stub #158)[1], NFT (546152824122103423/Barcelona Ticket Stub #866)[1], NFT (555276628484666215/Baku Ticket Stub #142)[1], NFT (557906894346244137/Barcelona Ticket Stub #796)[1], NFT (565674182469168732/Saudi Arabia Ticket Stub #2364)[1], NFT (565680023881330678/MagicEden Vaults)[1], NFT (567927191526040548/Netherlands Ticket Stub #49)[1], NFT (573984582282573713/Baku Ticket Stub #6)[1], NFT (574851648767808020/Barcelona Ticket Stub #631)[1], USD[0.00] | Yes | |
| 08681526 | | NFT (293236596823860924/Reflector #120)[1], NFT (375012559369714685/Sun Set #520)[1], USD[6.02] | | |
| 08681529 | | USD[0.00] | | |
| 08681532 | | NFT (378010202631324658/Reflection '15 #78)[1] | | |
| 08681541 | | USD[0.01] | | |
| 08681542 | | NEAR[46.31173525], SHIB[1], USD[2.68] | Yes | |
| 08681549 | | MATIC[.00008977], SHIB[0], USD[0.00] | Yes | |
| 08681554 | | USD[17.29] | | |
| 08681560 | | AAVE[.32805134], CUSDT[2], SOL[.49904613], USD[0.00] | | |
| 08681575 | | USD[90.91] | Yes | |
| 08681601 | | BRZ[55.70776555], DOGE[34.5136542], USD[0.00] | Yes | |
| 08681603 | | NFT (570949258812983846/Coachella x FTX Weekend 2 #20087)[1] | | |
| 08681617 | | SOL[0] | | |
| 08681618 | | BRZ[2], MATIC[30.96284611], SHIB[5], SOL[.25675201], TRX[1], USD[0.06] | Yes | |
| 08681621 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08681628 | | NFT (414353600176403306/WallEijaz)[1] | | |
| 08681630 | | USD[0.00] | | |
| 08681631 | | USD[98.45] | | |
| 08681634 | | USD[5.43] | | |
| 08681640 | | DOGE[303.696], GRT[64.935], SHIB[1898100], USD[1.24] | | |
| 08681641 | | ETHW[.05029445], USD[0.00] | Yes | |
| 08681644 | | ETH[.00027235], ETHW[.00027235] | | |
| 08681647 | | NFT (428131379101653892/Golden Hill #606 (Redeemed))[1], USD[0.01] | | |
| 08681648 | | CUSDT[4], USD[0.00] | Yes | |
| 08681656 | | NFT (362569333634736095/Reflection '11 #06)[1], NFT (369014027277385340/Reflection '18 #95)[1], NFT (379273230583321786/Reflection '10 #34)[1], USD[13.45] | | |
| 08681671 | | NFT (326783376999695153/Coachella x FTX Weekend 2 #9388)[1], NFT (553179632150315772/Colossal Cacti #499 (Redeemed))[1], USD[14.51] | | |
| 08681675 | | USD[2.88] | | |
| 08681680 | | NFT (314155221032407702/Reflection '10 #10 (Redeemed))[1], NFT (441670154309327357/lazyPanda #52)[1], USD[45.70], USDT[0] | | |
| 08681683 | | USD[0.00] | | |
| 08681690 | | NFT (336291216819986689/FTX - Off The Grid Miami #809)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08681692 | | DOGE[1], GRT[647.96894852], LTC[2.14381645], SHIB[3], SOL[0], USD[0.20] | Yes | |
| 08681696 | | USD[10.35] | Yes | |
| 08681700 | | USD[0.00] | | |
| 08681709 | | ETH[.00000001], ETHW[0], NFT [398517574725362496/Bahrain Stub #1832][1], NFT (518622894902351244/Colossal Cacti #55][1], USD[0.01] | | |
| 08681715 | | NFT (352001443662322048/Coachella x FTX Weekend 2 #3182][1] | | |
| 08681721 | | NFT (339671478521424927/Australia Ticket Stub #1062][1] | | |
| 08681722 | | BTC[0.00027542], DOGE[76.14496515], ETH[0], USD[0.00] | Yes | |
| 08681733 | | ETH[.01094631], ETHW[.01094631], USD[0.00] | | |
| 08681734 | | USD[0.00] | | |
| 08681735 | | BTC[.00000019], SHIB[2], UNI[1.05569645], USD[0.00] | Yes | |
| 08681743 | | CUSDT[1], ETH[.01966286], ETHW[.01941662], USD[0.00] | Yes | |
| 08681744 | | BAT[157.62189018], BCH[.00853194], BRZ[214.26837617], DOGE[12.04212212], ETH[3.18003426], ETHW[3.08382975], GRT[2085.40499438], LTC[4.23174254], NFT (474864828909765292/Saudi Arabia Ticket Stub #1827][1], SHIB[21298492.89252047], SOL[.20897671], TRX[647.79856269], USD[2191.94], USDT[0] | Yes | |
| 08681753 | | NFT (340937502534413589/88rising Sky Challenge - Fire #25][1], NFT (477469339706545658/88rising Sky Challenge - Coin #115][1], NFT (489885574656965070/Coachella x FTX Weekend 1 #4251][1], NFT (497528096771630735/88rising Sky Challenge - Cloud #70][1], NFT (505819684422565353/Desert Rose Ferris Wheel #133][1] | | |
| 08681756 | | BAT[1], BRZ[2], BTC[1.11339447], DOGE[6], GRT[1], SHIB[6], SOL[1], TRX[7], USD[0.00] | | |
| 08681760 | | USD[2.99] | | |
| 08681761 | | DOGE[2], ETHW[.34343848], SHIB[27], SOL[6.1501602], TRX[3], USD[2.69] | Yes | |
| 08681764 | | USD[66.01] | | |
| 08681769 | | NFT (289251288130216447/Famous Ape Posse #161][1], NFT (377416494475915003/Famous Ape Posse #2629][1], NFT (489806849229871576/Famous Ape Posse #1][1] | | |
| 08681773 | | NFT (320444805249745532/Coachella x FTX Weekend 1 #6267][1], NFT (373330455007271389/FTX - Off The Grid Miami #2328][1], USD[1.09] | | |
| 08681786 | | NFT (321199014388592128/MagicEden Vaults][1], NFT (338210772330335518/MagicEden Vaults][1], NFT (397970504730230502/MagicEden Vaults][1], NFT (497835485690634482/MagicEden Vaults][1], NFT (532679445190178692/MagicEden Vaults][1], NFT (555861172486027035/Citizen 7#201][1], SOL[.0166] | | |
| 08681787 | | CUSDT[1], ETH[.01810053], ETHW[.01787971], SHIB[1], USD[0.00] | Yes | |
| 08681791 | | ETH[.05], ETHW[.05], USD[0.00] | | |
| 08681792 | | CUSDT[0], DOGE[2], ETH[0.00319803], ETHW[0.00315699], NFT (291062415763689879/David #174][1], NFT (308171416126337585/ApexDucks #5386][1], NFT (329549956674304173/David #152][1], NFT (408792421117852960/David #8][1], NFT (411118526051066961/David #598][1], NFT (469506967880610079/Solninjas #2370][1], NFT (486610634935211834/David #832][1], NFT (561964841684208579/David #491][1], SHIB8.98877808], SOL[0.14051515], TRX[2], USD[0.00] | Yes | |
| 08681801 | | NFT (398537388576973491/Coachella x FTX Weekend 1 #2440][1] | | |
| 08681807 | | BTC[.00001334], USD[0.83] | | |
| 08681812 | | BTC[0], DOGE[0.13735841], KSHIB[0], MATIC[0], SHIB[1295123.09794455], SUSHI[.00012724], UNI[0], USD[0.02] | | |
| 08681814 | | NFT (329534399173839063/Good Boy #57][1], NFT (455285665900713514/Microphone #489][1], NFT (518467148001055713/Entrance Voucher #4081][1], NFT (521889105851990086/Good Boy #16][1], NFT (527867810998595023/Humpty Dumpty #114][1] | | |
| 08681821 | | ETH[.00015343], ETHW[0.00015343], NFT (291772401808549271/Golden Hill #61][1], NFT (403404403461577064/Cosmic Creations #550][1], NFT (472093380399213427/Sun Set #988][1], NFT (528843186353415313/Sun Set #730][1], USD[1.99] | | |
| 08681825 | | USD[0.00] | | |
| 08681826 | | TRX[928.398537] | | |
| 08681828 | | BTC[.00000006], DOGE[.00564071], MATIC[23.95561841], SOL[0], USD[300.10], USDT[0.00001214] | Yes | |
| 08681853 | | NFT (373201015961363922/Entrance Voucher #4171][1] | | |
| 08681856 | | NFT (478761466350150667/FTX - Off The Grid Miami #3120][1], NFT (568339634076743857/Reflection '13 #23][1] | | |
| 08681862 | | TRX[.000001], USDT[1.4] | | |
| 08681898 | | NFT (345052425442923890/Night Light #110][1], NFT (354958960198426396/Entrance Voucher #25082][1], NFT (380834856278895604/Reflection '13 #79][1], NFT (408639646514053214/Romeo #822][1], NFT (416345104803425070/Reflector #767][1], NFT (432649437725463799/Cosmic Creations #164][1], NFT (444447834944270728/Golden Hill #879][1], NFT (542237866184347381/Good Boy #5334][1] | | |
| 08681908 | | USD[0.01] | Yes | |
| 08681909 | | CUSDT[2], MATIC[.00000001], SHIB[5], SOL[.00000549], USD[0.00] | Yes | |
| 08681915 | | BTC[0], DOGE[1], NFT (386786379812182545/Barcelona Ticket Stub #1044][1], SHIB[7], TRX[2], USD[0.00] | | |
| 08681917 | | NFT (409608074001957523/Cosmic Creations #780][1], NFT (475860499569733152/Vintage Sahara #38][1], NFT (519653128534359418/Colossal Cacti #846][1], USD[344.01] | | |
| 08681924 | | SHIB[478240.07651841], USD[0.00] | | |
| 08681931 | | EUR[0.00], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08681940 | | USD[0.73] | | |
| 08681944 | | NFT (385789731307371146/Coachella x FTX Weekend 1 #294][1] | | |
| 08681945 | | NFT (330941529307410894/Cosmic Creations #841][1], NFT (382323613281138394/Reflection '11 #51][1], SOL[.16025244], USD[0.01], USDT[0] | | |
| 08681950 | | USD[5000.00] | | |
| 08681951 | | AAVE[.2457639], ALGO[22.72691746], BTC[.00110602], ETH[.08866167], ETHW[.00855223], SHIB[5], SOL[.33658927], TRX[1], USD[3.55] | Yes | |
| 08681969 | | NFT (360475469308158102/Ferris From Afar #82][1], NFT (364813762639189549/Entrance Voucher #4229][1], NFT (409536778778812405/Beasts #404][1], NFT (425612821923513455/Cosmic Creations #31][1], NFT (436212906149010911/Night Light #254][1] | | |
| 08681976 | | BTC[0], KSHIB[0], SOL[0], USD[0.00] | | |
| 08681984 | | DOGE[1], USD[196.75] | | |
| 08681989 | | USD[0.00] | | |
| 08681991 | | BTC[.01039012], NFT (332403958528817714/Coachella x FTX Weekend 1 #3502][1], NFT (351720217864355826/Coachella x FTX Weekend 2 #21931][1], USD[0.72] | | |
| 08681995 | | ETH[0.00535384], ETHW[0.00535384], SOL[.147855], USD[0.00] | | |
| 08681999 | | TRX[.1], USD[1.54] | Yes | |
| 08682000 | | USD[256.36] | Yes | |
| 08682016 | | ALGO[1080.00462033], BTC[0], DOGE[1], SHIB[0], USD[350.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08682021 | | BTC[0], USD[0.00] | | |
| 08682027 | | BF_POINT[100], BRZ[1], BTC[.00860617], DAI[23.17436741], DOGE[2103.98187372], ETH[.01382061], ETHW[.01364622], GRT[89.16175343], MATIC[69.94065673], SHIB[14334515.8933995], SOL[.95139652], TRX[4590.54119708], USD[31.65] | Yes | |
| 08682028 | | NFT (311567684530225797/Vintage Sahara #318)[1], NFT (324506464775369363/Colossal Cacti #410)[1], NFT (331288479727211947/Coachella x FTX Weekend 2 #2109)[1], NFT (337380212857826622/Cosmic Creations #490)[1], NFT (340827236316157970/Cosmic Creations #01)[1], NFT (356818193314921909/Night Light #388)[1], NFT (361093557153607270/Sun Set #256)[1], NFT (368559922675960235/Ferris From Afar #712)[1], NFT (370811492566624549/Beasts #488)[1], NFT (427503563625464542/Spectra #454)[1], NFT (501170397583757025/Night Light #768)[1], NFT (525371498526634269/Reflector #146)[1], NFT (553365167557273511/Golden Hill #702)[1], USD[133.67] | | |
| 08682030 | | USD[0.00] | | |
| 08682034 | | NFT (316490975282899698/Reflector #24 (Redeemed))[1], NFT (401321980806680814/Vintage Sahara #199)[1], USD[508.47] | | |
| 08682056 | | USD[0.00] | | |
| 08682060 | | BTC[.00000635] | Yes | |
| 08682063 | | USD[0.00] | | |
| 08682066 | | BTC[.00005143], NFT (49696412636554158/Reflection '07 #86)[1], NFT (543711607776837737/Entrance Voucher #2394)[1], NFT (551591803118455227/Romeo #993)[1], TRX[.0002], USD[0.00], USDT[0.00000001] | | |
| 08682068 | | DOGE[3495], SHIB[1], SOL[11.58940561], USD[0.00] | | |
| 08682074 | | SOL[0.0000416], USD[0.00], USDT[0] | Yes | |
| 08682097 | | BTC[0.10773312], DOGE[13085.53334494], ETH[2.22784268], ETHW[2.22690700], LINK[1.04145058], MATIC[0.00000001], NFT (298887448532608049/StarAtlas Anniversary)[1], NFT (302937454052605142/StarAtlas Anniversary)[1], NFT (313144517481762880/Microphone #650)[1], NFT (338221400891096224/StarAtlas Anniversary)[1], NFT (363633728778366808/StarAtlas Anniversary)[1], NFT (415049365634672765/StarAtlas Anniversary)[1], NFT (443256887854388941/Entrance Voucher #599)[1], NFT (539778317127312272/StarAtlas Anniversary)[1], NFT (548320893934709329/StarAtlas Anniversary)[1], SHIB[176.68755532], SOL[3.18215286], TRX[4], USD[0.00] | Yes | |
| 08682102 | | USD[0.29] | | |
| 08682121 | | AUD[0.00], ETH[0], ETHW[0], NFT (316613325559979760/Mood Blocks Genesis Series #6)[1], NFT (317489342990413064/Mood Blocks Genesis Series #9)[1], NFT (393503918777504319/Mood Blocks Genesis Series #5)[1], NFT (396136041432226111/Mood Blocks Genesis Series #10)[1], NFT (450109075643968336/Mood Blocks Genesis Series #2)[1], NFT (482128883158315667/Mood Blocks Genesis Series)[1], NFT (490966099158434598/Mood Blocks Genesis Series #3)[1], NFT (518063504835915198/Mood Blocks Genesis Series #7)[1], NFT (521242528026204766/APEFUEL by Almond Breeze #821)[1], NFT (541197786591725061/Mood Blocks Genesis Series #11)[1], NFT (542543241184303020/Mood Blocks Genesis Series #12)[1], NFT (546011651359319961/Mood Blocks Genesis Series #4)[1], NFT (559064497543701831/Mood Blocks Genesis Series #8)[1], USD[0.00] | | |
| 08682127 | | CUSDT[3], DOGE[.00157627], NFT (496737340861599740/#6406)[1], SHIB[21], TRX[3], USD[0.00], USDT[1.53258679] | Yes | |
| 08682131 | | NFT (344442936495755417/Coachella x FTX Weekend 1 #4042)[1] | | |
| 08682136 | | ETH[0], SOL[0.00000001], USD[0.00] | | |
| 08682148 | | USD[10.64] | Yes | |
| 08682153 | | DOGE[.984], ETH[.00196291], ETHW[.00196291], USD[5.09] | | |
| 08682155 | | BRZ[1], ETH[0], NFT (573636804999663419/Australia Ticket Stub #509)[1], USD[0.81] | | |
| 08682176 | | NFT (299600348139235489/Entrance Voucher #2717)[1] | | |
| 08682178 | | NFT (380420763038556095/Coachella x FTX Weekend 1 #1439)[1], USD[0.60], USDT[0] | | |
| 08682181 | | NFT (327013570966016160/Golden Hill #316)[1], NFT (344885911928515142/Coachella x FTX Weekend 4 #4046)[1], USD[160.01] | | |
| 08682193 | | USD[500.00] | | |
| 08682199 | | BTC[.00035802], CUSDT[1], USD[0.00] | Yes | |
| 08682201 | | USD[0.02] | Yes | |
| 08682203 | | BTC[.00351705], DOGE[2], ETH[.0494726], ETHW[.0494726], SHIB[3], TRX[1], USD[0.00] | | |
| 08682216 | | NFT (557645069161522991/Reflector #880)[1] | | |
| 08682219 | | NFT (532400658207120069/FTX - Off The Grid Miami #1492)[1] | | |
| 08682238 | | NFT (373159820547609932/Night Light #784)[1], NFT (397750120484581636/Sun Set #439)[1], NFT (509793321604446680/Vintage Sahara #768)[1], NFT (514534072500029891/Reflector #577)[1], USD[0.03] | | |
| 08682241 | | CUSDT[1], ETHW[.05160238], NFT (430703404619847748/Entrance Voucher #694)[1], SHIB[2], TRX[2], USD[123.33] | Yes | |
| 08682248 | | ETH[.10243596], ETHW[.10243596] | | |
| 08682251 | | DOGE[2], NFT (426944327355946268/Entrance Voucher #697)[1], NFT (460546069368508503/1ST.EDDY- CRYPTO DUCK)[1], NFT (468515558101335241/Cartons album)[1], SHIB[1], SOL[2.03871599], USD[0.00] | Yes | |
| 08682253 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 08682259 | | NFT (348258455690015295/Australia Ticket Stub #2460)[1], NFT (389970174450000605/FTX - Off The Grid Miami #2334)[1], NFT (494170009869082192/Reflector #825)[1], USD[0.02] | | |
| 08682260 | | NFT (570706697949209274/Reflector #44)[1], USD[0.01] | | |
| 08682264 | | BRZ[1], DOGE[2], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08682270 | | NFT (401825282026291139/Coachella x FTX Weekend 2 #7284)[1] | | |
| 08682282 | | BCH[0], BTC[0], ETH[0.00000473], ETHW[0.00000473], USD[0.00] | Yes | |
| 08682285 | | BRZ[12.24497499], CUSDT[1], SHIB[1014381.41024691], SOL[7.40102318], USD[13.42] | Yes | |
| 08682289 | | NFT (440035311138571597/The Hill by FTX #3237)[1] | | |
| 08682292 | | GRT[1], NFT (306269776555427419/Panda #7625)[1], NFT (326682418093672339/Sol Lion #1488)[1], NFT (351708716042534331/Toasty Turts #2742)[1], NFT (401258259051783259/ApexDucks #3223)[1], NFT (409068654209863120/Oink #092)[1], NFT (482853035053169500/Solana Squirrel #26)[1], NFT (501676912736647410/LightPunk #1246)[1], NFT (530586361685327418/Solana Penguin #2512)[1], NFT (567055729384843394/Fancy Frenchies #8909)[1], USD[1043.85] | Yes | |
| 08682297 | | NFT (447695049269391046/Coachella x FTX Weekend 1 #25207)[1] | | |
| 08682299 | | USD[106.36] | Yes | |
| 08682307 | | ETH[.60580051], ETHW[.60580051], NFT (338763018425422325/Sun Set #76)[1], NFT (339195052057399002/Beasts #531 (Redeemed))[1], NFT (392536037103839845/Beasts #471 (Redeemed))[1], NFT (397449718351874685/Reflector '14 #36)[1], NFT (426104740393170260/Reflection '16 #37)[1], NFT (433011651721661161/Cosmic Creations #401)[1], NFT (435490200819188748/Reflection '10 #68)[1], NFT (437604580167349021/Ferris From Afar #285)[1], NFT (470473964719956283/Vintage Sahara #464)[1], NFT (478856234666157312/Reflector #350)[1], NFT (495905290347424642/Colossal Cacti #42)[1], NFT (509772020478282684/Night Light #217 (Redeemed))[1], NFT (519226164552891504/Reflection '07 #67)[1], NFT (520319256591014300/Spectra #899 (Redeemed))[1], NFT (539454677192494103/Reflection '11 #87)[1], NFT (567407545739423560/Golden Hill #232)[1], NFT (571640178289919112/Reflection '15 #56)[1], USD[83.77] | | |
| 08682309 | | BTC[.00000357], USD[0.00] | Yes | |
| 08682310 | | NFT (482564045535506036/Coachella x FTX Weekend 1 #25778)[1], USD[200.00] | | |
| 08682312 | | DOGE[1], MKR[.00104669], NFT (463002960185610960/Sad carrot)[1], TRX[1], USD[7.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08682327 | | BTC[.06302146], DOGE[3], SHIB[45638951.8599081], USD[7681.53] | Yes | |
| 08682329 | | ETH[.00063847], ETHW[.00063656], USD[0.02] | Yes | |
| 08682331 | | BTC[.00289243] | Yes | |
| 08682356 | | NFT (392364616551077799/Reflection '10 #52)[1], NFT (407035118444501240/Coachella x FTX Weekend 1 #28837)[1], NFT (465074975914241952/Reflection '11 #66)[1] | | |
| 08682359 | | BTC[.00893624], ETH[.16651634], ETHW[.1661561], NFT (348365198991008556/Bravehide Half-Orc Phoenix Druid from The Mountains + Caltrops)[1], SOL[1.14003765], USD[47.89] | | |
| 08682360 | | BRZ[551.53976053], BTC[.01060216], ETH[.07991972], SHIB[1], SOL[8.19438157], TRX[1], USD[0.71], USDT[1.06290346] | Yes | |
| 08682364 | | USD[0.01] | Yes | |
| 08682366 | | NFT (542973457858798877/Night Light #55)[1], SOL[0.00000001], USD[0.00] | | |
| 08682367 | | BRZ[1], CUSDT[1], DOGE[3], SHIB[6], TRX[4], USD[0.93] | Yes | |
| 08682368 | | NFT (441292620250424244/Reflection '15 #59)[1], USD[0.00], USDT[0.26893662] | | |
| 08682370 | | NFT (454607854619631097/Coachella x FTX Weekend 2 #14059)[1] | | |
| 08682372 | | NFT (356726692873666823/Reclaimed Tower #182)[1], NFT (468880369937644097/Colossal Cacti #29)[1], NFT (562346809319916470/Ferris From Afar #65)[1], SOL[1.114035], USD[25.83] | | |
| 08682374 | | CUSDT[1], ETH[.01977698], ETHW[.01953074], SOL[1.07694768], TRX[1], USD[53.18] | Yes | |
| 08682379 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 08682380 | | DOGE[3], ETH[0.00000864], ETHW[0.94607673], SHIB[193236.19968437], TRX[1], USD[1162.11] | Yes | |
| 08682387 | | NFT (473449244200569872/Coachella x FTX Weekend 2 #10303)[1], NFT (531279504856806616/Coachella x FTX Weekend 1 #9992)[1] | | |
| 08682389 | | NFT (547554822634839667/Coachella x FTX Weekend 2 #1246)[1], USD[0.00] | | |
| 08682391 | | NFT (325348518380464284/88rising Sky Challenge - Coin #34)[1], NFT (350733510211689079/Coachella x FTX Weekend 1 #660)[1], NFT (405390390312251111/88rising Sky Challenge - Fire #100)[1], NFT (564770175914224339/88rising Sky Challenge - Cloud #30)[1] | | |
| 08682397 | | NFT (388313475191083540/Beasts #748)[1], USD[1.35] | | |
| 08682401 | | NFT (369476162523364975/Coachella x FTX Weekend 1 #20479)[1], NFT (560378392513230602/Reflection '19 #37)[1], USD[591.42] | | |
| 08682402 | | EUR[0.00], USD[0.00] | | |
| 08682403 | | NFT (529767460301944625/Coachella x FTX Weekend 1 #17363)[1] | | |
| 08682434 | | USD[10.00] | | |
| 08682435 | | NFT (316070324349469453/GSW Championship Commemorative Ring)[1], NFT (372136764712549502/GSW Western Conference Finals Commemorative Banner #2160)[1], NFT (389145119707526660/GSW Western Conference Semifinals Commemorative Ticket #584)[1], NFT (541766472406050283/Warriors Hoop #210 (Redeemed))[1], SOL[0], USD[0.00] | Yes | |
| 08682437 | | NFT (411527985105271354/Coachella x FTX Weekend 1 #27873)[1], NFT (557547389004957397/Coachella x FTX Weekend 2 #2962)[1] | | |
| 08682449 | | NFT (390657522175359738/Bahrain Ticket Stub #1003)[1], NFT (564826315277526249/FTX - Off The Grid Miami #3193)[1] | | |
| 08682460 | | NFT (524241096265416031/Coachella x FTX Weekend 1 #40)[1] | | |
| 08682461 | | SOL[.00000001] | | |
| 08682464 | | NFT (303732952595211946/88rising Sky Challenge - Coin #652)[1], NFT (314166021902876656/Coachella x FTX Weekend 1 #601)[1], NFT (491811906553653425/88rising Sky Challenge - Cloud #200)[1], NFT (528566722038244762/BlobForm #134)[1], NFT (548347559204990561/Coachella x FTX Weekend 2 #10369)[1] | | |
| 08682470 | | NFT (321324628872575391/Coachella x FTX Weekend 1 #18722)[1], NFT (367789014938579790/Entrance Voucher #324)[1], NFT (498923053346017346/Vintage Sahara #256 (Redeemed))[1], USD[0.01] | | |
| 08682471 | | AVAX[0.00005363], BAT[1], BRZ[5.04085072], BTC[0], DOGE[4], ETH[.00000022], ETHW[.00000222], NFT (562312952563685850/Saudi Arabia Ticket Stub #1717)[1], SHIB[12], SOL[.00002489], TRX[8], USD[0.00], USDT[1.02543198] | Yes | |
| 08682472 | | NFT (476326119314659835/Slookman)[1] | | |
| 08682478 | | ETH[.14], ETHW[.14], USD[140.12] | | |
| 08682498 | | NFT (531719493950975614/Coachella x FTX Weekend 1 #8834)[1] | | |
| 08682503 | | NFT (297142652584030132/MagicEden Vaults)[1], NFT (394747282159061028/MagicEden Vaults)[1], NFT (418015601395763839/MagicEden Vaults)[1], NFT (421719347634266693/Cosmic Creations #998 (Redeemed))[1], NFT (490195657078234785/MagicEden Vaults)[1], NFT (516689782807116250/MagicEden Vaults)[1], NFT (545236901617952867/Entrance Voucher #956)[1], USD[0.00] | | |
| 08682504 | | USD[0.00] | | |
| 08682510 | | ETH[0], ETHW[0], USD[0.90], USDT[0.00000001] | | |
| 08682512 | | DOGE[1], SHIB[1], SOL[0.00153494] | | |
| 08682515 | | BRZ[1], BTC[.00765012], CUSDT[3], DOGE[2], ETH[.0511784], ETHW[.05054357], SHIB[9], SOL[.80414188], USD[0.00] | Yes | |
| 08682523 | | NFT (408021090309943542/Spectra #130)[1], NFT (460349133419684540/Coachella x FTX Weekend 1 #3565)[1], NFT (513754761599552196/Reflection '13 #63)[1], USD[0.02] | | |
| 08682525 | | NFT (306863500315860281/Coachella x FTX Weekend 1 #15483)[1] | | |
| 08682530 | | ETH[.04196597], ETHW[.04196597], NFT (297931764530182090/Colossal Cacti #694 (Redeemed))[1], NFT (313367959682631266/Spectra #851)[1], USD[0.00] | | |
| 08682537 | | SHIB[2412474.05079261], TRX[.00000001], USD[0.05] | | |
| 08682538 | | USD[15.00] | | |
| 08682548 | | NFT (339175300577315728/Ferris From Afar #280)[1], NFT (404581718221676003/Cosmic Creations #494 (Redeemed))[1], NFT (409718796045908923/Golden Hill #928)[1], NFT (445304667814336607/Reflector #770)[1], NFT (538437891078545413/Cosmic Creations #208)[1] | | |
| 08682551 | | BTC[.00170912], ETH[.11644799], ETHW[.11531996], SHIB[2], USD[0.00] | Yes | |
| 08682552 | | ETH[.0003421], ETHW[0.00034210] | | |
| 08682559 | | NFT (415876938977116205/Cosmic Creations #847)[1], NFT (575910219354818094/Colossal Cacti #413)[1], USD[1.16], USDT[0.00000001] | | |
| 08682564 | | DOGE[519.43128204], ETH[.09199732], ETHW[.08188898], GRT[226.19164531], MATIC[27.27160927], SHIB[2352889.8323187], TRX[402.85853672], USD[0.00] | Yes | |
| 08682566 | | NFT (395299791196128390/Coachella x FTX Weekend 1 #22372)[1] | | |
| 08682571 | | USD[21.27] | Yes | |
| 08682573 | | NFT (341395463778424104/Sun Set #182)[1], NFT (401791642294936144/Sun Set #400)[1], NFT (415266455094781753/Reflection '12 #47)[1], NFT (418758377692061291/Ferris From Afar #301)[1], NFT (521074388202967946/Spectra #09)[1], NFT (555834843936786986/Ferris From Afar #908)[1], SOL[.10989], USD[0.17] | | |
| 08682576 | | ETH[.03482831], ETHW[.03482831], USD[1.12], USDT[1.031224] | | |
| 08682586 | | NFT (412460914674894778/Cosmic Creations #13)[1], NFT (488209434082473417/Reflection '07 #02)[1], NFT (563036116465520366/Coachella x FTX Weekend 1 #22984)[1], USD[300.00] | | |
| 08682588 | | ALGO[0.00003670], BRZ[1], DOGE[2], ETHW[2.49703333], GRT[1], LINK[0], NFT (444764841232505092/Inspiring Teacher)[1], NFT (482404077181967175/The Hill by FTX #1716)[1], SHIB[3], SOL[0], TRX[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08682591 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 08682609 | | NFT (368940958207188191/Reflection '10 #71 (Redeemed))[1], NFT (418781649029363056/Beasts #243)[1], USD[10.00] | | |
| 08682612 | | DOGE[.294], ETH[.00000001], SOL[.00954], USD[0.11] | | |
| 08682613 | | NFT (326071825536128397/Sun Set #885)[1], NFT (442456329266781062/Beasts #806)[1] | | |
| 08682629 | | NFT (466779239098173516/Coachella x FTX Weekend 1 #495)[1] | | |
| 08682631 | | ETH[.01737299], ETHW[.01737299] | | |
| 08682637 | | BTC[.00088933], NFT (402257387017173457/Beasts #808)[1], NFT (414398483110650500/Colossal Cacti #527)[1], NFT (440142176632714426/Reflector #435)[1], NFT (551266287904644311/Night Light #897)[1], USD[0.00] | | |
| 08682643 | | DOGE[.00420032], USDT[6.31507453] | | |
| 08682644 | | NFT (313190287814739391/Coachella x FTX Weekend 2 #3217)[1] | | |
| 08682645 | | USDT[0] | | |
| 08682652 | Contingent, Disputed | BTC[.00000296], USD[0.00] | | |
| 08682655 | | GRT[1], TRX[2], USD[7013.42] | Yes | |
| 08682659 | | CUSDT[2], USD[0.00] | | |
| 08682667 | | USD[0.00] | | |
| 08682669 | | NFT (457369638048628206/Reflection '10 #51 (Redeemed))[1], SOL[.1633759], USD[0.00] | | |
| 08682674 | | DOGE[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 08682683 | | BTC[.0067932], ETH[.096], ETHW[.096], USD[1.82] | | |
| 08682685 | | NFT (412465311288875865/ApexDucks #1596)[1], NFT (563963951867776095/ApexDucks #3715)[1], USD[0.00] | | |
| 08682689 | | USD[0.00] | | |
| 08682700 | | NFT (455084029664533163/Coachella x FTX Weekend 1 #9499)[1] | | |
| 08682726 | | DOGE[20.979], SOL[.00998], USD[0.09] | | |
| 08682770 | | NFT (377318423455077437/Colossal Cacti #647)[1], NFT (473497756852821026/Reflection '15 #65 (Redeemed))[1], NFT (491441891582573042/Coachella x FTX Weekend 1 #14583)[1], NFT (503032364048901293/Ferris From Afar #141)[1], NFT (550185663570758534/Coachella x FTX Weekend 2 #28481)[1] | | |
| 08682788 | | CUSDT[1], USD[0.00] | | |
| 08682797 | | BTC[.10130693], DOGE[1], SHIB[1], TRX[1], USD[1693.12] | | |
| 08682808 | | NFT (489607057162697877/Coachella x FTX Weekend 1 #27519)[1] | | |
| 08682827 | | AVAX[.1346317], BTC[.00078195], DOGE[196.33563015], ETH[.0070091], ETHW[.00692702], LINK[.68150142], MKR[.00235136], SHIB[1], TRX[1], USD[50.14] | Yes | |
| 08682832 | | BTC[0], ETH[0], ETHW[0], SHIB[1], USD[0.08], USDT[0] | | |
| 08682836 | | USD[200.01] | | |
| 08682839 | | NFT (312248150508679038/#2002 Inverse Bear)[1], NFT (312824663001947245/Megalodon Rogue Shark Tooth)[1], NFT (352608225120762635/Solana Squirrel #325)[1], NFT (469827854405278918/DOTB #348)[1], NFT (533522810510369264/Solana Penguin #5057)[1], NFT (564428088890397397/Elysian - #5218)[1], SOL[.25894642], USD[0.00] | | |
| 08682847 | | USD[0.45] | Yes | |
| 08682854 | | ETH[1.05812469], MATIC[87.85080228], SHIB[1], USD[1001.28] | Yes | |
| 08682861 | | NFT (300137913749414305/Colossal Cacti #218 (Redeemed))[1], NFT (335487326936196177/Ferris From Afar #132 (Redeemed))[1], NFT (354366766666402269/Spectra #27)[1], NFT (429110594333377764/Reflection '19 #87 (Redeemed))[1], USD[37.00] | | |
| 08682865 | | NFT (451925555060877748/Reflection '14 #64 (Redeemed))[1], USD[20.01] | | |
| 08682885 | | CUSDT[1], DOGE[1], ETH[.06153452], ETHW[.06076852], SHIB[3], SOL[.40390883], USD[63.60] | Yes | |
| 08682889 | | USD[0.00] | | |
| 08682892 | | NFT (308735552916237673/Vintage Sahara #900 (Redeemed))[1], NFT (505205305060792192/Coachella x FTX Weekend 1 #17934)[1], NFT (507215988077717318/Australia Ticket Stub #1923)[1], SOL[0.03022166] | | |
| 08682893 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0.12221496], MATIC[0], MKR[0], NEAR[0], SOL[0], TRX[0], USD[0.00] | | |
| 08682899 | | USD[163.49] | | |
| 08682904 | | NFT (530168935527355256/Coachella x FTX Weekend 2 #6686)[1] | | |
| 08682906 | | USD[0.00] | | |
| 08682918 | | USD[98.96], USDT[0] | Yes | |
| 08682923 | | USD[309.23] | | |
| 08682926 | | BAT[1], BRZ[1], BTC[.00000881], TRX[1], USD[0.03] | Yes | |
| 08682935 | | NFT (297319479707511214/Reflection '14 #75)[1], NFT (482157670643177340/Ferris From Afar #08)[1], NFT (550960896503520416/Ferris From Afar #496)[1], USD[22.83] | | |
| 08682958 | | NFT (423449126904529668/Reflection '07 #13 (Redeemed))[1] | | |
| 08682960 | | USD[53.18] | Yes | |
| 08682963 | | BTC[.00238939], USD[0.00] | | |
| 08682987 | | NFT (432673439850304618/Entrance Voucher #4420)[1] | | |
| 08682991 | | NFT (309821554818093665/BlobForm #479)[1], NFT (520752900398900772/Coachella x FTX Weekend 2 #21245)[1] | | |
| 08682996 | | NFT (534458086054489641/Coachella x FTX Weekend 2 #17745)[1] | | |
| 08683021 | | BTC[.01183943], TRX[2], USD[0.00] | | |
| 08683026 | | CUSDT[1], DOGE[717.39531552], SHIB[4821600.77145612], TRX[1], USD[0.00] | | |
| 08683032 | | BRZ[8.35551251], CUSDT[12], DOGE[30.33319557], ETH[3.68273019], ETHW[4.73941671], SHIB[80], TRX[25.01562061], USD[1899.02] | Yes | |
| 08683041 | | NFT (303221706047593174/Coachella x FTX Weekend 2 #21403)[1], NFT (306985709457046386/Ferris From Afar #713 (Redeemed))[1], NFT (362714049049053679/Reflector #143 (Redeemed))[1], NFT (415048498317036084/Cosmic Creations #307 (Redeemed))[1], NFT (542918703494497212/Spectra #879 (Redeemed))[1], NFT (550343016228455219/Vintage Sahara #227 (Redeemed))[1], NFT (557100440957642340/Beasts #752 (Redeemed))[1], USD[81.61] | | |
| 08683045 | | NFT (528368446057595944/Golden Hill #259)[1], NFT (536340315617759976/Cosmic Creations #950 (Redeemed))[1], NFT (553224483365939164/Colossal Cacti #351 (Redeemed))[1], USD[0.01] | | |
| 08683046 | | USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08683058 | | BRZ[1], BTC[.00336348], USD[0.00] | | |
| 08683066 | | BRZ[2], BTC[.01177161], CUSDT[4], DOGE[667.85883078], ETH[.26883001], ETHW[.26863398], SHIB[10723941.72114446], SOL[7.46940013], TRX[9], USD[50.62] | Yes | |
| 08683079 | | NFT (405251959180301046/Solana Penguin #2250)[1] | | |
| 08683081 | | NFT (298717863044087106/Careless Cat #45)[1], NFT (367161847251270593/DRIP NFT)[1], NFT (476513057417958775/ApexDucks #303)[1], SOL[11.74], USD[3.00] | | |
| 08683089 | | ETH[.00000001], ETHW[0], SHIB[.00000001], USD[0.00] | Yes | |
| 08683102 | | ETH[.00000001], NFT (426349379344753420/Spectra #810)[1], USD[819.05] | | |
| 08683117 | | DOGE[1], ETH[0.17732209], ETHW[0.17707261], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08683119 | | USD[0.00] | | |
| 08683124 | | BTC[.00037132] | | |
| 08683133 | | NFT (300821102024812024/Spectra #26 (Redeemed))[1], NFT (305026959160521988/Entrance Voucher #25137)[1], NFT (314888609073646141/Cosmic Creations #111)[1], NFT (335840161372971561/Colossal Cacti #703)[1], NFT (432950072380070235/Ferris From Afar #865 (Redeemed))[1], NFT (437163919059324331/Reflector #774)[1], NFT (444442553299037276/Sun Set #204)[1], NFT (465834735641650052/Golden Hill #795)[1], NFT (466195992485284501/Spectra #375 (Redeemed))[1], NFT (474539803345952617/Vintage Sahara #179 (Redeemed))[1], NFT (482693236458635245/Reflection '12 #81)[1], NFT (484316896602933196/Reflector #804)[1], NFT (497404195403613747/Vintage Sahara #486)[1], NFT (560406054428901012/Spectra #626)[1], USD[106.03] | | |
| 08683135 | | NFT (576016139841472411/The Hill by FTX #479)[1] | | |
| 08683144 | | NFT (436115065590494699/Golden Hill #293)[1], USD[10.00] | | |
| 08683163 | | BAT[1], BRZ[4], BTC[.00324722], DOGE[2], SHIB[30], TRX[5], USD[0.00] | Yes | |
| 08683165 | | BTC[.00000087], SOL[0.00745620] | | |
| 08683167 | | DOGE[680.880303], NFT (355360624292775496/Reflection '15 #28 (Redeemed))[1], USD[38.00] | | |
| 08683182 | | USD[2.00] | | |
| 08683199 | | NFT (380385793202291939/Spectra #91)[1], NFT (396152312739192957/Spectra #861)[1], NFT (435846151826928613/Cosmic Creations #68)[1], NFT (572247008522875405/Beasts #816)[1], USD[118.83] | | |
| 08683215 | | USD[0.00] | | |
| 08683221 | | NFT (448786292745541938/Australia Ticket Stub #735)[1] | | |
| 08683225 | | NFT (373878326174064135/FTX - Off The Grid Miami #2457)[1] | | |
| 08683232 | | BTC[.02702703] | | |
| 08683245 | | DOGE[0], MATIC[.00010902], SHIB[7], SOL[.0509536], SUSHI[.00004043], USD[0.00] | Yes | |
| 08683253 | | BAT[1], BTC[0.00000002], CUSDT[6], DOGE[1.42207759], KSHIB[.09058973], LINK[.00326523], LTC[0], MATIC[.00411203], SHIB[1123689.7809787], TRX[.04212585], USD[213.24] | Yes | |
| 08683281 | | USD[10.00] | | |
| 08683297 | | ETH[0], USD[0.00] | | |
| 08683300 | | DOGE[1], SHIB[2], SOL[.001], USD[0.02] | Yes | |
| 08683309 | | SHIB[8291800], USD[0.07] | | |
| 08683310 | | DAI[15.67068996], DOGE[7.00057537], GRT[1], MATIC[145.63884011], NFT (405827052276421537/Ronin Duckie #51)[1], SHIB[18], TRX[76.08185651], USD[3.70], USDT[1.00806883] | Yes | |
| 08683333 | | USD[336.19] | | |
| 08683343 | | SOL[.00000001] | | |
| 08683354 | | SHIB[543862.31308306], USD[0.00] | Yes | |
| 08683368 | | BTC[.00011262], GBP[2.00], USD[14.32] | | |
| 08683375 | | NFT (316101652334365837/SDC #4)[1] | | |
| 08683377 | | BTC[.00002691], USD[0.00] | | |
| 08683383 | | USD[0.00] | | |
| 08683385 | | NFT (336622828937983348/Coachella x FTX Weekend 1 #9880)[1] | | |
| 08683389 | | USD[0.14] | | |
| 08683391 | | USD[106.36] | | |
| 08683395 | | DOGE[43], GRT[22], SUSHI[3.996], USD[0.05] | Yes | |
| 08683412 | | DOGE[3], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08683414 | | NFT (408132585525075569/Signature Series)[1], NFT (413526592379085275/Sun Agent Harry #2)[1], NFT (443165102755660335/Flame Agent Sarp)[1], NFT (482477729850715816/Signature Series #2)[1], USD[195.01] | | |
| 08683418 | | ALGO[72.51421387], AVAX[3.97819993], BAT[62.6460697], BRZ[1], BTC[.00444421], DOGE[367.58092794], ETH[.00003915], ETHW[4.28706765], LINK[3.64175826], MATIC[56.17178524], SHIB[167061.72833932], SOL[1.18801718], USD[0.00], USDT[0.00001172] | Yes | |
| 08683424 | | CUSDT[1], SHIB[1197318.00766283], USD[0.00] | | |
| 08683428 | | NFT (474880560681933436/Cosmic Creations #240 (Redeemed))[1], USD[4.18] | | |
| 08683446 | | BTC[.0078795], USD[7.05] | | |
| 08683447 | | USD[0.01] | | |
| 08683455 | | BTC[.00026911], USD[1.06] | | |
| 08683462 | | SHIB[50639067.93132550], TRX[1], USD[0.00] | Yes | |
| 08683463 | | NFT (342567374424579271/Reflection '18 #76)[1], NFT (344149758725457784/Coachella x FTX Weekend 2 #30127)[1], NFT (355246491891830933/Reflector #550)[1], NFT (392366626809459311/Vintage Sahara #07 (Redeemed))[1], NFT (394881394342196316/Reflection '12 #42 (Redeemed))[1], NFT (423219697618779282/StarAtlas Anniversary)[1], NFT (443857961560804472/StarAtlas Anniversary)[1], NFT (450767658620185553/Golden Hill #784)[1], NFT (479102406649477427/Vintage Sahara #988 (Redeemed))[1], NFT (491307558067087350/Vintage Sahara #239 (Redeemed))[1], NFT (493634678222313404/Golden Hill #412 (Redeemed))[1], NFT (498088353129407903/StarAtlas Anniversary)[1], NFT (501451849867267893/StarAtlas Anniversary)[1], NFT (518055773584406181/StarAtlas Anniversary)[1], NFT (521419214406006180/Sun Set #41)[1], NFT (533062265188922904/Ferris From Afar #511)[1], NFT (551872154127447905/StarAtlas Anniversary)[1], NFT (571498906615186692/StarAtlas Anniversary)[1], NFT (575428558267633534/StarAtlas Anniversary)[1], SOL[0.11781328], USD[0.51] | | |
| 08683476 | | ETH[.012], ETHW[.012], USD[0.86] | | |
| 08683478 | | BTC[0], ETH[.19565926], ETHW[.32899299], USD[0.00], USDT[0.00158025] | Yes | |
| 08683483 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08683486 | | NFT (34523978368959716&/Reflector #678)[1], NFT (36449153281763029&/Reflection '14 #48)[1], NFT (41186532453144009&/Reflection '16 #29)[1], NFT (53027938117623434&/Cosmic Creations #532)[1], USD[0.12] | | |
| 08683499 | | NFT (330127409783836516/Krypto Boo #323)[1] | | |
| 08683500 | | USD[1.00] | | |
| 08683510 | | BTC[.00047727], USD[0.00] | | |
| 08683512 | | BTC[.00000087], DOGE[74.75783748], ETHW[.05674001], SHIB[674417.13339206], TRX[2], USD[0.13] | Yes | |
| 08683515 | | SHIB[15055317.10350588], USD[0.00] | Yes | |
| 08683526 | | BAT[1], BRZ[3], BTC[.0352762], CUSDT[1], DOGE[3], ETH[.87504826], ETHW[.79781933], GRT[1], SHIB[12], SOL[46.29797879], TRX[5], USD[199.81] | Yes | |
| 08683527 | | USD[0.01] | | |
| 08683531 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[10], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08683533 | | NFT (32016704868229113 1/Reflection '07 #97)[1], NFT (33370812169816842 6/Crypto Egg #10)[1], NFT (33886307975782232 1/Colossal Cacti #789)[1], NFT (38039624678364846 7/Owl Fantastic Series#4/20)[1], NFT (41183880063084407 7/Beasts #378)[1], NFT (41997546890143528 1/Owl Fantastic Series#15/20)[1], NFT (43571506324396316 6/Owl Fantastic Series#17/20)[1], NFT (46862801135284355 9/Cosmic Creations #580)[1], NFT (51863378387317014 3/Fantasy Girls#7/100)[1], USD[0.03] | | |
| 08683535 | | USD[0.00] | | |
| 08683550 | | NFT (45705006235523529 0/Spectra #682)[1], USD[3.01] | | |
| 08683556 | Contingent, Disputed | USD[0.00] | | |
| 08683559 | | NFT (33375131210684312 9/Beasts #988)[1] | | |
| 08683565 | | TRX[2], USD[0.01] | | |
| 08683571 | | BRZ[1], BTC[.00509705], DOGE[715.3345847], ETH[.01660211], ETHW[.01660211], MATIC[31.86905494], SHIB[4], SOL[1.00007708], TRX[1], USD[0.00] | | |
| 08683573 | | BTC[0], CUSDT[2], DOGE[.86], NFT (40628082634452233 1/Gangster Gorillas #6170)[1], SHIB[3], SOL[0.00094705], TRX[2], USD[0.56] | Yes | |
| 08683575 | | NFT (42122733189114804 0/Coachella x FTX Weekend 2 #30840)[1] | | |
| 08683586 | | BTC[.00984597], ETH[.13935003], ETHW[.10947554], NFT (47399623056195041 8/FTX - Off The Grid Miami #2111)[1], NFT (55819909472290936 2/Coachella x FTX Weekend 1 #22672)[1], SOL[2.39784], USD[1.80] | Yes | |
| 08683591 | | BTC[.01130806], NFT (29421995524693431 1/Ferris From Afar #39)[1], NFT (46452309354166529 0/Cosmic Creations #268)[1], NFT (47107886846660853 /Night Light #47)[1], NFT (53371490636864361 /Golden Hill #558)[1], NFT (56123192341800994 7/Beasts #419)[1], NFT (57456619724756234 3/Colossal Cacti #124)[1], USD[0.00] | | |
| 08683638 | | BTC[.00007156], DOGE[4.12194061], MATIC[0], TRX[.000186], USD[0.00], USDT[.004145] | | |
| 08683641 | | NFT (29217655226250486 /Beasts #372)[1], NFT (32488117804635268 5/Night Light #176)[1], NFT (36981853412593672 9/Vintage Sahara #656)[1], NFT (38356348667652592 1/MagicEden Vaults)[1], NFT (38759520758216965 7/Spectra #449)[1], NFT (39375311447071632 9/Colossal Cacti #632)[1], NFT (41650963116501664 0/MagicEden Vaults)[1], NFT (43068422150436246 /MagicEden Vaults)[1], NFT (46010704464040141 /Sun Set #380)[1], NFT (48617384961505095 2/Golden Hill #75)[1], NFT (50238813440737297 3/Coachella x FTX Weekend 1 #16742)[1], NFT (50362942269724842 4/Cosmic Creations #861)[1], NFT (51705638524839297 6/Ferris From Afar #725)[1], NFT (53246134357951561 2/MagicEden Vaults)[1], NFT (56445820145184399 5/Reflector #83)[1], NFT (57306263235145334 9/MagicEden Vaults)[1] | | |
| 08683643 | | USD[1.95] | | |
| 08683656 | | ETH[.04618859], ETHW[.04561403], SHIB[2], USD[0.00] | Yes | |
| 08683668 | | NFT (28894566672696157 2/GSW Western Conference Finals Commemorative Banner #1766)[1], NFT (34991355602010728 0/GSW Round 1 Commemorative Ticket #62)[1], NFT (41431565058617975 7/Warriors Foam Finger #109 (Redeemed))[1], NFT (42278805991824348 0/GSW Championship Commemorative Ring)[1], NFT (50761583276549910 0/GSW Western Conference Finals Commemorative Banner #1765)[1], NFT (56594255747870109 4/GSW Western Conference Semifinals Commemorative Ticket #895)[1], USD[151.01] | | |
| 08683672 | Contingent, Disputed | BTC[0], ETH[0], SOL[.27326416], USD[0.00] | | |
| 08683679 | | ETH[.00003211], ETHW[0.00003211], USDT[0] | | |
| 08683710 | | BTC[.00093465], NFT (39689015334252434 1/Coachella x FTX Weekend 2 #31144)[1], SHIB[1], USD[33.74] | Yes | |
| 08683715 | | NFT (50273621095226103 5/Coachella x FTX Weekend 1 #10513)[1] | | |
| 08683728 | | NFT (34878997002453343 8/Golden Hill #410 (Redeemed))[1], NFT (36185135829675818 4/Cosmic Creations #941 (Redeemed))[1], NFT (52896472247186566 8/Sun Set #34 (Redeemed))[1], USD[0.00] | | |
| 08683735 | | NFT (32948708050508833 3/Night Light #200)[1], NFT (37907207299116862 0/Night Light #298)[1], NFT (39733466331014516 1/Golden Hill #331)[1], NFT (43008877491833613 6/Colossal Cacti #971)[1], USD[60.00] | | |
| 08683738 | | ETH[0.00023684], ETHW[0.00004401], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08683741 | | ETHW[.28238544] | | |
| 08683760 | | USD[0.01] | Yes | |
| 08683764 | | BTC[.00225506], USD[0.00] | | |
| 08683776 | | USD[0.01] | | |
| 08683779 | | BRZ[1], DOGE[1], ETHW[28.02444267], MATIC[.00000807], SHIB[6], USD[3158.16], USDT[0] | Yes | |
| 08683784 | | NFT (29538490763503867 4/Night Light #867)[1], NFT (30307045429088556 8/Colossal Cacti #412)[1], NFT (30936957120035525 2/Coachella x FTX Weekend 1 #13405)[1], NFT (36216019355349392 6/Reflection '07 #27 (Redeemed))[1], NFT (39143716645745695 /Reflection '12 #87 (Redeemed))[1], NFT (40709756469092089 6/Sun Set #992)[1], NFT (44770959909696013 /Spectra #544)[1], NFT (46744658747810910 1/Beasts #20)[1], NFT (54026120629095018 /Reflection '16 #75)[1] | | |
| 08683787 | | DOGE[1], ETHW[.05054537], TRX[1], USD[60.88] | | |
| 08683800 | | BAT[2.04077169], BRZ[5.01750048], BTC[0], CUSDT[36], DAI[.00000001], DOGE[29.42755393], ETH[0], ETHW[1.80155578], GRT[4.08228306], LINK[0.00092843], MATIC[.20188754], NFT (39279031816472544 5/Australia Ticket Stub #691)[1], NFT (39763144261922090 3/APEFUEL by Almond Breeze #912)[1], NFT (40421085149183734 9/Entrance Voucher #4389)[1], NFT (53088304717744902 7/FTX - Off The Grid Miami #1593)[1], NFT (57098865804375038 3/Barcelona Ticket Stub #480)[1], SHIB[67], SOL[0.01304827], TRX[21.90963532], USD[0.00], USDT[1.02543197] | Yes | |
| 08683806 | | BTC[0], USD[0.00] | | |
| 08683809 | | AAVE[1.035014], BTC[.02837444], ETH[.2228263], ETHW[.2228263], KSHIB[44973], USD[13.50] | | |
| 08683818 | | BTC[.00000001], MATIC[.00276925], SHIB[61.3544409], SOL[.00001222], USD[530.65], USDT[0] | Yes | |
| 08683819 | | SOL[1.49] | | |
| 08683820 | | USD[10.00] | | |
| 08683827 | | NFT (30119580936598148 4/Coachella x FTX Weekend 2 #9035)[1] | | |
| 08683828 | | USD[0.00] | | |
| 08683839 | | ETHW[.10241054], SHIB[5], USD[0.00] | Yes | |
| 08683842 | | USD[0.01], USDT[0.00021278] | | |
| 08683854 | | DOGE[7.44234761], KSHIB[.00013848], SOL[.14994687], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08683857 | | USD[97.72] | | |
| 08683858 | | BTC[.0302657], USD[2.60] | | |
| 08683872 | | ETH[.00038468], ETHW[.59038468], NFT (427938482203692740/Beasts #680)[1], NFT (512263479058520310/Beasts #592)[1], NFT (519448206587452895/Ferris From Afar #255)[1], NFT (523101987080020469/Ferris From Afar #598)[1], USD[1026.03] | | |
| 08683877 | | DOGE[1], USD[0.01] | | |
| 08683881 | | BAT[1], BRZ[4], DOGE[6], ETHW[.02826696], SHIB[5.00000001], SOL[0], TRX[4], USD[0.00] | | |
| 08683887 | | NFT (572336324155304780/Reflection '11 #21)[1], USD[20.01] | | |
| 08683888 | | BRZ[2], BTC[.00004438], DOGE[1], ETHW[.83350405], SHIB[2], SOL[.00394236], TRX[3], USD[1767.43] | Yes | |
| 08683892 | | NFT (298073630449532463/Cosmic Creations #359)[1], NFT (450119780631442194/Spectra #891)[1], USD[0.02] | | |
| 08683903 | | ETH[.34093901], ETHW[.34093901], USD[0.00] | | |
| 08683908 | Contingent, Disputed | USD[0.00] | | |
| 08683910 | | CUSDT[2], DOGE[1], ETH[.23602611], ETHW[.17311555], SHIB[8], USD[-10.69] | | |
| 08683912 | | DOGE[1], KSHIB[1601.37590217], USD[0.00] | Yes | |
| 08683918 | | NFT (452303698156488717/Coachella x FTX Weekend 1 #13305)[1] | Yes | |
| 08683920 | | USD[106.36] | Yes | |
| 08683921 | | NFT (307942027166455020/Sun Set #85)[1], USD[0.01] | | |
| 08683922 | | NFT (412226045820261304/Reflection '13 #67)[1], USD[9.27] | | |
| 08683925 | | DOGE[800], USD[124.99], USDT[0.08146184] | | |
| 08683928 | | USD[2.68] | | |
| 08683940 | | SOL[.01], USD[0.00] | | |
| 08683942 | | DAI[15.8726177], SOL[.00128409], TRX[1], USD[15.79] | Yes | |
| 08683943 | | BRZ[1], DOGE[2625.46300197], ETH[.2046079], ETHW[.20439285], NFT (374288482291821687/Imola Ticket Stub #813)[1], SHIB[5], SOL[21.56599728], USD[40.67] | Yes | |
| 08683949 | | NFT (319812231803903449/Reflector #131)[1], NFT (323133539243081520/Reflector #437)[1], NFT (384067801304058311/Vintage Sahara #83)[1], NFT (392219008446375439/Colossal Cacti #227)[1], NFT (398389930412892872/Vintage Sahara #01)[1], NFT (421525594755117153/Spectra #261)[1], NFT (539441287968028973/Golden Hill #781)[1], USD[0.01] | | |
| 08683963 | | BRZ[1], BTC[.00290459], DOGE[135.00273762], ETH[.03852847], ETHW[.03804967], SHIB[25.00148533], SOL[3.72975399], TRX[1], USD[0.00] | Yes | |
| 08683969 | | CUSDT[12], DOGE[1], SOL[.00002009], TRX[2], USD[0.01] | | |
| 08683978 | | SOL[0], USD[0.01] | Yes | |
| 08683997 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08684002 | | ETH[.0001], ETHW[.0001], NFT (291444841510687012/Use the tiger)[1], NFT (322122351366992516/ Congratulation tiger)[1], NFT (322141790708906386/The dragon king tiger)[1], NFT (328580197645901357/Tai Chi eight diagrams fortune-telling tiger)[1], NFT (341435814220337772/Tai Chi eight diagrams fortune-telling tiger #2)[1], NFT (357399589020133171/magic tiger)[1], NFT (362367807925629190/ spell of good luck  tiger)[1], NFT (370709828476791140/Dust is tiger)[1], NFT (411898444021462039/Gourmet Chef Tiger)[1], NFT (427949732067279912/Cool and handsome Tiger)[1], NFT (445272891850529996/arhat  Tiger)[1], NFT (482659006566991149/Smiling tiger)[1], NFT (512634836153705070/Chant the tiger.)[1], NFT (535633624279438839/Flower Dan green dragon tiger)[1], NFT (540403238331429232/ swordsman  tiger)[1], NFT (574297236504883002/Bodhisattva  tiger)[1], TRX[.00001] | | |
| 08684003 | | ETH[.02938663], ETHW[.0130016], SHIB[2], USD[0.50] | Yes | |
| 08684009 | | BTC[.00000001], USD[54.84] | Yes | |
| 08684010 | | USD[0.00] | | |
| 08684011 | | MATIC[100], USD[163.29] | Yes | |
| 08684013 | | ETH[.00000001], NFT (328766972427607255/Coachella x FTX Weekend 2 #8132)[1] | | |
| 08684015 | | BRZ[3], CUSDT[1], DOGE[6], GRT[1], SHIB[9], TRX[6], USD[0.01], USDT[1] | | |
| 08684022 | | BAT[1], BRZ[3], DOGE[7.00057537], ETH[0], SHIB[17], SOL[0], TRX[2], USD[0.01] | Yes | |
| 08684032 | | NFT (371700021650510750/Beasts #871)[1], NFT (559552208978409693/Night Light #58)[1], USD[29.10] | | |
| 08684049 | | ETH[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08684051 | | DOGE[0], USD[0.00] | Yes | |
| 08684052 | | NFT (315536910067492759/Coachella x FTX Weekend 1 #26223)[1], NFT (556848640356649794/Reflection '15 #14 (Redeemed))[1], USD[0.00] | | |
| 08684059 | | USD[0.01] | | |
| 08684060 | | EUR[0.10], USD[0.00] | | |
| 08684062 | | USD[0.54] | | |
| 08684064 | | NFT (414934376588161112/Cosmic Creations #912)[1], SOL[.00000001], USD[0.01] | | |
| 08684074 | | USD[20.00] | | |
| 08684083 | | BTC[.03352691], DOGE[2], ETH[.44662756], ETHW[.44643988], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 08684087 | | NFT (384847068243772811/Beasts #74)[1], NFT (445859474966129754/Night Light #635)[1], NFT (490351870575043026/Vintage Sahara #424)[1], SOL[.23242263], USD[0.00] | | |
| 08684099 | | NFT (364196619152661072/Colossal Cacti #390)[1], NFT (367580205069019732/Ferris From Afar #422)[1], NFT (395473859214597430/Night Light #118)[1], NFT (408259128738115551/Ferris From Afar #540)[1], USD[0.03] | | |
| 08684104 | | NFT (347867740512072278/Coachella x FTX Weekend 1 #9967)[1], NFT (385442651038445935/Coachella x FTX Weekend 1 #1347)[1], USD[60.46] | | |
| 08684105 | | SHIB[2], SOL[.00000001], USD[0.05], USDT[149.23370616] | Yes | |
| 08684120 | | DOGE[6], SHIB[33], TRX[4], USD[0.00] | Yes | |
| 08684128 | | DOGE[3], ETHW[.11672204], SHIB[2], TRX[1], USD[0.00] | | |
| 08684150 | | ETH[0], SHIB[15], USD[2.41] | Yes | |
| 08684151 | | USD[0.00] | | |
| 08684155 | | AVAX[6.00994285], BRZ[1], LINK[30.09003431], TRX[1], USD[0.00] | Yes | |
| 08684167 | | SOL[2.79720538], USD[50.00] | | |
| 08684177 | | BRZ[1], SHIB[9], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08684189 | | USD[0.00] | Yes | |
| 08684190 | | BTC[.00011846], ETH[.00036893], ETHW[.00036893], SHIB[130040.01170351], USD[0.00] | | |
| 08684193 | | ALGO[5.55672914], AVAX[.07653673], BTC[0.00908060], CUSDT[1], DOGE[2], ETH[0.00326168], ETHW[0.00326168], SHIB[408467.16619478], TRX[25.93150602], USD[0.00], YFI[0.00009462] | | |
| 08684195 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0.00000001], NFT [536523863907438822/Entrance Voucher #1663][1], PAXG[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 08684200 | | NFT [309991600402909462/Coachella x FTX Weekend 1 #8897][1] | | |
| 08684219 | | USD[500.01] | | |
| 08684221 | | NFT [438539954460355943/Coachella x FTX Weekend 1 #8133][1] | | |
| 08684227 | | LINK[0], SHIB[1], SOL[0], TRX[1] | Yes | |
| 08684232 | | NFT [326170168569809315/Coachella x FTX Weekend 1 #15538][1], NFT [561715233091599717/Coachella x FTX Weekend 2 #16335][1], USD[0.00] | | |
| 08684248 | | NFT [366433997141023320/Reflection '10 #89][1], USD[2.02] | | |
| 08684265 | | USD[0.01], USDT[1.70829] | | |
| 08684269 | | SOL[0] | | |
| 08684270 | | DOGE[1], ETHW[.03935773], USD[0.02] | Yes | |
| 08684276 | | USD[339.77] | | |
| 08684300 | | NFT [384618022050152784/FTX - Off The Grid Miami #2735][1], NFT [419562291098859955/Beasts #86][1], NFT [469004288341236573/Coachella x FTX Weekend 1 #28048][1], NFT [510199030029069513/Night Light #634][1], NFT [512077746418081763/Reflection '11 #09][1], USD[0.00] | | |
| 08684303 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08684312 | | BTC[.0887112], ETH[.547452], ETHW[.255744], NFT [553969647723735696/Coachella x FTX Weekend 2 #1654][1], NFT [567379507583287336/Reflection '11 #01][1], USD[0.29] | Yes | |
| 08684316 | | ETH[.00209873], ETHW[.00209873], USD[0.00], USDT[14.30862695] | | |
| 08684319 | | NFT [322134040867995893/Ferris From Afar #203][1], NFT [574565321681636009/Golden Hill #301][1], USD[56.05] | | |
| 08684332 | | USD[0.00] | | |
| 08684335 | | SOL[.06249233], USD[0.00] | | |
| 08684336 | | USD[1.10] | | |
| 08684340 | | USD[0.05] | Yes | |
| 08684343 | | NFT [372503465825550513/Cosmic Creations #384][1], NFT [373726794112600113/Golden Hill #409][1], NFT [402955695240462144/Sun Set #801][1], NFT [558013252921194198/Sun Set #714][1], USD[200.00] | | |
| 08684349 | | BRZ[1], CUSDT[22503.06041621], DOGE[3579.01224272], USD[1000.01], USDT[1] | | |
| 08684357 | | NFT [349990546568083162/Colossal Cacti #690][1], NFT [352969228983631139/Vintage Sahara #664][1], NFT [395312522178470263/Sun Set #573][1], NFT [457755226808144925/Beasts #10][1], NFT [499637277883013642/Reflection '13 #91][1], NFT [519075545236223576/Cosmic Creations #308][1], NFT [527942865000419917/Spectra #858][1], NFT [533003815735069315/Night Light #848][1], USD[0.77] | | |
| 08684359 | | DOGE[1], TRX[1], USD[0.01] | | |
| 08684368 | | NFT [323004235923113475/Spectra #170][1], NFT [543479622149791963/Cosmic Creations #668 (Redeemed)][1], USD[30.00] | | |
| 08684384 | | NFT [547140332193604596/Coachella x FTX Weekend 2 #19446][1], SOL[1.89256413], TRX[1], USD[0.00] | Yes | |
| 08684385 | | USD[93.18] | | |
| 08684398 | | BTC[.00025133], DOGE[79.5634213], ETH[.0037501], LTC[.09342147], USD[0.00] | Yes | |
| 08684407 | | BTC[.00107766], TRX[1], USD[0.00] | | |
| 08684408 | | ETH[.05885388], ETHW[.05812382], SHIB[1], TRX[2], USD[0.02] | Yes | |
| 08684410 | | NFT [533930267300698147/Microphone #9012][1] | | |
| 08684412 | | NFT [379008684268857655/Beasts #909][1], NFT [507323831429741892/Reflection '10 #31][1], NFT [515447557695101278/Misty Winter #178][1], SOL[.19], USD[20.21] | | |
| 08684418 | | ETH[.07863831], ETHW[.07863831], TRX[1], USD[0.00] | | |
| 08684421 | | CUSDT[1], SOL[.20728465], USD[0.04] | Yes | |
| 08684445 | | NFT [309390452177846471/MagicEden Vaults][1], NFT [321581792799300609/MagicEden Vaults][1], NFT [360190160900999400/MagicEden Vaults][1], NFT [401062329062715882/MagicEden Vaults][1], NFT [509657638855813132/MagicEden Vaults][1], NFT [546247442854225519/Reflector #903][1], SOL[0], USD[1.30] | | |
| 08684447 | | NFT [293032615527925722/Reflector #197][1], NFT [430396390974782404/Sun Set #241][1] | | |
| 08684463 | | BTC[.01140576], DOGE[1], ETH[.32497795], ETHW[.3248146], NFT [471065871237077374/Entrance Voucher #537][1], SHIB[6], TRX[1], USD[0.88] | Yes | |
| 08684473 | | SOL[.24487393] | Yes | |
| 08684479 | Contingent, Disputed | AUD[0.00], BTC[0], ETH[.00000001], USD[1.56] | | |
| 08684489 | | BRZ[1], KSHIB[3442.71165602], SHIB[1], USD[2.24] | Yes | |
| 08684492 | | ETH[.02684486], ETHW[.02651585], SHIB[4], SOL[.00000409], USD[0.03] | Yes | |
| 08684493 | | BTC[.03312158], USD[0.00] | | |
| 08684501 | | NFT [342161742194527771/StarAtlas Anniversary][1], NFT [345859565774744407/Golden Hill #468][1], NFT [352185766244012540/Night Light #336][1], NFT [379826755737246130/StarAtlas Anniversary][1], NFT [395245520658023883/StarAtlas Anniversary][1], NFT [495068297476115557/StarAtlas Anniversary][1], NFT [505601104625864842/StarAtlas Anniversary][1], NFT [516385497170722818/StarAtlas Anniversary][1], NFT [529510651910749333/StarAtlas Anniversary][1], NFT [529995881743177584/Cosmic Creations #764][1], NFT [530104804255701631/Coachella x FTX Weekend 1 #29468][1], NFT [540188213508783876/StarAtlas Anniversary][1], SOL[.009811], USD[0.33] | | |
| 08684507 | | BRZ[1], NFT [293785197062784628/Night Light #821][1], NFT [335086063618552300/Cosmic Creations #170][1], NFT [366948096686909925/Beasts #714][1], NFT [382038880117893456/Ferris From Afar #339][1], NFT [455540792337015358/Reflector #998][1], SOL[.53769226], USD[0.00] | | |
| 08684512 | | SHIB[4], USD[0.04] | Yes | |
| 08684513 | | ETH[.00762688], ETHW[.00762688], NFT [419562823024120113/Reflection '14 #66][1], USD[0.01] | | |
| 08684526 | | BTC[.00107107], CUSDT[1136.27384305], USD[0.00] | Yes | |
| 08684530 | | AVAX[1.5984], NFT [557224934268210959/Cosmic Creations #886][1], USD[1.24] | | |
| 08684533 | | USD[0.00], USDT[0] | | |
| 08684537 | | USD[5.32] | Yes | |
| 08684545 | | BAT[24.20025042], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08684546 | | BTC[.00000723], ETH[0], LTC[0], NFT (339814251847309163/Colossal Cacti #211)[1], SOL[0], USD[0.00], USDT[0.00000035] | | |
| 08684557 | | BRZ[139.26537148], CUSDT[3], GBP[11.61], PAXG[.01734792], TRX[1], USD[0.00], USDT[31.73076942] | Yes | |
| 08684558 | | NFT (561774705197934827/Coachella x FTX Weekend 1 #12530)[1] | | |
| 08684559 | | USD[53.16] | Yes | |
| 08684560 | | NFT (454632550347261848/Colossal Cacti #635)[1], NFT (547194549947883622/Coachella x FTX Weekend 2 #13794)[1], USD[0.01] | | |
| 08684565 | | NFT (374870715902044675/Night Light #231)[1], NFT (375392729120480348/Night Light #598 (Redeemed))[1], NFT (529893025788102425/Vintage Sahara #134)[1], USD[0.00] | | |
| 08684567 | | SHIB[2], USD[0.76] | | |
| 08684569 | | NFT (386544483191591571/Coachella x FTX Weekend 1 #26019)[1] | | |
| 08684570 | | USD[0.00] | | |
| 08684571 | | BTC[.00328932], ETH[.01215432], ETHW[.01200384], SHIB[2], TRX[69.40182846], USD[0.05] | Yes | |
| 08684580 | | NFT (465402376691950836/Golden Hill #139)[1], NFT (533530171604002258/Reflection '14 #60)[1], NFT (547865861813204554/Golden Hill #603)[1], NFT (551310308808825950/Cosmic Creations #49)[1], USD[11.01] | | |
| 08684584 | | BCH[0] | | |
| 08684591 | | NFT[.00053783], CUSDT[1], USD[0.00] | Yes | |
| 08684592 | | NFT (499870001096004294/Coachella x FTX Weekend 1 #7058)[1] | | |
| 08684596 | | DOGE[1], USD[0.13] | Yes | |
| 08684599 | | SOL[.02] | | |
| 08684602 | | BTC[.0000861], DOGE[3769.227], ETH[.000748], ETHW[.000748], NFT (532267680249786814/Coachella x FTX Weekend 2 #16915)[1], USD[4.48], USDT[1.24762615] | | |
| 08684603 | | USD[0.00] | Yes | |
| 08684604 | | BRZ[1], DOGE[3], NFT (298477633608028543/Anti Artist #46)[1], NFT (308637216067690177/#3760)[1], NFT (349886988828736692/Gloom Punk #1100)[1], NFT (452540305713119088/Solana Penguin #4439)[1], NFT (483190868852815276/#1590)[1], NFT (549557000506538896/Gloom Punk #1187)[1], SHIB[1], SOL[.29558413], USD[0.01] | Yes | |
| 08684609 | | NFT (473728759966951270/FTX - Off The Grid Miami #1451)[1] | Yes | |
| 08684614 | | ETH[0], ETHW[0], NFT (392374470838242598/FTX - Off The Grid Miami #22)[1], NFT (397588098773166882/Ferris From Afar #719)[1], NFT (418153554847428632/Vintage Sahara #160)[1], NFT (443334861164183210/Beasts #695)[1], NFT (471167716886935146/FTX - Off The Grid Miami #24)[1], NFT (516648296391226643/Sun Set #965)[1], NFT (521543115559904216/Reflection '14 #89)[1], NFT (522458831500763820/Cosmic Creations #743)[1], NFT (538178978243935433/88rising Sky Challenge - Coin #463)[1], NFT (555079780483048886/Night Light #270)[1], SOL[0], USD[3.74] | | |
| 08684617 | | SOL[.00000001] | | |
| 08684623 | | CUSDT[1], DOGE[1899.39340912], SHIB[12721589.59918705], USD[0.00] | Yes | |
| 08684628 | | NFT (322075978930105059/Reflection '18 #6)[1], NFT (472013567607936676/Cosmic Creations #363)[1], NFT (482236490354367602/Reflection '13 #77)[1], NFT (509129897593430267/Night Light #988)[1], NFT (563537541756992688/Beasts #473)[1], NFT (569816051254273962/Cosmic Creations #374)[1], SOL[.73220807], USD[15.21] | | |
| 08684630 | | USD[10.00] | | |
| 08684633 | | NFT (502237518300334031/Reflection '15 #15)[1], USD[0.40] | | |
| 08684640 | | USD[325.84] | Yes | |
| 08684665 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08684671 | | ETH[.00000038], ETHW[.00000038], LINK[.00002855], MATIC[.00120447], USD[0.00] | Yes | |
| 08684675 | | ETH[.00074065], ETHW[.00074065], USD[1.55] | | |
| 08684676 | | USD[15.84] | Yes | |
| 08684686 | | BRZ[1], BTC[.00510868], DOGE[2123.43610824], SHIB[1], USD[0.00] | Yes | |
| 08684687 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08684689 | | NFT (334647150868970463/Coachella x FTX Weekend 1 #29754)[1] | | |
| 08684690 | | DOGE[1], USD[0.01] | | |
| 08684698 | | NFT (299735431463101799/ChickenTribe #369)[1], USD[0.00] | Yes | |
| 08684700 | | AAVE[0], USD[0.00] | | |
| 08684701 | | SOL[4.72264263], USD[0.00] | | |
| 08684715 | | BTC[0], SHIB[2], TRX[0.00050567], USD[0.00] | Yes | |
| 08684724 | | ETHW[.143936], USD[14.49] | | |
| 08684725 | | USD[40.00] | | |
| 08684729 | | BTC[.00536405], GRT[503.00348696], NEAR[1.99878741], SHIB[1], USD[40.63], USDT[1.05828329] | Yes | |
| 08684732 | | NFT (416494628232272548/FTX - Off The Grid Miami #179)[1] | | |
| 08684735 | | NFT (320111474744858770/Ferris From Afar #225)[1], NFT (326346517660496972/Colossal Cacti #650)[1], NFT (347738064207388076/Night Light #950)[1], NFT (399705814400542461/Sun Set #87)[1] | | |
| 08684738 | | USD[0.01] | | |
| 08684755 | | BTC[.0014301], CUSDT[1], DOGE[388.7994766], ETH[.01994054], ETHW[.0196943], SHIB[2], SOL[.60316963], TRX[1], USD[0.59] | Yes | |
| 08684757 | | NFT (376536794026934318/88rising Sky Challenge - Coin #123)[1], NFT (399366971291322540/Coachella x FTX Weekend 1 #16984)[1] | | |
| 08684765 | | NFT (304750609749220238/Cosmic Creations #458)[1], NFT (363708280754416761/Spectra #336)[1], NFT (374551666038431541/Spectra #103)[1], NFT (404993057911870640/Sun Set #208)[1], NFT (445303876552393933/Sun Set #484)[1], NFT (486774496662870200/Vintage Sahara #651)[1], NFT (488076151632362602/Golden Hill #681)[1], NFT (549449098382745830/Night Light #499)[1], USD[20.01] | | |
| 08684775 | | LTC[.00060585], NFT (330617887730143526/Bahrain Ticket Stub #834)[1], SOL[.1], USD[0.00] | | |
| 08684777 | | USD[0.00] | | |
| 08684779 | | SHIB[4], USD[0.00] | | |
| 08684785 | | AAVE[.03082509], BCH[.00287478], BTC[.00002616], DOGE[6.92858618], ETH[.00034961], ETHW[.0034961], EUR[0.86], SHIB[45896.58436917], USD[0.03] | Yes | |
| 08684791 | | BTC[0], DOGE[1], SHIB[3], TRX[1], USD[0.01] | | |
| 08684794 | | SHIB[20], TRX[3], USD[243.12] | Yes | |
| 08684798 | | NFT (489016384409899129/Coachella x FTX Weekend 2 #20435)[1] | | |

Amended Schedule F-1 Top 50 priority list of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08684799 | | NFT (47464508911276092/Vintage Sahara #704)[1], NFT (493136596164875834/Ferris From Afar #397)[1], NFT (568130968721711047/Spectra #423)[1], USD[0.02] | | |
| 08684819 | | NFT (575699714601330623/Coachella x FTX Weekend 1 #1742)[1] | | |
| 08684822 | | GRT[1], USD[0.00] | | |
| 08684827 | | DOGE[1], NFT (5117389957573719423/Saudi Arabia Ticket Stub #115)[1], TRX[1], USD[0.32] | Yes | |
| 08684828 | | BTC[.0610389], USD[10.00] | | |
| 08684838 | | NFT (321891145381948582/Sun Set #943 (Redeemed))[1], NFT (360212804647088958/Saudi Arabia Ticket Stub #134)[1], NFT (375416768466066283/Cold & Sunny #371)[1], SOL[0.20158846], USD[0.00] | | |
| 08684859 | | USD[0.00] | | |
| 08684860 | | USDT[0.00000116] | | |
| 08684861 | | CUSDT[1], MATIC[13.07705479], SHIB[3], SOL[.44818823], TRX[1], USD[0.00] | Yes | |
| 08684865 | | DOGE[.00089763], SOL[0], USD[0.00] | | |
| 08684875 | | TRX[.000066] | | |
| 08684877 | | USD[0.00] | | |
| 08684879 | | NFT (511819035063601570/Coachella x FTX Weekend 1 #28963)[1] | | |
| 08684886 | | NFT (290091198429692470/Reflection '11 #53)[1], NFT (417054905500161947/Ferris From Afar #998)[1], NFT (425947128595104942/Ferris From Afar #694)[1], NFT (479031678371749579/Colossal Cacti #630)[1] | | |
| 08684901 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08684902 | | NFT (403658056452836218/Coachella x FTX Weekend 1 #25455)[1] | | |
| 08684903 | | BTC[.00304117], MATIC[145.12754223], SHIB[6], TRX[3], USD[19.37] | Yes | |
| 08684907 | | NFT (429859304985859748/Reflection '10 #41 (Redeemed))[1], USD[7.00] | | |
| 08684914 | | NFT (347088708112450372/Coachella x FTX Weekend 1 #14210)[1] | | |
| 08684919 | | USD[0.00], USDT[0] | | |
| 08684929 | | BRZ[1], DOGE[1], ETH[.00000531], ETHW[.00000531], NFT (317401787815417825/Miami Ticket Stub #115)[1], NFT (520754775848811470/Night Light #917)[1], SHIB[3], TRX[2], USD[0.03] | Yes | |
| 08684934 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08684941 | | NFT (454459187911885732/Coachella x FTX Weekend 2 #7443)[1], NFT (547103766195147149/Spectra #688)[1], SOL[.06113487], USD[35.00] | | |
| 08684943 | | NFT (2935926933401230437/Spectra #357)[1], USD[0.01] | | |
| 08684946 | | ETH[.0149212], ETHW[0.01492120] | | |
| 08684954 | | MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 08684956 | | USD[0.00] | Yes | |
| 08684957 | | NFT (560444150615785756/Bahrain Ticket Stub #123)[1] | Yes | |
| 08684972 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08684979 | | USD[103.00] | | |
| 08684989 | | DOGE[2], LTC[0], MATIC[0.00319622], SHIB[3], USD[0.00] | Yes | |
| 08684995 | | NFT (419056234443631001/Night Light #727)[1], USD[0.00] | | |
| 08684997 | | NFT (401326100844721546/Coachella x FTX Weekend 1 #9409)[1] | | |
| 08685009 | | NFT (453733333996961705/Ghoulie #7291)[1], NFT (522418632559965011/DOTB #3016)[1], USD[0.00], USDT[0] | | |
| 08685014 | | ETHW[0.43704897], SHIB[2], TRX[2], USD[0.00], USDT[1.04583187] | Yes | |
| 08685018 | | BTC[.0006336], CUSDT[2], DOGE[472.52456352], SHIB[510328.64222769], TRX[1], USD[8.51] | Yes | |
| 08685022 | | BTC[.00042579], TRX[1], USD[0.00] | | |
| 08685023 | | AVAX[0], ETH[0], NFT (385977032062240522/Beasts #60 (Redeemed))[1], NFT (392295750680578755/Beasts #606)[1], SOL[.00000001], USD[0.00] | | |
| 08685032 | | NFT (332786763065808539/Spectra #939)[1], NFT (357863500248861547/Cloud Show 2 #189)[1], NFT (386035238006010978/Sun Set #347)[1], NFT (387022961638774328/Cosmic Creations #543)[1], NFT (480967643451070360/Reflection '10 #25)[1], NFT (575851783753272405/Coachella x FTX Weekend 2 #12678)[1], USD[3.37] | | |
| 08685036 | | NFT (338080763887208669/Spectra #362 (Redeemed))[1] | | |
| 08685040 | | USD[0.00] | | |
| 08685041 | | BCH[.31150681], SHIB[1], USD[0.00] | Yes | |
| 08685043 | | ETH[.03777576], ETHW[.03777576] | | |
| 08685048 | | NFT (377204097818328918/Warriors Gold Blooded NFT #511)[1] | | |
| 08685052 | | BTC[0.00006118], NFT (289337971763777180/Night Light #31)[1], NFT (333182910673775136/Spectra #211)[1], NFT (378598958224314066/Reflector #17)[1], NFT (444010762313248823/Reflector #264)[1], NFT (458137204888196224/Ferris From Afar #221)[1], NFT (463384768540589736/Colossal Cacti #897)[1], NFT (477056830528818607/Ferris From Afar #780)[1], USD[0.00] | | |
| 08685060 | | BTC[.00125502], DOGE[348.41224672], ETH[.10402694], ETHW[.10296366], SHIB[2481680.92510871], SOL[.41575966], TRX[2], USD[0.00] | Yes | |
| 08685068 | | BTC[.00190332], USD[0.00] | Yes | |
| 08685073 | | DOGE[0.95140000], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0.00000001], USD[0.20] | | |
| 08685080 | | NFT (426738385191178940/Coachella x FTX Weekend 1 #14588)[1], USDT[2000] | | |
| 08685085 | | USD[0.00] | | |
| 08685088 | | BTC[.00000002], ETH[.00000027], ETHW[.00000027], MATIC[.00065837], SHIB[10], SOL[.00000381], TRX[1], USD[0.01] | Yes | |
| 08685095 | | USDT[0] | Yes | |
| 08685096 | | SHIB[300000], USD[6.78] | | |
| 08685099 | | NFT (302808757508152285/GSW Championship Commemorative Ring)[1], NFT (316253135366873372/GSW Western Conference Finals Commemorative Banner #1520)[1], NFT (343024962060108619/GSW 75 Anniversary Diamond #222 (Redeemed))[1], NFT (460393599287491137/GSW Western Conference Semifinals Commemorative Ticket #784)[1], NFT (501758563614579224/GSW Western Conference Finals Commemorative Banner #1519)[1], NFT (555318051475846065/Miami Ticket Stub #941)[1], NFT (561817170220813559/GSW Round 1 Commemorative Ticket #678)[1], USD[0.01] | | |
| 08685107 | | AVAX[1.05723481], BTC[.01179004], CUSDT[2], DOGE[197.02349373], ETH[.04644298], ETHW[.04586842], LTC[.49036245], MATIC[16.32574787], SHIB[12], SOL[.44935388], TRX[4], USD[3.09], USDT[5.10052482] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08685110 | | NFT (34006306383336070/Awful Waffles 1163)[1] | | |
| 08685113 | | DOGE[.00048652], ETH[.123], USD[0.78] | | |
| 08685115 | | BRZ[1], BTC[.00338774], ETH[.23696189], ETHW[.23675885], NFT (296403904503404774/Careless Cat #379)[1], NFT (33010189983888882/Astral Apes #3317)[1], NFT (36753777348597303/ApexDucks #701)[1], NFT (38800053411812411/Astral Apes #2702)[1], NFT (43694685829984474/3D CATPUNK #2814)[1], SHIB[7], SOL[3.07500834], TRX[1], USD[3.14] | Yes | |
| 08685125 | | USD[276.48] | Yes | |
| 08685127 | | SOL[.10046282], USD[0.00] | | |
| 08685130 | | USD[0.00] | | |
| 08685131 | | NFT (301831647897732290/GSW Western Conference Finals Commemorative Banner #1816)[1], NFT (321841120813128801/GSW Western Conference Semifinals Commemorative Ticket #918)[1], NFT (341886670587725713/GSW Championship Commemorative Ring)[1], NFT (382001047533402885/Warriors Hoop #14 (Redeemed))[1], NFT (451253655848751909/GSW Western Conference Finals Commemorative Banner #1815)[1], USD[52.82] | | |
| 08685135 | | BTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08685136 | | NFT (288510547628811901/Reflection '10 #07)[1], USD[6.00] | | |
| 08685141 | | NFT (354739126137496819/Reflection '10 #56)[1], NFT (384233677755954114/Colossal Cacti #331)[1], NFT (508382573961596419/Vintage Sahara #703)[1], NFT (520179125252984488/Ferris From Afar #959)[1], USD[0.04] | | |
| 08685143 | | NFT (389111588777394135/Cosmic Creations #996)[1], NFT (521909139629653340/Vintage Sahara #73)[1], NFT (557889242052029757/Colossal Cacti #543)[1], SOL[.84], USD[133.53] | | |
| 08685144 | | USD[0.00] | | |
| 08685163 | | BTC[.00141302], CUSDT[2], ETH[.0075426], ETHW[.00744684], SHIB[2509972.36927651], SOL[1.06786461], TRX[1], USD[31.93] | Yes | |
| 08685173 | | NFT (487056481884059718/Saudi Arabia Ticket Stub #1445)[1] | | |
| 08685178 | | BF_POINT[100] | | |
| 08685193 | | USD[0.00] | | |
| 08685200 | | ETH[.00092982], ETHW[.00092982], NFT (451421357629977145/Cosmic Creations #297)[1], USD[4.31] | | |
| 08685216 | | USD[0.00] | Yes | |
| 08685228 | | NFT (312726147769887660/Spectra #917)[1], NFT (363239337794121673/Spectra #448)[1], NFT (469245520236730850/Sun Set #716)[1], SOL[.00348626], USD[376.86] | | |
| 08685231 | | ETHW[2.63450859], MATIC[160], USD[2.56] | | |
| 08685239 | | LTC[3.23440127], UNI[1.31278259], USD[0.00] | | |
| 08685256 | | NFT (474118607929947984/Sun Set #519)[1], USD[0.01] | | |
| 08685263 | | USD[1.51] | | |
| 08685266 | | USD[0.00] | | |
| 08685268 | | ETH[.0003282], ETHW[.0003282], NFT (396200985718105884/Spectra #726)[1], NFT (399401918233012552/Beasts #757)[1], USD[0.02] | | |
| 08685288 | | CUSDT[1], TRX[5449.01894607], USD[0.00] | | |
| 08685309 | | BAT[1], BRZ[1], DOGE[5], ETHW[.55459569], GRT[4], SHIB[30], TRX[4], USD[0.00], USDT[.00001863] | Yes | |
| 08685310 | | USD[0.00] | | |
| 08685323 | | DOGE[1], USD[0.00] | | |
| 08685329 | Contingent, Unliquidated | AAVE[.0000481], ALGO[547.01212718], BRZ[5], BTC[.00268633], DOGE[21.11885014], ETHW[2.96425352], NEAR[20.01347411], NFT (571121390843000224/3D CATPUNK #1159)[1], PAXG[.00000547], SHIB[22070348.56017833], SOL[.00005613], TRX[15], USD[3.05], USDT[1.04697765] | Yes | |
| 08685345 | | BTC[.0224163], DOGE[3], ETH[.22672734], ETHW[.22652241], NFT (449290650428646620/Saudi Arabia Ticket Stub #2050)[1], SHIB[11], SOL[.43766672], USD[0.00] | Yes | |
| 08685346 | | USD[0.00] | | |
| 08685347 | | NFT (369971355298702803/Spectra #490)[1], NFT (377462933162934164/Vintage Sahara #584)[1], NFT (408031181863620556/Beasts #97)[1], NFT (434516267891273604/Golden Hill #450)[1], NFT (467154081489831820/Night Light #937)[1], NFT (510409903655456369/Sun Set #213)[1], USD[113.02] | | |
| 08685348 | | USD[0.00], USDT[0] | Yes | |
| 08685358 | | NFT (365121654520334686/88rising Sky Challenge - Coin #516)[1], NFT (365278648294497455/Coachella x FTX Weekend 2 #11122)[1] | | |
| 08685378 | | NFT (374922860305953475/Coachella x FTX Weekend 2 #1373)[1] | | |
| 08685382 | | USD[1.00] | | |
| 08685399 | | ETH[1.218], ETHW[1.218], NFT (290249007395476766/GSW Western Conference Finals Commemorative Banner #532)[1], NFT (304916311725372550/GSW Western Conference Finals Commemorative Banner #531)[1], NFT (308573247980134366/GSW Championship Commemorative Ring)[1], NFT (314721931369859961/Warriors Hardwood Court #48 (Redeemed))[1], NFT (344403574275284311/GSW Western Conference Finals Commemorative Banner #528)[1], NFT (345507289107759591/GSW Championship Commemorative Ticket #275)[1], NFT (352471283332367407/GSW Western Conference Semifinals Commemorative Ticket #275)[1], NFT (358427634245392893/Beasts #341)[1], NFT (367986953019395967/Night Light #421)[1], NFT (387521715566972982/GSW Round 1 Commemorative Ticket #199)[1], NFT (403250153163154338/Ferris From Afar #507)[1], NFT (408582659332458610/GSW 75 Anniversary Diamond #377 (Redeemed))[1], NFT (410263348170208337/Coachella x FTX Weekend 2 #8085)[1], NFT (421598146548579690/Ferris From Afar #266)[1], NFT (429448912159431960/Cosmic Creations #904)[1], NFT (441483765597355463/GSW Western Conference Semifinals Commemorative Ticket #274)[1], NFT (446717135724736989/GSW Round 1 Commemorative Ticket #698)[1], NFT (452214887389855322/Spectra #144)[1], NFT (459045405750487175/GSW Western Conference Finals Commemorative Banner #529)[1], NFT (459323473060838864/Ferris From Afar #513)[1], NFT (466631898556616261/Vintage Sahara #338)[1], NFT (473669318240744562/Golden Hill #327)[1], NFT (492023979783807397/Warriors Hoop #39 (Redeemed))[1], NFT (499935412492803274/GSW Round 1 Commemorative Ticket #200)[1], NFT (514086667908886517/GSW Western Conference Semifinals Commemorative Ticket #273)[1], NFT (516222027085205150/GSW Western Conference Finals Commemorative Banner #533)[1], NFT (522861791527820953/Colossal Cacti #866)[1], NFT (526570288571315480/GSW Western Conference Finals Commemorative Banner #530)[1], NFT (539889983413284043/GSW Championship Commemorative Ring)[1], NFT (545164047496575884/Reflection '14 #40)[1], USD[1.56] | | |
| 08685402 | | USD[500.00] | | |
| 08685418 | | SHIB[1], USD[0.00] | | |
| 08685433 | | BTC[0], SHIB[2], TRX[0] | Yes | |
| 08685440 | | BTC[0.04776407], ETH[0], TRX[3], USD[0.00] | | |
| 08685459 | | USD[0.00] | Yes | |
| 08685462 | | BRZ[1], LINK[.00010543], USD[0.09] | Yes | |
| 08685471 | | NFT (341899497464550708/Colossal Cacti #336 (Redeemed))[1], NFT (482081997787562471/Coachella x FTX Weekend 2 #20559)[1], USD[10.01] | | |
| 08685476 | | BTC[.00026972] | Yes | |
| 08685479 | | NFT (368112956464457905/Calm day in Orlängen nature reserve, Huddinge Sweden)[1], SOL[.4], USD[107.95] | | |
| 08685502 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08685506 | | BTC[.00082774], SHIB[1], USD[0.00] | Yes | |
| 08685507 | | NFT (408307907628620261/Colossal Cacti #41)[1], NFT (434974450421803336/Sun Set #99)[1], NFT (484635093574916388/Beasts #894)[1], NFT (526506588730449826/Golden Hill #62)[1], SOL[.00072902], USD[0.00], USDT[0] | | |
| 08685519 | | BAT[1], DOGE[2], MATIC[0], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08685523 | | ETHW[.36963], USD[2.92] | | |
| 08685541 | | NFT (399277322770277360/Coachella x FTX Weekend 2 #9644)[1] | | |
| 08685545 | | NFT (320980753585211069/Golden Hill #186)[1], NFT (342165720492779377/Reflection '15 #61)[1], NFT (363543511334936728/Reflector #290)[1], NFT (427608426495980544/Reflection '19 #90)[1], NFT (435858295032745102/Vintage Sahara #940)[1], NFT (445476848321540341/Reflection '07 #33)[1], NFT (453104103070696444/Reflection '18 #74)[1], NFT (457973571303108455/Sun Set #191)[1], NFT (460880936887177401/Night Light #759)[1], NFT (469251837581104552/Spectra #710)[1], NFT (489119127350788519/Golden Hill #39)[1], NFT (506834997800303585/Reflection '13 #69)[1], NFT (510329197985792137/Ferris From Afar #869)[1], NFT (537320975439072448/Beasts #674)[1], NFT (543864779574996023/Colossal Cacti #835)[1], NFT (565026630194855944/Reflection '10 #45)[1], USD[9.12], USDT[0] | | |
| 08685546 | | USD[14.36], USDT[0] | | |
| 08685554 | Contingent, Disputed | USD[1.00] | | |
| 08685556 | | BAT[1], BF_POINT[200], BRZ[5], DOGE[14.0633582], NFT (297548496904305757/GSW Round 1 Commemorative Ticket #36)[1], NFT (378685885541938913/GSW Western Conference Finals Commemorative Banner #1757)[1], NFT (476412537785053702/GSW Western Conference Semifinals Commemorative Ticket #891)[1], NFT (553472742521785277/GSW Western Conference Finals Commemorative Banner #1758)[1], NFT (561963699025999107/FTX - Off The Grid Miami #586)[1], SHIB[312], SOL[0.00002403], TRX[22.17467991], USD[0.01] | Yes | |
| 08685577 | | BTC[0], SHIB[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000093] | Yes | |
| 08685589 | | USDT[0.00000001] | | |
| 08685598 | | BRZ[1], BTC[.01989179], CUSDT[1], DOGE[2], ETH[.26219225], ETHW[.26199866], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 08685606 | | NFT (433153369165962941/Golden Hill #569)[1], NFT (516057048263899225/Reflection '14 #11)[1] | | |
| 08685631 | | NFT (471603247219285617/Night Light #998)[1], NFT (574223522554672684/Sun Set #479)[1] | | |
| 08685645 | | SOL[.00905702], USD[0.00] | | |
| 08685655 | | NFT (319407119909929098/Reflector #142)[1], NFT (330310219064705060/Reflection '15 #22)[1], NFT (346059878499197163/Beasts #247)[1], NFT (481250959916752424/Colossal Cacti #394)[1], NFT (533476537392858879/Entrance Voucher #1519)[1], NFT (543956700738448315/Beasts #119)[1], NFT (550637965144577885/Colossal Cacti #60)[1] | | |
| 08685659 | | ETH[.06001653], ETHW[0.06001652], NFT (312768959104273889/Reflection '11 #30)[1], NFT (560825320573673449/Colossal Cacti #295)[1], USD[0.00] | | |
| 08685662 | | NFT (457209226839874152/Night Light #126 (Redeemed))[1], NFT (483463921688275292/Ferris From Afar #810)[1], NFT (495371466158862882/Golden Hill #565)[1], NFT (524663437886989785/Cosmic Creations #24 (Redeemed))[1], NFT (570471673529966763/Ferris From Afar #624)[1], USD[57.18], USDT[0.00000001] | | |
| 08685664 | Contingent, Disputed | USD[1000.00] | | |
| 08685669 | | NFT (289084707938270640/Coachella x FTX Weekend 1 #10083)[1] | | |
| 08685683 | | BTC[.00647713], DOGE[637.24372055], ETH[.38235592], ETHW[.38219538], NFT (296937714547849865/Entrance Voucher #674)[1], SHIB[38531234.90081628], SOL[8.63179775], UNI[9.7660885] | Yes | |
| 08685686 | | SHIB[1], USD[4.95], USDT[0.00153988] | | |
| 08685701 | | USD[0.01] | | |
| 08685702 | | BCH[0], BTC[0], DOGE[0], LTC[0], TRX[0.00000084], USDT[4.67483302] | | |
| 08685703 | | NFT (375499294614628541/Entrance Voucher #367)[1], USD[0.84] | | |
| 08685708 | | USD[0.00] | | |
| 08685711 | | DOGE[0], NFT (301562521762373412/Korean History the food (NFT)(Korea)(Culture)(food))[1], NFT (382565243073503897/SEX WITH GIRLS HOT!!!!)[1], NFT (435751569929558070/KOREA HISTORY)[1], NFT (485796887924411443/THE GUNSHOT AND DEAD THE GIRL)[1], USD[0.00] | | |
| 08685721 | | USD[0.00], USDT[.94] | | |
| 08685722 | | NFT (541042280012007327/Reflection '16 #35)[1] | | |
| 08685723 | | BTC[.00205532], DAI[.12578824], SHIB[1], USD[189.35] | Yes | |
| 08685729 | | ETH[.00000001], ETHW[0] | | |
| 08685741 | | DOGE[2], LINK[72.40476082], USD[2.17] | Yes | |
| 08685745 | | USD[0.00] | | |
| 08685749 | | BTC[.0000763], DOGE[0], ETH[0], ETHW[0], NFT (304430104534543172/Divine Soldier #5621)[1], NFT (388687582420859862/Divine Soldier #3628)[1], NFT (517072910394664532/Elysian - #4220)[1], SOL[0], TRX[0], USD[0.44] | Yes | |
| 08685763 | | NFT (293310844170891231/Reflector #615)[1], NFT (395130303669969344/Cosmic Creations #600)[1], NFT (426230969852425051/Ferris From Afar #463)[1], NFT (448857156578055591/Beasts #335)[1], NFT (507146070661420186/Spectra #597)[1], NFT (524715442235039740/Reflection '12 #07)[1], USD[56.16], USDT[0] | | |
| 08685782 | | NFT (514326290781607353/Coachella x FTX Weekend 2 #13824)[1] | | |
| 08685790 | | BAT[39], NFT (295574533442007032/GSW Championship Commemorative Ring)[1], NFT (305227547933805707/GSW Western Conference Semifinals Commemorative Ticket #305)[1], NFT (307503979093735348/Warriors Foam Finger #157 (Redeemed))[1], NFT (316693951059465215/GSW Western Conference Semifinals Commemorative Ticket #303)[1], NFT (338995063392297103/GSW Championship Commemorative Ring)[1], NFT (425274142456786220/Warriors Hoop #332 (Redeemed))[1], NFT (446928977195841432/GSW Round 1 Commemorative Ticket #183)[1], NFT (454884009954867430/GSW Western Conference Finals Commemorative Banner #634)[1], NFT (493493891732295295/GSW Western Conference Semifinals Commemorative Ticket #304)[1], NFT (497798217539116709/GSW Western Conference Finals Commemorative Banner #635)[1], NFT (500591490801096031/GSW Western Conference Finals Commemorative Banner #633)[1], NFT (534367325552331184/GSW Western Conference Finals Commemorative Banner #631)[1], NFT (547849542655084343/GSW Championship Commemorative Ring)[1], NFT (562608359840524225/GSW Western Conference Finals Commemorative Banner #632)[1], NFT (497798239968653904/GSW Round 1 Commemorative Ticket #182)[1], SOL[.67429], USD[36.16] | | |
| 08685792 | | BTC[0.00000869] | | |
| 08685795 | | DOGE[76.36915886], USD[0.00] | Yes | |
| 08685797 | | AVAX[10.56555272], BRZ[1], BTC[.00341238], DOGE[3], ETH[.04991235], ETHW[.0492948], EUR[60.04], MATIC[179.93589123], SHIB[3], SOL[11.36628725], USD[505.85] | Yes | |
| 08685803 | | BTC[.04803433], USD[0.00] | | |
| 08685820 | | SHIB[1], SOL[1.24282809], USD[0.00] | Yes | |
| 08685832 | | NFT (335282286092483052/Vintage Sahara #635)[1], NFT (438335313466481162/Spectra #661)[1], NFT (473853229741824198/Reflector #261)[1], NFT (557092050313151158/Cosmic Creations #42)[1], USD[103.46] | | |
| 08685834 | | TRX[0] | | |
| 08685850 | | USD[0.00] | | |
| 08685851 | | DOGE[1], ETH[.41719201], ETHW[.22343383], MATIC[216.39481569], SHIB[6691582.64776856], SOL[3.19975214], TRX[1], USD[849.18] | Yes | |
| 08685857 | | NFT (438920325541913269/Coachella x FTX Weekend 1 #10635)[1] | | |
| 08685862 | | USD[0.01] | | |
| 08685885 | | ETHW[.16059983], USD[0.00], USDT[0.00002006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08685909 | | BTC[.00224602], NFT (316610186733479698/Reflection '14 #25)[1], NFT (332700546888819056/Sun Set #848)[1], USD[0.00] | | |
| 08685923 | | USD[0.00] | | |
| 08685930 | | BCH[1.08491977], BRZ[1], DOGE[0], ETHW[4.54046778], NFT (310879745277996342/ApexDucks #3484)[1], NFT (337785920666918205/Gangster Gorillas #6957)[1], NFT (374409200994099862/1Astral Apes #943)[1], NFT (409196717344601104/Australia Ticket Stub #905)[1], TRX[4], USD[0.02] | Yes | |
| 08685932 | | NFT (295187141279864402/Netherlands Ticket Stub #130)[1], NFT (315393785043752094/FTX Crypto Cup 2022 Key #429)[1], NFT (324270251930024591/Japan Ticket Stub #159)[1], NFT (337733612133888199/FTX - Off The Grid Miami #4886)[1], NFT (340994828482980744/Miami Ticket Stub #804)[1], NFT (396641915908379585/The Hill by FTX #3634)[1], NFT (428564374809260400/Belgium Ticket Stub #329)[1], NFT (517311879484277674/Singapore Ticket Stub #165)[1], NFT (518425827541062650/Austin Ticket Stub #140)[1], NFT (529895453410382284/Monza Ticket Stub #93)[1], SOL[0], USD[0.01] | | |
| 08685935 | | USD[1.00] | | |
| 08685958 | | BCH[.01460823], BTC[.00048973], DOGE[71.48384519], ETH[.00407675], ETHW[.00402203], USD[19.66] | Yes | |
| 08685974 | | MATIC[10], USD[0.00], USDT[0.00000771] | | |
| 08685978 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08685984 | | USD[0.00] | | |
| 08685991 | | BTC[.00341148] | | |
| 08686004 | | ETH[.00000001], NFT (288335088868986540/Night Light #667)[1], NFT (467533004974692756/Golden Hill #520)[1], NFT (519592798788922296/Vintage Sahara #69)[1], USD[0.00] | | |
| 08686009 | | USD[0.00] | Yes | |
| 08686011 | | BAT[1], BRZ[1], DOGE[2], SHIB[16], USD[0.35] | Yes | |
| 08686026 | | NFT (377706619794895493/Spectra #69)[1], NFT (384004700068160917/Vintage Sahara #608)[1], NFT (443026121146500063/Ferris From Afar #455)[1], USD[0.01] | | |
| 08686064 | | NFT (298052242162179082/Nature Artist)[1] | | |
| 08686075 | | ETH[.09844988], ETHW[0.09844987] | | |
| 08686084 | | NFT (323521964091664502/Sun Set #334)[1], NFT (344546107702252616/Vintage Sahara #110)[1], NFT (366705626704451464/88rising Sky Challenge - Coin #324)[1], NFT (405087060677633019/Beasts #858)[1], NFT (417703421308569357/Cosmic Creations #451)[1], NFT (420014769795547925/Reflector #274)[1], NFT (420928452311768739/Imola Ticket Stub #848)[1], NFT (434812089729813669/FTX - Off The Grid Miami #4074)[1], NFT (512504867258107841/Beasts #962)[1], NFT (521460452184759605/Vintage Sahara #461)[1], NFT (541306972047666720/Cloud Show 2 #3331)[1], NFT (561870963512112999/Reflection '15 #34)[1], USD[0.00], USDT[59.85041315] | | |
| 08686085 | | BRZ[1], BTC[0], SHIB[2], USD[0.00], USDT[0.00001352] | Yes | |
| 08686104 | | NFT (423101697565146159/Coachella x FTX Weekend 1 #7616)[1] | | |
| 08686119 | | BRZ[16.94661663], BTC[.01337776], DOGE[1], KSHIB[162.38128116], LINK[1.00683668], MATIC[14.88037474], SHIB[1414300.75918851], SOL[.94683482], TRX[75.91315171], USD[0.00] | | |
| 08686122 | | MATIC[0] | | |
| 08686125 | | USD[0.00] | | |
| 08686129 | | ETH[.00694225], ETHW[.00686017], SHIB[1], USD[53.14] | Yes | |
| 08686146 | | USD[0.65] | | |
| 08686147 | | DOGE[1], SHIB[2], USD[0.00], USDT[0.00000638] | | |
| 08686182 | | NFT (355950552471644957/Reflection '19 #28 (Redeemed))[1] | | |
| 08686199 | Contingent, Disputed | MATIC[3.32005312] | | |
| 08686207 | | NFT (322512302093965074/The Hill by FTX #264)[1], NFT (358797435165801075/CORE 22 #160)[1], NFT (521148990126018623/FTX - Off The Grid Miami #3690)[1], SOL[.13360933], USD[14.13] | | |
| 08686270 | | CUSDT[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08686278 | | NFT (327165074516428792/Reflector #117)[1], NFT (574295375325134131/Colossal Cacti #437)[1], USD[34.69] | | |
| 08686281 | Contingent, Disputed | BAT[10], USD[6.62] | Yes | |
| 08686282 | | NFT (302803183753517624/Reflection '16 #67 (Redeemed))[1], NFT (303208037845585353/Cosmic Creations #306 (Redeemed))[1], NFT (317951283835400465/Reflection '14 #26)[1], NFT (388073361669332109/Night Light #559)[1], NFT (395659871518701248/Reflection '12 #96)[1], NFT (449549359417416165/Reflection '14 #14)[1], NFT (479117352647498811/Reflection '18 #26)[1], NFT (480073520874567491/Golden Hill #448)[1], USD[41.68] | | |
| 08686287 | | NFT (300332006041983211/Coachella x FTX Weekend 1 #14687)[1] | | |
| 08686312 | | NFT (300721845569477443/#457)[1], NFT (502348988086839578/Anti Artist #616)[1], SHIB[6.1565981], SOL[.00000598], USD[0.01] | Yes | |
| 08686314 | | SOL[.20492484], USD[50.00] | | |
| 08686350 | | NFT (331112704823544960/The CaLabs #39)[1], NFT (452386495145958762/BadassDude)[1], SOL[.0511967], USD[0.00] | | |
| 08686351 | | USD[10.00] | | |
| 08686353 | | AVAX[.43561682], BTC[.00062728], DOGE[180.19275306], ETH[.00852334], ETHW[.00852334], LINK[2.23001122], SHIB[2], SOL[.29112712], SUSHI[26.39803132], UNI[4.67394869], USD[1.27] | | |
| 08686369 | | USD[2.66] | Yes | |
| 08686379 | | NFT (314823601060008786/Reflector #981)[1], NFT (333943385319584558/Golden Hill #658)[1], NFT (358567723517674459/Sun Set #362)[1], NFT (361720955890693372/Colossal Cacti #36)[1], NFT (369607318517230590/Ferris From Afar #881)[1], NFT (369778572539950813/Golden Hill #204)[1], NFT (381942402429216997/Beasts #193)[1], NFT (397674839844233704/Reflector #489)[1], NFT (404212192575048626/Reflection '14 #69)[1], NFT (415779702720404700/Reflection '07 #83)[1], NFT (444791524047343173/Spectra #40)[1], NFT (463086752718354275/Australia Ticket Stub #131)[1], NFT (483697199916021634/Good Boy #16624)[1], NFT (494411648462650823/FTX Crypto Cup 2022 Key #1288)[1], NFT (522017673223697916/Entrance Voucher #29247)[1], NFT (572746925601534525/The Hill by FTX #3176)[1], SOL[.02] | | |
| 08686383 | | BRZ[1], KSHIB[4462.63613271], SHIB[10827781.84858152], USD[0.18] | Yes | |
| 08686398 | | BRZ[3], CUSDT[1], DOGE[2], ETH[3.19162873], ETHW[3.19028821], GRT[1], SHIB[4], SOL[42.74780681], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 08686411 | | BRZ[1], DOGE[3], ETH[.0000344], ETHW[.0000344], SHIB[1], SUSHI[1.06229215], TRX[3], USD[62.79], USDT[1.06027616] | Yes | |
| 08686425 | | ETH[.00015984], ETHW[.00015984], SOL[.02845504], USDT[0.00000009] | | |
| 08686434 | Contingent, Disputed | USD[0.00] | | |
| 08686436 | | ETHW[.0538903], SHIB[1], USD[0.49] | Yes | |
| 08686441 | | AVAX[1.06319257], BTC[.00066602], SHIB[1], USD[3.09] | Yes | |
| 08686449 | | NFT (312233396038573199/Cosmic Creations #505)[1], NFT (448051496134647365/Reflection '12 #86)[1], NFT (531843685084226192/Cosmic Creations #607)[1], USD[0.00], USDT[0] | | |
| 08686450 | | NFT (302129446214028066/Night Light #742)[1] | | |
| 08686469 | | USD[213.75] | Yes | |
| 08686493 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08686497 | | AUD[0.00], CAD[0.00], CHF[0.00], ETH[0], GBP[0.00], USD[9.25] | Yes | |
| 08686510 | | NFT (310702035279197034/Entrance Voucher #1294)[1] | | |
| 08686515 | | NFT (334705943432541213/Sun Set #25)[1], NFT (370941730055719848/Spectra #794)[1] | | |
| 08686527 | | DAI[0], USD[0.00], USDT[0] | | |
| 08686551 | | NFT (429180174220905070/Reflection '10 #13 (Redeemed))[1] | | |
| 08686553 | | USD[360.01] | | |
| 08686560 | | ETH[.31835263], ETHW[.31835263], NFT (317120823214277258/Sun Set #808)[1], NFT (330095216473505176/Golden Hill #983)[1], NFT (335260295221249098/Reflection '07 #76)[1], NFT (335461533053498622/Reflection '13 #87)[1], NFT (341594528563150262/Reflection '07 #44)[1], NFT (350086446092825630/Golden Hill #570)[1], NFT (353990286238330630/Night Light #274)[1], NFT (354989473152337995/Vintage Sahara #162)[1], NFT (383003307686616239/Reflection '13 #26 (Redeemed))[1], NFT (394744091082619173/Ferris From Afar #417)[1], NFT (397948273964100137/Reflection '15 #37)[1], NFT (407164056298276144/Spectra #595)[1], NFT (447110901554531206/Spectra #330)[1], NFT (453787709329640453/Cosmic Creations #238)[1], NFT (503478842911536618/Beasts #456)[1], NFT (503513238713394645/Reflector #448)[1], NFT (521748761077667204/Night Light #167)[1], NFT (531246481599815834/Ferris From Afar #815)[1], NFT (534261699107714162/Cosmic Creations #147)[1], NFT (557929923737590439/Colossal Cacti #899)[1], NFT (559409808157565008/Sun Set #433)[1], NFT (562171277725010340/Ferris From Afar #278)[1], NFT (567374565574157636/Colossal Cacti #639)[1], USD[1164.22], USDT[0] | | |
| 08686579 | | NFT (319141039134474063/Spectra #687)[1], NFT (350939450068888475/Vintage Sahara #677)[1], NFT (380982109280823650/Golden Hill #734)[1], NFT (521600581495478969/Cosmic Creations #157)[1], USD[0.00] | | |
| 08686581 | | ETHW[.1398766], USD[0.21] | | |
| 08686584 | | BTC[.02561154], DOGE[5], ETH[.2426196], ETHW[.24242257], SHIB[18], SOL[6.37715573], TRX[2], USD[0.85] | Yes | |
| 08686588 | | SHIB[1000] | | |
| 08686593 | | ETH[0.06011288], ETHW[0], EUR[0.00], LINK[1.02051666], SOL[1.76860707], USD[0.00] | Yes | |
| 08686594 | | SHIB[3], SOL[.00001938], TRX[1], USD[0.00] | Yes | |
| 08686597 | | BTC[.0000642], GBP[0.00], USD[0.00] | | |
| 08686629 | | TRX[.72538755], USD[15.21] | | |
| 08686634 | | TRX[1], USD[0.00] | Yes | |
| 08686638 | | NFT (572950190643879538/Beasts #853)[1], USD[0.01] | | |
| 08686642 | | BCH[.00297017], BTC[.00002272], CUSDT[44.98565182], DOGE[6.21327179], ETH[.00032012], ETHW[.00032012], LTC[.00730611], MATIC[.50764713], PAXG[.00054022], SOL[.00086803], UNI[.08235227], USD[0.00] | | |
| 08686643 | | NFT (417648307673865834/Cosmic Creations #267)[1], NFT (427487189792122477/Cosmic Creations #643)[1], NFT (443419935548013923/Reflector #85)[1], NFT (561042112906830910/Cosmic Creations #126)[1], USD[10.00] | | |
| 08686645 | | NFT (542420677776592977/Reflector #113)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 08686663 | | NFT (300876699923178955/Saudi Arabia Ticket Stub #973)[1] | | |
| 08686677 | | USD[5.00] | | |
| 08686682 | | ETH[1.31180773], ETHW[1.31180773], USD[0.56] | | |
| 08686687 | | ETH[.0605354], ETHW[.0605354], NFT (450965293840687374/Cosmic Creations #531 (Redeemed))[1], NFT (502696932012505569/Cosmic Creations #114)[1], NFT (567639791008122524/Golden Hill #845)[1], NFT (576159693301751629/Beasts #27)[1], USD[0.01] | | |
| 08686702 | | NFT (346265053384245564/Coachella x FTX Weekend 1 #4168)[1] | | |
| 08686710 | | DOGE[1], SHIB[1], USD[0.69] | Yes | |
| 08686711 | | NFT (290152719816842231/Sun Set #01)[1], NFT (317425996377932128/Reflection '10 #55)[1], NFT (439860210426794104/Colossal Cacti #784)[1] | | |
| 08686714 | | USD[0.00] | | |
| 08686718 | | NFT (478086399692361730/Spectra #685)[1], USD[0.01] | | |
| 08686737 | | NFT (476017176664561949/FTX - Off The Grid Miami #2214)[1] | | |
| 08686742 | | NFT (323279384844277103/Spectra #360)[1], NFT (328343558575348846/Spectra #347)[1], NFT (461998695797336887/Spectra #766)[1], USD[20.01] | | |
| 08686745 | | BTC[.00013092], DOGE[69.77037544], ETH[.02583688], ETHW[.02583688], SUSHI[2.21258002], TRX[157.17613438] | | |
| 08686765 | Contingent, Disputed | USD[0.00] | | |
| 08686772 | | CUSDT[3], SHIB[2], USD[0.00] | Yes | |
| 08686809 | | USD[1.44] | | |
| 08686817 | | ETHW[.110971], NFT (564665977064195192/Entrance Voucher #29629)[1], USD[0.48] | | |
| 08686828 | | NFT (323019032243285290/Good Boy #94)[1], NFT (517506017055331880/The Hill by FTX #5237)[1] | | |
| 08686830 | | USD[10.29] | Yes | |
| 08686845 | | USD[0.92] | | |
| 08686849 | | DAI[52.12598591], SHIB[1], USD[0.00] | Yes | |
| 08686850 | | BTC[.0025974], USD[2.08] | | |
| 08686853 | | USD[1.83], USDT[0] | | |
| 08686868 | | DOGE[644.91677054], SHIB[0], TRX[1] | | |
| 08686886 | | AVAX[20.72013213], BRZ[2], BTC[.00000019], DOGE[15.08519529], ETH[1.82990342], ETHW[1.50368345], NFT (362785474460428491/Lunarian #8378)[1], NFT (386314960423524678/Bahrain Ticket Stub #139)[1], SHIB[89], SOL[.00081242], TRX[14], USD[8.54] | Yes | |
| 08686893 | | CUSDT[3], DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08686905 | | NFT (337947586979981009/FTX - Off The Grid Miami #5128)[1], NFT (401917931608229277/Saudi Arabia Ticket Stub #2437)[1], NFT (466732278461136394/Entrance Voucher #2639)[1] | | |
| 08686908 | | NFT (447788605200506560/Saudi Arabia Ticket Stub #527)[1] | | |
| 08686912 | | SHIB[55.13621262], USD[0.00] | Yes | |
| 08686914 | | USD[10.00] | | |
| 08686915 | | BRZ[2], CUSDT[1], ETH[.0000001], ETHW[0], SHIB[30], TRX[9], USD[0.07] | Yes | |
| 08686923 | | USD[0.00] | | |
| 08686929 | | NFT (288335547688197948/Muchiri denis)[1], NFT (348466647442214183/How to Draw with graphite)[1], NFT (498467418185183055/Graphitey )[1] | | |
| 08686936 | | NFT (558492972273815126/Australia Ticket Stub #512)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08686945 | | USD[.01] | Yes | |
| 08686950 | | NFT (299440390558766497/Night Light #510)[1], USD[10.00] | | |
| 08686951 | | NFT (329466048041517551/Colossal Cacti #470 (Redeemed))[1], NFT (441001633428208560/Coachella x FTX Weekend 1 #701)[1], USD[60.02] | | |
| 08686960 | | NFT (381023784503250493/Spectra #479)[1], USD[2800.00] | | |
| 08686976 | | SOL[.36] | | |
| 08686978 | | NFT (326548946524909362/Cosmic Creations #300)[1], NFT (329691824611551062/Spectra #461)[1], NFT (352247469373558706/Vintage Sahara #916)[1], NFT (381455923816248918/Reflector #836)[1], NFT (388916138705788007/Entrance Voucher #2233)[1], NFT (412606406332200431/Reflection '19 #05 (Redeemed))[1], NFT (415461698119538616/Sun Set #135 (Redeemed))[1], NFT (423960293120282495/Beasts #908)[1], NFT (433726046726141595/Cosmic Creations #614)[1], NFT (471097498240570835/Golden Hill #474)[1], NFT (479517510666467269/Ferris From Afar #110)[1], NFT (493902115517515759/Colossal Cacti #70)[1], NFT (510189454451923883/Night Light #891)[1], NFT (510374893077708705/Sun Set #901)[1], NFT (514811300586974878/Colossal Cacti #720)[1], NFT (536806974493577933/Reflection '18 #68)[1], USD[0.00], USDT[2.94651980] | | |
| 08686984 | | USD[0.00] | | |
| 08686988 | | USD[67.87] | | |
| 08687010 | | BTC[0], USD[0.01], USDT[0.00132800] | | |
| 08687019 | | NFT (309669443882569459/the budha soul)[1], NFT (442216185106849149/dana white)[1], NFT (446555292062733473/baliart3)[1], NFT (474490180064622730/animasi art)[1], NFT (478337895148450945/bali art)[1], NFT (542688040443359231/bali art 3)[1] | | |
| 08687020 | | DOGE[12.987], ETH[.004264], ETHW[.004264], USD[1.04] | | |
| 08687026 | | BTC[.00053843], CUSDT[1], USD[20.00] | | |
| 08687048 | | USD[9.93] | | |
| 08687052 | | NFT (363310142161229772/Entrance Voucher #26806)[1], NFT (376789399421350124/Saudi Arabia Ticket Stub #116)[1], NFT (522903167663721286/The Hill by FTX #6138)[1] | | |
| 08687056 | | ETH[.4145968], ETHW[.4145968], USD[1.33] | | |
| 08687063 | | BTC[.00225153], NFT (316041343486225150/Entrance Voucher #1506)[1], USD[0.00] | | |
| 08687077 | | SOL[0], USD[0.01] | | |
| 08687078 | | AVAX[0], NFT (412203526805604133/Reflection '14 #78)[1], NFT (547668745775819194/Miami Ticket Stub #874)[1], SOL[0], USD[0.00] | | |
| 08687081 | | GRT[0], SOL[0], TRX[1], USD[0.00], USDT[1.05659345] | Yes | |
| 08687083 | | NFT (328137979737936021/FTX - Off The Grid Miami #5893)[1], NFT (358221876707614033/Miami Ticket Stub #154)[1], NFT (539398294613421164/Miami Grand Prix 2022 - ID: C4C9E263)[1] | | |
| 08687094 | | BF_POINT[300], BRZ[3], CUSDT[1], DOGE[11.1008464], GRT[1], NFT (450260340807230630/Entrance Voucher #1400)[1], SHIB[177], TRX[11], USD[2.42] | Yes | |
| 08687098 | | USD[0.01] | | |
| 08687105 | | NFT (395473770880113405/Ferris From Afar #542)[1], NFT (510392803042366518/Reflector #543)[1] | | |
| 08687109 | | SOL[0] | | |
| 08687110 | | AVAX[10.05920102], ETH[.25996584], ETHW[.25996584], MATIC[1167.65377253], SOL[16.77463254], USD[0.00], USDT[0] | | |
| 08687130 | | BRZ[1], ETH[.3468747], ETHW[0.34672888], SHIB[1], USDT[0.00001991] | Yes | |
| 08687140 | | SOL[1.00448189], USD[0.00] | | |
| 08687141 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08687148 | | NFT (359744594072960981/Imola Ticket Stub #1665)[1] | | |
| 08687151 | | NFT (517463705666049894/DOGO-GB-700 #8310)[1] | | |
| 08687152 | | NFT (465741982694246468/Golden Hill #74 (Redeemed))[1], NFT (538541122200005594/Vintage Sahara #786 (Redeemed))[1], USD[3.01] | | |
| 08687159 | | TRX[.000001], USD[0.75], USDT[0] | | |
| 08687163 | | BTC[.00142139], CUSDT[1], USD[31.91] | Yes | |
| 08687165 | | BTC[0], ETH[0.00189117], ETHW[0.00189117], NFT (313903249185776756/Kiddo #4404)[1], NFT (563819183344757328/MANORMOUSE ONE)[1], SOL[0] | | |
| 08687166 | | BRZ[56.10322256], DAI[10.53423822], SHIB[1], TRX[1], USD[0.04] | Yes | |
| 08687168 | | ETH[.03], ETHW[0.03000000], NFT (355696068277300530/MagicEden Vaults)[1], NFT (369845234590110831/Ferris From Afar #83)[1], NFT (404967817647724424/MagicEden Vaults)[1], NFT (420597894166898771/MagicEden Vaults)[1], NFT (437107744410859446/MagicEden Vaults)[1], NFT (465758123524421297/MagicEden Vaults)[1], SOL[1.50939413], USD[0.00] | | |
| 08687176 | | MATIC[53.23743255] | | |
| 08687186 | | BRZ[1], BTC[.00139766], CUSDT[1], DOGE[1], ETH[.02023757], ETHW[.02023757], MATIC[36.51838549], SHIB[8], SOL[.6257851], TRX[1], USD[0.00], YFI[.00276998] | | |
| 08687203 | | BRZ[4], BTC[.00826998], CUSDT[2], DOGE[1], ETH[.08175896], LINK[6.39598329], MATIC[24.70219747], NFT (302760455120827505/Entrance Voucher #28)[1], SHIB[273], SOL[2.01328552], SUSHI[.00027007], TRX[2.01834266], USD[1595.48] | Yes | |
| 08687216 | | ETH[0], MATIC[0], NFT (297606730861226513/Reflection '18 #92)[1], NFT (381383994178457948/Night Light #697)[1], NFT (441438227489041784/Sun Set #267)[1], NFT (522679588177954679/Beasts #75)[1], NFT (540940248937084237/Sun Set #777)[1], SOL[0], USD[0.00] | | |
| 08687230 | | USD[0.01] | | |
| 08687237 | | NFT (298850335896137946/Coachella x FTX Weekend 1 #1738)[1] | | |
| 08687247 | | BTC[0], ETH[.04145272], ETHW[.04145272], NFT (314019943506184764/Colossal Cacti #733)[1], NFT (369606556280272321/Colossal Cacti #296)[1], NFT (430901110986602928/Reflection '11 #90)[1], NFT (492175697528439145/Cosmic Creations #497)[1], USD[0.00] | | |
| 08687264 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 08687266 | | DOGE[1], SOL[2.95828927], USD[0.00] | | |
| 08687270 | | BTC[0], ETH[0], GRT[.09853322], SHIB[4], TRX[1] | Yes | |
| 08687271 | | USD[0.00] | | |
| 08687275 | | NFT (292158798905557336/Reflector #493)[1], NFT (393358693767293576/Spectra #290)[1], NFT (409834887259948870/Golden Hill #611)[1], NFT (434342850733303442/Reflector #147)[1], NFT (457695520897869673/Reflector #305)[1], USD[21.41] | | |
| 08687280 | | NFT (294753228920926708/Reflection '12 #24)[1], NFT (368376392622716153/Reflector #150)[1], NFT (493734067841897759/Reflection '15 #09)[1], NFT (503411887894815756/Night Light #265)[1], NFT (541454846219436165/Reflection '19 #66)[1], NFT (542863522005809318/Vintage Sahara #455)[1] | | |
| 08687286 | | NFT (297475349975448179/Ferris From Afar #870)[1], NFT (310304566428785751/Golden Hill #49)[1], NFT (530183410407116918/Sun Set #277)[1], USD[3.46] | | |
| 08687297 | | MKR[.00232802], SUSHI[3.7699989][1], USD[0.00] | Yes | |
| 08687305 | | NFT (375809087226810908/Beasts #706)[1], NFT (446280453855512536/Spectra #316 (Redeemed))[1], NFT (532897035531811828/Cosmic Creations #686)[1], USD[4.10], USDT[0] | | |
| 08687315 | | GRT[76], NFT (383675779209003120/MOJO SKY)[1], NFT (421582954661213465/MOJO GRAND LOTUS)[1], NFT (425747521014292909/MOJO CHARM)[1], NFT (425821277771960029/MOJO SUN CHARM)[1], NFT (444515979656793684/MOJO LUCKY SLEVIN)[1], NFT (504825325585573334/MOJO CHARM RUSTY)[1], NFT (539814536745464532/MOJO SPELL)[1], USD[0.00] | | |
| 08687317 | | NFT (390320324389375822/Microphone #109)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08687321 | | BRZ[1], ETHW[.05402805], SHIB[2], USD[0.79] | | |
| 08687323 | | SOL[.08395111], USD[0.00] | | |
| 08687324 | | DOGE[1], SHIB[3793626.70713201], USD[100.00] | | |
| 08687325 | | NFT (473628989692641859/Sun Set #186)[1], USD[0.01] | | |
| 08687344 | | ETH[.00010417], ETHW[.00010417], NFT (330000925223616148/People in every shade)[1], NFT (368774166096727991/Medical Series #3)[1], NFT (479085301327058524/Medical Series)[1], NFT (482906290535683812/Medical Series #2)[1], NFT (508320227670788593/Medical Series #4)[1], SOL[0.01862923], USD[2.86] | | |
| 08687352 | | NFT (388927607786531484/Coachella x FTX Weekend 1 #980)[1] | | |
| 08687355 | | USD[0.01] | Yes | |
| 08687359 | | BRZ[1], CUSDT[5], GBP[0.00], SHIB[1], SOL[.00001209], TRX[1], USD[0.00] | Yes | |
| 08687364 | | DOGE[755.99984154], USD[0.00] | | |
| 08687377 | | NFT (522698576382462561/FTX - Off The Grid Miami #1374)[1] | | |
| 08687382 | | NFT (488217277328652280/Night Light #426 (Redeemed))[1], NFT (497022718880470825/Sun Set #489 (Redeemed))[1], NFT (519450615859785704/Beasts #731 (Redeemed))[1] | | |
| 08687391 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[2026.82] | Yes | |
| 08687395 | | TRX[2], USD[0.49] | Yes | |
| 08687399 | | USD[0.00] | | |
| 08687417 | | USD[0.00] | | |
| 08687418 | | USD[0.70] | | |
| 08687429 | | ETH[.02807647], ETHW[.02807647], NFT (368876389934955677/Colossal Cacti #459)[1], NFT (400351889713747414/Cosmic Creations #984)[1], USD[1.28] | | |
| 08687434 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08687436 | | USD[0.00] | | |
| 08687455 | | USD[0.90] | Yes | |
| 08687465 | | SHIB[1], SOL[.83214845], USD[0.00] | | |
| 08687470 | | NFT (321614677021166385/Coachella x FTX Weekend 2 #28344)[1] | | |
| 08687479 | | SHIB[2], USD[0.01] | Yes | |
| 08687481 | | NFT (534294403102322450/Ferris From Afar #170)[1], NFT (570811917173871012/Beasts #654)[1] | | |
| 08687490 | | BTC[.00072746], DOGE[1], USD[0.05] | Yes | |
| 08687492 | | CUSDT[2], USD[0.00] | | |
| 08687499 | | USD[0.00] | | |
| 08687503 | | SHIB[12287700], USD[3.81] | | |
| 08687514 | | ETH[.2], ETHW[.2] | | |
| 08687520 | | SOL[.00000001], USD[0.00] | | |
| 08687521 | | USD[0.01] | Yes | |
| 08687526 | | USD[0.01], USDT[0.00000001] | | |
| 08687530 | | ETH[.01315076], ETHW[.0129866], SHIB[1], USD[0.00] | Yes | |
| 08687533 | | AVAX[0], BTC[.00000011], DAI[0], DOGE[26.10983156], ETH[0.56327294], ETHW[0.56303650], GRT[1.40729392], MATIC[0], NFT (527481756988948929/Entrance Voucher #29680)[1], PAXG[0], SHIB[17], SOL[0], USD[0.00], USDT[0.30854906] | Yes | |
| 08687538 | | NFT (394303173191165576/Coachella x FTX Weekend 2 #4082)[1] | | |
| 08687539 | | USD[250.00] | | |
| 08687541 | | NFT (300007274886630033/Entrance Voucher #3620)[1], USD[0.00] | | |
| 08687564 | | USD[0.00] | | |
| 08687570 | | USD[634.13] | | |
| 08687578 | Contingent, Disputed | USD[100.00] | | |
| 08687588 | | NFT (303956055000926559/Cosmic Creations #905)[1], USD[16.31] | | |
| 08687589 | | ETH[.000239], ETHW[.000239], NFT (339905667235949461/The Hill by FTX #2590)[1], NFT (399719279662185884/Bahrain Ticket Stub #2)[1], NFT (544856098333925090/FTX - Off The Grid Miami #390)[1] | | |
| 08687595 | | NFT (319491889890782902/Coachella x FTX Weekend 1 #973)[1], NFT (416049552106334767/Night Light #84 (Redeemed))[1], NFT (476716487635553021/Ferris From Afar #176 (Redeemed))[1], USD[2.80] | | |
| 08687597 | | ETHW[.15], NFT (377518299447950942/Golden Hill #378)[1], NFT (435163104049621194/Reflection '19 #21)[1], NFT (436727071007992247/Golden Hill #775)[1] | | |
| 08687603 | | USD[0.00] | | |
| 08687609 | | NFT (371986543328296762/Coachella x FTX Weekend 2 #2993)[1] | | |
| 08687617 | | NFT (397155484134282959/Coachella x FTX Weekend 1 #2623)[1] | | |
| 08687622 | | ETH[.070929], ETHW[.070929], USD[3.55] | | |
| 08687624 | | NFT (330955713232496154/Miami Grand Prix 2022 - ID: 4820D6C0 #2)[1], NFT (343736027659833762/FTX - Off The Grid Miami #5565)[1], NFT (424775567838760721/Miami Grand Prix 2022 - ID: 4820D6C0)[1], NFT (542192453504470702/Ballpark Bobblers 2022 - ID: D321A614)[1] | | |
| 08687631 | | DOGE[1], ETH[.6947705], SHIB[1], TRX[1], USD[857.13] | | |
| 08687634 | | NFT (522566565407752745/Coachella x FTX Weekend 2 #24865)[1] | | |
| 08687642 | | ETH[0], ETHW[.29456227], NFT (347188244613526401/Spectra #87)[1], USD[0.22], USDT[0] | | |
| 08687643 | | DOGE[27.82555955], ETH[.00403116], ETHW[.0039764], LTC[.07470776], TRX[1], USD[2.32] | Yes | |
| 08687653 | | NFT (385647050284643206/Night Light #962)[1], NFT (391613717981739089/Night Light #245)[1], NFT (489073864151355516/Sun Set #748)[1], USD[0.00] | | |
| 08687660 | | NFT (318144031702033872/Reflection '19 #33 (Redeemed))[1], NFT (335368839577817556/Spectra #317)[1], NFT (340617140822928558/Coachella x FTX Weekend 2 #2398)[1], NFT (397501542513199009/Cloud Show 2 #3730)[1], NFT (486497540949942351/Spectra #14)[1], NFT (553813146964555438/FTX - Off The Grid Miami #108)[1], SOL[.4486228], USD[16.02] | | |
| 08687663 | | USD[0.96] | | |
| 08687668 | | SHIB[4], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08687672 | | AVAX[.00718194], BTC[.0000934], ETH[.00036979], ETHW[.00046979], SOL[.0098201], USD[0.00] | | |
| 08687686 | | USD[101.59] | | |
| 08687689 | | USD[325.00] | | |
| 08687692 | | DOGE[1], ETH[.00865605], ETHW[.00854661], SHIB[1], USD[0.00] | Yes | |
| 08687696 | | DOGE[1], ETH[.11237767], ETHW[.11126451], SHIB[3], SOL[.92341714], TRX[1], USD[0.00] | Yes | |
| 08687704 | | NFT (422148844611580864/Series 1: Capitals #23)[1] | | |
| 08687718 | | BTC[.0341], DOGE[6619.374], ETH[.676323], ETHW[.676323], USD[1495.71] | | |
| 08687722 | | KSHIB[2477.52], SHIB[6695700], TRX[815.184], USD[0.31] | | |
| 08687728 | | NFT (291493784931302401/Series 1: Capitals #24)[1], NFT (483001571784758325/Series 1: Wizards #23)[1] | | |
| 08687729 | | SOL[.07033349], USD[0.00] | | |
| 08687730 | | USD[0.00] | | |
| 08687732 | | NFT (371668270216615248/Reflection '11 #96)[1], USD[16.32] | | |
| 08687747 | | CUSDT[2], DOGE[1], LTC[0], SHIB[5], USD[0.00], USDT[1] | | |
| 08687752 | | SHIB[1], SOL[.44032279], USD[0.00] | | |
| 08687757 | | USDT[199.2] | | |
| 08687760 | | SHIB[7097147.62741545], USD[0.00] | | |
| 08687766 | | NFT (313092399534049050/D0g3 #1287.)[1], NFT (334662783552039142/Edgerunners)[1], NFT (419738812541475531/Sollamas #6016)[1], USD[2.00] | | |
| 08687777 | | NFT (365788375297013614/Coachella x FTX Weekend 1 #6113)[1] | | |
| 08687780 | | CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 08687786 | | BTC[.00002246], ETH[.00018137], ETHW[.03079833], SHIB[3], SOL[.00901305], USD[104.24], USDT[0.00026470] | Yes | |
| 08687804 | | ETH[.03], ETHW[.03], NFT (309901838300052758/Ferris From Afar #960)[1], USD[10.00] | | |
| 08687807 | | NFT (304890820499717687/Ardèche Series)[1], NFT (328423644117958562/Vintage Sahara #977)[1], NFT (357345165830515920/Sun Set #209)[1], USD[12.97] | | |
| 08687809 | | NFT (492135153261647873/Coachella x FTX Weekend 2 #20039)[1], NFT (528040979893033651/Sun Set #927 (Redeemed))[1], USD[40.00] | | |
| 08687820 | | DOGE[253.52328686], SHIB[16420795.71403347], TRX[1], USD[0.00] | Yes | |
| 08687822 | | AVAX[17.982], BRZ[2], BTC[.64173477], DOGE[2], ETH[2.95257068], ETHW[2.74853853], SHIB[17482504], SOL[28.701], TRX[6], USD[41.06] | Yes | |
| 08687825 | | DOGE[38.18129794], ETH[.00197881], ETHW[.00195145], NFT (386092654658815142/Series 1: Capitals #25)[1], USD[0.00] | Yes | |
| 08687828 | | USD[0.01] | | |
| 08687853 | | BAT[0], DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 08687854 | | BRZ[1], BTC[.00949643], ETH[.25505917], ETHW[.25486578], NFT (304819399971989555/Reflector #152)[1], NFT (307054551165222113/Ferris From Afar #391)[1], NFT (454461903692810126/Golden Hill #577)[1], SHIB[12], SOL[.74996573], TRX[2], USD[232.21] | Yes | |
| 08687866 | | NFT (301283254473293089/Ferris From Afar #581)[1], NFT (318112704790528997/Ocean Hill #330)[1], NFT (324004520065809768/Ferris From Afar #672)[1], NFT (330662457890472592/Ferris From Afar #523)[1], NFT (388419048305251116/Spectra #674)[1], NFT (475170433484479179/Golden Hill #600)[1], NFT (481118807143765826/Spectra #625)[1], NFT (522812100058382407/Beasts #707)[1], NFT (538835845147248036/Vintage Sahara #479)[1] | | |
| 08687887 | | NFT (345293260414005978/3D CATPUNK #1166)[1], NFT (370775790478223874/3D CATPUNK #5275)[1], NFT (409949678277772588/3D CATPUNK #7680)[1], NFT (500526804480162948/#393)[1], NFT (531388104848680657/#2558)[1], SOL[.00000001], USD[0.00] | | |
| 08687888 | | NFT (478412307214854954/Australia Ticket Stub #2036)[1] | | |
| 08687895 | | SHIB[0], USD[0.00] | | |
| 08687905 | | USD[0.00] | | |
| 08687912 | | USD[2.45] | | |
| 08687917 | | BTC[0], TRX[0], USD[1.90] | | |
| 08687937 | | BRZ[2698.4058759], SHIB[1], SOL[4.90628206], USD[0.03] | Yes | |
| 08687938 | | SOL[0], USD[0.00] | | |
| 08687942 | | AAVE[.00596], AVAX[.0488], BAT[.835], ETH[1.12064625], ETHW[1.12064625], GRT[.94], LINK[.0827], SOL[.00668], TRX[.015], USD[18.50] | | |
| 08687945 | | ETHW[.0003442], USD[0.27] | | |
| 08687950 | | BRZ[1], DOGE[1], GRT[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08687960 | | NFT (374197172227786609/Ferris From Afar #587)[1], NFT (559167186277852921/Reflection '10 #74)[1], USD[260.01] | | |
| 08687977 | | USD[0.00] | | |
| 08687987 | | NFT (373566258484905847/Sun Set #747)[1], NFT (473053125474772612/Cosmic Creations #879)[1], NFT (532508449945573306/Golden Hill #667)[1], USD[0.76] | | |
| 08687992 | | USD[0.00] | | |
| 08687993 | | SHIB[4], SUSHI[4.65313836], USD[19.35] | | |
| 08688000 | | NFT (366310955154864034/Cosmic Creations #203)[1], NFT (368356630067883362/Reflector #537)[1], NFT (388114807283320917/Beasts #251)[1], NFT (481520241223328663/Reflector #868)[1], NFT (534487418076737082/Ferris From Afar #748)[1] | | |
| 08688002 | | NFT (490460229013974702/Spectra #964 (Redeemed))[1], SOL[.15798873], USD[0.58] | | |
| 08688003 | | BTC[.0024], ETH[.036], ETHW[.036], USD[4.01] | | |
| 08688009 | | NFT (302349022784923118/FTX - Off The Grid Miami #1323)[1], NFT (304261234799701391/Reflector #293)[1], NFT (306000389626743088/Cosmic Creations #632)[1], NFT (330598509717172362/Vintage Sahara #996)[1], NFT (388531931630010899/Spectra #615)[1], NFT (525784964326900482/The Hill by FTX #326)[1], USD[52.80] | | |
| 08688013 | | BTC[.0001201], DOGE[30.62448206], ETH[.00171681], ETHW[.00168945], NFT (320901760531021261/Coachella x FTX Weekend 2 #30519)[1], NFT (427671421170690620/Coachella x FTX Weekend 1 #29102)[1], SHIB[161419.63592368], SOL[.00887346], USD[30.81] | Yes | |
| 08688048 | | NFT (324475677985687355/Golden Hill #313)[1], NFT (392944929108901984/Coachella x FTX Weekend 2 #13314)[1], NFT (458698075660636825/Vintage Sahara #05 (Redeemed))[1], USD[2.21] | | |
| 08688070 | | BTC[.00012737], NFT (327232340038051386/Spectra #517)[1], NFT (496277311931954976/Reflector #691)[1], TRX[100], USD[0.00], USDT[0.00026219] | | |
| 08688080 | | USD[0.93] | | |
| 08688082 | | USD[10.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08688087 | | NFT (3838989260802045845/Beasts #281)[1], NFT (3900049466912855554/Beasts #152)[1], NFT (4944667904541434807/Golden Hill #564)[1], NFT (5539484433239559966/Cosmic Creations #327)[1], USD[58.65], USDT[0] | | |
| 08688088 | | ETH[.00000001], ETHW[0] | | |
| 08688092 | | NFT (2931222297696091067/GSW Western Conference Finals Commemorative Banner #1007)[1], NFT (2999846602220510574/Beasts #292)[1], NFT (3278719190988790021/GSW Western Conference Finals Commemorative Banner #1006)[1], NFT (3336266493446040405/Coachella x FTX Weekend 2 #26522)[1], NFT (3417964087105894807/1058948O/GSW Western Conference Finals Commemorative Banner #1008)[1], NFT (3589314508724898632/GSW Western Conference Semifinals Commemorative Ticket #519)[1], NFT (3648655841282893667/GSW Western Conference Semifinals Commemorative Ticket #518)[1], NFT (4326959650546703350/GSW Championship Commemorative Ring)[1], NFT (4625181085809380229/Warriors Foam Finger #485 (Redeemed))[1], NFT (4863282920616169669/GSW Round 1 Commemorative Ticket #534)[1], NFT (5067511160896164475/GSW Western Conference Finals Commemorative Banner #1005)[1], NFT (5132983470269006072/Cosmic Creations #842)[1], NFT (5316077138294844431/Sun Set #156)[1], NFT (5425544665689000018/GSW Championship Commemorative Ring)[1], NFT (5475280659356272920/Colossal Cacti #904)[1], NFT (5637082087639073106/Warriors Logo Pin #481 (Redeemed))[1], USD[100.03] | | |
| 08688098 | | USD[0.00] | | |
| 08688109 | | BTC[0], GRT[.99040244], LINK[.03795535], MATIC[.02939403], SOL[.00987], SUSHI[.46567555], TRX[.34803394], UNI[.04784965], USD[0.00] | | |
| 08688111 | | BTC[.0172], ETH[.469], ETHW[.469], USD[0.74] | | |
| 08688117 | | NFT (3991538582896759506/Beasts #928)[1], NFT (4288540606077812198/Ferris From Afar #319)[1], NFT (4859354363175335733/Beasts #427)[1], USD[0.03] | | |
| 08688120 | | NFT (4168224744946011107/FTX - Off The Grid Miami #2776)[1] | | |
| 08688132 | | USD[0.00] | | |
| 08688144 | | SHIB[3543586.10914245], TRX[1], USD[0.00] | | |
| 08688151 | | USD[0.27], USDT[0] | | |
| 08688173 | | DOGE[1], USD[5.69133765], USD[0.01] | Yes | |
| 08688178 | | AVAX[69.06], BRZ[80.91465753], BTC[.2832839], ETH[4.30431306], ETHW[4.30431306], SOL[19.58846126], USD[1.84] | | |
| 08688181 | | USD[45.01] | | |
| 08688190 | | NFT (5193405702782598O6/Son Metalexa Planet)[1], NFT (5320626788878695928/Rose Metalexa Planet)[1], SOL[.003] | | |
| 08688202 | | NFT (3390685619204774457/Australia Ticket Stub #2142)[1], NFT (4230774853605457523/Coachella x FTX Weekend 1 #30557)[1] | | |
| 08688203 | | TRX[.49785243], USDT[0] | | |
| 08688219 | | USD[0.06], USDT[0] | Yes | |
| 08688220 | | USD[0.12] | Yes | |
| 08688222 | | BRZ[1], NFT (3030231961630383O6/MagicEden Vaults)[1], NFT (3327764166108686647/Anti Artist #209)[1], NFT (3947531318886558083/Ghoulie #7049)[1], NFT (4154669920885577004/#1709)[1], NFT (4592771199496955O2/MagicEden Vaults)[1], NFT (4601081184581498770/Citizen 7#768)[1], NFT (4904715284783970079/Boneworld #6379)[1], NFT (5092279970182O2126/MagicEden Vaults)[1], NFT (5168454938213007706/#2846)[1], NFT (5312956865632534862/MagicEden Vaults)[1], NFT (5350847267309793819/MagicEden Vaults)[1], NFT (5399287178203878177/Anti Artist #276)[1], NFT (5579323819034879576/Astral Apes #2860)[1], NFT (5749929639051710806/Boneworld #8329)[1], SOL[3.64764567], TRX[1], USD[0.00] | Yes | |
| 08688224 | | NFT (4084418440753841288/Vintage Sahara #471)[1], NFT (4092018789797O9421/Golden Hill #779)[1], NFT (5115297446384742958/Golden Hill #201)[1], USD[42.28] | | |
| 08688225 | | BTC[0], NFT (4387378119884654798/Night Light #415)[1], NFT (475199466054112257/Sun Set #162)[1], NFT (4979700118820170629/Cosmic Creations #558)[1], NFT (5690636542725428418/The Hill by FTX #2517)[1], USD[0.00] | | |
| 08688231 | | BTC[.00025138], ETH[.00363166], ETHW[.00359062], NFT (3991744745O6758797/Bahrain Ticket Stub #1842)[1], USD[0.00] | Yes | |
| 08688233 | | NFT (4470079993200773126/Coachella x FTX Weekend 1 #28118)[1], SOL[1.7] | | |
| 08688234 | | LINK[27.36791143], USD[1982.02] | | |
| 08688247 | | TRX[.004445], USDT[0] | | |
| 08688248 | | SHIB[311.71447948], USD[0.00] | Yes | |
| 08688258 | | NFT (3857381978357105847/Coachella x FTX Weekend 2 #1222)[1], USD[0.00] | Yes | |
| 08688263 | | LINK[0], MATIC[0], NFT (3759907914890591O7/Reflection '18 #45)[1], NFT (4121048183905481090/Ferris From Afar #490 (Redeemed))[1], NFT (4506340907607O6001/Reflection '15 #89 (Redeemed))[1], NFT (4545809811440435O1/Vintage Sahara #85)[1], NFT (4634979578294073534/Ferris From Afar #77)[1], NFT (4939458053877063578/Coachella x FTX Weekend 1 #2038)[1], NFT (5045621143183185O9/Reflector #561 (Redeemed))[1], NFT (5372253972074365O5/Coachella x FTX Weekend 1 #3475)[1], NFT (5651912939319438313/Cosmic Creations #153)[1], SOL[0], USD[64.67] | | |
| 08688264 | | NFT (4003791875108360O8/Entrance Voucher #2375)[1] | | |
| 08688277 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 08688292 | | ETH[0], ETHW[0], MATIC[0], SHIB[41], SOL[0], USD[0.00] | Yes | |
| 08688304 | | BTC[.00068945], CUSDT[1], DOGE[.0028064], ETH[.00926429], ETHW[.00915485], SHIB[2.67921505], USD[0.00] | Yes | |
| 08688310 | | USDT[0] | | |
| 08688316 | | ETH[.02473279], ETHW[0.02473279], NFT (4762757304726918O2/Vintage Sahara #219)[1], USD[0.01] | | |
| 08688321 | | NFT (5173790002796459O3/Series 1: Capitals #26)[1], NFT (5586441454743695O4/Series 1: Wizards #24)[1] | | |
| 08688325 | | BTC[0], ETH[0], USD[6.59] | | |
| 08688331 | | NFT (3233064292574895190/Entrance Voucher #25254)[1] | | |
| 08688337 | | NFT (2959829173877290O7/Coachella x FTX Weekend 1 #6813)[1] | | |
| 08688339 | | NFT (5178004166666725O6/Coachella x FTX Weekend 1 #3646)[1] | | |
| 08688341 | | BTC[.0048796], EUR[0.00], USD[0.00] | | |
| 08688346 | | LTC[.11351764], USD[0.00] | | |
| 08688355 | | USD[0.00] | | |
| 08688365 | | USD[0.02] | | |
| 08688389 | | USD[100.00] | | |
| 08688402 | | NFT (3006135289746501O6/Golden Hill #863)[1], NFT (319119054616462693/Sun Set #255)[1], NFT (3418214628939343964/Beasts #975)[1], NFT (3638929483603116117/Spectra #545)[1], NFT (3736400248964601O3/Reflector #295)[1], NFT (3748749724358855O4/Night Light #186)[1], NFT (3923765161922O794/Ferris From Afar #735)[1], NFT (4307606042774987O5/Golden Hill #583)[1], NFT (4585916398442281439/Golden Hill #809)[1], NFT (5110063393839546O5/Reflector #393)[1], NFT (5380601725454730O8/Night Light #393)[1], NFT (5500586903907O6758/Vintage Sahara #985)[1] | | |
| 08688415 | | TRX[1], USD[0.00] | Yes | |
| 08688422 | | USD[50.00] | | |
| 08688425 | | NFT (3819305423663230O9/Dragon Pot)[1] | | |
| 08688444 | | ETH[0], ETHW[0], NFT (3391843063089O4213/MetaLeagueGoldWL)[1], NFT (5034618446309440O9/MetaLeagueGoldWL)[1], SHIB[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08688450 | | NFT (311189188550019401/Cosmic Creations #433)[1], NFT (49175379743564143/Beasts #167)[1], USD[5.00] | | |
| 08688453 | | USD[0.00], USDT[0] | | |
| 08688459 | | ETH[.01553831], ETHW[.01534679], LTC[0], SHIB[2], SOL[1.51183304], USD[0.21] | Yes | |
| 08688473 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 08688474 | | BTC[0.00008769], LTC[0], USD[1.25] | Yes | |
| 08688475 | | NFT (375009396654322054/Series 1: Capitals #27)[1] | | |
| 08688487 | | NFT (292124808242689661/Reflection '15 #63 (Redeemed))[1], NFT (480645681057154153/Reflection '16 #11 (Redeemed))[1], USD[54.54] | | |
| 08688502 | | USD[200.01] | | |
| 08688516 | | BTC[.00027249], SOL[.10875959], TRX[165.49831208], USD[10.64] | Yes | |
| 08688517 | | NFT (543684364212753567/FTX - Off The Grid Miami #812)[1] | | |
| 08688520 | | ETH[.000999], ETHW[.000999], USD[2.61] | | |
| 08688523 | | NFT (325120397444456414/Romeo #54)[1], NFT (469432464428724935/Humpty Dumpty #426)[1], USD[0.00], USDT[0] | | |
| 08688530 | | SOL[1.02472127], USD[0.00] | | |
| 08688533 | | NFT (329854277682645143/Night Light #910)[1] | | |
| 08688546 | | AVAX[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], KSHIB[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08688550 | | USD[0.01] | Yes | |
| 08688570 | | NFT (544160748681373817/Coachella x FTX Weekend 2 #2026)[1] | | |
| 08688585 | | ETH[.00000001], SOL[0] | | |
| 08688593 | | NFT (420448529574461833/Coachella x FTX Weekend 2 #4123)[1] | | |
| 08688597 | | USD[0.19] | Yes | |
| 08688598 | | NFT (336813731879487939/Cosmic Creations #90)[1], NFT (534513368110178060/Coachella x FTX Weekend 2 #4223)[1], USD[40.00] | | |
| 08688599 | | AVAX[.03653923], BTC[.00051884], DOGE[1], ETH[.00141738], ETHW[.0014037], SOL[.01423606], TRX[3], USD[0.00] | Yes | |
| 08688601 | | BTC[.00029223], SHIB[1], USD[39.63] | Yes | |
| 08688604 | | NFT (475138010825577419/Reflection '16 #51)[1], USD[1.17], USDT[0] | | |
| 08688617 | | NFT (362168838147838753/Series 1: Wizards #25)[1], NFT (465236169856098809/Entrance Voucher #856)[1], NFT (518354736939715219/Series 1: Capitals #28)[1], USD[10.63] | Yes | |
| 08688618 | | USD[0.01] | | |
| 08688619 | | USD[9.57] | Yes | |
| 08688626 | | USD[34.35] | | |
| 08688628 | | USD[500.00] | | |
| 08688629 | | CUSDT[4], TRX[.892415], USD[0.00] | Yes | |
| 08688631 | | BTC[0], ETH[0], ETHW[21.53584873], SUSHI[0], USD[6555.68], USDT[0] | Yes | |
| 08688634 | | USD[0.19] | Yes | |
| 08688635 | | ETH[.2], ETHW[.2] | | |
| 08688648 | | USD[0.01] | Yes | |
| 08688662 | | BTC[.0193174], USD[0.00] | | |
| 08688671 | | ETH[.04021135], ETHW[.03971228], SHIB[2], USD[77.22] | Yes | |
| 08688696 | | NFT (288643587839966934/Sun Set #410 (Redeemed))[1], USD[14.23] | | |
| 08688697 | | NFT (355868853790407422/Reflection '19 #83)[1], NFT (449260921127680482/Colossal Cacti #235)[1], NFT (508785197265705476/Beasts #719)[1], NFT (552818161832585463/Spectra #48)[1] | | |
| 08688707 | Contingent, Disputed | USD[38.17] | | |
| 08688738 | | NFT (466157573629208578/Coachella x FTX Weekend 1 #6822)[1] | | |
| 08688739 | | NFT (463323172854605428/Coachella x FTX Weekend 1 #3550)[1] | | |
| 08688743 | | NFT (526803359826735844/Coachella x FTX Weekend 2 #26841)[1], NFT (543784876095804535/Coachella x FTX Weekend 1 #22705)[1] | | |
| 08688752 | | SOL[20.87949559] | | |
| 08688760 | | SOL[.63068766], USD[0.00] | | |
| 08688761 | | NFT (478570613646206970/FTX - Off The Grid Miami #720)[1] | | |
| 08688768 | | USD[0.00] | | |
| 08688771 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08688773 | | USD[77.44] | | |
| 08688781 | | USD[0.00] | | |
| 08688786 | | BCH[.00107842], BTC[.00107842] | | |
| 08688787 | | BAT[1.27421789], BRZ[18.22078877], DOGE[120.55571870], ETH[0], GRT[24.55239088], KSHIB[621.07055921], SHIB[409046.61419183], SOL[0.57016082], TRX[165.57522609], UNI[1.33413697], USD[0.00], USDT[0] | Yes | |
| 08688789 | | NFT (386499340636642334/Golden Hill #740)[1], USD[0.01] | | |
| 08688794 | | NFT (510735518204780808/Coachella x FTX Weekend 1 #92)[1] | | |
| 08688828 | | MATIC[0.00000001], SOL[0], TRX[0.00000100], USDT[0] | | |
| 08688829 | | SOL[.095] | | |
| 08688831 | | BTC[.00317225], ETH[.0356366], ETHW[.0356366], USD[0.00] | | |
| 08688833 | | NFT (487945580109184562/DOGO-IN-500 #3002)[1], NFT (555025747644518108/DOGO-IN-500 #6862)[1], SOL[.015] | | |
| 08688836 | | NFT (367146272596007353/Microphone #507)[1], NFT (431256703430742835/DOGO-IN-500 #8024)[1], NFT (552162099876093819/DOGO-IN-500 #3566)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08688850 | | NFT (481461863087806147/Coachella x FTX Weekend 2 #8901)[1] | | |
| 08688853 | | NFT (486652365828848207/Sun Set #858)[1] | | |
| 08688854 | | BTC[.0001], DOGE[219.78], MATIC[6.46703565], SHIB[599500], SOL[1.999], USD[66.88] | | |
| 08688868 | | SHIB[1], SOL[.00398863], TRX[1], USD[0.40] | Yes | |
| 08688870 | | CUSDT[1], DOGE[723.16666583], USD[0.00] | | |
| 08688873 | | NFT (373019679406708477/Ferris From Afar #328)[1], USD[27.62] | | |
| 08688884 | | NFT (293136970583519388/DOGO-IN-500 #7628)[1] | | |
| 08688888 | | NFT (368829387096954148/Humpty Dumpty #399)[1], NFT (410972024047867092/Entrance Voucher #3624)[1] | | |
| 08688890 | | NFT (391491005176101397/DOGO-IN-500 #1077)[1] | | |
| 08688891 | | NFT (408725273246054382/DOGO-IN-500 #1167)[1] | | |
| 08688895 | | NFT (536978834087994276/DOGO-IN-500 #7773)[1] | | |
| 08688899 | | BTC[0], SOL[0], USDT[0] | | |
| 08688903 | | ETH[.01769436], ETHW[.01769436], TRX[1], USD[0.00] | | |
| 08688907 | | NFT (407270249363029372/Microphone #1788)[1] | | |
| 08688914 | | NFT (565461073751399290/DOGO-IN-500 #1175)[1] | | |
| 08688918 | | NFT (499448069124675844/DOGO-IN-500 #1657)[1] | | |
| 08688922 | | NFT (374079523665958062/DOGO-IN-500 #1232)[1] | | |
| 08688923 | | NFT (426699783893491098/DOGO-IN-500 #1443)[1] | | |
| 08688924 | | SOL[.00059756] | | |
| 08688927 | | NFT (353976362354135170/Serum Surfers X Crypto Bahamas #13)[1], NFT (496740527559704544/The Hill by FTX #2894)[1], USD[0.00] | | |
| 08688928 | | NFT (349367785938964943/DOGO-IN-500 #1545)[1] | | |
| 08688929 | | USD[0.00] | Yes | |
| 08688935 | | BTC[.0001233], USD[0.00] | | |
| 08688938 | | NFT (327386478980181790/DOGO-IN-500 #2838)[1] | | |
| 08688942 | | NFT (347689482975891443/DOGO-IN-500 #1747)[1] | | |
| 08688944 | | NFT (386646576627412824/DOGO-IN-500 #4372)[1] | | |
| 08688948 | | NFT (361975533505801984/DOGO-IN-500 #1247)[1], NFT (365306215582276469/DOGO-IN-500 #7545)[1], NFT (458418302405925188/DOGO-IN-500 #3585)[1] | | |
| 08688957 | | NFT (559771988972060379/DOGO-PK-500 #4919)[1] | | |
| 08688961 | | USD[3.95] | | |
| 08688963 | | NFT (296806282109377198/DOGO-IN-500 #1291)[1] | | |
| 08688967 | | MATIC[0], NFT (297953773104053040/Anti Social Bot #3148)[1], NFT (304989264624895272/Ignis Deamon)[1], NFT (309896774433662207/Space Burns #6437)[1], NFT (314278901122569128/Gangster Gorillas #1777)[1], NFT (323870184189865545/DOTB #4756)[1], NFT (332167846379616136/DOTB #1342)[1], NFT (337522980805184891/DOTB #1708)[1], NFT (342733011740237737/David #611)[1], NFT (344464370658247477/Ravager #1444)[1], NFT (354330858751350784/ALPHA:RONIN #52)[1], NFT (382237639320051005/DOTB #2793)[1], NFT (390751151934336614/Ape MANI#013)[1], NFT (393101390207138430/Harley Quinn SAMMIE 1st Gen #8)[1], NFT (394047432095026401/DOTB #6227)[1], NFT (406802781907863646/FTX Crypto Cup 2022 Key #2915)[1], NFT (409984455886033488/Aadam Ape 09)[1], NFT (421411030665919654/Lunarian #909)[1], NFT (445864106566071879/ApexDucks Halloween #3013)[1], NFT (448221161150229866/ApexDucks Halloween #1665)[1], NFT (451442666635467935/Baseball SAMMIE 1st Gen #1)[1], NFT (454431003124010863/DOTB #2460)[1], NFT (463475876723780070/DOTB #6640)[1], NFT (466373930704951523/Echoes)[1], NFT (473791901175988145/GOONEY #3062)[1], NFT (477774695795178719/DOTB #5616)[1], NFT (478371596732894740/Batman SAMMIE 1st Gen #2)[1], NFT (483900815454930805/Universe apes)[1], NFT (490557604419803412/Kamohoalii)[1], NFT (490778106526996219/Ape MANI#126)[1], NFT (494529049149157986/Gangster Gorillas #8898)[1], NFT (503369112633408871/The Hill by FTX #6703)[1], NFT (505858146463637619/ApexDucks Halloween #1706)[1], NFT (512543083788975053/DOTB #94)[1], NFT (521903120340785494/Oink 1569)[1], NFT (524013312424244824/Ape MANI#018)[1], NFT (541642373129218939/Founding Frens Investor #481)[1], NFT (553107246780717045/APEFUEL by Almond Breeze #433)[1], NFT (556524317127453810/Gangster Gorillas #8670)[1], NFT (561829066741523749/Sloth #0344)[1], NFT (572317685026714091/DOTB #5044)[1], SHIB[363629.11609813], SOL[0.04000000], USD[163.03], USDT[0] | | |
| 08688969 | | NFT (435349771281461794/DOGO-IN-500 #1102)[1] | | |
| 08688970 | | BTC[.0002368], USD[0.00], USDT[0] | Yes | |
| 08688974 | | NFT (401359927671735179/DOGO-IN-500 #1521)[1] | | |
| 08688976 | | NFT (428883698325094832/DOGO-IN-500 #1348)[1] | | |
| 08688981 | | NFT (509690947402678776/Coachella x FTX Weekend 2 #2919)[1] | | |
| 08688988 | | NFT (570491103779764787/DOGO-IN-500 #2176)[1] | | |
| 08688993 | | NFT (408186614983229049/DOGO-IN-500 #1187)[1] | | |
| 08688995 | | USD[0.01] | | |
| 08688997 | | BAT[2.00001826], BRZ[6.2487999], DOGE[19.64953156], GRT[3], SHIB[7], TRX[7], USD[961.97], USDT[5.19834900] | Yes | |
| 08688998 | | MATIC[.00000001], SOL[0], USDT[0] | | |
| 08689010 | | NFT (316347443334089513/Microphone #5367)[1] | | |
| 08689016 | | NFT (337850069660125089/Microphone #6137)[1], NFT (449925919982567771/DOGO-IN-500 #1100)[1] | | |
| 08689024 | | NFT (349734930915992659/DOGO-IN-500 #1264)[1] | | |
| 08689026 | | BTC[0], EUR[0.00], NFT (324235850091955790/Beasts #22)[1], NFT (368791266409163991/Ferris From Afar #258)[1], NFT (369943099649435260/Vintage Sahara #107)[1], NFT (496133041148374991/Reflector #608)[1], SHIB[.65642915], USD[0.01] | | |
| 08689031 | | NFT (316884329175938459/DOGO-IN-500 #1414)[1] | | |
| 08689032 | | NFT (314910496350317478/Spectra #960 (Redeemed))[1], NFT (402953770836043571/Entrance Voucher #2846)[1], USD[37.84], USDT[0] | | |
| 08689033 | | NFT (331478348212415815/Microphone #5708)[1] | | |
| 08689037 | | NFT (378986865755976741/Oink 2070)[1], USD[0.33] | | |
| 08689045 | | NFT (350665647888048669/GSW Championship Commemorative Ring)[1], NFT (352220706770112031/GSW Round 1 Commemorative Ticket #716)[1], NFT (384715127439204507/GSW Western Conference Semifinals Commemorative Ticket #1059)[1], NFT (405656473110801917/GSW Western Conference Finals Commemorative Banner #1960)[1], NFT (471996716736399518/GSW Western Conference Finals Commemorative Banner #1959)[1], NFT (483336884532908935/GSW 75 Anniversary Diamond #239 (Redeemed))[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08689056 | | NFT (36325164695142970 3/Microphone #1731)[1] | | |
| 08689062 | | ETHW[1.499], USD[3742.32] | | |
| 08689064 | | BTC[.0584], ETH[.828], ETHW[.828], USD[0.22] | | |
| 08689068 | | NFT (295683124252590770/DOGO-IN-500 #1250)[1] | | |
| 08689070 | | NFT (465998677742251336/Colossal Cacti #447)[1], USD[5.00] | | |
| 08689081 | | BTC[.01120499], ETH[.11106927], ETHW[.11106927], TRX[2], USD[0.00] | | |
| 08689087 | | NFT (380263441344499760/DOGO-IN-500 #2269)[1] | | |
| 08689088 | | NFT (549477720450836086/Spectra #76)[1], SOL[.04678225], USD[5.00] | | |
| 08689093 | | NFT (520853326486082452/DOGO-IN-500 #4104)[1], NFT (567612264362175486/DOGO-IN-500 #4062)[1] | | |
| 08689095 | | NFT (336456135549692341/DOGO-IN-500 #7804)[1] | | |
| 08689096 | | SOL[.095] | | |
| 08689098 | | BRZ[28.11493642], DOGE[2], MATIC[3.35931714], SHIB[1], SUSHI[2.29491219], UNI[1.10563267], USD[0.00] | Yes | |
| 08689104 | | ETH[.00060032], ETHW[.00060032], NFT (508446262881900969/Night Light #502)[1], USD[0.50] | | |
| 08689118 | | NFT (414419788492109148/DOGO-IN-500 #1847)[1] | | |
| 08689120 | | BRZ[1], BTC[.01385848], DOGE[2], ETH[.01939551], ETHW[.01915001], MATIC[111.51381227], TRX[1], USD[0.00], USDT[0.00000791] | Yes | |
| 08689125 | | NFT (462222015553488435/Entrance Voucher #4337)[1], USD[0.15] | | |
| 08689129 | | ALGO[.944], AVAX[.0999], BTC[.00033908], DOGE[71.928], ETH[.01926282], ETHW[.01926282], LINK[61.095], SOL[.53953], USD[0.45], USDT[0.00002375] | | |
| 08689133 | | ETH[.00765073], ETHW[.00765073], NFT (356951786788586914/Spectra #445)[1], NFT (452384627954512842/Sun Set #810)[1], NFT (470953496726482645/Vintage Sahara #582)[1], NFT (553130158131976647/Reflector #301)[1], USD[0.00] | | |
| 08689139 | | NFT (326798783107446697/The Hill by FTX #3175)[1], NFT (333533210639317833/Romeo #8724)[1], NFT (338240555441653698/Microphone #1520)[1], NFT (379269126619322047/Saudi Arabia Ticket Stub #2403)[1], NFT (487468679968772595/Good Boy #16478)[1], NFT (495332551735803626/Entrance Voucher #10188)[1], NFT (502766111014051158/FTX Crypto Cup 2022 Key #1290)[1], NFT (535116339892129987/Reflection '16 #09)[1], USD[4.22] | | |
| 08689141 | | USD[0.00] | | |
| 08689142 | | SHIB[1], USD[0.03] | Yes | |
| 08689146 | | NFT (300173503978298517/Coachella x FTX Weekend 2 #3055)[1] | | |
| 08689155 | | USD[2.00] | | |
| 08689167 | | NFT (435239722069003359/Coachella x FTX Weekend 1 #23403)[1] | | |
| 08689174 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08689179 | | NFT (368528678911786872/DOGO-IN-500 #3091)[1] | | |
| 08689182 | | NFT (380513674821310321/DOGO-BD-500 #1191)[1], NFT (386134308900265224/Let's CyberConnect on Solana)[1], SOL[.00110432] | Yes | |
| 08689185 | | NFT (397894395811023082/DOGO-IN-500 #3381)[1] | | |
| 08689205 | | NFT (311285479311051092/Reflection '16 #66)[1], NFT (376198666449859223/Beasts #334)[1], USD[0.00] | | |
| 08689209 | | NFT (502148115198586368/Coachella x FTX Weekend 2 #31048)[1] | | |
| 08689221 | | BTC[0], ETH[0.00722342], ETHW[0.28722342], LTC[0.00024897], SOL[.008347], SUSHI[.8822], USD[0.43] | | |
| 08689222 | | NFT (386489275328976816/Spectra #510)[1], NFT (391545662170599320/Coachella x FTX Weekend 1 #1426)[1], USD[239.84] | | |
| 08689223 | | NFT (445523311750621213/Reflection '07 #31)[1], NFT (504340547795871647/Ballpark Bobblers 2022 - ID: 7A82BD13)[1], NFT (538921155297865941/Cosmic Creations #263)[1], NFT (553854626052987127/Ferris From Afar #914)[1], NFT (558006121848551978/Coachella x FTX Weekend 1 #1166)[1], USD[10.01] | | |
| 08689228 | | TRX[0] | | |
| 08689234 | | NFT (295466164196434286/SolDoge Strays #300)[1], NFT (508865488049827078/SolDoge Strays #139)[1] | | |
| 08689236 | | SOL[1.83825], USD[1.33] | | |
| 08689244 | | NFT (342727481552223894/Spectra #528)[1], NFT (567560264842915993/Spectra #854)[1], USD[380.01] | | |
| 08689245 | | NFT (313108161542996671/DOGO-IN-500 #9737)[1] | | |
| 08689248 | | USD[0.30] | | |
| 08689253 | | NFT (423333701865149226/Coachella x FTX Weekend 1 #27883)[1], NFT (455876303191149138/Vintage Sahara #926)[1], USD[180.00] | | |
| 08689254 | | NFT (548934138974257008/DOGO-IN-500 #1067)[1] | | |
| 08689258 | | BTC[.00003357], SOL[0.00003329] | | |
| 08689269 | | USD[0.00] | | |
| 08689273 | | NFT (338835872287294522/DOGO-IN-500 #3921)[1] | | |
| 08689276 | | NFT (408167838991836549/Coachella x FTX Weekend 1 #9383)[1] | | |
| 08689280 | | USD[1.11] | | |
| 08689288 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08689290 | | BRZ[1], DOGE[1], ETH[.0103305], ETHW[.01020738], NFT (289215233277902639/Elysian - #916)[1], NFT (295924987007512638/Elysian - #3246)[1], NFT (311452606625519125/Naked Meerkat #7942)[1], NFT (311539762027178839/-01 dreamscape Series)[1], NFT (313488506011464236/Spooky Spirits #02)[1], NFT (315179570538085451/PixelPuffins #4304)[1], NFT (316648946169587963/Sloth #0413)[1], NFT (323159087783014125/Sloth #6098)[1], NFT (357869028775873967/Gangster Gorillas #7425)[1], NFT (379415664923709443/Solninjas #2056)[1], NFT (387701461446844721/Autumn 2021 #499)[1], NFT (388893423763177407/Nifty Nanas #1827)[1], NFT (394391614622728119/Tiger Sassygee)[1], NFT (396072695456807287/DarkPunk #4435)[1], NFT (397031007076165410/Rox #195)[1], NFT (402343522267538289/Elysian - #809)[1], NFT (406457416263150203/Elysian - #3247)[1], NFT (410297251088754915/Solninjas #341)[1], NFT (420190173108500441/PixelPuffins #2421)[1], NFT (422790978259783429/PixelPuffins #3012)[1], NFT (435392640016417576/Kiddo #5195)[1], NFT (440793326905161032/Ravager #1342)[1], NFT (455430469274404074/PixelPuffins #1128)[1], NFT (459473115794426821/Sloth #8028)[1], NFT (460155580809890156/ApexDucks #729)[1], NFT (465053756340025626/Ghoulie #0598)[1], NFT (465457830371075171/Nois3)[1], NFT (466972341296258954/ApexDucks #1066)[1], NFT (469596245000810530/Elysian - #267)[1], NFT (479505227467647891/Elysian - #3629)[1], NFT (481069622521319487/Gangster Gorillas #10019)[1], NFT (481586185148493788/Nobu Sensei #123)[1], NFT (483521380085735630/Ravager #1707)[1], NFT (487916868999998502/PixelPuffins #3734)[1], NFT (489296914588128686/Nifty Nanas #4276)[1], NFT (491841712132340945/Elysian - #3282)[1], NFT (495418419492248045/Fantasy Wonderland)[1], NFT (513834675128796074/Ravager #1346)[1], NFT (532695045866004423/Elysian - #5194)[1], NFT (533152993899506949/PixelPuffins #3424)[1], NFT (545663981407167450/Elysian - #1408)[1], NFT (549328585962275500/Nobu Sensei #287)[1], NFT (553859278754490948/Ghoulie #1915)[1], NFT (554501440704163055/PixelPuffins #4508)[1], NFT (558739748255070913/Kiddo #5530)[1], NFT (559407107497241949/Megalodon Rogue Shark Tooth)[1], NFT (560552425570101821/Gangster Gorillas #2199)[1], NFT (562818445740480542/Elysian - #1979)[1], NFT (566694500119583221/Elysian - #5363)[1], NFT (570999227646792089/PixelPuffins #4344)[1], SHIB[8], SOL[0.07243550], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08689293 | | NFT (54942145235818312/DOGO-IN-500 #1194)[1] | | |
| 08689294 | | NFT (31265220545460846/Boneworld #5359)[1], NFT (31539064333263650/ApexDucks #5018)[1], NFT (39637939642615804/DOGO-IN-500 #3312)[1], NFT (55053141637350668/Ravager #1252)[1], NFT (56518476334851801/Citizen 2#1273)[1], SOL[.32709977], USD[0.00] | | |
| 08689313 | | NFT (34645907168397846/DOGO-IN-500 #2662)[1] | | |
| 08689316 | | TRX[8] | | |
| 08689320 | | AAVE[0], BAT[0], BTC[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], MATIC[0], MKR[0.06582786], SHIB[0], SOL[4.36511275], SUSHI[0], USD[0.01] | | |
| 08689322 | | NFT (56935068432983757/DOGO-BD-500 #1226)[1] | | |
| 08689931 | | BTC[0.00000001] | | |
| 08689332 | | NFT (48146222882720136/DOGO-IN-500 #2945)[1] | | |
| 08689333 | | ETH[.00252258], ETHW[0.00252258], SOL[0.00000019] | | |
| 08689335 | | NFT (43589515271670452/DOGO-IN-500 #2396)[1] | | |
| 08689353 | | USD[1.34] | | |
| 08689354 | | NFT (32306554832677061/Reflection "!0 #75)[1], NFT (42452072665142465/Beasts #716)[1], NFT (49282576267994363/Reflection "!0 #29)[1], USD[0.00], USDT[0.00000093] | | |
| 08689363 | | NFT (39708097402984500/Coachella Key #03)[1], NFT (40074844348605143/Coachella Key #05)[1], USD[18000.00] | | |
| 08689365 | | NFT (55677536607566750/DOGO-IN-500 #1431)[1] | | |
| 08689366 | | BTC[0], USD[0.00], USDT[0] | | |
| 08689371 | | MATIC[.00003222], NFT (31721654182848869/Australia Ticket Stub #1093)[1], USD[0.00] | Yes | |
| 08689374 | | NFT (40778439478131411/DOGO-IN-500 #1053)[1] | | |
| 08689375 | | USD[0.01] | | |
| 08689377 | | ETHW[.016], USD[0.00] | Yes | |
| 08689382 | | NFT (33431861967912516/Spectra #35)[1], NFT (44764922483622327/Beasts #564)[1], NFT (46966282913802290/Sun Set #686)[1], NFT (51738095183887980/Beasts #328)[1], USD[0.00] | | |
| 08689386 | | USD[0.00] | | |
| 08689391 | | NFT (32163038758904293/Reflector #893)[1], NFT (34055657524253496/Colossal Cacti #377)[1], NFT (34812340724028287/Colossal Cacti #177)[1], NFT (35883223398797482/Night Light #412)[1], NFT (47901128070902783/Golden Hill #488)[1], USD[20.40] | | |
| 08689393 | | NFT (30972635258823821/DOGO-IN-500 #2258)[1] | | |
| 08689406 | | NFT (44039952609817072/DOGO-IN-500 #1315)[1] | | |
| 08689409 | | NFT (29837474995090211/Spectra #645)[1], NFT (34290681811169344/Ferris From Afar #708)[1], NFT (44092539148460988/Golden Hill #153)[1], NFT (56699040641930062/Serum Surfers X Crypto Bahamas #132)[1], SOL[.00000001], USD[0.00] | | |
| 08689416 | | USD[0.00] | | |
| 08689422 | | USD[0.00] | | |
| 08689426 | | BTC[0], KSHIB[0], MKR[0], USD[0.00], YFI[0] | Yes | |
| 08689439 | | NFT (31790668350591313/Sun Set #481)[1], NFT (50403010654204542/Reflector #297)[1], USD[5.02] | | |
| 08689441 | | NFT (40935279887397629/Series 1: Capitals #29)[1], NFT (53472519064750354/Series 1: Wizards #26)[1] | | |
| 08689448 | | BTC[.15026333] | | |
| 08689456 | | ETH[.00000906], ETHW[.00000906], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08689462 | | NFT (36997350576025180/Ferris From Afar #71)[1], NFT (36998236506611625/Sun Set #221)[1], NFT (56453506945358508/Vintage Sahara #71)[1], USD[20.01] | | |
| 08690190 | | NFT (30734410814271640/Vintage Sahara #443)[1], NFT (38864447528851815/Cosmic Creations #610)[1], NFT (41930457788198803/Night Light #237)[1], USD[10.01] | | |
| 08690459 | | NFT (34920169831851343/Sun Set #129 (Redeemed))[1], NFT (39581170212778941/Golden Hill #143 (Redeemed))[1], NFT (41707661697312573/Reflector #342 (Redeemed))[1], USD[20.01] | | |
| 08690462 | | USD[0.00] | | |
| 08690475 | | NFT (37242564786783229/Night Light #425)[1], NFT (54331869966440249/Golden Hill #219)[1], USD[37.00] | | |
| 08690481 | | NFT (39140356601280069/Entrance Voucher #1340)[1], USD[0.00] | | |
| 08690483 | | SOL[.00424254], USD[29.99] | | |
| 08690494 | | NFT (40873311230238936/DOGO-IN-500 #1359)[1] | | |
| 08690496 | | NFT (49093157754841728/Reflector #891)[1], NFT (52406058820115753/Vintage Sahara #804)[1], USD[0.00], USDT[0.00002053] | | |
| 08690500 | | DOGE[1], SOL[1.30110182], USD[0.00] | | |
| 08690501 | | NFT (32067298561916894/Night Light #140)[1], USD[8.00] | | |
| 08690505 | | USD[1.96] | | |
| 08690506 | | NFT (46762875872357042/Coachella x FTX Weekend 2 #8734)[1] | | |
| 08690509 | | NFT (36786825372855203/DOGO-IN-500 #1195)[1], SOL[.002] | | |
| 08690510 | | USD[0.00] | | |
| 08690521 | | NFT (50373957341990414/DOGO-IN-500 #1049)[1] | | |
| 08690528 | | USD[0.52], USDT[0.00000001] | | |
| 08690530 | | BTC[.02036002], ETH[.43039371], ETHW[.39226372], SHIB[10], TRX[1], USD[0.01] | | |
| 08690534 | | NFT (37581447498763026/Reflection "!1 #20)[1], NFT (53140132681187134/Reflection "!6 #56)[1], USD[3.20] | | |
| 08690535 | | BTC[.05413259], USD[0.01] | | |
| 08690538 | Contingent, Disputed | ALGO[0], SHIB[4], SOL[.00202611], USD[0.00] | Yes | |
| 08690543 | | NFT (48715740903311838/DOGO-IN-500 #4846)[1] | | |
| 08690549 | | AUD[0.00], BTC[.00046484], MATIC[10.91982575], USD[0.00], USDT[0.00035022] | | |
| 08690550 | | NFT (53575134149047276/Microphone #7987)[1] | | |
| 08690555 | | CUSDT[1], USD[21.27], USD[23.2613939] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08690566 | | NFT (3038625565491262261/Series 1: Capitals #30)[1], NFT (558210892604573801/Series 1: Wizards #27)[1] | | |
| 08690568 | | BTC[0], TRX[.000363], USD[0.01], USDT[0.83754158] | | |
| 08690581 | | USD[0.00] | | |
| 08690585 | | BTC[0.01197063], DOGE[2], ETH[.06447059], ETHW[.06367015], SHIB[4], USD[0.00] | Yes | |
| 08690586 | | NFT (360157788885099718/DOGO-IN-500 #1132)[1] | | |
| 08690590 | | USD[0.00] | Yes | |
| 08690591 | | BTC[.00120963], SHIB[1], USD[50.00] | | |
| 08690594 | | ETHW[0], NFT (339788180583023836/Cosmic Creations #693)[1], NFT (350320115512606151/Sun Set #893)[1], NFT (447796163560147415/Beasts #821)[1], NFT (450490942168890571/MagicEden Vaults)[1], NFT (474436418589490973/Spectra #761)[1], NFT (496048475158172977/MagicEden Vaults)[1], NFT (502652239188537183/MagicEden Vaults)[1], NFT (506005133710155105/Golden Hill #286)[1], NFT (536995531478915931/MagicEden Vaults)[1], NFT (575899928076144631/MagicEden Vaults)[1], SOL[0], USD[0.00] | | |
| 08690601 | | NFT (46489959314396344O/DOGO-IN-500 #1060)[1] | | |
| 08690602 | | NFT (2896661434752803232/Colossal Cacti #552)[1], NFT (377276294731817505/Vintage Sahara #994)[1], NFT (454133180492101750/Colossal Cacti #918)[1], NFT (557298819837964334/Cosmic Creations #394)[1], USD[30.00] | | |
| 08690604 | | NFT (328208323901370105/Night Light #771 (Redeemed))[1], USD[5.01] | | |
| 08690609 | | AVAX[.00014731], BRZ[3], DOGE[6], ETH[.05907903], ETHW[.0583448], MATIC[.00100335], NEAR[.00003028], SHIB[15], SOL[.00021373], TRX[6], USD[0.01], YFI[0.00000024] | Yes | |
| 08690610 | | ALGO[74.84624372], SHIB[658], TRX[1], USD[0.00], YFI[.00318805] | Yes | |
| 08690624 | | NFT (455547592162263333/Reflector #756)[1], NFT (466394353927578430/Vintage Sahara #772)[1], USD[10.01] | | |
| 08690639 | | NFT (303820828850220130/Coachella x FTX Weekend 1 #2837)[1], NFT (422709364452090691/FTX - Off The Grid Miami #2230)[1] | | |
| 08690650 | | CUSDT[2], USD[0.00] | | |
| 08690651 | | NFT (487496961658601100/Coachella x FTX Weekend 2 #4576)[1], NFT (508118290247127196/Coachella x FTX Weekend 1 #16657)[1] | | |
| 08690675 | | ETH[0], SOL[.00000001] | | |
| 08690683 | | NFT (418116400230981823/Golden Hill #725)[1], NFT (444681059061050113/Coachella x FTX Weekend 2 #6781)[1], NFT (448911667299015319/Beasts #115)[1], NFT (451065131819124351/Beasts #622)[1], NFT (471009886332387632/Night Light #202)[1], NFT (471721874236663032/Golden Hill #815)[1], NFT (523689495715795689/Sun Set #32)[1], NFT (532781242301155432/Vintage Sahara #299)[1], USD[3.46] | | |
| 08690685 | | USD[0.00] | | |
| 08690698 | | BTC[.0005116], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08690712 | | NFT (446520286970567074/A Casual Day )[1], USD[4.00] | | |
| 08690726 | | NFT (295419540657274518/Night Light #870)[1], USD[359.71], USDT[0] | | |
| 08690729 | | SOL[.02028047], USD[0.00] | | |
| 08690731 | | ETH[0], SOL[0], USD[0.00] | | |
| 08690733 | | NFT (388260956833679646/Night Light #599)[1], NFT (536016249698128393/Colossal Cacti #22)[1], USD[10.02] | | |
| 08690734 | | USD[0.00] | | |
| 08690737 | | BTC[.00000001], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 08690738 | | SOL[.98396957], USD[0.00] | | |
| 08690743 | | BTC[.00969544], ETH[.13393635], ETHW[.13393635], SOL[1.4094775], USD[61.71] | | |
| 08690752 | | NFT (297190004000316541/test brad 2 )[1], NFT (314092454325075479/bradWill)[1] | | |
| 08690753 | | NFT (430662952376452323/The green eyed men)[1] | | |
| 08690764 | | NFT (326950767082447566/Ferris From Afar #658)[1], NFT (470629159410354150/Spectra #937)[1], USD[120.00] | | |
| 08690776 | | BRZ[5], BTC[.28884604], DOGE[2792.653067], ETH[2.33904051], ETHW[6.03145973], MATIC[2.10157934], SHIB[2957436.92177809], SOL[7.79784384], TRX[46.66105093], USD[0.00] | Yes | |
| 08690778 | | USD[0.89] | | |
| 08690779 | | USD[0.00] | | |
| 08690783 | | SHIB[399600], USD[0.00] | | |
| 08690788 | | NFT (418114713041547225/Vintage Sahara #603)[1], USD[0.01] | | |
| 08690789 | | NFT (412489802933190541/Romeo #862)[1] | | |
| 08690796 | | BAT[1], DOGE[4], ETHW[.25910221], GRT[2], SHIB[6], TRX[1], USD[143.46] | Yes | |
| 08690799 | | NFT (436864093345927O2/DOGO-IN-500 #1048)[1] | | |
| 08690802 | | ETHW[.32378881], TRX[.000007], USD[0.11] | Yes | |
| 08690815 | | NFT (298157445653069953/Heads in the Clouds 1 #158)[1], NFT (418630802112412179/Reflection '15 #51)[1], USD[0.00] | | |
| 08690818 | | USD[0.00] | | |
| 08690823 | | NFT (308716046337152512/DOGO-IN-500 #3819)[1] | | |
| 08690828 | | GBP[0.00], USD[0.00] | | |
| 08690830 | | DOGE[2.44978597], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 08690835 | | USD[0.00], USDT[0.00023425] | | |
| 08690836 | | ETH[.04149287], ETHW[.04149287], NFT (479264630046526242/Sun Set #719)[1], USD[0.02] | | |
| 08690840 | | ETH[.00000631], ETHW[.00000631], USD[1.74] | Yes | |
| 08690845 | | USD[0.03] | Yes | |
| 08690846 | | DOGE[2], SHIB[5], TRX[5], USD[0.00], USDT[.45713622] | Yes | |
| 08690852 | | USD[30.00] | | |
| 08690854 | | NFT (302723966759034283/Sun Set #124)[1], NFT (349586941710974305/Beasts #921)[1], SOL[.00574704], USD[28.58] | | |
| 08690859 | | USD[500.00] | | |
| 08690869 | | USD[0.00] | | |

Supplemental Schedule F-55 Nonpriority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08690874 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08690878 | | SOL[.3] | | |
| 08690882 | | NFT (31498290673562520 6/Vintage Sahara #262)[1], NFT (322755094213729392/Sun Set #388)[1], NFT (330759454671981210/Cosmic Creations #165)[1], NFT (361882169921330601/Golden Hill #977)[1], NFT (375070524696634401/Vintage Sahara #89)[1], NFT (489875119849685533/Golden Hill #629)[1], NFT (535203170012294062/Night Light #423)[1], NFT (551417143737177634/Golden Hill #922)[1], USD[19.68], USDT[0] | | |
| 08690897 | | BTC[0], USD[25.00] | | |
| 08690905 | | GRT[.00892632], SHIB[6], TRX[1], UNI[13.95661919], USD[0.06] | Yes | |
| 08690906 | | BTC[0.00008774], ETH[.00061742], ETHW[.00061742], KSHIB[9.7625], MATIC[9.9525], SHIB[99525], SOL[.0029045], USD[0.59] | | |
| 08690920 | | NFT (368996575262942298/Beasts #450 (Redeemed))[1], NFT (559634961937676991/Reflector #358 (Redeemed))[1], USD[0.00] | | |
| 08690924 | | USD[1.00] | | |
| 08690925 | | BTC[0], NFT (518476012404846527/ApexDucks #213)[1], SOL[0], USD[0.00] | | |
| 08690929 | | NFT (541185174582872992/Beasts #411 (Redeemed))[1], USD[71.37] | | |
| 08690930 | | NFT (424130241576899999/Colossal Cacti #137)[1], USD[0.01] | | |
| 08690934 | | BTC[0], USD[0.00] | | |
| 08690940 | | SOL[100] | | |
| 08690941 | | BAT[0], DOGE[0.00783045], ETH[0], MATIC[.00000195], SHIB[38.59058283], USD[0.00] | Yes | |
| 08690945 | | NFT (448810762764355631/DOGO-BD-500 #1415)[1] | | |
| 08690948 | | BTC[0], CUSDT[4], ETH[0], SOL[0] | Yes | |
| 08690949 | | NFT (352776489994678743/MagicEden Vaults)[1], NFT (364006149367314263/Cosmic Creations #672 (Redeemed))[1], NFT (377488630285938713/Vintage Sahara #986)[1], NFT (458172422475274558/Reflection '19 #10)[1], NFT (489282788373900643/MagicEden Vaults)[1], NFT (493564494624104404/Reflection '19 #47)[1], NFT (504779306218832696/Reflection '18 #82 (Redeemed))[1], NFT (505949522443108869/MagicEden Vaults)[1], NFT (541632315392006974/MagicEden Vaults)[1], NFT (542010461784200691/MagicEden Vaults)[1], NFT (546204041086397440/Coachella x FTX Weekend 2 #68)[1], NFT (548790147086536437/Spectra #350)[1], NFT (552006308478768419/Coachella x FTX Weekend 2 #204)[1], NFT (570372236572956018/Reflection '07 #28)[1], NFT (574016301551263720/Coachella x FTX Weekend 1 #46)[1], USD[12.48] | Yes | |
| 08690950 | | BRZ[1], USD[0.31] | | |
| 08690968 | | BF_POINT[4900], USD[101.04] | Yes | |
| 08690974 | | BTC[.00268702], DOGE[62.30149035], ETH[.02229024], ETHW[.02201664], SHIB[28305119.0660982], USD[2.13] | Yes | |
| 08690976 | | NFT (303170054370555827/Coachella x FTX Weekend 2 #28690)[1], NFT (394179121765751456/88rising Sky Challenge - Coin #535)[1] | | |
| 08690980 | | USD[0.00] | | |
| 08690998 | | NFT (441132568250572178/Entrance Voucher #29396)[1] | | |
| 08691004 | | NFT (301946052754134787/Reflection '13 #86 (Redeemed))[1], NFT (323390582051664175/Vintage Sahara #936)[1], NFT (454356851049892202/Sun Set #656 (Redeemed))[1] | | |
| 08691008 | | SHIB[81899600], USD[3.17] | | |
| 08691012 | | SOL[.20754732], USD[1.00] | | |
| 08691014 | | CUSDT[1], ETH[.04037015], ETHW[.03986679], USD[0.00] | Yes | |
| 08691022 | | USD[0.00] | | |
| 08691026 | | BTC[.00047447], NFT (292386775764164180/Beasts #843)[1], NFT (313660310416985844/88rising Sky Challenge - Fire #178)[1], NFT (345654908928518591/Bahrain Ticket Stub #1201)[1], NFT (370454445239043075/Heads in the Clouds 1 #163 (Redeemed))[1], NFT (412292377063141395/Golden Hill #574)[1], NFT (441569959250266396/Night Light #849)[1], NFT (464671601348040717/The Hill by FTX #221)[1], NFT (466258871629219109/Golden Hill #371)[1], NFT (538673717923378053/Coachella x FTX Weekend 1 #4817)[1], USD[0.24] | | |
| 08691035 | | NFT (412808457852453467/Reflector #933)[1], SOL[1.99], USD[47.88] | | |
| 08691057 | | NFT (299510141198206175/Ferris From Afar #740 (Redeemed))[1], NFT (335311895037266391/Reflection '13 #25 (Redeemed))[1], NFT (432709831736359498/Coachella x FTX Weekend 1 #30815)[1], USD[109.12] | | |
| 08691058 | | USD[1.72] | | |
| 08691059 | | NFT (570996560974186848/Beasts #113)[1], USD[46.13] | | |
| 08691063 | | ALGO[15.28763979], AVAX[.13372226], BAT[11.79745311], BRZ[49.8824196 5], BTC[.02289546], DAI[9.94012683], DOGE[88.41934506], ETH[.0392609], ETHW[.0392609], GRT[28.34522537], KSHIB[398.39272439], LINK[1.46039293], LTC[.17561387], MATIC[34.1021657], NFT (448223115571944596/Entrance Voucher #1313)[1], PAXG[.0049985], SHIB[19], SOL[.0771503], SUSHI[3.18167337], TRX[174.66343361], UNI[2.11100036], USD[0.07], YFI[.00112047] | | |
| 08691067 | | NFT (308908303188494130/Reflector #127 (Redeemed))[1], NFT (328618023179223568/Cosmic Creations #859 (Redeemed))[1], NFT (427274731769340995/Ferris From Afar #590 (Redeemed))[1], NFT (433614857814827713/Coachella x FTX Weekend 2 #1784)[1], NFT (462636647302453737/Golden Hill #126 (Redeemed))[1], NFT (551209048032223419/Colossal Cacti #913 (Redeemed))[1], USD[3.04] | | |
| 08691083 | | NFT (295967263056766433/DOGO-ID-500 #1303)[1], NFT (492296828136691136/Microphone #4865)[1] | | |
| 08691094 | | CUSDT[1], USD[0.00] | | |
| 08691096 | | BTC[.00126541], ETH[.00336843], ETHW[.00336843], SHIB[1], USD[0.01] | | |
| 08691097 | | ETH[.02100001], ETHW[0.02100000], NFT (298349814491934099/Vintage Sahara #535)[1], NFT (347880409063766492/Night Light #805)[1], NFT (358424312429067410/Beasts #259)[1], NFT (377775374609564900/Cosmic Creations #12)[1], NFT (405358372153002590/Golden Hill #858)[1], NFT (408944649300429189/Beasts #974)[1], NFT (418329966070528869/Colossal Cacti #984)[1], NFT (425792475139158012 9/Colossal Cacti #362)[1], NFT (496734046510731890/Ferris From Afar #755)[1], NFT (501746246387102480/Spectra #267)[1], NFT (511736938817806969/Sun Set #822)[1], NFT (514662975861329175/Reflector #545)[1], NFT (520494623356393842/Spectra #992)[1], NFT (527677477607726690/Night Light #364)[1], USD[290.40] | | |
| 08691098 | | CUSDT[1], ETH[.00706523], ETHW[.00698315], SHIB[20], SOL[.13080193], USD[1.07] | Yes | |
| 08691099 | | BTC[0], LTC[.00981029], SHIB[75395], USD[0.24] | | |
| 08691108 | | USD[2.00] | | |
| 08691113 | | USD[0.00] | | |
| 08691121 | | BTC[.00107047], NFT (384262114496735045/Spectra #71)[1], NFT (393000838700231561/Beasts #182)[1], NFT (424721631482028653/Ferris From Afar #562 (Redeemed))[1], NFT (514506544588236052/Vintage Sahara #358)[1], USD[56.65] | | |
| 08691122 | | NFT (548631444619486644/DOGO-IN-500 #3505)[1] | | |
| 08691131 | | BRZ[5], ETH[.01952382], ETHW[.48946325], LINK[1.57671448], SHIB[39], SUSHI[23.09423125], TRX[11], USD[0.01] | Yes | |
| 08691132 | | USD[65.01] | | |
| 08691137 | | NFT (368910121606709980/Coachella x FTX Weekend 1 #22484)[1], NFT (457499549776227454/Spectra #592 (Redeemed))[1], USD[10.00] | | |
| 08691138 | | NFT (309759023229895860/DOGO-IN-500 #1502)[1] | | |
| 08691140 | | BAT[0], BTC[0], DOGE[0], ETH[0], NEAR[0], NFT (299486266982778081/Imola Ticket Stub #2288)[1], SHIB[0], SOL[0], SUSHI[5.01399112], TRX[0.00388800], UNI[0.01146295], USD[-2.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08691145 | | NFT (31540400205100885B/DOGO-IN-500 #1466)[1] | | |
| 08691156 | | KSHIB[1.22004560], SHIB[18109.12910381], SOL[1.76506767], TRX[1], USD[0.00] | Yes | |
| 08691157 | | USD[0.00], USDT[0] | | |
| 08691164 | | BF_POINT[100], NFT (35714748601767676/ApexDucks #4468)[1], NFT (541341848987305921/ApexDucks #6565)[1], USD[0.00] | Yes | |
| 08691169 | | NFT (517327617262351625/Night Light #551)[1], USD[5.01] | | |
| 08691171 | | USD[0.01] | Yes | |
| 08691174 | | USD[0.00], USDT[0] | | |
| 08691182 | | TRX[83.21610106], USD[0.00] | | |
| 08691187 | | SOL[4.29], USD[0.43] | | |
| 08691188 | | NFT (321299041005214750/Cosmic Creations #934)[1], NFT (357824851364362645/Colossal Cacti #405)[1], USD[0.01] | | |
| 08691199 | | SHIB[1], USD[2.00] | | |
| 08691200 | | NFT (375759093895500045/Cosmic Creations #814 (Redeemed))[1], SOL[.00000001], USD[0.41] | | |
| 08691209 | | NFT (322519592200810189/Coachella x FTX Weekend 2 #14001)[1], NFT (574199916010472208/Cosmic Creations #471)[1] | | |
| 08691210 | | BTC[0], SHIB[0], TRX[0], USD[0.07] | Yes | |
| 08691211 | | BTC[.0000081], MATIC[9.45], SOL[.0041], USD[0.68] | | |
| 08691223 | | NFT (420399174891573610/Coachella x FTX Weekend 2 #30958)[1] | | |
| 08691232 | | SOL[.00000001] | | |
| 08691233 | | NFT (398401739717303985/Coachella x FTX Weekend 1 #334)[1] | | |
| 08691250 | | BTC[.02542708], ETH[.002685], ETHW[.002685], USDT[3736.94353714] | | |
| 08691257 | | NFT (316200008839279214/Microphone #2119)[1] | | |
| 08691258 | | SOL[.01] | Yes | |
| 08691275 | | NFT (424104523586544838/Imola Ticket Stub #1398)[1], NFT (481267962361700623/Reflection '16 #48 (Redeemed))[1], NFT (496055205497379477/Vintage Sahara #462 (Redeemed))[1], NFT (547132817660197277/Golden Hill #46 (Redeemed))[1], USD[0.01] | | |
| 08691279 | | USD[0.00] | | |
| 08691281 | | USD[0.00], USDT[19.79816258] | | |
| 08691285 | | NFT (417798459102326405/Spectra #690)[1], NFT (440185503034167794/Coachella x FTX Weekend 2 #27892)[1], USD[10.00] | | |
| 08691286 | | NFT (414509089025008965/Sun Set #907)[1], NFT (533744894343397017/Vintage Sahara #721)[1], USD[0.02] | | |
| 08691288 | | SHIB[199900], USD[0.01] | | |
| 08691294 | | NFT (389274783345709142/Series 1: Capitals #31)[1], NFT (435930642190511411/Series 1: Wizards #28)[1] | | |
| 08691295 | | NFT (538764558001569333/Colossal Cacti #623)[1], USD[278.19] | | |
| 08691297 | | NFT (435769143212757434/Beasts #237)[1], NFT (565915817335649351/Coachella x FTX Weekend 2 #25169)[1], USD[10.00] | | |
| 08691298 | | ETH[.09435778], ETHW[.09435778] | | |
| 08691323 | | DOGE[2], SHIB[2], TRX[2], USD[0.00] | | |
| 08691325 | | NFT (352765169499527645/2974 Floyd Norman - OKC 5-0164)[1], NFT (358871973671791019/2974 Floyd Norman - OKC 4-0069)[1], NFT (360338084257415055/Space Dream #13)[1], NFT (509686721227176255/Rubber Duckie #0021 - Taurus )[1], USD[2.00] | | |
| 08691329 | | NFT (315132064650886414/Metaskull #5)[1], NFT (447783199528329014/Glass Box Animals #3)[1], USD[0.02] | | |
| 08691332 | | BTC[.01164009], SOL[4.31826764] | | |
| 08691339 | | NFT (454575592716863511/Microphone #9085)[1] | | |
| 08691341 | | NFT (354271021865718269/Cosmic Creations #09)[1], SHIB[0], SOL[0], USD[0.00] | | |
| 08691351 | | BTC[.00067328], NFT (479745492719557815/Spectra #812)[1], USD[0.00] | | |
| 08691355 | | NFT (547122411877033671/Coachella x FTX Weekend 2 #11594)[1] | | |
| 08691363 | | SOL[1.24098525], USD[372.00] | | |
| 08691364 | | BF_POINT[200], USD[0.00] | | |
| 08691366 | | NFT (445734968939208698/Microphone #7908)[1], NFT (461745274443988573/DOGO-IN-500 #1527)[1] | | |
| 08691367 | | HKD[0.00], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08691372 | | NFT (440100064870837977/Coachella x FTX Weekend 2 #4322)[1] | | |
| 08691374 | | ETH[.01568455], ETHW[.01549289], SHIB[426.54444917], USD[0.00] | Yes | |
| 08691379 | | LTC[.6886], USDT[.52817605] | | |
| 08691381 | | NFT (391030357221496103/Cosmic Creations #449 (Redeemed))[1], NFT (464796791600556231/Miami Ticket Stub #323)[1], NFT (475748204434329096/Cosmic Creations #980)[1], NFT (552774431394801085/Beasts #538)[1], USD[0.03] | | |
| 08691390 | | NFT (475043045334536662/Vintage Sahara #870)[1], NFT (537619747320329245/Reflection '11 #25)[1], NFT (553277534356642581/Reflection '16 #83)[1], NFT (566511533761128013/Vintage Sahara #80)[1], NFT (572144102012254665/Reflection '10 #05)[1], USD[0.00] | | |
| 08691393 | | NFT (376958380551728437/DOGO-IN-500 #3599)[1] | | |
| 08691399 | | NFT (538662842205763313/Reflection '12 #48)[1] | | |
| 08691402 | | USD[80.00] | | |
| 08691415 | | MATIC[6.4157815], USD[0.00] | | |
| 08691416 | | BRZ[1], DOGE[1], TRX[1], USD[0.89] | Yes | |
| 08691420 | | BTC[.03932749], DOGE[5], ETH[.20791395], ETHW[.20791395], SHIB[13], SOL[18.38425358], TRX[6139.00247723], USD[0.32] | | |
| 08691422 | | NFT (517743383363054465/Cosmic Creations #81 (Redeemed))[1], NFT (534807365672897495/Ferris From Afar #629)[1], USD[105.60] | | |
| 08691438 | | NFT (315204320114990469/Barcelona Ticket Stub #676)[1], NFT (519877325172669640/Saudi Arabia Ticket Stub #290)[1] | Yes | |
| 08691441 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08691442 | | ETH[0], SOL[0], USD[0.00] | | |
| 08691443 | | NFT (294527890790240045/Coachella x FTX Weekend 2 #16891)[1] | | |
| 08691444 | | MATIC[10.24037989], NFT (473182993036111647/Coachella x FTX Weekend 1 #27760)[1], NFT (510839583976595235/Reflection '19 #02)[1], USD[0.00] | | |
| 08691453 | | USD[0.00], USDT[0] | | |
| 08691463 | | NFT (315483402446659366/Lunarian #7666)[1], NFT (359506623163417814/DOGO-IN-500 #4881)[1] | | |
| 08691472 | | ETH[0.00000002], ETHW[0.00000002], USD[0.00] | | |
| 08691475 | | SHIB[216.215382], USD[0.56] | | |
| 08691476 | | USD[500.00] | | |
| 08691479 | | USD[0.00], USDT[0] | | |
| 08691482 | | NFT (307418225081506291/Saudi Arabia Ticket Stub #287)[1], NFT (546353308616059848/Entrance Voucher #2431)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 08691505 | | DOGE[13.93593453], SHIB[138362.90931924], USD[0.11] | | |
| 08691513 | | MATIC[249.64329262], SHIB[4497000], SOL[2.998], TRX[2860.137], USD[321.26], YFI[.019] | | |
| 08691540 | | SOL[.19633917], USD[0.00] | | |
| 08691543 | | USD[105.60] | | |
| 08691548 | | USD[0.00] | | |
| 08691556 | | ETH[.00000001], NEAR[2827.49279511], NFT (289556900934878991/Spectra #506)[1], NFT (291500564735803308/Beasts #818)[1], NFT (293557340727416907/Cloud Show 2 #4218)[1], NFT (321556152243397956/Vintage Sahara #444)[1], NFT (329453078591010773/Reflection '11 #50)[1], NFT (342236870247224579/Sun Set #663)[1], NFT (343630444345958569/Night Light #435)[1], NFT (359152063018506966/Sun Set #994 (Redeemed))[1], NFT (364415956810331676/Beasts #138 (Redeemed))[1], NFT (391330180723690414/Reflection '13 #28)[1], NFT (397944872524434821/Reflection '10 #30)[1], NFT (403169490305691494/Stars #302)[1], NFT (424523296348335527/Golden Hill #436)[1], NFT (425275869727084807/Ferris From Afar #302 (Redeemed))[1], NFT (431380686538171270/Reflection '15 #12 (Redeemed))[1], NFT (453717350515898071/Spectra #931 (Redeemed))[1], NFT (477636897677776105/Colossal Cacti #909)[1], NFT (534128248202176244/Golden Hill #893 (Redeemed))[1], NFT (548073840623572080/Ferris From Afar #144)[1], NFT (550203830780062989/Reflector #450)[1], NFT (564747079127610445/Cosmic Creations #665)[1], SOL[.12608938], USDt[11.31] | | |
| 08691557 | | DOGE[137.24489519], ETH[.01684217], ETHW[.01684217], SHIB[2], USD[130.01] | | |
| 08691561 | | NFT (539669166297826549/Entrance Voucher #1927)[1], SOL[0], USD[0.00] | | |
| 08691562 | | NFT (290107249826990215/GSW Western Conference Finals Commemorative Banner #238)[1], NFT (295456499907023352/Warriors Logo Pin #723 (Redeemed))[1], NFT (296269987859162439/GSW Western Conference Finals Commemorative Banner #233)[1], NFT (299780256659823733/GSW Championship Commemorative Ring)[1], NFT (312004387487366903/GSW Western Conference Finals Commemorative Banner #236)[1], NFT (313582018291830958/GSW Western Conference Finals Commemorative Banner #230)[1], NFT (333187767575064499/GSW Championship Commemorative Ring)[1], NFT (347671170531656350/GSW Round 1 Commemorative Ticket #191)[1], NFT (364347365332856117/GSW Western Conference Semifinals Commemorative Ticket #113)[1], NFT (365578420484241655/GSW Western Conference Finals Commemorative Banner #235)[1], NFT (366254713331152489/GSW 75 Anniversary Diamond #109 (Redeemed))[1], NFT (411983714197526687/GSW Western Conference Semifinals Commemorative Ticket #110)[1], NFT (421737211214353081/GSW Round 1 Commemorative Ticket #190)[1], NFT (430374799590131953/GSW Western Conference Finals Commemorative Banner #231)[1], NFT (442969032485948905/GSW Western Conference Finals Commemorative Banner #234)[1], NFT (448642640085457563/Warriors Hoop #333 (Redeemed))[1], NFT (463349774231700344/GSW Western Conference Finals Commemorative Banner #232)[1], NFT (495353741155411024/GSW Western Conference Finals Commemorative Banner #239)[1], NFT (495623512004699390/GSW Western Conference Finals Commemorative Banner #237)[1], NFT (510737998773745119/Warriors Logo Pin #357 (Redeemed))[1], NFT (514684083506717586/GSW Western Conference Semifinals Commemorative Ticket #114)[1], NFT (528610162970229069/GSW Western Conference Semifinals Commemorative Ticket #111)[1], NFT (531748735284099935/GSW Championship Commemorative Ring)[1], NFT (545767179912292570/GSW Western Conference Semifinals Commemorative Ticket #112)[1], NFT (545856819487500644/GSW Championship Commemorative Ring)[1], NFT (549156684653606928/GSW 75 Anniversary Diamond #275 (Redeemed))[1], NFT (572972881379206246/GSW Round 1 Commemorative Ticket #188)[1], NFT (574328440012535794/GSW Round 1 Commemorative Ticket #189)[1], USD[0.00] | | |
| 08691565 | | ETH[.00022003], ETHW[.00022003], USD[5.45] | | |
| 08691584 | | NFT (344256428903017897/Ferris From Afar #737)[1], NFT (385402061904300530/Spectra #686)[1], NFT (445596586612402427/Sun Set #841)[1], USD[1.00] | | |
| 08691589 | | TRX[155.64580245], USD[0.00] | | |
| 08691598 | | NFT (493172276859716405/Vintage Sahara #558 (Redeemed))[1], USD[5.01] | | |
| 08691600 | | BTC[.04816655], USD[2000.00] | | |
| 08691615 | | NFT (396739066339636170/Reflection '11 #37 (Redeemed))[1], USD[0.06] | | |
| 08691619 | Contingent, Disputed | NFT (445569258152691983/Entrance Voucher #4140)[1], SOL[.00000001] | | |
| 08691621 | | BTC[.00400113] | | |
| 08691629 | | NFT (377305829239580067/Ferris From Afar #623 (Redeemed))[1], NFT (508594809413760154/Sun Set #93 (Redeemed))[1], USD[0.02] | | |
| 08691631 | | NFT (278658624119956493/Cosmic Creations #120)[1], NFT (417082717359233277/Reflection '14 #54)[1], USD[0.00] | | |
| 08691635 | | AVAX[21], USD[0.65] | | |
| 08691639 | | BTC[0], SOL[0], USD[0.00] | | |
| 08691647 | | NFT (571409741517730569/FTX Test Pack 1 #14)[1], USD[587.85] | | |
| 08691660 | | NFT (297101328665394244/Series 1: Capitals #32)[1], NFT (507972001578684446/Series 1: Wizards #29)[1] | | |
| 08691664 | | BTC[0.01685090], ETH[.295], ETHW[.295], USD[0.73] | | |
| 08691666 | | NFT (301380143503147493/Imola Ticket Stub #261)[1], NFT (515690132743187435/Golden Hill #810)[1], SOL[.20224005], USD[0.00] | Yes | |
| 08691672 | | NFT (460670831260662235/Fortuo Distinctus #9)[1] | | |
| 08691673 | | CUSDT[2], DAI[14.87213619], DOGE[1300.42412741], GRT[49.10374075], MATIC[10.98762185], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08691676 | | BTC[.00001142], USD[0.00] | | |
| 08691678 | | USD[111.00] | | |
| 08691702 | | NFT (386534863013791669/Reflection '16 #02)[1], USD[30.01] | | |
| 08691704 | | NFT (457221542245169785/Reflector #749)[1], USD[0.09] | | |
| 08691705 | | NFT (304270024913844321/Coachella x FTX Weekend 2 #540)[1] | | |
| 08691708 | | NFT (430360116983062034/Coachella x FTX Weekend 1 #17330)[1] | | |
| 08691711 | | SHIB[1], USD[0.00], USDT[0] | | |
| 08691713 | | NFT (484638355066800984/Coachella x FTX Weekend 1 #20594)[1] | | |
| 08691714 | | NFT (384785445863335547/Reflector #116)[1], USD[5.01] | | |
| 08691720 | | NFT (368133720085623521/Night Light #776)[1], NFT (430869781108188362/Reflection '11 #88)[1], NFT (532137664152248653/Spectra #190)[1], USD[0.02] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08691723 | | SHIB[0], USD[0.00] | | |
| 08691729 | | NFT (567576668583089954/Coachella x FTX Weekend 1 #178)[1] | | |
| 08691731 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08691732 | | NFT (329478450128637682/Coachella x FTX Weekend 1 #7928)[1] | | |
| 08691743 | | NFT (301188601559206204/Golden Hill #800)[1], NFT (316242455994507455/Spectra #310)[1], NFT (393220349984482957/Spectra #253)[1], NFT (560497955689369137/Reflector #704)[1], USD[0.01] | | |
| 08691747 | | NFT (300362851752474012/Coachella x FTX Weekend 1 #4092)[1] | | |
| 08691754 | | ETH[.01], ETHW[.01] | | |
| 08691765 | | USD[80.00] | | |
| 08691766 | | NFT (349684038146108567/Colossal Cacti #457)[1], NFT (349751619176808564/Sun Set #569)[1], USD[0.01] | | |
| 08691768 | | NFT (541902160302896675/Coachella x FTX Weekend 1 #886)[1] | | |
| 08691769 | | NFT (565368360185377679/Coachella x FTX Weekend 1 #8111)[1] | | |
| 08691774 | | NFT (321170787007499124/Ferris From Afar #830)[1], NFT (488885037721692393/Cosmic Creations #725)[1], USD[39.56] | | |
| 08691776 | | NFT (304253272884732482/Coachella x FTX Weekend 1 #6454)[1] | | |
| 08691778 | | NFT (331768687850430713/88rising Sky Challenge - Coin #706)[1], NFT (434681905269159611/Coachella x FTX Weekend 2 #21942)[1], NFT (535186184607361558/Reflector #980)[1], SOL[.00502771], USD[3.03] | | |
| 08691784 | | NFT (383655922823669085/Coachella x FTX Weekend 1 #19533)[1] | | |
| 08691786 | | NFT (325180183521746310/Coachella x FTX Weekend 2 #13412)[1] | | |
| 08691796 | | NFT (556647865528469803/Coachella x FTX Weekend 2 #22663)[1] | | |
| 08691801 | | NFT (456489263285799941/Sun Set #224 (Redeemed))[1], NFT (494075467835530087/Coachella x FTX Weekend 1 #6619)[1], USD[5.01] | | |
| 08691803 | | USD[200.00] | | |
| 08691815 | | NFT (363926664948331871/Coachella x FTX Weekend 1 #26259)[1] | | |
| 08691819 | | NFT (386942409236546684/Coachella x FTX Weekend 1 #4863)[1] | | |
| 08691826 | | NFT (359780391949193263/Coachella x FTX Weekend 2 #31290)[1] | | |
| 08691837 | | NFT (409543953099331338/Coachella x FTX Weekend 1 #23879)[1], NFT (516137648237072441/Entrance Voucher #686)[1] | | |
| 08691849 | | USD[0.00] | | |
| 08691850 | | NFT (373215372534921138/Coachella x FTX Weekend 2 #7686)[1] | | |
| 08691856 | | DOGE[1], USD[150.00] | | |
| 08691862 | | NFT (349565143118133191/Reflection '18 #59)[1], NFT (500428106906293680/Cosmic Creations #447)[1], NFT (509162885386161801/Reflection '19 #34)[1], USD[0.03] | | |
| 08691863 | | NFT (454870608791165881/Vintage Sahara #429)[1], NFT (492194413355900459/Reflector #492)[1], NFT (567489709249472898/Spectra #89)[1], USD[20.01] | | |
| 08691865 | | GBP[52.49], USD[0.00] | | |
| 08691866 | | NFT (549112062067044131/Saudi Arabia Ticket Stub #1137)[1], SHIB[500000], USD[0.01] | | |
| 08691867 | | NFT (333628609991279332/Spectra #987)[1], NFT (348717685503168636/Vintage Sahara #759)[1], NFT (415392314338354534/Cosmic Creations #376)[1], NFT (521424081487719908/Vintage Sahara #770)[1], USD[0.00] | | |
| 08691868 | | ETH[.937], ETHW[.937], NFT (292317083613897709/Coachella x FTX Weekend 2 #8826)[1], USD[2.23] | | |
| 08691871 | | NFT (547052907335728629/Coachella x FTX Weekend 1 #25552)[1] | | |
| 08691873 | | NFT (294040180482400385/Vintage Sahara #300 (Redeemed))[1], NFT (315563081274709915/Cosmic Creations #166 (Redeemed))[1], NFT (320882592319424308/Reflector #126 (Redeemed))[1], NFT (417212721238291882/Golden Hill #736 (Redeemed))[1], NFT (432343895606345882/Coachella x FTX Weekend 2 #10264)[1], SOL[.18], USD[60.20] | | |
| 08691883 | | NFT (424049921856134762/Coachella x FTX Weekend 1 #23990)[1] | | |
| 08691888 | | NFT (295059149227474948/Coachella x FTX Weekend 2 #531)[1] | | |
| 08691902 | | NFT (358417710087808346/Coachella x FTX Weekend 1 #5029)[1] | | |
| 08691906 | | NFT (530259594603428180/Coachella x FTX Weekend 2 #14853)[1] | | |
| 08691908 | | NFT (425838986820169815/Coachella x FTX Weekend 2 #21120)[1] | | |
| 08691909 | | NFT (420092407153212470/Coachella x FTX Weekend 1 #6977)[1], SHIB[2], SOL[.31526248], USD[0.08] | | |
| 08691912 | | NFT (375058189568522510/Coachella x FTX Weekend 2 #11257)[1] | | |
| 08691915 | | BF_POINT[300], NFT (495041618015646318/Entrance Voucher #3299)[1], USD[0.00] | | |
| 08691917 | | NFT (309617465867172325/Desert Rose Ferris Wheel #387)[1], NFT (310737336720367091/Coachella x FTX Weekend 1 #16288)[1], NFT (383820069195556572/Reflector #452 (Redeemed))[1], USD[140.01] | | |
| 08691920 | | USD[2.01] | | |
| 08691921 | | NFT (353431193650324254/Colossal Cacti #119)[1], NFT (398907895967225437/Sun Set #52)[1], NFT (442572943511115326/Night Light #323)[1], SOL[.16983], USD[0.19] | | |
| 08691924 | | NFT (358441063101309620/Coachella x FTX Weekend 2 #21855)[1] | | |
| 08691928 | | ETH[2.39972416], ETHW[2.39972416], EUR[0.00], NFT (312946628371851933/Reflector #636)[1], NFT (323588570100171876/Vintage Sahara #311)[1], NFT (367762546490855631/Reflection '19 #44)[1], NFT (409767449404448290/Beasts #190)[1], NFT (434432733075360469/Reflector #932)[1], USD[0.00] | | |
| 08691929 | | NFT (294151416452394451/Coachella x FTX Weekend 1 #14857)[1], NFT (438941888316372897/88rising Sky Challenge - Cloud #4)[1] | | |
| 08691930 | | NFT (335337955384456055/Cosmic Creations #311)[1], NFT (498186356922364988/Reflection '12 #62)[1], USD[9.15] | | |
| 08691932 | | SHIB[737428.2619062], USD[0.00] | Yes | |
| 08691934 | | NFT (571448256818323516/Microphone #548)[1] | | |
| 08691935 | | NFT (328515239656323196/Ferris From Afar #886)[1], NFT (498401172698739597/Reflection '19 #58)[1], USD[32.38] | | |
| 08691936 | | NFT (299671689283453643/Huck)[1] | | |
| 08691938 | | NFT (441009566583657402/Coachella x FTX Weekend 2 #5456)[1] | | |
| 08691944 | | NFT (495718011164452308/Entrance Voucher #4051)[1] | | |
| 08691947 | | SOL[.00069874], USD[0.00] | | |
| 08691949 | | ETHW[.00818041], SHIB[3], USD[77.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08691957 | | NFT {562101421471800660/Miami Ticket Stub #744}[1] | | |
| 08691961 | | NFT {381823369890878337/Reflector #433}[1], NFT {500231686312926257/Reflection '12 #16 (Redeemed)}[1], NFT {506738936413743564/Sun Set #457}[1] | | |
| 08691962 | | NFT {436345502856989698/Coachella x FTX Weekend 2 #18543}[1] | | |
| 08691964 | | NFT {451456708062795008/Coachella x FTX Weekend 1 #19787}[1] | | |
| 08691970 | | ETH[.041958], ETHW[.041958], USD[0.99] | | |
| 08691979 | | BTC[.00077587], SHIB[2], SOL[.00368], USD[10.10] | Yes | |
| 08691980 | | BTC[.0000003], ETH[.00283338], ETHW[.00283338], NFT {325618389811598416/Colossal Cacti #498}[1], NFT {565285725950172009/Vintage Sahara #411}[1], USD[0.00] | | |
| 08691985 | | SHIB[8], USD[0.00] | Yes | |
| 08691987 | | NFT {411462239565586898/Golden Hill #838}[1], USD[40.00] | | |
| 08691994 | | NFT {397785106106478681/Reflection '11 #56}[1], SHIB[200000], USD[2.26], USDT[0] | | |
| 08692000 | | NFT {452829976401021555/Desert Rose Goldenvoice #9 (Redeemed)}[1], NFT {526599842332763297/Coachella x FTX Weekend 1 #12103}[1] | | |
| 08692001 | | NFT {339259634500183967/Coachella x FTX Weekend 2 #572}[1] | | |
| 08692018 | | NFT {536020478637415851/Coachella x FTX Weekend 1 #9196}[1] | | |
| 08692020 | | NFT {524454472262086268/Australia Ticket Stub #1145}[1] | | |
| 08692022 | | NFT {394068585704764951/Coachella x FTX Weekend 2 #16533}[1] | | |
| 08692025 | | NFT {495834802584446715/Series 1: Capitals #33}[1], NFT {543014218184646146/Series 1: Wizards #30}[1] | | |
| 08692037 | | NFT {389381449009103080/Coachella x FTX Weekend 1 #11179}[1] | | |
| 08692055 | | NFT {305182562483653209/Butterfly dark}[1], NFT {354103154004508643/Deformed Vampire #03}[1], NFT {423369915594099969/Coffee bunny}[1], USD[2.61] | Yes | |
| 08692058 | | NFT {542837587583752360/Coachella x FTX Weekend 2 #17427}[1], NFT {551131621272275669/Coachella x FTX Weekend 1 #5259}[1] | | |
| 08692060 | | NFT {553239680085595731/Coachella x FTX Weekend 2 #6298}[1] | | |
| 08692062 | | ETH[0], NFT {329817421044252389/Cosmic Creations #186 (Redeemed)}[1], NFT {455189007132448595/Australia Ticket Stub #1911}[1], USD[0.00] | | |
| 08692072 | | NFT {390443021255288714/Coachella x FTX Weekend 1 #11112}[1], USD[0.00] | | |
| 08692088 | | NFT {365299357023334769/Coachella x FTX Weekend 2 #18138}[1] | | |
| 08692091 | | NFT {326239873991196234/Saudi Arabia Ticket Stub #726}[1] | | |
| 08692093 | | NFT {304750232900021546/Ferris From Afar #394}[1], NFT {345320009915182113/Colossal Cacti #890}[1], NFT {456659662896765609/Golden Hill #653}[1], NFT {459006786075913724/Ferris From Afar #846}[1], NFT {549580847106284594/Vintage Sahara #407}[1] | | |
| 08692094 | | NFT {316199009509285874/Cosmic Creations #213}[1], NFT {396788487309162717/Ferris From Afar #448}[1], NFT {405861012261723079/Night Light #466}[1], NFT {408379309336937197/Reflection '14 #35}[1], NFT {456188383363539145/Cosmic Creations #902}[1], SOL[.30578888], USD[0.00] | | |
| 08692097 | | ETH[.00341949], ETHW[.00341949], NFT {490616500589353769/Dead Cat Series }[1], USD[0.00] | | |
| 08692098 | | NFT {448235867535024932/Beasts #882 (Redeemed)}[1], SOL[.01820429], USD[0.00] | | |
| 08692103 | | NFT {339965167023539524/Colossal Cacti #743}[1], NFT {428226059076579279/Vintage Sahara #580}[1], USD[0.02] | | |
| 08692106 | | NFT {308834304847949541/Coachella x FTX Weekend 1 #1755}[1], NFT {488874704093977386/Reflector #376 (Redeemed)}[1], USD[5.01] | | |
| 08692112 | | NFT {414614457190788385/Coachella x FTX Weekend 1 #15453}[1] | | |
| 08692113 | | NFT {423162801767890508/Australia Ticket Stub #897}[1] | Yes | |
| 08692114 | | NFT {339134724006427371/88rising Sky Challenge - Coin #130}[1], NFT {501927092201013084/88rising Sky Challenge - Cloud #35}[1], NFT {541665228192054123/Coachella x FTX Weekend 1 #26396}[1] | | |
| 08692117 | | SHIB[168820.16678851], USD[5.56], USDT[0] | Yes | |
| 08692124 | | NFT {540076573863243088/Imola Ticket Stub #2430}[1], USD[94.70] | | |
| 08692129 | | SHIB[1], SOL[.00000856], USD[0.00] | Yes | |
| 08692134 | | NFT {338051571581853416/Coachella x FTX Weekend 1 #5397}[1] | | |
| 08692144 | | NFT {387506633812418440/Coachella x FTX Weekend 2 #31517}[1] | | |
| 08692153 | | BTC[.00026702], CUSDT[1], DOGE[7.12837649], ETH[.00315356], ETHW[.00311252], LINK[1.1063281], USD[0.00], USDT[5.28701565] | Yes | |
| 08692154 | | NFT {367541766053569986/Beasts #395}[1], NFT {387241760064860865/Coachella x FTX Weekend 1 #28105}[1], NFT {401038765366115816/Golden Hill #119}[1], NFT {420709765504265612/Reflection '15 #25}[1], NFT {475631103691502761/Colossal Cacti #936}[1], NFT {482969660710714973/Golden Hill #772}[1], NFT {500537458251627928/Night Light #602}[1], NFT {524485071218933533/Spectra #663}[1], NFT {560434623313104985/Golden Hill #156}[1], USD[1.01] | | |
| 08692155 | | DOGE[1], LINK[11.42588275], NFT {340414389886647672/Abstract Artillery #11}[1], NFT {359994525900076811/BitCoin Guardian}[1], NFT {399480699247933344/Ape MAN#137}[1], NFT {401722889037936831/The Monkey King}[1], NFT {444924858280363024/Forest Fire}[1], NFT {478819214915319466/Abstract Artillery #10}[1], SHIB[2], SOL[.00013758], USD[0.00] | Yes | |
| 08692163 | | NFT {537884506591923432/Sun Set #800}[1], USD[0.01] | | |
| 08692167 | | NFT {447420410788709152/Spectra #81 (Redeemed)}[1], NFT {571281334365718584/Reflection '10 #02 (Redeemed)}[1], USD[10.00] | | |
| 08692168 | | NFT {479369684633406792/Coachella x FTX Weekend 2 #3984}[1] | | |
| 08692174 | | DOGE[72.15107697], USD[0.00], USDT[15.85120022] | Yes | |
| 08692175 | | BTC[.00000063], SHIB[2], SOL[.00003866], TRX[1], USD[0.00] | Yes | |
| 08692179 | | NFT {435878698011650000/Coachella x FTX Weekend 2 #21348}[1] | | |
| 08692180 | | NFT {320474917286754396/Coachella x FTX Weekend 1 #3374}[1], NFT {554954824126777429/Reflection '12 #71 (Redeemed)}[1], USD[10.00] | | |
| 08692181 | | NFT {364582627161201795/Coachella x FTX Weekend 2 #20191}[1] | | |
| 08692192 | | NFT {529710661171404283/Coachella x FTX Weekend 2 #28433}[1] | | |
| 08692198 | | NFT {475079034782459074/Boston }[1], NFT {485433208821891547/crazy dog #2}[1], NFT {516943384631384489/Heavenly water#014}[1], NFT {555293949738194615/Future Room #9}[1], SHIB[1431873.23502581], USD[0.00] | Yes | |
| 08692202 | | ETH[.043], ETHW[.043], NFT {341155933724817506/Reflection '10 #58}[1], NFT {395976531438556442/Night Light #164}[1], NFT {436282151602643048/Entrance Voucher #880}[1], NFT {491558408843237144/Beasts #386}[1], SOL[.4], USD[4.24] | | |
| 08692205 | | NFT {513601669046780467/Reflector #519}[1], USD[0.01] | | |
| 08692209 | | NFT {533625683287113088/Reflector #506}[1], NFT {542454223435416700/Golden Hill #685}[1], USD[263.00] | | |
| 08692213 | | NFT {323395325568748135/Night Light #38}[1], NFT {370689477302070628/Ferris From Afar #200}[1], NFT {408197464269933503/Ferris From Afar #746}[1], NFT {428540989694632549/Reflector #908}[1], NFT {564420499286593627/Coachella x FTX Weekend 1 #298}[1], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08692222 | | NFT (430592689596799012/Ferris From Afar #842)[1], NFT (450845595200577522/Beasts #620)[1], USD[0.00] | | |
| 08692224 | | SOL[.00002716] | | |
| 08692228 | | BRZ[1], ETH[.92525356], ETHW[.86686569], NFT (311769878250109475/Coachella x FTX Weekend 1 #12478)[1], USD[101.10] | Yes | |
| 08692240 | | NFT (302084354308282750/Reflection '16 #86)[1], NFT (387688276080624478/Coachella x FTX Weekend 1 #12281)[1], USD[0.00] | | |
| 08692243 | | NFT (548381971547831099/Spectra #745)[1], USD[0.49] | | |
| 08692245 | | NFT (495888202288551587/Coachella x FTX Weekend 1 #2753)[1] | | |
| 08692246 | | NFT (344963181878259287/Coachella x FTX Weekend 1 #7153)[1] | | |
| 08692248 | | NFT (550222115300785389/Boneworld #5496)[1], TRX[1], USD[4.17] | | |
| 08692251 | | USD[0.00], USDT[0] | | |
| 08692261 | | TRX[.000001], USD[0.21] | | |
| 08692271 | | NFT (322247437605377936/Coachella x FTX Weekend 2 #7810)[1], NFT (567320024271227847/Coachella x FTX Weekend 1 #30659)[1] | | |
| 08692273 | | NFT (393381854136033656/Reflection '18 #97 (Redeemed))[1], NFT (495272643267005654/Golden Hill #303 (Redeemed))[1], USD[39.01] | | |
| 08692288 | | NFT (311948710624479472/Reflector #599)[1], NFT (319606793045301446/Ferris From Afar #663)[1], NFT (343111437521012999/Sun Set #299)[1], SHIB[177640.83565694], USD[0.00], USDT[0] | | |
| 08692289 | | NFT (492429372644260562/Coachella x FTX Weekend 2 #12687)[1] | | |
| 08692297 | | CUSDT[1], ETH[.00355845], ETHW[.00351741], NFT (500841714294238396/Ravager #1404)[1], NFT (556646772264068195/Roamer #599)[1], SOL[.16285548], TRX[1], USD[0.00] | Yes | |
| 08692298 | | MATIC[0], TRX[1] | | |
| 08692311 | | NFT (375898922479504901/Coachella x FTX Weekend 1 #20711)[1] | | |
| 08692312 | | NFT (395208422174736193/Coachella x FTX Weekend 2 #12028)[1] | | |
| 08692314 | | BTC[.0019], NFT (293666408866309391/Sun Set #120)[1], NFT (301855052506482270/Ferris From Afar #949)[1], NFT (460442528260734541/Colossal Cacti #494)[1], NFT (528532495910809401/Golden Hill #473)[1], USD[2.71] | | |
| 08692319 | | NFT (324119802806141930/Reflector #515)[1], NFT (362681936952234924/Beasts #56)[1], SHIB[936009.44444444], USD[0.00] | | |
| 08692328 | | NFT (530385997779960214/Coachella x FTX Weekend 1 #8338)[1] | | |
| 08692338 | | USD[0.00] | | |
| 08692339 | | SHIB[1], USD[0.00] | Yes | |
| 08692344 | | USD[0.00] | | |
| 08692345 | | MATIC[19.98], SOL[1.57873057], TRX[418], USD[0.35], USDT[10.52331404] | | |
| 08692348 | | SHIB[1], TRX[2], USD[0.01] | | |
| 08692353 | | USD[1.00] | | |
| 08692364 | | NFT (350828303470606236/Sun Set #570)[1], NFT (398804829223459122/Reflector #136)[1], NFT (441418966192842771/Coachella x FTX Weekend 2 #16019)[1], NFT (557929621575885914/Beasts #370)[1], USD[8.00] | | |
| 08692366 | | NFT (446514512448984246/Coachella x FTX Weekend 2 #4282)[1] | | |
| 08692370 | | TRX[.000036], USD[0.00], USDT[0] | | |
| 08692385 | | NFT (336092390140367138/Coachella x FTX Weekend 2 #23859)[1] | | |
| 08692394 | | NFT (302872888155892795/Coachella x FTX Weekend 1 #15010)[1], NFT (337509376610808346/Heads in the Clouds 2 #202)[1], NFT (342240392413888328/FTX - Off The Grid Miami #3195)[1], NFT (358564204052559364/88rising Sky Challenge - Coin #807)[1], NFT (378617463838667483/88rising Sky Challenge - Fire #215)[1], NFT (433897855198063307/Series 1: Wizards #196)[1], NFT (467493615008032255/Cloud Show 2 #3770)[1], NFT (521365861977349017/Series 1: Capitals #1277)[1], NFT (556111302243765885/88rising Sky Challenge - Cloud #317)[1], NFT (562095075230138146/Coachella x FTX Weekend 2 #4778)[1], USD[124.00] | | |
| 08692399 | | NFT (544140439177248205/Cosmic Creations #362)[1], NFT (559346859375253853/Cosmic Creations #989)[1] | | |
| 08692404 | | USD[0.00] | | |
| 08692414 | | NFT (492167210584752525/Coachella x FTX Weekend 1 #8067)[1] | | |
| 08692424 | | ETH[.17467428], ETHW[.17441498], TRX[1], USD[0.00] | Yes | |
| 08692437 | | BTC[0.00145582], NFT (396774293915924193/Night Light #94 (Redeemed))[1], NFT (473385166152491864/Cosmic Creations #589 (Redeemed))[1], NFT (494684989547379646/Reflector #445 (Redeemed))[1], NFT (544076679318658955/Vintage Sahara #316 (Redeemed))[1], USD[0.00] | | |
| 08692441 | | BTC[.00835291], ETH[0] | | |
| 08692442 | | SHIB[2], USD[0.00] | | |
| 08692447 | | BTC[.0004715], ETH[.00373663], ETHW[.00373663], LTC[.00900357], USD[9.49] | | |
| 08692450 | | USD[1.51], USDT[1] | | |
| 08692461 | | NFT (382104620188688732/Entrance Voucher #8202)[1] | | |
| 08692467 | | NFT (321973118204228562/Coachella x FTX Weekend 1 #12887)[1] | | |
| 08692487 | | NFT (441015459475435163/Coachella x FTX Weekend 1 #547)[1], NFT (482859019352337725/88rising Sky Challenge - Cloud #105)[1] | | |
| 08692501 | | NFT (504345293041432852/Coachella x FTX Weekend 2 #8267)[1] | | |
| 08692502 | | SOL[2.3976], USD[8.24] | | |
| 08692508 | | BAT[0], SHIB[1], TRX[1.06719272], USD[0.00], USDT[0] | Yes | |
| 08692523 | | NFT (360480541200255848/Vintage Sahara #211)[1], NFT (404932041596503913/Colossal Cacti #153)[1], NFT (572724148215089923/Colossal Cacti #532)[1], SOL[.29040578], USD[0.00] | | |
| 08692533 | | USD[15.95] | Yes | |
| 08692535 | | BRZ[1], DOGE[6], SHIB[18], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 08692537 | | NFT (540591537446614268/Coachella x FTX Weekend 1 #24848)[1] | | |
| 08692540 | | NFT (563813964569907419/DOGO-IN-500 #5731)[1] | | |
| 08692549 | | USD[0.00] | | |
| 08692550 | | USD[0.00] | Yes | |
| 08692562 | | NFT (296708740100555308/Coachella x FTX Weekend 1 #8808)[1] | | |
| 08692564 | | BTC[.00026214], USD[0.00] | | |

Amended Schedule F-41 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08692568 | | BTC[.00013361], USD[0.00] | | |
| 08692583 | | DOGE[1], SOL[.00069176], TRX[3], USD[0.00] | Yes | |
| 08692587 | | NFT (47129644720188431/Coachella x FTX Weekend 1 #11913)[1] | | |
| 08692589 | | NFT (306279674884287702/Ferris From Afar #584)[1], NFT (39339115089614421/Spectra #148)[1], USD[2.02] | | |
| 08692591 | | NFT (419434008872843833/Golden Hill #427)[1], USD[17.35], USDT[.0082] | | |
| 08692598 | | NFT (306102703088737464/Night Light #609)[1], NFT (323565012681261741/Ferris From Afar #640 (Redeemed))[1], NFT (360545239867923336/88rising Sky Challenge - Coin #654)[1], NFT (469934330645919827/Vintage Sahara #710)[1], NFT (534844536237853344/Coachella x FTX Weekend 2 #887)[1], USD[55.02] | | |
| 08692606 | | USD[0.30] | Yes | |
| 08692615 | | NFT (515202883441427722/Coachella x FTX Weekend 1 #10544)[1] | | |
| 08692616 | | BTC[.00000887], USD[0.50] | Yes | |
| 08692619 | | BTC[0], SUSHI[.00000001], USD[0.01], USDT[0] | Yes | |
| 08692622 | | NFT (314876779412028719/Coachella x FTX Weekend 2 #8205)[1] | | |
| 08692631 | | NFT (388391433696838873/Coachella x FTX Weekend 2 #10029)[1] | | |
| 08692640 | | NFT (354502269543026539/Coachella x FTX Weekend 2 #11741)[1] | | |
| 08692642 | | AVAX[1.02386939], BTC[.00453638], DAI[33.03179858], DOGE[233.10527107], ETH[.10126816], ETHW[.10022764], LINK[5.60613851], MATIC[82.31182241], NFT (408934531229540167/Bahrain Ticket Stub #529)[1], SHIB[11], SOL[.31336406], SUSHI[12.29471908], TRX[434.30355455], UNI[2.78702707], USD[48.34] | Yes | |
| 08692662 | | DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08692665 | | ALGO[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08692669 | | DOGE[1], ETHW[.01872221], SHIB[1], USD[0.00] | Yes | |
| 08692673 | | NFT (459662881806128905/Coachella x FTX Weekend 2 #25897)[1], NFT (459737080149371901/Spectra #551)[1], SHIB[824402.30832646], USD[0.00] | | |
| 08692678 | | NFT (400903063385325420/Beasts #176)[1], NFT (565855232509488219/Beasts #870)[1], USD[610.01] | | |
| 08692681 | | USD[1996.72] | | |
| 08692682 | | DOGE[1], SOL[4.53341294], USD[0.01] | | |
| 08692683 | | AAVE[.25871267], BTC[.03358843], MATIC[148.36104242], SHIB[8], SOL[0], TRX[5], USD[0.91] | Yes | |
| 08692685 | | USD[0.01] | | |
| 08692687 | | NFT (451357023888661585/FTX - Off The Grid Miami #1927)[1] | | |
| 08692694 | | USD[60.00] | | |
| 08692697 | | ETHW[.640259], USD[10.43] | | |
| 08692700 | | NFT (428043525093304473/FTX - Off The Grid Miami #2642)[1] | | |
| 08692708 | | NFT (385961747153941624/Bahrain Ticket Stub #2493)[1] | | |
| 08692721 | | USD[10.71] | Yes | |
| 08692728 | | NFT (443281801994680851/Colossal Cacti #391)[1], USD[5.01] | | |
| 08692736 | | NFT (345530887186100492/Coachella x FTX Weekend 1 #4363)[1], NFT (367488711626064932/Sun Set #280)[1], USD[0.71] | | |
| 08692737 | | SOL[0] | | |
| 08692739 | | USD[0.00] | | |
| 08692742 | | NFT (396742188927668299/Coachella x FTX Weekend 2 #3122)[1] | | |
| 08692747 | | BTC[.00098062], DOGE[35.36902841], ETH[.00698783], ETHW[.0068783], PAXG[.01813767], SHIB[5], SOL[.18779659], TRX[1], USD[20.01], YFI[.00081868] | | |
| 08692757 | | NFT (430681081331927819/Bahrain Ticket Stub #1057)[1], NFT (552915941715443548/FTX - Off The Grid Miami #5581)[1] | | |
| 08692763 | | GRT[1], SHIB[4], USD[477.31] | Yes | |
| 08692778 | | NFT (571646144712969766/Golden Hill #789)[1], USD[40.00] | | |
| 08692789 | | NFT (394981151025336584/Coachella x FTX Weekend 1 #30307)[1], NFT (495041781413461051/Coachella x FTX Weekend 2 #6397)[1], NFT (575282558620573402/Entrance Voucher #3953)[1], USD[1.00] | | |
| 08692791 | | ALGO[.00000066], BTC[.00000001], MATIC[0], NEAR[0], SOL[5.50014623], USD[0.00], USDT[0] | | |
| 08692796 | | SOL[.06093956] | Yes | |
| 08692806 | | NFT (415494554247720061/Reflection '12 #46)[1], NFT (471122651894786021/Night Light #490)[1], NFT (517350297771480767/Reflection '15 #18)[1], NFT (534728425229815547/Cosmic Creations #502)[1], USD[5006.77] | | |
| 08692807 | | NFT (502202421479125026/Vintage Sahara #21)[1], NFT (517633932213607010/Colossal Cacti #21)[1], NFT (562714795840459966/Cosmic Creations #206)[1], USD[29.10] | | |
| 08692815 | | NFT (352170343688730165/Reflection '11 #84)[1], USD[34.51] | | |
| 08692817 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08692825 | | NFT (534549812136288833/Coachella x FTX Weekend 1 #7935)[1] | | |
| 08692828 | | NFT (546270595862147154/Romeo #1208)[1] | | |
| 08692830 | | NFT (494973438059726163/Coachella x FTX Weekend 1 #18846)[1] | | |
| 08692838 | | NFT (356453355436762327/Coachella x FTX Weekend 1 #9986)[1] | | |
| 08692842 | | BTC[0], USD[0.00], USDT[0.00020774] | | |
| 08692858 | | NFT (324501038314514204/88rising Sky Challenge - Coin #125)[1], NFT (466552245652028343/Coachella x FTX Weekend 1 #12858)[1], USD[0.00] | | |
| 08692863 | | NFT (354599823387452440/Barcelona Ticket Stub #787)[1], NFT (444636141730182909/Saudi Arabia Ticket Stub #1002)[1], NFT (522902918418643586/Bahrain Ticket Stub #1865)[1], NFT (554193803678044495/Imola Ticket Stub #1510)[1], SHIB[11823.02362204], SOL[2.22809587], USD[0.00] | Yes | |
| 08692868 | | BRZ[1], NFT (545141599785550649/Astral Apes #1879)[1], SOL[0], USD[0.00] | Yes | |
| 08692873 | | ALGO[503], SOL[31.32221059], USD[1.22] | | |
| 08692875 | | BTC[.00265221], USD[0.00] | | |
| 08692881 | | NFT (552367015808734750/FTX - Off The Grid Miami #2728)[1] | | |
| 08692884 | | NFT (332396760049741531/Colossal Cacti #932)[1], NFT (430205441366153765/Spectra #758)[1], USD[88.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08692886 | | NFT (548442047745477961/Coachella x FTX Weekend 1 #9040)[1] | | |
| 08692895 | | SHIB[54182936.50556085] | | |
| 08692897 | | SHIB[7], SOL[0], TRX[4], USD[0.34] | | |
| 08692902 | | EUR[0.00], USD[0.00] | | |
| 08692909 | | SOL[.00000001] | | |
| 08692923 | | NFT (288992620053546564/Coachella x FTX Weekend 1 #101)[1], NFT (312465578272565361/Night Light #611)[1], NFT (315638219364666331/Vintage Sahara #662)[1], NFT (398592681303022052/Beasts #657)[1], NFT (429085332984467884/Golden Hill #937)[1], NFT (496679205399635616/Sun Set #641)[1], NFT (538794454650905399/Reflection '13 #04)[1], NFT (573500551471200000/Reflector #200)[1], NFT (576113363109857354/Reflection '07 #87 (Redeemed))[1], USD[3.54] | | |
| 08692923 | | NFT (292351369697527581/Ferris From Afar #567)[1], NFT (562801069053697781/Night Light #470)[1], USD[87.31], USDT[9] | | |
| 08692924 | | NFT (290569244439888394/Sun Set #20)[1], NFT (378651879040537262/Vintage Sahara #295)[1], NFT (519227029364427047/Entrance Voucher #467)[1], NFT (532984927078947346/Cosmic Creations #259)[1], USD[500.00] | | |
| 08692925 | | DOGE[247.24632496], ETH[.00994578], ETHW[.00994578], MATIC[66.23775156], SHIB[87264.03490401], USD[1.97] | | |
| 08692928 | | NFT (377613652853864949/Coachella x FTX Weekend 2 #4455)[1] | | |
| 08692934 | | NFT (290691674936740000/Vintage Sahara #604)[1], NFT (349008625409434627/Australia Ticket Stub #1450)[1], NFT (351718372452495929/Imola Ticket Stub #2173)[1], NFT (358275326013642869/Colossal Cacti #566)[1], NFT (384679598107560496/Bahrain Ticket Stub #1636)[1], NFT (509115443612521094/Miami Ticket Stub #259)[1], NFT (560852822697427433/Ferris From Afar #473)[1], NFT (576213589668054951/Saudi Arabia Ticket Stub #1611)[1], SOL[.04621364], USD[0.00] | | |
| 08692939 | | USD[0.00], USDT[0] | | |
| 08692945 | | KSHIB[632.33908551], SHIB[1], USD[0.00] | | |
| 08692950 | | NFT (571253396585017606/DOGO-IN-500 #1139)[1] | | |
| 08692953 | | NFT (406338880427408298/Golden Hill #332)[1], NFT (417175729934137322/Reflector #918)[1], NFT (501384363368871993/Reflection '15 #41 (Redeemed))[1], USD[0.02] | | |
| 08692960 | | USD[106.30] | Yes | |
| 08692963 | | USD[0.00] | | |
| 08692987 | | NFT (353810863174432841/Colossal Cacti #856)[1], NFT (565378872838682381/Cosmic Creations #644)[1] | | |
| 08692988 | | NFT (312312178978946419/DOGO-IN-500 #4682)[1] | | |
| 08692989 | | USD[2.40] | | |
| 08692991 | | NFT (303249196930168890/Coachella x FTX Weekend 1 #3499)[1], NFT (323880038956445431/Golden Hill #848)[1], NFT (332113275865965288/Sun Set #722)[1], NFT (355196143245844842/Reflection '19 #64 (Redeemed))[1], NFT (378581468294295948/Colossal Cacti #649)[1], NFT (498117074480959318/Coachella x FTX Weekend 2 #24255)[1], NFT (524365561012971041/Colossal Cacti #290)[1], USD[2.00] | | |
| 08692997 | | NFT (416104692439495504/Ferris From Afar #358 (Redeemed))[1], NFT (528120593662024920/Reflection '07 #50 (Redeemed))[1], USD[5.00] | | |
| 08692999 | | NFT (361798707990587235/Reflection '19 #36)[1], NFT (475982903578606367/Vintage Sahara #945)[1], NFT (486829228814533850/Golden Hill #590)[1], USD[8.01] | | |
| 08693003 | | SOL[6] | | |
| 08693008 | | KSHIB[13.1894123], USD[0.07] | Yes | |
| 08693012 | | USD[20.00] | | |
| 08693023 | | NFT (419653179108911298/Cosmic Creations #522)[1], USD[5.01] | | |
| 08693041 | | NFT (329513666679469155/Reflection '19 #26)[1], NFT (356368107365232126/Night Light #521)[1], NFT (478233678058554872/Sun Set #644)[1], NFT (491684562220701386/Spectra #721)[1], NFT (567909713199129570/Golden Hill #187)[1], USD[530.01] | | |
| 08693051 | | NFT (420897333327898403/Coachella x FTX Weekend 2 #5590)[1] | | |
| 08693056 | | NFT (289137090041662173/Pristine Landscapes)[1], USD[49.00] | | |
| 08693062 | | DOGE[1], MATIC[0], SOL[0.00004034], TRX[1], USD[0.00] | Yes | |
| 08693064 | | NFT (489388648275701456/Coachella x FTX Weekend 1 #22476)[1] | | |
| 08693071 | | NFT (326310964916567100/Night Light #495)[1], NFT (386832026737299657/Golden Hill #777)[1], USD[9.86] | | |
| 08693073 | | NFT (305335246681564044/Series 1: Wizards #31)[1], NFT (336213990697413619/Series 1: Capitals #34)[1] | | |
| 08693074 | | NFT (553306797130661759/Coachella x FTX Weekend 2 #5559)[1] | | |
| 08693082 | | SHIB[1], TRX[326.70203732], USD[0.00] | Yes | |
| 08693083 | | NFT (295834999961238023/Golden Hill #100)[1], SOL[.11036992], USD[0.00] | | |
| 08693093 | | NFT (436304149805393781/Reflection '12 #97)[1], USD[8.27] | | |
| 08693102 | | BTC[0], DAI[0], UNI[0], USD[0.00], WBTC[0] | | |
| 08693103 | | USD[0.00] | Yes | |
| 08693108 | | SHIB[6893100], USD[1.08] | | |
| 08693110 | | SHIB[1], USD[0.01] | | |
| 08693116 | | USD[0.5] | Yes | |
| 08693124 | | NFT (330168550635852085/Reflection '19 #94 (Redeemed))[1], NFT (411670289902091308/Bahrain Ticket Stub #1763)[1], NFT (427332658953309331/Vintage Sahara #370)[1], USD[0.00] | | |
| 08693129 | | BTC[.00005017], USD[0.63] | Yes | |
| 08693138 | | USD[2.00] | | |
| 08693139 | | NFT (328240635029744003/Reflection '10 #33)[1], NFT (379134983180525723/Spectra #714)[1], NFT (516944729350311476/Reflection '15 #50)[1], NFT (542184703855757272/Colossal Cacti #634)[1], NFT (543889510119434655/Cosmic Creations #584)[1], NFT (570827087610166990/Reflection '13 #64)[1], USD[0.01], USDT[0.00024049] | Yes | |
| 08693141 | | BRZ[2], DOGE[10.02267403], ETH[0], MATIC[0], SHIB[34], TRX[7.000001], USD[0.00], USDT[0] | Yes | |
| 08693143 | | SOL[.00000001], USD[0.00] | | |
| 08693148 | | DOGE[1], ETH[0.00000095], ETHW[0.00000095], SHIB[2], USD[96.68] | | |
| 08693163 | | NFT (291192889751393820/Vintage Sahara #613)[1], NFT (452801558934913151/Beasts #331)[1], NFT (571555362857865897/Colossal Cacti #912)[1], USD[20.01] | | |
| 08693169 | | NFT (528304846832286093/Coachella x FTX Weekend 2 #177)[1], USD[0.01], USDT[0] | | |
| 08693173 | | BRZ[1], ETH[.01961587], ETHW[.01936963], KSHIB[478.70756616], USD[0.00] | Yes | |
| 08693175 | | NFT (486554477165398465/Saudi Arabia Ticket Stub #564)[1], SOL[.00000001] | | |
| 08693176 | | NFT (503287368496610257/Coachella x FTX Weekend 1 #1136)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08693187 | | ETHW[.09784161], USD[0.00] | | |
| 08693203 | | USD[0.00], USDT[0.00000022] | Yes | |
| 08693205 | | USD[20.00] | | |
| 08693206 | | NFT (357199325889606007/Reflection '15 #80)[1], NFT (365381317017875554/Reflection '14 #84)[1], USD[0.28] | | |
| 08693208 | | BTC[.00124462], ETH[.18620447], ETHW[.18596647], SHIB[21721240.61261629], TRX[1], USD[0.00] | Yes | |
| 08693209 | | NFT (473053670970714466/Coachella x FTX Weekend 1 #14141)[1] | | |
| 08693224 | | MATIC[5.70720193], NFT (403851345453702303/Coachella x FTX Weekend 2 #8195)[1], NFT (476784298135793713/Sun Set #112 (Redeemed))[1], USD[0.00] | | |
| 08693231 | | NFT (366136558070342838/Spectra #323)[1], NFT (400228309605373190/Spectra #824)[1], NFT (518341204038856719/Colossal Cacti #654)[1], NFT (539948948007378341/Vintage Sahara #152)[1], NFT (565698715951306821/Feris From Afar #654)[1], USD[1.80] | | |
| 08693239 | | NFT (507384596229059588/Vintage Sahara #409 (Redeemed))[1] | | |
| 08693241 | | BTC[.00058714], DOGE[343.01521435], ETH[.00844191], ETHW[.00844191], SHIB[3], SOL[.97209683], USD[0.00] | | |
| 08693243 | | USD[80.00] | | |
| 08693245 | | NFT (525157232106959729/DOGO-IN-500 #2591)[1] | | |
| 08693249 | | NFT (397825360415049684/Cosmic Creations #713 (Redeemed))[1], NFT (524450199467963507/Spectra #844 (Redeemed))[1], USD[1.87] | | |
| 08693251 | | NFT (576191054329050394/Coachella x FTX Weekend 1 #2904)[1] | | |
| 08693252 | | NFT (302830422970596131/The Hill by FTX #6897)[1], NFT (356858953923934821/FTX - Off The Grid Miami #6623)[1], NFT (383638137432821713/The Hill by FTX #6894)[1], NFT (402059557643485752/FTX - Off The Grid Miami #3348)[1], NFT (404799165466457201/The Hill by FTX #6895)[1], NFT (421694138107888387/Miami Ticket Stub #717)[1], NFT (425556189056450719/The Hill by FTX #6896)[1], NFT (436603144627971836/FTX - Off The Grid Miami #3350)[1], NFT (444599928593955874/FTX - Off The Grid Miami #4408)[1], NFT (467802285092417637/The Hill by FTX #6920)[1], USD[0.98] | | |
| 08693256 | | AAVE[.60652838], AVAX[.51554135], BTC[.00581506], DOGE[1], ETH[.08735014], ETHW[.08632574], LTC[1.10116916], SHIB[19], SOL[1.98401379], TRX[1], USD[0.01] | Yes | |
| 08693262 | | AVAX[0.00000001], NFT (386363470508791658/DOGO-IN-500 #2115)[1], TRX[0], USDT[0.00000067] | | |
| 08693292 | Contingent, Disputed | USD[0.00] | Yes | |
| 08693297 | | NFT (362724783517496569/Cosmic Creations #957)[1], NFT (423878620075289494/Spectra #698)[1] | | |
| 08693306 | | USD[0.00] | | |
| 08693308 | | NFT (356753982533221844/Reflection '16 #65)[1] | | |
| 08693314 | | USD[0.00] | | |
| 08693318 | | NFT (430456221276083959/Reflection '15 #74)[1], USD[10.00] | | |
| 08693331 | | NFT (367780454907985654/Coachella x FTX Weekend 2 #7939)[1] | | |
| 08693335 | | USD[0.00] | | |
| 08693338 | | NFT (483828430836845231/DOGO-IN-500 #3730)[1] | | |
| 08693351 | | ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 08693352 | | NFT (292890863980702929/Night Light #292)[1], USD[0.00] | | |
| 08693353 | | NFT (325271350260333446/Beasts #891)[1], NFT (510913865365990535/88rising Sky Challenge - Coin #634)[1], NFT (515343808149980716/Spectra #554)[1], NFT (544085896171937624/Beasts #990)[1], NFT (551617254824651429/Coachella x FTX Weekend 2 #7326)[1], USD[10.00] | | |
| 08693364 | | DOGE[70.77187101], SHIB[1.85028403], USD[0.33] | Yes | |
| 08693368 | | NFT (328590092008474039/Coachella x FTX Weekend 2 #7138)[1] | | |
| 08693369 | | NFT (504478872726437563/Coachella x FTX Weekend 1 #20305)[1] | | |
| 08693380 | Contingent, Disputed | NFT (546971796973644455/Golden Hill #173)[1], USD[10.00] | | |
| 08693383 | | NFT (318132042092823973/Night Light #62)[1], NFT (408403350040261893/Golden Hill #462)[1], NFT (449187028112254188/Sun Set #521)[1], NFT (558956894991605543/Reflector #616)[1], USD[10.00] | | |
| 08693384 | | BRZ[3], BTC[.07080817], DOGE[5], ETH[.65074309], ETHW[.65046985], MATIC[480.50422794], SHIB[11], SOL[13.96938852], TRX[8], USD[571.41], USDT[1.04609927] | Yes | |
| 08693389 | | DOGE[1], ETH[.19575082], ETHW[.1955396], SHIB[1], USD[0.00] | Yes | |
| 08693395 | | NFT (393265128853452666/Coachella x FTX Weekend 2 #514)[1] | | |
| 08693405 | | AVAX[1], USD[1.60] | | |
| 08693406 | | BRZ[1], DOGE[1], ETH[.00007132], ETHW[.00000365], SHIB[3], TRX[1], USD[485.06] | Yes | |
| 08693407 | | DOGE[1], USD[0.01] | | |
| 08693414 | | NFT (377930565777624437/Night Light #189)[1], NFT (397503553956155783/Coachella x FTX Weekend 1 #22339)[1], USD[0.01] | | |
| 08693419 | | NFT (413587848533848397/Vintage Sahara #753)[1], NFT (427467694796635124/Spectra #900)[1], USD[0.00] | | |
| 08693421 | | DOGE[0], NFT (322188720569032765/MagicEden Vaults)[1], NFT (369968169977434342/MagicEden Vaults)[1], NFT (396236327911039990/MagicEden Vaults)[1], NFT (552963177698042457/MagicEden Vaults)[1], NFT (557794393766295139/Reflection '07 #99 (Redeemed))[1], NFT (574400430554341185/MagicEden Vaults)[1], SHIB[22373.68299963], SOL[25.03192914], USDL-75.00] | | |
| 08693425 | | USD[0.00] | | |
| 08693427 | | BTC[.23976889], USD[19.72] | | |
| 08693429 | | USD[0.08] | Yes | |
| 08693435 | | NFT (373243271224428293/Coachella x FTX Weekend 1 #10905)[1] | | |
| 08693438 | | DOGE[1], TRX[1], USD[549.35] | | |
| 08693449 | | NFT (347283300030729826/Compassion4Ukraine #20)[1], USD[0.00], USDT[0] | | |
| 08693455 | | NFT (309497269564708049/Coachella x FTX Weekend 2 #17550)[1] | | |
| 08693457 | | NFT (339069304632328216/Microphone #2381)[1] | | |
| 08693460 | | NFT (530317773879275609/Abstract Garden)[1], USD[9.00] | | |
| 08693461 | | ETHW[.5], MATIC[1249.9], SOL[.00000001], USD[1329.99], USDT[49.72036718] | | |
| 08693478 | | USD[0.00] | | |
| 08693480 | | BTC[.00096482], DOGE[182.42967437], LINK[.64535837], PAXG[.00573387], SHIB[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08693489 | | BF_POINT[100], BTC[.00000025], USD[0.00], USDT[0] | Yes | |
| 08693491 | | USD[1.07] | | |
| 08693495 | | NFT (519306151381792597/Microphone #49)[1] | | |
| 08693497 | | NFT (308600764959185364/Coachella x FTX Weekend 2 #20181)[1] | | |
| 08693504 | | SHIB[4], USD[0.01] | Yes | |
| 08693509 | | NFT (353653361554472588/DOGO-IN-500 #7624)[1] | | |
| 08693517 | | DOGE[143.98846018], SHIB[1], USD[0.00] | | |
| 08693519 | | NFT (302694879088575313/Night Light #787)[1], NFT (303020515129212881/Ferris From Afar #731)[1], NFT (322615950430074304/Spectra #959)[1], NFT (332850427561362796/Ferris From Afar #177)[1], NFT (501916242895167186/Sun Set #621)[1] | | |
| 08693521 | | NFT (438246892349106810/DOGO-IN-500 #1374)[1] | | |
| 08693546 | | USD[0.00] | | |
| 08693552 | | ETH[.00000001], NFT (335320867289244540/Golden Hill #765)[1], NFT (455721280655686318/Sun Set #385)[1], NFT (476660803112192463/Reflector #280)[1], NFT (556486821757497282/Golden Hill #123)[1], USD[2.06] | | |
| 08693554 | | NFT (426037279631379527/DOGO-IN-500 #2119)[1] | | |
| 08693555 | | NFT (335262887302296746/Coachella x FTX Weekend 2 #674)[1] | | |
| 08693557 | | USD[0.00] | | |
| 08693562 | | NFT (312450546390420471/Sun Set #312)[1], NFT (328757086157087923/Beasts #846)[1], NFT (423610211383883603/Reflector #562)[1], NFT (436229097399439865/Beasts #840)[1], NFT (526202548137036712/Spectra #955)[1], NFT (555138170113529327/Cosmic Creations #436)[1], USD[0.00] | | |
| 08693566 | | ETH[.00000001], ETHW[.00000001], NFT (435957683624061679/Beasts #482)[1], USD[0.00] | | |
| 08693585 | | NFT (544212345017386954/Bahrain Ticket Stub #1154)[1], USD[13.20] | | |
| 08693586 | | BTC[0.10150143], NEAR[10.2754], USD[284.93], USDT[0] | | |
| 08693588 | | BAT[1], BF_POINT[300], ETH[.00000001], SUSHI[0.00842773], USD[0.01] | Yes | |
| 08693595 | | SOL[0], USD[0.00], USDT[0] | | |
| 08693599 | | BTC[0], LINK[1.5], USD[0.12] | | |
| 08693607 | | DOGE[2], NFT (435249642288979545/Coachella x FTX Weekend 1 #15025)[1], SHIB[1], USD[0.00] | | |
| 08693615 | | USD[0.00], USDT[0] | | |
| 08693631 | | ETH[.005], ETHW[.005], NFT (293067276024655561/Blue Mist #80)[1], NFT (330447287837017758/Reflection '12 #09)[1], NFT (392584794207121218/Reflection '18 #41)[1], NFT (482748436088138183/Night Light #569)[1], NFT (504684297136829557/Cosmic Creations #361)[1], NFT (535476952654866080/Golden Hill #623)[1], SOL[0.05172768] | | |
| 08693633 | | USD[0.01] | | |
| 08693644 | | USD[0.00] | | |
| 08693645 | | NFT (393124996511427720/Reflection '18 #66 (Redeemed))[1], NFT (433542504653129053/Vintage Sahara #506 (Redeemed))[1], USD[0.01] | | |
| 08693648 | | NFT (438671224366594843/Coachella x FTX Weekend 1 #23076)[1], NFT (474113168205330530/The Hill by FTX #2947)[1] | | |
| 08693650 | Contingent, Disputed | USD[1.00] | | |
| 08693651 | | USD[10.00] | | |
| 08693653 | | ETH[.00193061], ETHW[0.00193061], USD[1.39] | | |
| 08693657 | | BTC[.001], NFT (337309291780003810/Beasts #280)[1], NFT (411552192283551028/Night Light #183)[1], NFT (455164610862385747/Vintage Sahara #24)[1], SOL[2.08], USD[3.85] | | |
| 08693660 | | NFT (354480387833099943/Saudi Arabia Ticket Stub #125)[1], NFT (435586488330140725/Spectra #306)[1], NFT (447568976452734585/Sun Set #951)[1], USD[0.03] | Yes | |
| 08693669 | | NFT (360769885600761221/Sun Set #717)[1], NFT (360961416313864619/Night Light #385)[1], USD[115.43] | | |
| 08693672 | | NFT (560220716691027628/Sun Set #597)[1], SOL[.0078802], USD[0.00] | | |
| 08693674 | | NFT (385728579393611336/Spectra #600)[1], NFT (416484172817725006/Golden Hill #820)[1], NFT (484890989157668988/Ferris From Afar #76)[1], NFT (554365738649814164/Night Light #114)[1], USD[138.68] | | |
| 08693680 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08693684 | | NFT (312268157472033400/Night Light #556)[1], NFT (501796258132543880/Beasts #476)[1], USD[98.17] | | |
| 08693686 | | NFT (355662867568108627/Beasts #536)[1], NFT (406847178338014527/FTX - Off The Grid Miami #5672)[1], USD[0.03] | | |
| 08693687 | | ETHW[4.36135838], USD[0.00] | | |
| 08693688 | | NFT (303553113684425409/Coachella x FTX Weekend 2 #9162)[1] | | |
| 08693691 | | DOGE[1], MATIC[26.93570705], SHIB[4], USD[0.00] | Yes | |
| 08693693 | | NFT (363784834440620026/Spectra #133)[1], SOL[0], USD[0.00], USDT[.00000052] | | |
| 08693694 | | BAT[1], BRZ[1], CUSDT[44], ETH[.00000477], ETHW[.00000198], SHIB[142], TRX[10], USD[0.01] | Yes | |
| 08693700 | | KSHIB[0], TRX[.00007], USD[0.00], USDT[0] | | |
| 08693704 | | NFT (419390430523886986/Australia Ticket Stub #1407)[1], SOL[.27], USD[0.05] | | |
| 08693709 | | SOL[.00325], USD[0.03] | | |
| 08693711 | | BTC[.00124887], ETH[.01720779], ETHW[.01698891], USD[0.12] | Yes | |
| 08693715 | | BTC[.0019018], DOGE[2], ETH[.0063523], ETHW[.00627022], SHIB[2], SOL[.39253368], TRX[1], USD[65.22] | Yes | |
| 08693717 | | USD[1381.98] | Yes | |
| 08693720 | | BAT[1], ETHW[.00028547], MATIC[1], USD[0.08], USDT[0] | | |
| 08693729 | | NFT (315343279027187678/Astral Apes #1732)[1], NFT (435697217484094980/3D CATPUNK #9380)[1], SHIB[1], SOL[.0936939], USD[0.00] | Yes | |
| 08693732 | | NFT (450401334224647207/Coachella x FTX Weekend 1 #29575)[1] | | |
| 08693737 | | USD[1827.27], USDT[0] | | |
| 08693744 | | USD[0.09] | | |
| 08693755 | | ETH[.01899361], ETHW[.01899361], NFT (291838583407796970/Beasts #233)[1], NFT (380179560141227141/Vintage Sahara #447)[1], NFT (476755575231035149/Reflector #355)[1], USD[0.00] | | |
| 08693765 | | DOGE[0], NFT (489754769710686970/Australia Ticket Stub #1666)[1], SHIB[4], SOL[0.00000110], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08693766 | | AAVE[0.00000015], USD[0.00] | Yes | |
| 08693767 | | BTC[.00226596], ETH[.04366797], ETHW[.04366797], GRT[77.40732074], SHIB[6775020], SOL[.91908], SUSHI[11.988], USD[0.46] | | |
| 08693768 | | USD[100.00] | | |
| 08693770 | | SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 08693772 | | NFT (514264697672093637/Beasts #849)[1], NFT (549903829670621630/Reflection '11 #34 (Redeemed))[1] | | |
| 08693778 | | NFT (293101893036291985/Sun Set #915)[1], NFT (343174735419958728/Sun Set #131)[1], NFT (491729991645793431/Ferris From Afar #256)[1], NFT (497127100092596694/Cosmic Creations #163)[1], USD[0.02] | | |
| 08693779 | | AVAX[.2], KSHIB[210], USD[0.08] | | |
| 08693780 | | USD[0.05] | | |
| 08693793 | | SHIB[1], USD[0.00] | | |
| 08693802 | | NFT (391672089680160750/Coachella x FTX Weekend 2 #4686)[1] | | |
| 08693804 | | DAI[.99480068], USD[1.06] | Yes | |
| 08693809 | | USDT[0] | | |
| 08693813 | | USD[1.00] | | |
| 08693819 | | AVAX[0], BRZ[2], DOGE[1], KSHIB[0], MKR[0], SHIB[0], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08693821 | | NFT (305847707074786722/Sun Set #782)[1], USD[5.01] | | |
| 08693847 | | BTC[0], NFT (356583272459068508/Spectra #804)[1], USD[0.00] | | |
| 08693852 | | NFT (370999675878001886/2957)[1] | | |
| 08693853 | | NFT (503093453848871077/DOGO-IN-500 #2982)[1] | | |
| 08693857 | | NFT (448446124562548071/One Eyed Pirate)[1], USD[0.18] | | |
| 08693858 | | NFT (331485032898009992/Coachella x FTX Weekend 2 #4689)[1] | | |
| 08693861 | | BAT[1], BRZ[2], BTC[.11616841], DOGE[1], ETH[.63902654], ETHW[.63902654], NFT (393168554525842236/Coachella x FTX Weekend 1 #21334)[1], SHIB[2], SOL[5.87846159], TRX[2], USD[10.00] | | |
| 08693862 | | SHIB[98670], TRX[.52405], USD[83.63] | | |
| 08693863 | | NFT (464607783327025539/Ferris From Afar #321)[1], NFT (515427350710692834/Cosmic Creations #219)[1], NFT (565339347005870589/Sun Set #407)[1], NFT (569192172608243086/Cosmic Creations #783)[1], USD[0.31] | | |
| 08693885 | | TRX[1], USD[0.00] | | |
| 08693886 | | USD[0.00], USDT[0] | | |
| 08693888 | | USD[0.01], USDT[.38599231] | | |
| 08693896 | | BTC[.00507671], SHIB[1], USD[0.00] | Yes | |
| 08693900 | | NFT (398121191056758941/Coachella x FTX Weekend 2 #12893)[1], USD[5.23] | Yes | |
| 08693903 | | NFT (290774666720962734/Golden Hill #135)[1], NFT (444635806237579245/Ferris From Afar #664)[1], NFT (535680426620409866/Spectra #546)[1], NFT (553118818983864536/Colossal Cacti #774)[1], USD[240.01] | | |
| 08693905 | | NFT (438893790112859715/DOGO-IN-500 #3265)[1] | | |
| 08693906 | | NFT (367032827836077591/Series 1: Capitals #35)[1] | | |
| 08693908 | | NFT (466491857680619549/Ferris From Afar #79)[1], USD[120.00] | | |
| 08693910 | | MATIC[3.83965567], SHIB[461468.4665436], SOL[1.00025834], USD[50.02] | | |
| 08693914 | | ETH[0.02294412], ETHW[0.02294412], NFT (363202810011337212/The Hill by FTX #3312)[1], NFT (492788227335165053/Night Light #592)[1], TRX[.000001], USD[0.00], USDT[0.00001809] | | |
| 08693916 | | NFT (420150582078100743/Sun Set #29)[1], NFT (436700721327866814/Cosmic Creations #547)[1], NFT (459509619798945654/Colossal Cacti #801)[1], NFT (525251260744810021/Ferris From Afar #16)[1], NFT (558095872388971692/Reflection '18 #35)[1], SOL[.00000001], USD[295.87] | | |
| 08693917 | | NFT (469428736028552513/Coachella x FTX Weekend 2 #25797)[1] | | |
| 08693927 | | KSHIB[4158.66989102], SHIB[1], USD[0.00] | Yes | |
| 08693931 | | ETH[.01967467], ETHW[.01942843] | Yes | |
| 08693934 | | BTC[.00179002], SHIB[19461.72614158], USD[0.13] | Yes | |
| 08693943 | | BTC[0.00000011], DOGE[0], ETH[0], ETHW[0], KSHIB[0], MKR[0], NFT (308744576653871565/Thinker_Head_Over_The_City #5)[1], NFT (363532269474603843/ApexDucks Halloween #1025)[1], NFT (442114816642250132/The Hill by FTX #3327)[1], NFT (457433038698856688/The Hill by FTX #8182)[1], NFT (473610538403632708/Deep #493)[1], NFT (540671170514807839/ApexDucks Halloween #2167)[1], SHIB[2], SOL[0], SUSHI[0], USD[226.52] | Yes | |
| 08693949 | | NFT (341859720002806981/Microphone #5404)[1], NFT (508686870553138315/DOGO-IN-500 #1338)[1] | | |
| 08693950 | | BTC[0.00002303], NFT (336117623814309299/Entrance Voucher #3677)[1], NFT (506431480367911350/Reflection '16 #82)[1], NFT (565827031795970678/Sun Set #712)[1], USD[0.20] | | |
| 08693956 | | DOGE[1], SHIB[1], USD[35.09] | | |
| 08693964 | | USD[106.04] | Yes | |
| 08693969 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08693970 | | USD[0.00] | | |
| 08693973 | | SHIB[3], SOL[3.75473795], TRX[780.3862054], USD[0.00] | Yes | |
| 08693975 | | BTC[.00212156], NFT (301351857941497897/FTX Test Pack 1 #8)[1], USD[0.00] | | |
| 08693978 | | BTC[1], ETH[.332667], ETHW[.332667], SOL[1], USD[120.09] | | |
| 08693979 | | BTC[.00052926], ETH[.0026998], ETHW[.00267245], SOL[.0590215], USD[48.03] | Yes | |
| 08693983 | | SHIB[0], USD[2.05] | | |
| 08693986 | | NFT (497858753640550833/DOGO-IN-500 #1554)[1] | | |
| 08693989 | | AAVE[.08982794], GRT[.02388839], LINK[.03107622], LTC[.01102201], MATIC[16.90735479], SHIB[5], SOL[.16816347], USD[0.00] | Yes | |
| 08693990 | | SUSHI[1.03497964], USD[0.00] | | |
| 08694017 | | AAVE[1.07742015], AVAX[3.61887639], GRT[211.89137217], MATIC[58.6944622], SHIB[3697281.28035848], SOL[3.17847344], SUSHI[110.0169417], TRX[2111.64303689], USD[0.00] | Yes | |
| 08694019 | | USD[20.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08694021 | | SHIB[0], TRX[1], USD[0.00] | Yes | |
| 08694028 | | USD[0.00] | | |
| 08694032 | | SHIB[963052.73858346], TRX[1], USD[0.00] | Yes | |
| 08694042 | | ETH[.001], ETHW[.001], NFT (292941084951897452/Golden Hill #555)[1], NFT (311371631620169114/Beasts #696)[1], NFT (452089411111038389/Reflection '12 #98)[1], USD[32.68] | | |
| 08694043 | | AVAX[192.5], BTC[1.262], ETH[13.86], ETHW[13.86], NFT (306890082863975080/Vox Robo #7)[1], NFT (514997892386979103/FTX - Off The Grid Miami #4856)[1], SOL[92.83], USD[68.40] | | |
| 08694047 | | NFT (446550956909082102/Imola Ticket Stub #1640)[1] | | |
| 08694048 | | AVAX[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08694050 | | ETH[.00000087], ETHW[.00000087], SHIB[1], USD[0.00] | Yes | |
| 08694059 | | ETH[0], NFT (329904778242958524/Reflection '11 #14)[1], NFT (400860758536220367/Sun Set #432)[1], NFT (560113267432348467/Sun Set #787 (Redeemed))[1], USD[0.01] | | |
| 08694067 | | DOGE[3], LINK[11.64439711], SHIB[7], USD[0.00] | | |
| 08694068 | | NFT (504801461926286636/Coachella x FTX Weekend 1 #1053)[1], NFT (511243691123961776/Reflection '18 #56 (Redeemed))[1] | | |
| 08694070 | | NFT (316600782280691623/Vintage Sahara #416)[1], NFT (360052608330121382/Spectra #410)[1], NFT (428990971750507117/Golden Hill #762)[1], NFT (482281624049804892/Colossal Cacti #166)[1], USD[270.78] | Yes | |
| 08694073 | | NFT (404750927870449157/Spectra #676)[1], NFT (440607655363874265/Beasts #144)[1], NFT (469568245837820526/Oasis Ocotillo Premium Merch #2)[1], NFT (498926988012075360/Coachella x FTX Weekend 2 #6650)[1], NFT (504229941865481163/Golden Hill #484)[1], NFT (508880795010825035/Reflection '15 #33)[1], NFT (512308035007799958/Sun Set #626)[1], NFT (552197099616516554/Cosmic Creations #646)[1], NFT (571391794574446807/Colossal Cacti #977)[1], USD[122.02] | | |
| 08694074 | | NFT (297053189946684367/DOGO-IN-500 #2357)[1] | | |
| 08694079 | | NFT (394722027140467946/Microphone #2340)[1] | | |
| 08694084 | | NFT (308793727944884771/Reflection '19 #23)[1], NFT (411864610378701433/Sun Set #863)[1], USD[53.36] | | |
| 08694085 | | NFT (475880864695101422/Coachella x FTX Weekend 1 #3350)[1] | | |
| 08694089 | | BTC[.0001484], USD[0.12] | | |
| 08694092 | | DOGE[1644], SHIB[7900000], SOL[2.98701], USD[0.41] | | |
| 08694103 | | USD[301.83] | | |
| 08694104 | | BAT[1], BRZ[3], BTC[.1396689], DOGE[3], SHIB[46570.081348], SOL[2.00830719], TRX[4], USD[0.54], USDT[1.05102129] | Yes | |
| 08694115 | | DOGE[1028.97], LTC[1.16], SHIB[5194800], USD[2.93] | | |
| 08694116 | | NFT (314495038312852411/Vintage Sahara #867)[1], NFT (327386498408261674/Ferris From Afar #941)[1], NFT (339942693991893731/Saudi Arabia Ticket Stub #2165)[1], USD[1.57] | | |
| 08694117 | | NFT (443464838774369464/Humpty Dumpty #789)[1] | | |
| 08694120 | | KSHIB[394.43639575], USD[0.00] | Yes | |
| 08694121 | | NFT (312476877371649145/Microphone #1833)[1] | | |
| 08694130 | | ETH[0], NFT (340843418846090900/Night Light #983 (Redeemed))[1], SOL[.00074479], USD[0.00], USDT[0] | | |
| 08694132 | | ETH[.00000001], USD[0.00] | | |
| 08694135 | | NFT (443462090667365958/DOGO-IN-500 #2997)[1] | | |
| 08694141 | | NFT (389239902740335516/DOGO-IN-500 #1392)[1] | | |
| 08694152 | | NFT (309730817931255742/Beasts #565 (Redeemed))[1], USD[0.00] | | |
| 08694153 | | SOL[.00000001], USD[0.00] | | |
| 08694154 | | NFT (297935988826941434/Sun Set #03)[1], USD[125.00] | | |
| 08694158 | | NFT (294315900320717396/Coachella x FTX Weekend 1 #22448)[1] | | |
| 08694161 | | BTC[.00000001], ETH[.01409767], ETHW[.01391970], USD[0.00], USDT[0] | Yes | |
| 08694165 | | NFT (357860058783572213/DOGO-IN-500 #2228)[1], NFT (508810722180891561/Microphone #3137)[1] | | |
| 08694175 | | NFT (554690603449882844/Rogue Circuits #3983)[1], NFT (567102899781742280/Gangster Gorillas #5178)[1], SOL[0.02917910] | | |
| 08694182 | | USD[0.00] | | |
| 08694183 | | NFT (318001758204853537/Golden Hill #193)[1], NFT (356386497299889783/Beasts #28)[1], NFT (463477524295235487/Night Light #427)[1], NFT (509883104642104635/Sun Set #774)[1], USD[0.05] | | |
| 08694188 | | NFT (360987243300751440/Spectra #90)[1] | | |
| 08694190 | | SOL[2.11552572] | Yes | |
| 08694191 | | NFT (459507195081846024/Spectra #984)[1], NFT (562603117398784067/Colossal Cacti #504)[1], USD[0.01] | | |
| 08694197 | | NFT (312962881382715977/Spectra #803)[1], NFT (541338740798908842/Coachella x FTX Weekend 2 #12453)[1], NFT (563448318390328087/Reflector #722)[1], NFT (571903171701525811/Colossal Cacti #251)[1], USD[80.02] | | |
| 08694199 | | BTC[.0013285], ETH[.02011419], ETHW[.01986795], SHIB[2], USD[0.03] | Yes | |
| 08694200 | | AVAX[2.997], BTC[.0148884], ETH[.000663], ETHW[.000663], LINK[9.9891], USD[8.29], USDT[471.8336748] | | |
| 08694213 | | NFT (527233515896676253/Microphone #5659)[1] | | |
| 08694215 | | NFT (376643938427866700/Ferris From Afar #734)[1], NFT (402432271326022586/Ferris From Afar #619)[1], NFT (406901965372024386/Reflection '13 #08)[1], NFT (412644604227692407/Night Light #823)[1], NFT (419995768966899691/Cosmic Creations #423)[1], NFT (455761912880799393/Reflection '07 #01)[1], NFT (475258594912463124/Cosmic Creations #646 (Redeemed))[1], NFT (564165498193839614/Ferris From Afar #123)[1], USD[157.56] | | |
| 08694216 | | USD[0.00], USDT[0.16964202] | | |
| 08694227 | | SHIB[3], SOL[3.84433638], USD[160.40] | Yes | |
| 08694230 | | NFT (364428349467087332/DOGO-IN-500 #1371)[1] | | |
| 08694235 | | ETHW[.04881095], NFT (424513726829120951/Night Light #575)[1], NFT (519259199997208870/Beasts #546)[1], NFT (538748664690181921/Coachella x FTX Weekend 1 #19689)[1], NFT (564985108598307258/Vintage Sahara #607)[1], USD[0.00] | | |
| 08694238 | | NFT (305054602693293881/Beasts #785)[1], NFT (350826851427965778/Colossal Cacti #746)[1], NFT (376495769815835579/Golden Hill #366)[1], NFT (427541552902930508/Reflection '10 #38)[1], NFT (527487844901229382/Colossal Cacti #35)[1] | | |
| 08694240 | | BTC[0] | | |
| 08694244 | | NFT (290541418419106924/Series 1: Capitals #36)[1], NFT (307564361736110163/Series 1: Wizards #32)[1] | | |
| 08694252 | | BTC[.01032146], ETH[0.00000566], LINK[.00029465], MATIC[.00078056], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08694263 | | NFT (31076870393743954 9/Vintage Sahara #523)[1], NFT (40960458230418584 9/Colossal Cacti #330)[1], USD[20.01] | | |
| 08694271 | | NFT (35095989449908249 3/Entrance Voucher #11940)[1] | | |
| 08694272 | Contingent, Disputed | USD[0.00] | | |
| 08694284 | | BRZ[2], BTC[.10533877], DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 08694300 | | NFT (39626732361548986 6/Golden Hill #267)[1], NFT (40745294913657021 5/Golden Hill #718)[1], NFT (43632247679321571 4/Sun Set #933)[1], NFT (47233083001889726 3/Vintage Sahara #798)[1], NFT (47933025822303639 0/Colossal Cacti #821)[1], NFT (55647773373724964 3/Cosmic Creations #942)[1] | | |
| 08694301 | | USD[3.71], USDT[0] | | |
| 08694310 | | GRT[7], USD[0.25], USDT[0] | | |
| 08694311 | | NFT (35023287156684961 2/Beasts #738)[1], NFT (40245236399601801 4/Vintage Sahara #381)[1], NFT (48539300313493636 9/Beasts #40)[1], USD[185.53] | | |
| 08694312 | | AAVE[.00000719], SHIB[3], TRX[.000001], USD[0.01], USDT[0] | Yes | |
| 08694317 | | NFT (35087533773954869 4/Cosmic Creations #159)[1], NFT (37813531962518809 0/Sun Set #932)[1], NFT (41889602977612495 /Spectra #509)[1] | | |
| 08694318 | | USD[0.00] | | |
| 08694319 | | DOGE[1], ETHW[.28585718], TRX[1.000004], USDT[0] | Yes | |
| 08694321 | | NFT (33431262700905789 8/DOGO-IN-500 #1990)[1], SOL[.00496153] | | |
| 08694324 | | DOGE[.85155876], USD[10.19] | | |
| 08694327 | | NFT (48432871697414399 3/Reflection '18 #23)[1], USD[0.00] | | |
| 08694329 | | ETH[.00000001], ETHW[0], NFT (41907518827441551 4/Reflection '18 #46 (Redeemed))[1], USD[0.00] | | |
| 08694335 | | NFT (34230417104639694 1/Reflector #948 (Redeemed))[1], USD[22.64] | | |
| 08694338 | | BTC[.00547799], DOGE[1], ETHW[.0577572], SHIB[4], USD[0.00] | Yes | |
| 08694340 | | USD[0.93] | | |
| 08694341 | | NFT (51624249710691294 7/Reflector #356)[1] | | |
| 08694343 | | NFT (52902782616752872 1/Vintage Sahara #63)[1], USD[2.20] | | |
| 08694347 | | NFT (50406754759095507 6/Reflection '10 #53 (Redeemed))[1] | | |
| 08694348 | | DOGE[177.92890904], ETH[.01783535], ETHW[.01761647], LTC[.24084837], SHIB[4], USD[0.01] | Yes | |
| 08694352 | | ETH[.00000001], NFT (49857019456762840 3/Australia Ticket Stub #2381)[1], USD[0.00] | | |
| 08694361 | | NFT (50032969303119943 2/Entrance Voucher #2891)[1], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08694369 | | USD[1.06] | Yes | |
| 08694371 | | USD[0.00] | Yes | |
| 08694378 | | USD[0.80] | | |
| 08694383 | | BRZ[1], DOGE[1], ETH[.00000053], ETHW[.00000053], SHIB[11], TRX[2], USD[0.01] | Yes | |
| 08694389 | | USD[0.40] | | |
| 08694395 | | BTC[0], ETH[.00592897], ETHW[0.00592897], SOL[.00000001], USD[0.09] | | |
| 08694400 | | NFT (34456641116593356 0/Vintage Sahara #198)[1], NFT (43457735420863971 9/Sun Set #471)[1], NFT (54459951224505333 2/Vintage Sahara #86)[1], USD[12.01] | | |
| 08694403 | | BTC[.0007], NFT (41925255708850555 6/Coachella x FTX Weekend 1 #5153)[1], NFT (55046901018021445 8/Reflection '14 #65)[1], NFT (57026370333965662 0/Night Light #01)[1], USD[18.61] | | |
| 08694407 | | USD[21.23] | Yes | |
| 08694408 | | NFT (41008867150493143 5/Coachella x FTX Weekend 1 #10714)[1], NFT (42967148997903713 3/Coachella x FTX Weekend 2 #4040)[1], NFT (52154770544369248 5/Reflection '12 #49)[1], NFT (56350445040866707 4/Golden Hill #541)[1] | | |
| 08694409 | | SHIB[2], USD[11.10] | Yes | |
| 08694411 | | NFT (31235328333796838 9/DOGO-IN-500 #5974)[1] | | |
| 08694417 | | BTC[.00215987], SHIB[5065040.56205349] | | |
| 08694422 | | NFT (53075818533770053 2/Golden Hill #464)[1], NFT (57073831509217784 4/Night Light #85)[1], USD[80.00] | | |
| 08694434 | | BRZ[1], BTC[.01834288], ETH[.34649985], ETHW[.34635449], SHIB[87], TRX[3], USD[7.55] | | |
| 08694435 | | BRZ[1], BTC[.00486791], ETH[.10195743], ETHW[.1009097 1], SHIB[5], USD[0.00] | Yes | |
| 08694438 | | USD[0.00] | | |
| 08694440 | | SOL[.00975596], USDT[.1917325] | | |
| 08694445 | | ETH[0], ETHW[.00033445], SHIB[1], USD[0.00] | Yes | |
| 08694450 | | DOGE[1], SHIB[2], TRX[1], USD[61.51] | Yes | |
| 08694453 | | NFT (46165615005040256 9/Beasts #694)[1], USD[40.00] | | |
| 08694454 | | NFT (44127423515664029 1/Microphone #4978)[1] | | |
| 08694459 | | NFT (50796244344500255 9/DOGO-IN-500 #2844)[1] | | |
| 08694460 | | NFT (54242707471043634 7/Coachella x FTX Weekend 2 #7095)[1], USD[0.00] | | |
| 08694465 | | ETH[.514485], ETHW[.514485], USD[3.17] | | |
| 08694467 | | NFT (29622200897179400 5/Sun Set #97)[1], NFT (34022301376032355 9/Cosmic Creations #728)[1], NFT (37927058865552573 0/Beasts #50)[1], NFT (44236208035924886 7/Reflection '19 #49)[1], NFT (56067531620305208 8/Ferris From Afar #261)[1], SOL[.00000001], USD[0.00] | | |
| 08694470 | | NFT (40291130486307996 4/Vintage Sahara #193 (Redeemed))[1], USD[120.01] | | |
| 08694471 | | AVAX[0], MATIC[0], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000025] | | |
| 08694472 | | NFT (31092736004730842 9/FTX - Off The Grid Miami #5447)[1] | | |
| 08694475 | | SHIB[171.04379795], TRX[1], USD[0.00] | | |
| 08694476 | | NFT (55598430499662087 1/DOGO-IN-500 #1520)[1] | | |
| 08694478 | | BTC[.03471473], ETH[1.29682573], ETHW[1.29628109], USD[613.80] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08694479 | | NFT {50192463792098016900169/DOGO-IN-500 #2399}[1] | | |
| 08694480 | | NFT {343182881812648353/DOGO-BD-500 #3449}[1] | | |
| 08694484 | | BTC[.00045713], ETH[.00180754], ETHW[.00178018], SHIB[1], USD[0.00] | Yes | |
| 08694487 | | BTC[.06457434], DOGE[699.15817114], ETH[1.68916009], ETHW[1.6137185], SHIB[18103911.6220374], SOL[2.06467645], USD[0.00] | | |
| 08694492 | | AAVE[0], BTC[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.65] | Yes | |
| 08694493 | | NFT {342554014071924177/DOGO-IN-500 #1293}[1], SOL[.00464456] | | |
| 08694495 | | USD[0.01] | Yes | |
| 08694499 | | NFT {400710264470409557/Coachella x FTX Weekend 2 #6370}[1] | | |
| 08694500 | | MATIC[.4330177], TRX[.000006] | | |
| 08694501 | | USD[20602.67], USDT[0] | | |
| 08694503 | | NFT {447378492522533620/Golden Hill #996}[1], USD[933.42], USDT[0.00000001] | | |
| 08694504 | | USD[0.20] | | |
| 08694505 | | NFT {319685756628385666/Entrance Voucher #8912}[1], NFT {362512819277030486/Microphone #13514}[1], NFT {392869214830317925/Romeo #6999}[1] | | |
| 08694510 | | USD[0.00] | | |
| 08694514 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], HKD[0.00], LINK[0], MATIC[0], NFT {457450904460066220/Imola Ticket Stub #1836}[1], PAXG[0], SHIB[19], SOL[0], USD[0.00], USDT[0.00000033], YFI[0] | Yes | |
| 08694520 | | NFT {353754877171666267/Reflection '16 #47}[1] | | |
| 08694523 | | AAVE[.19658844], BF_POINT[100], BRZ[.00004811], BTC[0.01243000], DOGE[44.44362736], ETH[.17729776], MATIC[117.65012894], TRX[.00018896], USD[46.52], USDT[0] | Yes | |
| 08694525 | | ETH[0], NFT {409915976471320689/Ferris From Afar #232}[1], NFT {456981899403681394/Night Light #512}[1], NFT {474861169010476131/Vintage Sahara #200}[1], NFT {498384664798897213/Reflector #890}[1], NFT {568208060805647050/Vintage Sahara #103}[1], SOL[0], USD[0.00] | | |
| 08694527 | | NFT {295993596212666589/Saudi Arabia Ticket Stub #381}[1], NFT {362966935887798924/Starry Night #432}[1], NFT {490290657761705937/CORE 22 #272}[1], NFT {524631545704127531/Fireworks #120}[1], SOL[0.14345697], USD[0.00], USDT[0.00011883] | | |
| 08694529 | | ETH[1.49036572], ETHW[1.49036572], NFT {493933923489131170/Coachella x FTX Weekend 2 #25226}[1] | | |
| 08694536 | | NFT {496222069543579989/DOGO-IN-500 #1463}[1] | | |
| 08694542 | | NFT {475583446455609082/Reflection '07 #77 (Redeemed)}[1], NFT {562954284974377397/Reflection '13 #06}[1], USD[0.00] | | |
| 08694558 | | NFT {315305071467355146/Night Light #866 (Redeemed)}[1] | | |
| 08694560 | | NFT {310900444919207477/Night Light #944 (Redeemed)}[1], NFT {422104016950466828/Reflection '11 #75 (Redeemed)}[1], NFT {439124012010547332/Reflector #386 (Redeemed)}[1], NFT {449459583526458484/Night Light #302}[1], NFT {505979633497033024/Ferris From Afar #191 (Redeemed)}[1], NFT {539539617007937164/Reflector #132 (Redeemed)}[1], USD[5.02] | | |
| 08694563 | | USD[0.94] | | |
| 08694564 | | NFT {291033240897997540/Night Light #504}[1], NFT {359590268358024722/Cosmic Creations #972}[1], NFT {442723409874728874/Cosmic Creations #537}[1], USD[3.71] | | |
| 08694566 | | USD[0.00] | | |
| 08694574 | | NFT {52973551230728715/Night Light #566}[1], USD[0.00] | | |
| 08694575 | | USD[55.67] | | |
| 08694579 | | NFT {457065628913568422/Coachella x FTX Weekend 2 #19783}[1] | | |
| 08694580 | | USD[0.00] | | |
| 08694588 | | BTC[.09688795], DOGE[5], ETH[1.50548513], ETHW[1.5048528], SHIB[3], TRX[1], USD[13.22], USDT[0] | Yes | |
| 08694590 | | NFT {369623362867295299/Cosmic Creations #936 (Redeemed)}[1], NFT {396452482971608426/Night Light #492 (Redeemed)}[1], NFT {410937613823190104/Reflector #421}[1], USD[0.03] | | |
| 08694591 | | NFT {550297140492035550/Australia Ticket Stub #444}[1] | | |
| 08694595 | | NFT {311227721104441176/DOGO-IN-500 #1222}[1] | | |
| 08694605 | | USD[2000.69] | Yes | |
| 08694618 | | NFT {338627841910330591/Microphone #1794}[1], NFT {417037045918845939/DOGO-PK-500 #3501}[1] | | |
| 08694624 | | NFT {393425542926752201/Reflection '19 #69}[1], NFT {425059330166146158/Coachella x FTX Weekend 1 #2040}[1], USD[1.48] | | |
| 08694630 | | NFT {289281624691770307/Cosmic Creations #28}[1], NFT {333364551799086796/Beasts #479}[1], NFT {427298644813351290/Vintage Sahara #745}[1], NFT {453910556866204736/Cosmic Creations #375}[1], NFT {455897519454332404/Cosmic Creations #54}[1], NFT {469455670730770711/Spectra #23}[1], NFT {506574306614863788/Colossal Cacti #408}[1], NFT {537293966114145111/Golden Hill #824}[1], NFT {541485264663794107/Beasts #644}[1], NFT {561982140229999260/Spectra #1000}[1], NFT {562984531374299977/Colossal Cacti #886}[1], NFT {573607549340367458/Golden Hill #628}[1], USD[54.66], USDT[0] | | |
| 08694639 | | NFT {312515227450139984/GSW Western Conference Finals Commemorative Banner #1564}[1], NFT {333887802139634824/GSW Western Conference Semifinals Commemorative Ticket #804}[1], NFT {414978883354431133/Reflection '15 #83}[1], NFT {511471998735649180/GSW Championship Commemorative Ring}[1], NFT {513407670834838993/GSW Western Conference Finals Commemorative Banner #1563}[1], NFT {530373021780559548/GSW 75 Anniversary Diamond_#272 (Redeemed)}[1], USD[0.01] | | |
| 08694645 | | USD[21.18] | Yes | |
| 08694646 | | NFT {512406821411397955/DOGO-IN-500 #2908}[1] | | |
| 08694647 | | NFT {348416904543027767/Reflector #500}[1], NFT {389783160305040327/Night Light #785}[1], SOL[.16885261], USD[0.01] | | |
| 08694649 | | NFT {368650847498834637/Coachella x FTX Weekend 1 #31274}[1], NFT {433405257494396547/Beasts #954}[1], NFT {506086093750153856/Golden Hill #690}[1], USD[2.51] | | |
| 08694650 | | NFT {404186000060166761/Microphone #2501}[1] | | |
| 08694651 | | USD[0.00], USDT[0] | | |
| 08694656 | | NFT {308106615613169962/Coachella x FTX Weekend 1 #3045}[1] | | |
| 08694657 | | NFT {466139637290450915/DOGO-IN-500 #2914}[1] | | |
| 08694658 | | USD[0.20] | | |
| 08694664 | | USD[0.15] | | |
| 08694683 | | USD[2.11] | Yes | |
| 08694689 | | NFT {476529552216032826/Coachella x FTX Weekend 2 #23306}[1] | | |
| 08694691 | | NFT {473879145081914133/Microphone #1832}[1], NFT {557469728608325084/DOGO-IN-500 #1312}[1], SOL[.0052409] | | |
| 08694697 | | USD[0.00], USDT[0] | | |
| 08694703 | | NFT {380834279923552684/DOGO-IN-500 #1203}[1], NFT {421285826031934457/Microphone #2590}[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08694719 | | NFT [3499922782276910143/Reflection '15 #42 (Redeemed)][1], NFT [37722511155916503[2/Sun Set #710][1], NFT [37935588007857604[8/Reflection '19 #73][1], NFT [52816049655588367[5/Spectra #376][1], NFT [55723113121750943[0/Sun Set #55][1], USD[0.02] | | |
| 08694721 | | NFT [32337483903418796[0/Golden Hill #880][1], NFT [393912803605713815/Spectra #929][1], NFT [39588859006585549[7/Golden Hill #38][1], NFT [52199689853605328[5/Spectra #753][1], USD[33.87] | | |
| 08694727 | | NFT [444665797247672932/FTX - Off The Grid Miami #5661][1], NFT [52360462576745065[3/Australia Ticket Stub #2166][1] | | |
| 08694730 | | SOL[0] | | |
| 08694731 | | DOGE[3454.89421006], SHIB[1], SOL[11.06107038], USD[728.46] | Yes | |
| 08694732 | | ETHW[2], USD[1.43] | | |
| 08694745 | | NFT [429671510650296735/Cosmic Creations #174][1], USD[40.00] | | |
| 08694749 | | NFT [359213734097930291/Coachella x FTX Weekend 1 #1427][1], NFT [55673753880086641[2/Beasts #595][1], USD[10.00] | | |
| 08694763 | | BRZ[2], SHIB[1], USD[0.00] | | |
| 08694764 | | BTC[.0099], USD[3.60] | | |
| 08694790 | | NFT [367796856043828501/Colossal Cacti #574][1], USD[80.00] | | |
| 08694800 | | USD[106.32] | Yes | |
| 08694802 | | USD[0.00] | Yes | |
| 08694803 | | DAI[84.075], DOGE[.179], USD[0.00], USDT[0.02625573] | | |
| 08694810 | | BCH[1.24142613], USD[0.00] | Yes | |
| 08694811 | | BRZ[1], BTC[.01811228], DOGE[2], ETH[.00913151], ETHW[.00913151], SHIB[2], USD[0.00] | | |
| 08694812 | | ETH[.035], ETHW[.035], USD[0.88] | | |
| 08694817 | | ETH[0], ETHW[.093], NFT [411141342861201615/Ferris From Afar #376][1], USD[0.00], USDT[0] | | |
| 08694824 | | NFT [295068582332008443/Coachella x FTX Weekend 2 #30043][1], NFT [41148049284763895[3/Coachella x FTX Weekend 1 #12758][1], NFT [42540531608993759[52/Coachella Key #02][1], USD[1000.00] | | |
| 08694828 | | BTC[.0331887], ETH[.170829], ETHW[.170829], USD[3.8776128] | | |
| 08694831 | | NFT [306388704970492418/Ferris From Afar #333][1], NFT [318657303780793470/Cosmic Creations #937][1], NFT [32030063832248040[6/Golden Hill #51][1], NFT [336970191407775130/Red Panda #1128][1], NFT [380048707820968799/Spectra #983][1], NFT [391040811957872846/Reflector #879][1], NFT [396297998810933110/Night Light #168][1], NFT [474813515132777835/Sun Set #821][1], NFT [498739330313991690/Beasts #610][1], NFT [507137398924755537/Vintage Sahara #878][1], NFT [529092177656157906/Colossal Cacti #523][1], NFT [576025227786771022/ApexDucks #1203][1], USD[0.00] | | |
| 08694832 | | USD[0.01] | | |
| 08694842 | | AAVE[.06150724], USD[0.00] | Yes | |
| 08694850 | | SHIB[1], USD[0.00] | | |
| 08694851 | | NFT [339189707559410459/Sun Set #86][1], USD[56.89] | | |
| 08694854 | | DOGE[.01009755], ETHW[0], SHIB[20947.06387434], TRX[7], USD[0.00], USDT[1.05863137] | Yes | |
| 08694862 | | ETH[0], SHIB[1], SOL[0], TRX[1] | | |
| 08694868 | | NFT [337455775007991198/GSW Western Conference Finals Commemorative Banner #739][1], NFT [349098705652782602/GSW Round 1 Commemorative Ticket #311][1], NFT [35551109164241195[2/GSW Championship Commemorative Ring][1], NFT [37950245542849312[7/GSW Western Conference Semifinals Commemorative Ticket #349][1], NFT [386417532476892458/GSW Championship Commemorative Ring][1], NFT [39552463763546854[2/GSW Western Conference Finals Commemorative Banner #738][1], NFT [407585836543734311/GSW 75 Anniversary Diamond  #745 (Redeemed)][1], NFT [444569395877868832/Warriors Foam Finger #301 (Redeemed)][1], NFT [456560625103220240/GSW Western Conference Semifinals Commemorative Ticket #348][1], NFT [464911067680737735/GSW Round 1 Commemorative Ticket #568][1], NFT [525524681837472192/GSW Western Conference Finals Commemorative Banner #740][1], SOL[.030716], USD[0.02] | | |
| 08694876 | | SHIB[1], SOL[.00030571], TRX[1], USD[0.03] | Yes | |
| 08694904 | | AAVE[.00005249], BTC[.00000175], ETHW[8.86579522], EUR[91.77], LINK[10.95842857], MATIC[55.82306187], SHIB[126.43691596], UNI[.00022499], USD[0.00] | Yes | |
| 08694912 | | NFT [352049486519012099/DOGO-IN-500 #10895][1] | | |
| 08694916 | | USD[0.00] | | |
| 08694919 | | ETHW[1.32971], USD[300.51] | | |
| 08694936 | | NFT [572645256121316712/Coachella x FTX Weekend 1 #1644][1] | | |
| 08694941 | | NFT [347446434750647310/Entrance Voucher #1961][1], NFT [380246328872416442/DOGO-IN-500 #2895][1] | | |
| 08694944 | | NFT [395046523604386835/Reflection '13 #37 (Redeemed)][1] | | |
| 08694945 | | NFT [300036656640578400/Beasts #256][1], NFT [404954458678353629/Sun Set #492][1], NFT [527181035144904601/Vintage Sahara #190][1], USD[48.40] | | |
| 08694946 | | BTC[.00100437], ETH[.01497023], ETHW[.01497023], SHIB[4], USD[14.08] | | |
| 08694950 | | NFT [376721755310009859/Coachella x FTX Weekend 2 #9392][1] | | |
| 08694952 | | BTC[.00010554], NFT [310853929197280356/Beasts #18][1], NFT [354026938738837858/Vintage Sahara #207][1] | | |
| 08694953 | | NFT [476259508055141887/Golden Hill #700][1], NFT [545302486812525385/Spectra #195][1], SOL[.00000001], USD[74.41] | | |
| 08694958 | | BTC[.00764261], TRX[1], USD[0.00] | Yes | |
| 08694962 | | BTC[0], ETH[1.44229320], ETHW[0], USD[0.78] | Yes | |
| 08694970 | | USD[20.00] | | |
| 08694973 | | SHIB[1], USD[0.00] | | |
| 08694978 | | BTC[.1715], ETH[.00000001], NFT [311175842924182313/Colossal Cacti #617][1], NFT [324003232535640976/Colossal Cacti #476][1], NFT [433487021124020645/Golden Hill #678][1], NFT [552742713849611945/Reflector #527 (Redeemed)][1], USD[6263.19] | | |
| 08694990 | | NFT [423249037757966454/Little Lemon #4592][1], USD[0.00] | | |
| 08694992 | | USD[0.00] | | |
| 08694993 | | SHIB[5], USD[0.00], USDT[0.00000116] | Yes | |
| 08694996 | | NFT [484880892723093158/Coachella x FTX Weekend 1 #29298][1] | | |
| 08694999 | | NFT [470890776555297154/Australia Ticket Stub #407][1], USD[0.00] | | |
| 08695003 | | USD[22.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08695005 | | BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[2], SOL[0], USD[0.00], USDT[0.00000073] | Yes | |
| 08695010 | | AVAX[81.80184551], ETH[2.84174917], ETHW[2.84062012], GRT[5354.65982271], LINK[110.7169267], MATIC[1545.8416431], MKR[.00001066], NFT (317608373579494346/Barcelona Ticket Stub #245)[1], NFT (331818985484672880/The Hill by FTX #1092)[1], NFT (413853724182824558/#12 Dino )[1], NFT (458409072996159632/FTX - Off The Grid Miami #3309)[1], NFT (471181834864131746/Sigma Shark #4080)[1], NFT (497451471443909275/Sigma Shark #1854)[1], NFT (547351704825344944/Imola Ticket Stub #1122)[1], SHIB[357041.81215944], SOL[26.87757706], USD[7.40], USDT[0] | Yes | |
| 08695016 | | SOL[13.61643714] | | |
| 08695022 | | SOL[.85], USD[0.09] | | |
| 08695023 | | BTC[.01269283], ETH[.07103634], ETHW[.07015454], MATIC[113.60847019], SHIB[13], TRX[1], USD[298.46] | Yes | |
| 08695028 | | ETHW[.07082089], NFT (288714672917355015/Spectra #981)[1], NFT (297846763096675802/Spectra #719 (Redeemed))[1], NFT (374832784978886876/Vintage Sahara #557)[1], NFT (520255325074302374/Cosmic Creations #199)[1], NFT (562004143723553494/Spectra #104)[1], USD[0.00] | | |
| 08695045 | | BTC[.01902703] | Yes | |
| 08695050 | | NFT (427748545397775246/Bahrain Ticket Stub #1374)[1] | | |
| 08695060 | | NFT (289092606664442442/Coachella x FTX Weekend 2 #26272)[1] | | |
| 08695080 | | NFT (305919547028511641/Night Light #288 (Redeemed))[1], NFT (362168514203311202/Ferris From Afar #399)[1], NFT (428981849580694266/Coachella x FTX Weekend 1 #12940)[1], NFT (488806895548080362/Reflection '10 #39)[1] | | |
| 08695093 | | USD[0.00] | | |
| 08695102 | | NFT (338253746880749923/Reflection '12 #80)[1], NFT (417656121523915063/Coachella x FTX Weekend 1 #2255)[1], NFT (562078736924184128/Beasts #552)[1] | | |
| 08695103 | | BRZ[.12406818], BTC[.00059789], DAI[5.6191554], DOGE[0.06868128], ETH[.00343241], ETHW[.00339137], PAXG[.00000986], SHIB[192865.7065259], USD[0.00], USDT[0] | | |
| 08695109 | | NFT (302910411758946855/Reflector #558)[1], NFT (311843272548452928/Sun Set #788)[1], NFT (319800700423676206/Golden Hill #413)[1], NFT (323326814927322705/Beasts #830)[1], NFT (324188012439737647/Ferris From Afar #928)[1], NFT (366769196582423071/Reflector #734)[1], NFT (403790203188451038/Golden Hill #961)[1], NFT (417582729664453179/Ferris From Afar #469)[1], NFT (432905914013952478/Golden Hill #986)[1], NFT (453484555947261545/Golden Hill #581)[1], NFT (454495210459051502/Golden Hill #884)[1], NFT (464050426854003670/Sun Set #268)[1], NFT (470865967763054537/Beasts #282)[1], NFT (479192821803732959/Sun Set #343)[1], NFT (492009824451528846/Golden Hill #415)[1], NFT (529720543639249402/Vintage Sahara #942)[1], NFT (555185888320998917/Beasts #939)[1], NFT (572925804721993021/Sun Set #729)[1], USD[10.00] | | |
| 08695117 | | NFT (509602960682836730/Pretto #22)[1], USD[2.03] | Yes | |
| 08695125 | | NFT (387756388098521899/Colossal Cacti #86 (Redeemed))[1], USD[0.01] | | |
| 08695126 | | NFT (326575629897555509/Space Dream #20)[1], NFT (535058216280533413/Golden Hill #105)[1], USD[4.38], USDT[0.00400000] | | |
| 08695127 | | NFT (288418698280080317/Beasts #382)[1], NFT (309044346225158583/Ferris From Afar #347)[1], NFT (546298440668169089/Reflector #716)[1], USD[0.71] | | |
| 08695129 | | ETH[0] | | |
| 08695137 | | NFT (296662862641671506/Coachella x FTX Weekend 1 #30978)[1] | | |
| 08695138 | | NFT (370427528978900353/Night Light #570)[1], NFT (479040723952458131/Ferris From Afar #102)[1], NFT (531594096027654407/Ferris From Afar #505)[1], SOL[.00191087], USD[17.73] | | |
| 08695139 | | NFT (299432961336848909/Coachella x FTX Weekend 2 #20807)[1], NFT (571803298215741771/Oasis Ocotillo Ferris Wheel #14)[1] | | |
| 08695140 | | NFT (313509696302412869/Night Light #339 (Redeemed))[1], NFT (422443988617359950/Colossal Cacti #684 (Redeemed))[1], NFT (451082973996090542/Colossal Cacti #537 (Redeemed))[1], NFT (470966538770698708/Cosmic Creations #536 (Redeemed))[1] | | |
| 08695154 | | ETH[.1788389], ETHW[.1788389], USD[3.23] | | |
| 08695168 | | NFT (292971958951303523/Spectra #576)[1], NFT (297268300061001712/Night Light #322)[1], NFT (297963243125489677/Golden Hill #968)[1], NFT (367264685716762075/Spectra #382)[1], NFT (542758559831471763/Coachella x FTX Weekend 1 #7897)[1], USD[0.02] | | |
| 08695186 | | ETH[.00609797], ETHW[.00609797], NFT (350320127550412564/Reflection '07 #63 (Redeemed))[1], USD[10.00] | | |
| 08695192 | | NFT (330573607023494499/Coachella x FTX Weekend 1 #31084)[1] | | |
| 08695196 | | NFT (398767409697994549/DOGO-IN-500 #2453)[1] | | |
| 08695197 | | NFT (571433653460988753/Coachella x FTX Weekend 2 #30483)[1] | | |
| 08695202 | | USD[190.00] | | |
| 08695209 | | BRZ[1], DOGE[1], LINK[.00004186], SHIB[8], SOL[1.03249709], USD[0.00] | Yes | |
| 08695210 | | BTC[.00000014], DOGE[1], MATIC[1.00059956], USD[0.00] | Yes | |
| 08695214 | | DOGE[1], TRX[1], USD[0.01] | | |
| 08695236 | | NFT (349371045098046100/Golden Hill #588)[1], NFT (365116171483666476/Reflector #972)[1], NFT (410551818217116609/Golden Hill #875)[1] | | |
| 08695238 | | DOGE[1], SHIB[1], SOL[.00000001], TRX[1], USD[0.01] | Yes | |
| 08695246 | | ETH[.03667202], ETHW[.03622058], SHIB[3], USD[0.00] | Yes | |
| 08695247 | | NFT (554014903227640303/Coachella x FTX Weekend 1 #31171)[1] | | |
| 08695248 | | NFT (306009090028867928/StarAtlas Anniversary)[1], NFT (330677301531704382/StarAtlas Anniversary)[1], NFT (341067659662966031/StarAtlas Anniversary)[1], NFT (405327046197886221/StarAtlas Anniversary)[1], NFT (443495444965447506/Reflection '14 #92)[1], NFT (474394953783366326/StarAtlas Anniversary)[1], NFT (512809435934793761/StarAtlas Anniversary)[1], NFT (526160783501800160/StarAtlas Anniversary)[1], NFT (564508710346422012/StarAtlas Anniversary)[1], USD[0.00], KSHIB[658.42227912], SHIB[1], TRX[.000001], USDT[0] | | |
| 08695264 | | | | |
| 08695266 | | NFT (429878667132856327/Night Light #618)[1], NFT (484329109967051651/Night Light #961)[1], USD[61.27] | | |
| 08695267 | | NFT (390837621735372982/Spectra #315)[1], NFT (474745371053464762/Beasts #623)[1], NFT (539220841935498746/Sun Set #11)[1], NFT (549414108190691185/Colossal Cacti #97)[1] | | |
| 08695284 | | DOGE[.00001615], NFT (468504230768271120/Careless Cat #435)[1], SHIB[1], USD[0.00] | Yes | |
| 08695296 | | BAT[1.386541], KSHIB[89.41608566], SHIB[538905.12052615], TRX[17.91057462], USD[22.79] | Yes | |
| 08695302 | | SOL[.07912225], USD[0.00] | | |
| 08695304 | | NFT (347005728625685078/Beasts #36 (Redeemed))[1], USD[0.00] | | |
| 08695307 | | ETH[.00000001], ETHW[0], NFT (310469131356196459/FTX - Off The Grid Miami #1419)[1], USD[0.01] | Yes | |
| 08695309 | | NFT (509186499949771320/DOGO-IN-500 #1153)[1] | | |
| 08695315 | | SOL[.07084597], USD[873.80] | | |
| 08695327 | | NFT (373544490161239525/Spectra #21)[1], SOL[.38442416], USD[0.00] | | |
| 08695343 | | NFT (376975030519257590/Sun Set #475)[1], NFT (456121057936992121/Reflector #368)[1], USD[0.00] | | |
| 08695355 | | NFT (294818462162949140/Golden Hill #712)[1] | | |
| 08695357 | | NFT (328252955971117761/Colossal Cacti #495)[1], USD[232.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08695367 | | USD[0.00] | | |
| 08695375 | | BRZ[1], BTC[0.00633881], DOGE[1], ETH[0.00003977], ETHW[4.06553757], MATIC[1.20357112], SHIB[26783.64244741], SOL[0.00000777], TRX[1], USD[87.53], USDT[10.37238185] | Yes | |
| 08695380 | | DOGE[40.959], NFT (382110717448943172/Reflection '11 #61)[1], USD[0.14] | | |
| 08695397 | | USD[30.00] | | |
| 08695398 | | NFT (406190189219828858/Entrance Voucher #1606)[1] | | |
| 08695402 | | NFT (324169448141504593/NestQuest #2932)[1], NFT (394999470494096359/DOGO-IN-500 #5487)[1], NFT (510788036618238248/Soladdin Lamp #7289)[1] | | |
| 08695412 | | ALGO[104.798], BTC[.06182215], ETH[.66505206], ETHW[.66505206], LINK[9.99311106], NFT (354039860641528097/Night Light #721)[1], NFT (427853681224069026/Ferris From Afar #956)[1], NFT (431390348481944176/Spectra #560)[1], NFT (442172541834056981/Colossal Cacti #893)[1], NFT (502558416487452357/Vintage Sahara #147)[1], NFT (557629739069503074/Night Light #605)[1], SOL[10.36699], USD[0.07] | | |
| 08695413 | | NFT (542407747191461428/Reflector #75)[1], USD[40.00] | | |
| 08695414 | | BTC[.00000002], DOGE[445.53330239], GRT[.00018689], USD[0.00] | Yes | |
| 08695421 | | NFT (392442313436966870/Coachella x FTX Weekend 2 #27905)[1], NFT (526502109380517651/Beasts #856)[1] | | |
| 08695422 | | DOGE[1], ETH[.00000001], ETHW[0] | | |
| 08695427 | | USDT[0.49556789] | | |
| 08695428 | | NFT (304001178162938731/Reflection '10 #35)[1], NFT (305857009628384436/Cosmic Creations #55)[1], NFT (307854100201189868/Ferris From Afar #981)[1], NFT (336057304606037808/Spectra #373)[1], NFT (357265542327028192/Reflector #402)[1], NFT (358184379718769787/Ferris From Afar #758)[1], NFT (377355187082829735/Reflector #735)[1], NFT (390770548652732365/Reflector #702)[1], NFT (394240719503441710/Night Light #520)[1], NFT (397583057829310593/Reflection '19 #93)[1], NFT (404546826537712804/Spectra #843)[1], NFT (418763945383810262/Reflection '16 #59)[1], NFT (427393539115017245/Reflector #843)[1], NFT (430518318790948492/Ferris From Afar #222)[1], NFT (432737340289818087/Spectra #435)[1], NFT (435591323765214396/Reflector #538)[1], NFT (436213843766963774/Reflector #79)[1], NFT (439226508410676501/Golden Hill #609)[1], NFT (442032993110388963/Golden Hill #203)[1], NFT (442042990206420158/Reflector #914)[1], NFT (446621857848637578/Beasts #761)[1], NFT (450219230816024372/Colossal Cacti #616)[1], NFT (459641422441578393/Beasts #380)[1], NFT (474282647272642105/Vintage Sahara #290)[1], NFT (478962065720468209/Reflection '14 #95)[1], NFT (481128714848740590/Reflector #779)[1], NFT (513155404913916822/Sun Set #65)[1], NFT (519009538507656349/Golden Hill #517)[1], NFT (529906515169533340/Sun Set #857)[1], NFT (535702496901413596/Spectra #25)[1], NFT (537974601462412021/Spectra #904)[1], NFT (542241780656764228/Reflection '12 #55)[1], NFT (555388156154372291/Beasts #358)[1], NFT (556985720682578962/Cosmic Creations #506)[1], NFT (568990237747930706/Ferris From Afar #329)[1], NFT (569527491552792482/Sun Set #976)[1], SHIB[51755447.94188861], USD[0.45] | | |
| 08695430 | | NFT (318190950971472163/Reflector #240)[1], NFT (464342896451835128/Reflection '15 #16)[1], NFT (546795522795723074/Night Light #669)[1], NFT (548261238392633437/Reflection '13 #55)[1] | | |
| 08695431 | | NFT (368535492740521198/Golden Hill #76)[1], NFT (470472547100795267/Beasts #548)[1], NFT (544684241626464554/Ferris From Afar #800)[1], SOL[.70044278], USD[36.19] | | |
| 08695441 | | NFT (316535899876101839/DOGO-IN-500 #1350)[1] | | |
| 08695442 | | NFT (424019125180826183/Microphone #3365)[1] | | |
| 08695443 | | NFT (289242779216682564/Night Light #829)[1], NFT (357139613285823364/Colossal Cacti #949)[1], NFT (374071319324320122/Sun Set #247)[1], NFT (438700150350585701/Ferris From Afar #36)[1], NFT (464653454000259233/Reflection '19 #54)[1], NFT (508689119608620411/FTX - Off The Grid Miami #7404)[1], USD[83.37] | Yes | |
| 08695449 | | USD[9.04] | Yes | |
| 08695459 | | DOGE[34.97895669], ETHW[.0046963.1], SHIB[1], SOL[.02312224], USD[27.98] | Yes | |
| 08695464 | | NFT (299529873976518745/Coachella x FTX Weekend 1 #8969)[1] | | |
| 08695467 | | USD[0.000] | | |
| 08695470 | | DOGE[3], ETH[.16074977], ETHW[.16023943], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 08695473 | | NFT (298320372901076205/Coachella x FTX Weekend 2 #16466)[1] | | |
| 08695479 | | NFT (344747112470056220/Reflector #728)[1], USD[240.00] | | |
| 08695483 | | DOGE[76.70652127], MATIC[9.21718001], SHIB[1], USD[0.32] | Yes | |
| 08695491 | | NFT (292813253721182915/Spectra #153)[1], NFT (366811083866692162/Golden Hill #729)[1], NFT (380546611020759188/Vintage Sahara #372)[1], NFT (406282584390985463/Reflector #81)[1], NFT (428155652430166393/Night Light #516)[1], NFT (428159532356698929/Ferris From Afar #400)[1], NFT (496720770043453571/Ferris From Afar #174)[1], NFT (500168630386385156/Sun Set #48)[1], NFT (506305138601089255/Cosmic Creations #848)[1], NFT (548549031750648369/Colossal Cacti #214)[1], NFT (564119312366041074/Beasts #942)[1], USD[47.02] | | |
| 08695502 | | USD[0.00], USDT[.000139] | | |
| 08695510 | | NFT (294330145400740503/Cosmic Creations #968)[1], NFT (305995175099343007/Reflection '10 #62)[1], NFT (331493175411832895/Sun Set #23)[1], NFT (337808785259229603/Golden Hill #273)[1], NFT (337910542009370096/Reflection '14 #97)[1], NFT (339283315632123782/Beasts #589)[1], NFT (343108330331683588/Colossal Cacti #571)[1], NFT (364812369036895119/GSW Western Conference Finals Commemorative Banner #745)[1], NFT (372062239008188038/GSW Championship Commemorative Ring)[1], NFT (380945577996571409/GSW Western Conference Finals Commemorative Banner #747)[1], NFT (383811990796607938/Warriors Hoop #608)[1], NFT (387018014903855985/GSW Western Conference Finals Commemorative Banner #748)[1], NFT (396624276914801130/GSW Round 1 Commemorative Ticket #438)[1], NFT (441591489070236848/GSW Western Conference Semifinals Commemorative Ticket #344)[1], NFT (449803264231237935/GSW Western Conference Semifinals Commemorative Banner #345)[1], NFT (469205868723550293/GSW Championship Commemorative Ring)[1], NFT (487504501934384249/GSW Western Conference Finals Commemorative Banner #746)[1], NFT (534403072100790066/Warriors Hoop #352)[1], USD[0.00] | | |
| 08695519 | | NFT (302198845788413897/Night Light #431 (Redeemed))[1], NFT (369702327240368543/Coachella x FTX Weekend 2 #25024)[1], NFT (456296052629932024/Vintage Sahara #756 (Redeemed))[1], NFT (539193925992236604/Reflection '18 #03 (Redeemed))[1], USD[50.00] | | |
| 08695521 | | ETH[0.00039450], ETHW[0.00039450] | | |
| 08695532 | | BTC[.00002443], USD[0.00] | | |
| 08695538 | | NFT (394869251162283039/DOGO-IN-500 #8598)[1], NFT (482564727245219086/DOGO-IN-500 #2900)[1] | | |
| 08695539 | | NFT (516274500973116514/Sol Poke Verse #6426)[1] | | |
| 08695543 | | NFT (434278058473809550/DOGO-IN-500 #2797)[1] | | |
| 08695546 | Contingent, Disputed | SOL[.0475] | | |
| 08695548 | | BTC[.00655641] | | |
| 08695554 | | NFT (425073246587940742/Microphone #5944)[1] | | |
| 08695559 | Contingent, Disputed | NFT (292844980483521458/Microphone #2089)[1], NFT (295277642213345121/MagicEden Vaults)[1], NFT (487676213453674270/MagicEden Vaults)[1], NFT (525119234958089372/MagicEden Vaults)[1], NFT (541638230607965602/MagicEden Vaults)[1], NFT (552274061792411528/MagicEden Vaults)[1] | | |
| 08695568 | | NFT (488113018936190909/DOGO-IN-500 #2931)[1] | | |
| 08695573 | | NFT (554943349682353152/Microphone #3346)[1] | | |
| 08695574 | | AVAX[.00119026], SOL[.00035], USDT[0.00000013] | | |
| 08695575 | | NFT (298973139539845838/DOGO-IN-500 #4987)[1], SOL[.095] | | |
| 08695579 | | NFT (510816886403082777/Golden Hill #346)[1], SOL[.00000001], USD[0.00] | | |
| 08695586 | | NFT (311519968960869487/DOGO-IN-500 #3180)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08695596 | | NFT (37513346161588764 6/DOGO-IN-500 #2942)[1] | | |
| 08695598 | | USD[106.33] | Yes | |
| 08695603 | | NFT (29058186905347810 8/Spectra #299)[1], NFT (31954621756871750 2/Sun Set #414)[1], NFT (37715856592035287 4/Vintage Sahara #808)[1], NFT (38930390257032226 4/Reflection '07 #22)[1], USD[0.00] | | |
| 08695607 | | NFT (53535341181706859 2/Ferris From Afar #269)[1], USD[5.01] | | |
| 08695608 | | SOL[.0912] | | |
| 08695624 | | NFT (35591740863144845 6/Entrance Voucher #3254)[1] | | |
| 08695625 | | NFT (48547250850766030 2/DOGO-IN-500 #3134)[1] | | |
| 08695626 | | NFT (34440335328624304 2/DOGO-IN-500 #2303)[1] | | |
| 08695631 | | SOL[.095] | | |
| 08695635 | | DOGE[1], NFT (40909452349172784/Beauties Beauty (No:101)[1], NFT (52675908692075790 1/May 6 Birthday Cake)[1], SHIB[2], SOL[0.38478126], USD[0.29] | Yes | |
| 08695636 | | NFT (36863986415868243 4/Coachella x FTX Weekend 1 #24262)[1], NFT (39847765147597838 5/Reflection '12 #72)[1], NFT (41122095499682167 1/88rising Sky Challenge - Cloud #54)[1], NFT (46293006657023551 3/Colossal Cacti #857)[1], NFT (50223108989185221 0/Vintage Sahara #803)[1], NFT (50805508689199293 1/Sun Set #456)[1], NFT (55526480363228389 5/Cosmic Creations #952)[1] | | |
| 08695643 | | NFT (46714004847689183 0/DOGO-IN-500 #3059)[1] | | |
| 08695644 | | NFT (48662223905549048 4/CORE 22 #16)[1] | | |
| 08695645 | | DOGE[1], SHIB[10], USD[0.00], USDT[0.00006779] | | |
| 08695649 | | NFT (36996831763523413 8/DOGO-IN-500 #3081)[1] | | |
| 08695655 | | DOGE[.00040006], SOL[.00000149], USD[0.80], USDT[0] | Yes | |
| 08695659 | | NFT (28878636051830277 2/Entrance Voucher #2780)[1], NFT (57198539501393464 7/DOGO-IN-500 #3013)[1] | | |
| 08695660 | | NFT (48017202404727190 7/DOGO-IN-500 #2585)[1], NFT (55203035394865792 0/Microphone #1630)[1] | | |
| 08695662 | | NFT (40009006112780819 8/Microphone #8413)[1] | | |
| 08695666 | | NFT (52133392720265889 6/Reflector #353)[1], USD[5.01] | | |
| 08695669 | | NFT (36711582863106633 1/DOGO-IN-500 #7124)[1] | | |
| 08695670 | Contingent, Disputed | NFT (41132830003976735 5/Soladdin Lamp #489)[1] | | |
| 08695671 | | NFT (49935315719333452 6/DOGO-IN-500 #3723)[1] | | |
| 08695672 | | NFT (57420622598608558 8/DOGO-IN-500 #1135)[1] | | |
| 08695673 | | NFT (43584683066708932 3/DOGO-IN-500 #3218)[1] | | |
| 08695676 | | NFT (29609429427987037 0/Microphone #3075)[1], NFT (45795551107927914 2/DOGO-IN-500 #2825)[1] | | |
| 08695677 | | AVAX[9.995], USD[1244.60] | | |
| 08695682 | | NFT (56576326854190163 6/DOGO-IN-500 #3006)[1] | | |
| 08695691 | | AVAX[.00000001], SHIB[0.16267851], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 08695693 | | NFT (31532506310905960 4/DOGO-IN-500 #5069)[1] | | |
| 08695701 | | NFT (38436451618269684 1/DOGO-IN-500 #2587)[1] | | |
| 08695704 | | SOL[.00447542] | | |
| 08695706 | | AVAX[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08695708 | | NFT (49216874239413089 1/Entrance Voucher #2305)[1], NFT (52197398744617858 9/DOGO-IN-500 #1208)[1] | | |
| 08695712 | | BAT[1], BRZ[3], DOGE[1], SHIB[2], TRX[5], USD[4195.33] | Yes | |
| 08695717 | | NFT (29822120313101954 4/MagicEden Vaults)[1], NFT (34331995556419870 7/MagicEden Vaults)[1], NFT (37215110664509753 4/Solana Hacker House LA 2022)[1], NFT (44303968871191653 9/MagicEden Vaults)[1], NFT (44904653792626417 9/MagicEden Vaults)[1], NFT (47330317579602975 2/Solana Hacker House LA 2022 #2)[1], NFT (52725016126373352 1/MagicEden Vaults)[1], USD[3.00] | | |
| 08695718 | | SOL[.0665] | | |
| 08695722 | | MATIC[5], NEAR[.00004598], NFT (29643690867487552 1/DOGO-IN-500 #3761)[1], TRX[.02442436] | | |
| 08695725 | | NFT (38252688905717340 5/DOGO-IN-500 #2862)[1] | | |
| 08695729 | | BTC[.07544219], ETH[1.962352], ETHW[1.253], USD[0.17] | | |
| 08695735 | | NFT (37744828546242699 4/DOGO-IN-500 #1176)[1] | | |
| 08695737 | | DOGE[2], NFT (41153380070506138 3/Romeo #282)[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08695740 | | DOGE[200], NFT (47878539755736755 3/Coachella x FTX Weekend 1 #10273)[1], USD[202.85] | | |
| 08695744 | | NFT (33392078074407166 6/DOGO-IN-500 #1246)[1] | | |
| 08695748 | | SOL[.01] | | |
| 08695753 | | NFT (29126802762213321 4/88rising Sky Challenge - Fire #115)[1], NFT (30420101337201359 7/88rising Sky Challenge - Coin #228)[1], NFT (34934780829679209 1/Coachella x FTX Weekend 1 #7160)[1], NFT (36699630653377154 5/Series 1: Wizards #1202)[1], NFT (37532193367675972 4/Series 1: Capitals #1283)[1], NFT (39806811695360564 2/FTX - Off The Grid Miami #3308)[1], NFT (48304907118130443 4/Coachella x FTX Weekend 2 #7881)[1], NFT (51478307798846250 5/88rising Sky Challenge - Cloud #155)[1] | | |
| 08695758 | | NFT (56785099879361475 5/DOGO-IN-500 #3248)[1] | | |
| 08695765 | | NFT (34583576629253819 2/DOGO-IN-500 #3902)[1] | | |
| 08695768 | | NFT (28995288209399146 1/Spectra #508)[1], NFT (29861768426997784 8/Reflection '16 #62)[1], NFT (32809942465762306 4/Beasts #573)[1], NFT (33916065420325782 9/Cosmic Creations #654)[1], NFT (34274157460962013 1/Cosmic Creations #282)[1], NFT (38632430721447438 5/Reflector #328)[1], NFT (40815272972762000/Reflector #40)[1], NFT (42286038918492747 7/Vintage Sahara #661)[1], NFT (43841097512070733 3/Vintage Sahara #250)[1], NFT (46479309435671187 0/Spectra #212)[1], NFT (48714424722150506 4/Reflection '12 #66)[1], NFT (50327541354633745 7/Night Light #416)[1], NFT (52211856125609827 4/Night Light #631)[1], NFT (53440066976767075 2/Ferris From Afar #96)[1], NFT (55249873691465553 6/Night Light #704)[1], NFT (57322426638760508 3/Spectra #924)[1], USD[800.01] | | |
| 08695772 | | NFT (44537080414953000 4/DOGO-IN-500 #3603)[1] | | |
| 08695773 | | SOL[.00899126], USD[0.00] | | |
| 08695780 | | NFT (33606341992775519 8/Entrance Voucher #2750)[1], NFT (46238622543562613 4/DOGO-IN-500 #3924)[1], NFT (54683750326565219 0/DOGO-IN-500 #6328)[1], SHIB[1806.39557477], SOL[0], USDT[0.00000080] | | |
| 08695783 | | NFT (42818938522453260/Entrance Voucher #3607)[1], NFT (50290465633873290 2/DOGO-IN-500 #3087)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08695785 | | NFT [316252683514419764/Microphone #2401][1], TRX[0] | | |
| 08695787 | | TRX[0] | | |
| 08695803 | | ETH[0], NFT [545163243473502684/DOGO-IN-500 #3019][1], SOL[0.00807091], USDT[0.00001180] | | |
| 08695804 | | AVAX[0], NFT [371805843688404866/The Hill by FTX #6802][1], USD[0.03] | | |
| 08695811 | | NFT [517021544099988036/DOGO-IN-500 #2938][1] | | |
| 08695829 | | NFT [306353605458950515/DOGO-IN-500 #4474][1] | | |
| 08695830 | | NFT [563130609747414945/Microphone #4365][1] | | |
| 08695831 | | NFT [320717421042421077/Microphone #7439][1] | | |
| 08695834 | | NFT [459723308409042122/FTX - Off The Grid Miami #2835][1] | | |
| 08695836 | | NFT [345802359206962992/Reflector #653][1], NFT [385853827922140991/Spectra #601][1], NFT [430595590068662540/Colossal Cacti #876][1], NFT [430762114952071362/Golden Hill #684][1] | | |
| 08695844 | | NFT [400567614294444001/DOGO-IN-500 #2999][1] | | |
| 08695851 | | BTC[.028971], USD[4.14] | | |
| 08695853 | | SOL[.0855], TRX[0] | | |
| 08695865 | | NFT [462588332572637866/DOGO-IN-500 #3358][1] | | |
| 08695869 | | NFT [417711823618100481/DOGO-IN-500 #3279][1] | | |
| 08695875 | | NFT [465905793020357357/FlexFox NFT #486][1] | | |
| 08695883 | | NFT [518834667188459708/DOGO-IN-500 #1215][1], SOL[.06794572] | | |
| 08695886 | | NFT [424099280856718373/The Hill by FTX #2085][1], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 08695888 | | NFT [566126531842915378/DOGO-IN-500 #3499][1] | | |
| 08695889 | | NFT [400348424396734883/DOGO-IN-500 #3755][1] | | |
| 08695891 | | NFT [557160651249531081/DOGO-IN-500 #2846][1] | | |
| 08695904 | | NFT [292101453090677960/DOGO-IN-500 #2960][1] | | |
| 08695907 | | AVAX[0], SOL[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 08695912 | | USD[0.00] | | |
| 08695913 | | NFT [528839385301645603/DOGO-IN-500 #3338][1] | | |
| 08695915 | | NFT [477393949522662132/StickMen Solana #375][1], NFT [524423941532163595/DOGO-IN-500 #4349][1], TRX[0], USD[0.00], USDT[0.00000023] | | |
| 08695916 | | SOL[.19] | | |
| 08695921 | | NFT [3725203331331221432/Vintage Sahara #512][1], NFT [374860434296155209/Vintage Sahara #325][1], NFT [408290520891226813/Golden Hill #556][1], NFT [463597954111872690/Spectra #467][1], USD[0.00] | | |
| 08695928 | | NFT [526370481605225147/DOGO-IN-500 #3117][1] | | |
| 08695934 | | NFT [366879905849587901/DOGO-IN-500 #2788][1] | | |
| 08695935 | | NFT [413724238253794498/Microphone #2163][1] | | |
| 08695936 | | SOL[0], TRX[0] | | |
| 08695942 | | NFT [309202346751131037/DOGO-IN-500 #6474][1] | | |
| 08695943 | | NFT [497504935154482887/Raydium 2022 SOL Cool NFT][1] | | |
| 08695951 | | NFT [498289283866381163/DOGO-IN-500 #3429][1] | | |
| 08695957 | | NFT [558490039314130388/DOGO-IN-500 #5472][1] | | |
| 08695958 | | NFT [294316314480226394/Microphone #2649][1] | | |
| 08695963 | | ETH[0], ETHW[0], MATIC[.00000001], SOL[0], TRX[.873301], USD[1.68] | | |
| 08695971 | | NFT [301811836495711496/DOGO-IN-500 #6510][1], NFT [448599762783418527/Microphone #5320][1], NFT [515374997025282725/DOGO-IN-500 #3116][1], NFT [533958355649687876/DOGO-IN-500 #7677][1] | | |
| 08695972 | | SOL[.00095] | | |
| 08695973 | | NFT [355936758402120403/DOGO-IN-500 #6457][1] | | |
| 08695977 | | SOL[.0475] | | |
| 08695986 | | NFT [348211615226933377/DOGO-PK-500 #3237][1], NFT [473887257352923850/Microphone #2412][1] | | |
| 08695991 | | NFT [340501046403355889/DOGO-IN-500 #1632][1] | | |
| 08696001 | | NFT [463474382856723467/DOGO-IN-500 #3153][1] | | |
| 08696003 | | ETH[.00000004], ETHW[.00445359], USD[5.24] | Yes | |
| 08696006 | | NFT [320445657038867952/Anti Artist #203][1], NFT [414790074603254948/Me, Myself and I ][1], NFT [476670120291545730/Me, Myself and I #3][1], NFT [545321023316722780/Me, Myself and I #2][1], SOL[0.00636518], USD[244.47] | | |
| 08696007 | | NFT [370965691522789626/Coachella x FTX Weekend 1 #10022][1] | | |
| 08696009 | | TRX[0.28732795], USDT[.20270875] | | |
| 08696018 | | NFT [434175838478875516/DOGO-IN-500 #3090][1] | | |
| 08696022 | | NFT [391090150371709138/DOGO-IN-500 #1166][1] | | |
| 08696023 | | NFT [343360235238429384/Saudi Arabia Ticket Stub #1609][1], NFT [541883048644117725/DOGO-IN-500 #4225][1] | | |
| 08696024 | | MATIC[1.13968761], SUSHI[1.03284387], USD[5.00] | | |
| 08696025 | | USD[0.00] | | |
| 08696026 | | NFT [419459223190403882/DOGO-IN-500 #2847][1] | | |
| 08696036 | | NFT [420454628569820591/Coachella x FTX Weekend 1 #18186][1] | | |
| 08696038 | | NFT [527999069020484593/DOGO-IN-500 #2832][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08696043 | | AVAX[7.5441863], SHIB[1], TRX[1], USD[1.28] | Yes | |
| 08696045 | | NFT (346551487206272736/Golden Hill #664)[1], NFT (348480946730540680/Reflector #913)[1], NFT (425531785048894777/Sun Set #770)[1], NFT (461167020085548399/Night Light #941)[1], NFT (490364289571247523/Reflection '11 #7')[1], SHIB[100000], USD[1137.87] | | |
| 08696048 | | NFT (357576537349932805/DOGO-IN-500 #3224)[1] | | |
| 08696053 | | NFT (462230510663065997/DOGO-IN-500 #3123)[1] | | |
| 08696054 | | NFT (455992288144451618/DOGO-IN-500 #3781)[1] | | |
| 08696057 | | NFT (335816686710185238/Microphone #7051)[1] | | |
| 08696062 | | NFT (574220423638106052/Entrance Voucher #10787)[1], SOL[.01684376], USD[0.00] | | |
| 08696063 | | NFT (448584333389199648/Reflection '10 #15)[1], SOL[.003498], USD[18.93] | | |
| 08696080 | | NFT (313870732699251230/DOGO-PK-500 #2796)[1] | | |
| 08696083 | | NFT (450509400320524242/Reflection '07 #07)[1] | | |
| 08696087 | | AVAX[3.54334986], BTC[.00228305], DOGE[1], SHIB[2], SOL[1.35399442], TRX[1], USD[0.00] | | |
| 08696088 | | NFT (561332170922270541/DOGO-IN-500 #1512)[1] | | |
| 08696090 | | NFT (469269972436531515/Tiger love tulip )[1], NFT (522664885957538478/Lunar new year)[1] | | |
| 08696094 | | SHIB[1], USD[0.00] | Yes | |
| 08696100 | | BF_POINT[300], USD[23.27] | | |
| 08696111 | | NFT (566135356577641709/DOGO-IN-500 #3806)[1] | | |
| 08696112 | | NFT (341909590478164820/DOGO-IN-500 #2989)[1] | | |
| 08696120 | | BTC[.3355141], ETH[3.67], ETHW[3.67], USD[4.24] | | |
| 08696122 | | NFT (342661102121743027/Bahrain Ticket Stub #738)[1], USD[0.01] | | |
| 08696127 | | TRX[0] | | |
| 08696131 | | NFT (400744515335117185/Ferris From Afar #31)[1], USD[56.88] | | |
| 08696133 | | NFT (314331862289146476/DOGO-IN-500 #6794)[1] | | |
| 08696140 | | NFT (349957152361132218/Entrance Voucher #3960)[1] | | |
| 08696143 | | USDT[0] | | |
| 08696148 | | NFT (314522708392557004/DOGO-IN-500 #3384)[1] | | |
| 08696152 | | NFT (438649027030625897/DOGO-IN-500 #3307)[1] | | |
| 08696159 | | NFT (537678568387256596/DOGO-IN-500 #2355)[1] | | |
| 08696160 | | NFT (523650111688193806/DOGO-IN-500 #3064)[1] | | |
| 08696164 | | NFT (496837519813967163/DOGO-IN-500 #2786)[1] | | |
| 08696168 | | NFT (356823754045313529/Beasts #886)[1], NFT (378973084790684238/Vintage Sahara #654)[1], NFT (439632891180282418/Sun Set #786)[1], USD[0.00], USDT[0] | | |
| 08696169 | | NFT (313675759772275804/Night Light #479)[1], NFT (433636420210107965/Spectra #836)[1], NFT (478315218524976259/Golden Hill #128)[1], NFT (534156212417853440/Sun Set #15)[1], USD[15.02] | | |
| 08696180 | | NFT (324552241908182933/DOGO-IN-500 #4140)[1], NFT (418272875133191064/DOGO-IN-500 #3085)[1] | | |
| 08696185 | | NFT (439105201670374959/Coachella x FTX Weekend 1 #5553)[1] | | |
| 08696190 | | NFT (365733184066013515/Bahrain Ticket Stub #863)[1] | | |
| 08696193 | | SHIB[1], USD[0.00] | | |
| 08696194 | | NFT (313639504927547846/DOGO-IN-500 #4048)[1] | | |
| 08696207 | | NFT (381314469066444114/DOGO-IN-500 #3023)[1] | | |
| 08696210 | | NFT (329734845135409218/Cosmic Creations #469)[1], NFT (369786257841746482/Vintage Sahara #292)[1], NFT (510756955121434705/Beasts #475)[1], NFT (511105413705326977/Golden Hill #146 (Redeemed))[1], NFT (522750603542087594/Spectra #871)[1], USD[0.02] | | |
| 08696211 | | SOL[0], USD[0.93] | | |
| 08696213 | | USD[10.49] | Yes | |
| 08696220 | | NFT (308002725548120870/DOGO-IN-500 #2881)[1] | | |
| 08696232 | | NFT (378767075178695978/DOGO-IN-500 #2975)[1] | | |
| 08696233 | | NFT (316241287866197366/DOGO-IN-500 #1258)[1] | | |
| 08696237 | | NFT (364362572502249944/Imola Ticket Stub #79)[1] | | |
| 08696246 | | NFT (390577403611706939/Cosmic Creations #150 (Redeemed))[1], NFT (564389246989200114/Spectra #564 (Redeemed))[1] | | |
| 08696259 | | NFT (574095338358429772/DOGO-IN-500 #6292)[1] | | |
| 08696264 | | NFT (511636824420162259/DOGO-IN-500 #7935)[1] | | |
| 08696266 | | NFT (320628215930085718/Colossal Cacti #894)[1], NFT (329154296532799908/Night Light #304)[1], NFT (388326221482175787/Beasts #637)[1], NFT (470002917158840527/Cosmic Creations #623)[1], NFT (476557614921463392/Reflector #594)[1], NFT (493316345145092041/Sun Set #396)[1], NFT (518030736403670785/Vintage Sahara #734)[1], NFT (568312965916662804/Ferris From Afar #58)[1], USD[3.22] | | |
| 08696267 | | USD[0.28], USDT[6.62202210] | | |
| 08696270 | | NFT (351420915280153045/FTX - Off The Grid Miami #1153)[1] | | |
| 08696275 | | NFT (472431038391104359/Microphone #1921)[1], NFT (516003624456089206/DOGO-IN-500 #4882)[1] | | |
| 08696291 | | TRX[0] | | |
| 08696297 | | NFT (458941356855736918/Coachella x FTX Weekend 1 #27114)[1] | | |
| 08696300 | | NFT (320485777741056423/The Hill by FTX #2746)[1] | | |
| 08696302 | Contingent, Disputed | SHIB[1], USD[0.00] | Yes | |
| 08696311 | | ETH[.90245326], USD[0.00], USDT[0.00000133] | | |
| 08696313 | | NFT (371537358119613853/DOGO-IN-500 #2912)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08696315 | | NFT (47357297979913706[Beasts #100][1], NFT (50444637270920379/Cosmic Creations #956][1], USD[10.01] | | |
| 08696316 | | ETH[.05250554], ETHW[.05250554], NFT (45536919384097208/Spectra #694 (Redeemed)][1], USD[0.00] | | |
| 08696323 | | BTC[.00169916], SHIB[708889.63660834], USD[1.78] | | |
| 08696325 | | ETH[0], SOL[0], USD[0.00] | | |
| 08696346 | | NFT (46103649975974233/Coachella x FTX Weekend 2 #7920][1] | | |
| 08696356 | | SOL[.095] | | |
| 08696357 | | MATIC[104.04338615], NFT (342014433215255157/Spectra #332][1], TRX[1] | | |
| 08696358 | | NFT (29944148090466661/Ferris From Afar #485 (Redeemed)][1], NFT (34097911552896616/Spectra #277 (Redeemed)][1], NFT (35700878147797318/Coachella x FTX Weekend 1 #197][1], NFT (37449650282306873/Night Light #181 (Redeemed)][1], NFT (57193818837023537/Vintage Sahara #605 (Redeemed)][1], USD[0.50] | | |
| 08696364 | | BTC[.00039048], ETH[.00742491], ETHW[.00732908], SHIB[1], SOL[.10069537], USD[0.00] | Yes | |
| 08696376 | | ETH[.0038], ETHW[.0038] | | |
| 08696383 | | TRX[0], USD[4.37] | | |
| 08696393 | | NFT (42076042565142142/The Hill by FTX #3065][1], TRX[0] | | |
| 08696401 | | NFT (57075125042002355/DOGO-IN-500 #2100][1] | | |
| 08696405 | | NFT (30057086236824701/DOGO-IN-500 #3288][1] | | |
| 08696408 | | ETH[.34532905], ETHW[.34532905], GRT[1], SHIB[1], TRX[1], USD[0.03] | | |
| 08696410 | | NFT (33216215455081347/Sun Set #234][1], NFT (35330796522039152/Cosmic Creations #377][1], NFT (37937512062997475/Sun Set #56][1], NFT (46218081741192521/Spectra #22][1], NFT (49318995501193053/Reflection '07 #65][1], NFT (51378007220755889/Ferris From Afar #851][1], NFT (52019829265532766/Night Light #28][1], NFT (53551711961864568/Reflector #78][1], NFT (55772406015297780/Colossal Cacti #744][1], USDT[0.00000001] | | |
| 08696412 | | NFT (49380685637118540/DOGO-IN-500 #2951][1] | | |
| 08696418 | | NFT (41476832524299258/DOGO-IN-500 #7270][1] | | |
| 08696419 | | NFT (41733108797706243/DOGO-IN-500 #3070][1] | | |
| 08696425 | | NFT (47112920583998195/Colossal Cacti #767 (Redeemed)][1], USD[10.34] | | |
| 08696431 | | AVAX[0.01191733], BCH[.00704347], BRZ[1], BTC[.0001], DOGE[16.53862266], ETH[0], GRT[7.86520484], KSHIB[150.00001017], LTC[0], MATIC[.96199235], MKR[0], PAXG[.00104603], SHIB[16], SUSHI[.10136637], TRX[54.13913195], USD[0.58] | Yes | |
| 08696432 | | ALGO[137.89823567], AVAX[0.63901099], BLZB[.13641751], CUSDT[12], DOGE[5], ETH[.65090015], ETHW[.65062691], MATIC[159.37803646], NFT (41085938202768524/Barcelona Ticket Stub #1884][1], NFT (47421891472747663/Australia Ticket Stub #1950][1], SHIB[41742.21206774], SOL[.0509332], TRX[2778.4039521], USD[1.55] | Yes | |
| 08696434 | | NFT (42392029384749391/Microphone #1736][1] | | |
| 08696443 | | NFT (29731958911773042/Beasts #874][1], NFT (42705048428029568/Sun Set #282][1], NFT (45240312478252251/Night Light #310][1], NFT (45766363859648451/Reflector #771][1], NFT (48005944660097741/Cosmic Creations #745][1], NFT (51202245129231272/Cosmic Creations #684][1], NFT (56712609735729713/Ferris From Afar #879][1], USD[0.01] | | |
| 08696452 | | NFT (33783557320210347/Reflection '11 #33][1], NFT (52809467446495456/Coachella x FTX Weekend 2 #30710][1], USD[30.01] | | |
| 08696457 | | NFT (44773990106051139/DOGO-IN-500 #1050][1], NFT (46693912101433984/FTX Crypto Cup 2022 Key #151][1] | | |
| 08696462 | | NFT (33260942769046461/DOGO-IN-500 #5727][1], SOL[.012] | | |
| 08696470 | | NFT (55670303242796112/DOGO-IN-500 #3364][1] | | |
| 08696471 | | SOL[.0855] | | |
| 08696473 | | NFT (55813694186586915/Entrance Voucher #3108][1] | | |
| 08696476 | | NFT (51069251253877917/DOGO-IN-500 #3360][1] | | |
| 08696481 | | NFT (47488062578311382/Microphone #5047][1] | | |
| 08696488 | | NFT (45526839936822662/Entrance Voucher #2251][1], NFT (48299379645404302/DOGO-IN-500 #4164][1] | | |
| 08696490 | | NFT (46999253065251282/DOGO-IN-500 #5616][1] | | |
| 08696494 | | NFT (46803110149387801/Coachella x FTX Weekend 2 #19907][1] | | |
| 08696496 | | DOGE[.00000012], SHIB[1], USD[50.64] | Yes | |
| 08696503 | | NFT (33005391043380136/Ferris From Afar #231][1], NFT (33469225530946391/Colossal Cacti #103][1], NFT (36603328916637178/Spectra #631][1], NFT (56085646448786539/Night Light #236][1], USD[10.02] | | |
| 08696514 | | NFT (34001527040989432/FTX EU - we are here! #32171][1], NFT (45706944955018085/DOGO-BD-500 #7525][1] | | |
| 08696515 | | TRX[0] | | |
| 08696521 | | NFT (39140170076493806/DOGO-IN-500 #4425][1] | | |
| 08696535 | | NFT (38538001451772872/Ferris From Afar #131][1], NFT (41708557769140790/Coachella x FTX Weekend 1 #2388][1], NFT (46272081284012812/Golden Hill #954][1], NFT (48275840899028484/Beasts #141][1], NFT (50724199675930880/Reflection '07 #94][1], USD[0.03] | | |
| 08696537 | | USD[0.01] | | |
| 08696543 | | USD[0.06] | | |
| 08696546 | | SOL[.00892898], USD[989.04] | | |
| 08696550 | | NFT (50472926168743258/DOGO-IN-500 #3241][1] | | |
| 08696556 | | NFT (34237775358631057/Beasts #05][1], NFT (45365801537542507/Vintage Sahara #15][1], NFT (49021249964588620/Reflector #894][1], NFT (56859075973442638/Beasts #584][1], USD[260.50] | | |
| 08696561 | | NFT (48348655640284362/Reflection '07 #39][1], SOL[3.12663], USD[0.41], USDT[0] | | |
| 08696567 | | NFT (42124391973477404/DOGO-IN-500 #4105][1] | | |
| 08696568 | | NFT (50027117652373494/DOGO-IN-500 #3522][1] | | |
| 08696570 | | NFT (42798143547172570/DOGO-IN-500 #3290][1] | | |
| 08696574 | | NFT (41390923600431721/DOGO-IN-500 #3850][1] | | |
| 08696575 | | NFT (29394098292560450/Reflection '19 #20 (Redeemed)][1], NFT (53344138619996767/Sun Set #62][1], USD[83.15], USDT[0] | | |
| 08696579 | | NFT (37567204498232727/DOGO-IN-500 #3201][1] | | |
| 08696584 | | NFT (29200884173849602/Night Light #43][1], NFT (48253280728170743/Beasts #48][1] | | |
| 08696593 | | BRZ[3], ETH[0], GRT[1], NFT (46739014840886254/Imola Ticket Stub #1603][1], SHIB[2], TRX[6], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08696594 | | BTC[.00010784], NFT (31778707836724708 6/Ferris From Afar #874)[1], NFT (35682660281569770 3/Spectra #647)[1], NFT (5743790298356148 34/Night Light #131)[1], USD[0.00] | | |
| 08696600 | | NFT (4680796249986 87097/DOGO-NP-500 #4544)[1] | | |
| 08696601 | | SOL[.057] | | |
| 08696606 | | ETH[.00000001], ETHW[0], NFT (29842121986109291 0/Spectra #15)[1], NFT (4549270484825763 67/Night Light #19)[1], NFT (5739079984103121 07/Cosmic Creations #618)[1], USD[0.00] | | |
| 08696608 | | NFT (3889636044195531 9/Coachella x FTX Weekend 1 #19236)[1] | | |
| 08696611 | | NFT (4144567231812292 24/DOGO-IN-500 #3139)[1] | | |
| 08696617 | | NFT (38257678757306590 4/Reflection '11 #10)[1], TRX[.000001], USD[0.01] | | |
| 08696625 | | NFT (3257102865673171 17/DOGO-BD-500 #4873)[1] | | |
| 08696626 | | NFT (52218635087392776 2/The Hill by FTX #3999)[1], USD[0.00] | | |
| 08696628 | | ETH[.00034711], ETHW[.00034711], USD[0.00] | Yes | |
| 08696631 | | SOL[.74981965], USD[65.00] | | |
| 08696632 | | NFT (49582474433004713 0/DOGO-IN-500 #3346)[1] | | |
| 08696639 | | NFT (32940263281364632 7/Colossal Cacti #920 (Redeemed))[1], NFT (4621037894633134 51/Vintage Sahara #950 (Redeemed))[1], USD[60.00] | | |
| 08696645 | | MATIC[0], NFT (54385728936151652 9/DOGO-IN-500 #6178)[1] | | |
| 08696646 | | NFT (34186690354938502 0/Reflection '18 #85)[1], NFT (3619094742254854 33/Night Light #724)[1], USD[3.24] | | |
| 08696667 | | NFT (35969832458985655 4/Coachella x FTX Weekend 2 #20447)[1], USD[0.01] | Yes | |
| 08696669 | | NFT (29164618931643444 9/Sun Set #476)[1], USD[668.80] | | |
| 08696673 | | BTC[0], DOGE[0], LINK[0], USD[0.00] | Yes | |
| 08696680 | | NFT (54789751652237560 6/Microphone #4719)[1] | | |
| 08696684 | | NFT (33108301542498725 1/Reflector #273)[1], USD[279.38] | | |
| 08696688 | | NFT (31024979675202908 8/88rising Sky Challenge - Coin #116)[1], NFT (3474906098799752 38/88rising Sky Challenge - Fire #89)[1], NFT (3718134966086181 54/Colossal Cacti #318 (Redeemed))[1], NFT (47218297028500123 2/Sun Set #752 (Redeemed))[1], NFT (52692234726615512 2/88rising Sky Challenge - Cloud #69)[1], NFT (52773433948359362 2/Coachella x FTX Weekend I #506)[1] | | |
| 08696694 | | NFT (41476717964733622 0/Ferris From Afar #589)[1], USD[1.72], USDT[0] | | |
| 08696695 | | NFT (47265105905548874 3/DOGO-IN-500 #3138)[1] | | |
| 08696697 | | NFT (47037842836109361 1/DOGO-IN-500 #3390)[1] | | |
| 08696699 | | USD[0.00] | | |
| 08696702 | | NFT (40237247599174895 8/Reflector #861)[1], NFT (5158838637012916 46/Colossal Cacti #282)[1], NFT (5467316542254563 38/Golden Hill #181)[1], NFT (5711508040571394 0/Reflector #396)[1] | | |
| 08696704 | | NFT (45993521073081177 8/DOGO-IN-500 #1085)[1] | | |
| 08696711 | | ETH[.00012063], ETHW[.81212063], USD[1031.47] | | |
| 08696720 | | NFT (31822129978857717 7/MetaAve-L #2.18.3)[1] | | |
| 08696725 | | NFT (57304484399307321 9/Entrance Voucher #7524)[1] | | |
| 08696737 | | NFT (29512195794810468 1/Entrance Voucher #2713)[1] | | |
| 08696743 | | NFT (57252698498318092 0/Coachella x FTX Weekend 1 #31160)[1] | | |
| 08696748 | | NFT (52238704031990265 9/FTX EU - we are here! #53680)[1], NFT (5438352652413351 77/FTX EU - we are here! #53260)[1] | | |
| 08696749 | | USD[0.00] | | |
| 08696750 | | NFT (53230990105091783 9/Microphone #3148)[1] | | |
| 08696751 | | NFT (55444455546006208 7/Coachella x FTX Weekend 1 #41)[1], USD[267.67] | Yes | |
| 08696753 | | ALGO[40.99240088], MATIC[40], USD[22.97] | | |
| 08696755 | | UNI[.73166572], USD[12.75] | Yes | |
| 08696756 | | NFT (50779036123066090 8/Bahrain Ticket Stub #1487)[1] | | |
| 08696763 | | USD[0.41] | | |
| 08696767 | | NFT (47097869724638965 1/Spectra #122)[1], NFT (5514346968689359 29/Golden Hill #106)[1], NFT (5586300231073578 29/Night Light #641)[1], NFT (5756206536724214 30/Cosmic Creations #237)[1], USD[597.12] | | |
| 08696772 | | BTC[.00330182], ETH[.04121781], ETHW[.04121781], SOL[1.44759262] | | |
| 08696781 | | NFT (29705893970112540 /Fireworks #129)[1], NFT (3119282642900642 70/Cloud Storm #277)[1], NFT (3125695494353990 607/Sun Set #605)[1], NFT (3572108114759021 24/Golden Hill #373)[1], NFT (41696388698203450 /Sun Set #1000 (Redeemed))[1], NFT (4717058034292649 91/The Hill by FTX #6804)[1], NFT (5315732379131426 52/FTX Crypto Cup 2022 Key #2900)[1], TRX[.011146], USD[0.01], USDT[0.00000091] | | |
| 08696783 | | NFT (31872387689416311 7/Ferris From Afar #216)[1], NFT (3967952302213344 30/Beasts #665)[1], USD[120.00] | | |
| 08696786 | | SOL[.0095] | | |
| 08696795 | | USD[0.00] | | |
| 08696799 | | SOL[.0475] | | |
| 08696800 | | NFT (50269407366053808 /DOGO-IN-500 #8129)[1] | | |
| 08696807 | | NFT (33532805826915079 1/DOGO-IN-500 #3169)[1], NFT (4318840882361189 88/Soladdin Lamp #5378)[1] | | |
| 08696808 | | BTC[.00000005], MATIC[12.86555012], SHIB[354.46100731], USD[0.00] | Yes | |
| 08696809 | | BTC[.001], NFT (48874203296064635 1/Night Light #772)[1], USD[0.01] | | |
| 08696816 | | SOL[.0075], USD[0.01] | | |
| 08696820 | | ETH[0] | | |
| 08696822 | | ETH[0], MATIC[0], NFT (47997421014795993 7/DOGO-IN-500 #5682)[1], NFT (4918831537702233 85/The Hill by FTX #2735)[1], USD[0.00] | | |
| 08696826 | | NFT (34447151594856505 9/DOGO-NP-500 #3695)[1], SOL[.095] | | |
| 08696827 | | MATIC[.00000001], TRX[0], USD[0.00], USDT[0] | | |

Amended Schedule F-17 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08696838 | | DOGE[7.88787414], GRT[3.43226892], SHIB[87850.20383178], USD[0.02] | Yes | |
| 08696841 | | NFT (525526146641817808/DOGO-IN-500 #2817)[1] | | |
| 08696848 | | ETH[.00091714], ETHW[0.00091714], NFT (382817454296557317/Golden Hill #343)[1], NFT (520782369428645757/Colossal Cacti #380 (Redeemed))[1], USD[3.72] | | |
| 08696849 | | NFT (296693725289225295/Series 1: Wizards #605)[1], NFT (308167972492624569/Oasis Ocotillo GV Ticket #19)[1], NFT (320752818972472806/Golden Hill #720)[1], NFT (347464004033807470/88rising Sky Challenge - Cloud #138)[1], NFT (349103754848889135/FTX - Off The Grid Miami #1270)[1], NFT (400989226191558112/Series 1: Capitals #694)[1], NFT (406972366027761486/Imola Ticket Stub #2209)[1], NFT (443572507013987076/88rising Sky Challenge - Fire #96)[1], NFT (526579625186408031/88rising Sky Challenge - Coin #214)[1], NFT (528562405172209349/Coachella x FTX Weekend 2 #10247)[1], USD[0.01] | | |
| 08696852 | | NFT (307360636506719377/DOGO-IN-500 #3399)[1] | | |
| 08696854 | | NFT (534679180874356561/Ferris From Afar #942)[1], USD[19.84], USDT[0] | | |
| 08696857 | | NFT (412059764288829988/Golden Hill #408)[1], NFT (519250910461214494/Reflector #103)[1], NFT (536970424140251145/Golden Hill #771)[1], USD[9.09] | | |
| 08696858 | | BCH[.00358352], BTC[.00020457], DOGE[.00086775], ETH[.00099119], ETHW[.00099119], SHIB[1], USD[0.00] | | |
| 08696863 | | USD[0.00] | | |
| 08696866 | | NFT (427885817452811526/DOGO-IN-500 #2803)[1] | | |
| 08696873 | | SHIB[1], USD[0.14] | Yes | |
| 08696877 | | BRZ[1], DOGE[1], ETH[.00010973], ETHW[.00010973], SHIB[1], USD[0.00] | | |
| 08696881 | | USD[0.00] | | |
| 08696886 | | NFT (492756392721821345/Reflection '16 #79)[1], NFT (514337350063406671/Vintage Sahara #619)[1], USD[2.00] | | |
| 08696888 | | NFT (400905124028295711/Coachella x FTX Weekend 2 #7391)[1] | | |
| 08696905 | | NFT (309504363528036495/Reflection '11 #55 (Redeemed))[1], NFT (336786900204100440/Colossal Cacti #381 (Redeemed))[1], NFT (451504441488969662/Golden Hill #233 (Redeemed))[1], USD[13.59] | | |
| 08696912 | | NFT (574330313127796196/Coachella x FTX Weekend 1 #31014)[1] | Yes | |
| 08696913 | | NFT (299053469222980339/DOGO-IN-500 #3172)[1] | | |
| 08696922 | | NFT (334230344878539851/DOGO-IN-500 #1507)[1] | | |
| 08696923 | | DOGE[37.46912779], USD[0.00] | Yes | |
| 08696926 | | NFT (289481086744150739/Golden Hill #705)[1], NFT (307562426615414269/Sun Set #178)[1], USD[26.27] | | |
| 08696927 | | NFT (483760748364738794/Microphone #2207)[1], SOL[.00009756] | | |
| 08696929 | | NFT (477040703100066334/DOGO-IN-500 #3177)[1] | | |
| 08696931 | | NFT (324718040147716971/Colossal Cacti #65)[1], SOL[.0052], USD[14.89] | | |
| 08696932 | | ETH[0], USD[0.00] | | |
| 08696934 | | USD[1.70], USDT[422.88669] | | |
| 08696949 | | USD[0.00] | | |
| 08696951 | | NFT (296170144589178702/Coachella x FTX Weekend 2 #3903)[1] | | |
| 08696965 | | NFT (351684481156144184/Night Light #743)[1], NFT (429313053011206114/Reflection '15 #06)[1], NFT (466001376881689790/Ferris From Afar #311)[1], USD[0.00] | | |
| 08696970 | | USD[2.66] | | |
| 08696981 | | NFT (319367797696716685/Beasts #699)[1], NFT (465938644667463912/Coachella x FTX Weekend 1 #679)[1], USD[0.01] | | |
| 08696984 | | ETH[.00000001] | Yes | |
| 08697002 | | DOGE[1], ETHW[2.68975319], NFT (519336421542373386/Reflection '16 #08 (Redeemed))[1], NFT (544307582253901583/Coachella x FTX Weekend 2 #20053)[1], USD[0.02] | Yes | |
| 08697004 | | NFT (346927078643125956/Colossal Cacti #802)[1], NFT (453143737017744834/Reflector #296)[1], NFT (523231273218449244/Reflector #227)[1], NFT (571332890010382517/Colossal Cacti #49)[1], USD[15.01] | | |
| 08697008 | | NFT (322777091488101697/Coachella x FTX Weekend 2 #24618)[1], NFT (412274002070479932/Coachella x FTX Weekend 1 #647)[1] | | |
| 08697013 | | SOL[.0475] | | |
| 08697015 | | USD[26.80] | | |
| 08697026 | | NFT (311072807397971938/Coachella x FTX Weekend 1 #24079)[1], NFT (372464462659006724/Sun Set #474)[1], NFT (410543648463903586/Golden Hill #271)[1], NFT (430470345557241689/Reflector #343)[1], NFT (550862293816106149/Sun Set #503)[1], USD[360.00] | | |
| 08697027 | | NFT (317000986674498748/Golden Hill #975)[1], NFT (349748072786481916/Reflection '11 #40)[1], NFT (426686139001274606/Spectra #234)[1], NFT (468145174997368547/Colossal Cacti #952)[1], NFT (485129374637284605/Cosmic Creations #605)[1], NFT (541993974313033661/Night Light #954)[1], SGD[0.00], USD[0.00] | | |
| 08697043 | | NFT (391447976254793007/DOGO-IN-500 #2926)[1] | | |
| 08697048 | | NFT (340592075108967345/FTX - Off The Grid Miami #1643)[1] | | |
| 08697054 | | USD[0.00] | Yes | |
| 08697059 | | NFT (566273122999725410/Coachella x FTX Weekend 1 #6299)[1] | | |
| 08697060 | | USD[0.00] | | |
| 08697063 | | NFT (473883536274629504/DOGO-IN-500 #5959)[1] | | |
| 08697073 | | SOL[3.72] | | |
| 08697074 | | NFT (374795565830408666/DOGO-IN-500 #3031)[1] | | |
| 08697089 | | NFT (549198095247319982/DOGO-IN-500 #2283)[1] | | |
| 08697090 | | ETH[.00628885], ETHW[.00628885] | | |
| 08697095 | | NFT (415421560678376618/Sun Set #783)[1], USD[0.01] | | |
| 08697101 | | SOL[.001], USD[0.00] | | |
| 08697103 | | SHIB[698650.27806241], USD[0.16], USDT[1] | | |
| 08697105 | | NFT (505495035386844211/Spectra #411)[1], USD[0.01] | | |
| 08697107 | | NFT (466239472633427388/Sun Set #427)[1] | | |
| 08697114 | | NFT (494522836631443875/DOGO-IN-500 #1098)[1] | | |
| 08697128 | | NFT (384328162232610086/Reflection '19 #56 (Redeemed))[1], USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08697144 | | ETH[0], SOL[0], USD[0.01] | | |
| 08697148 | | USD[0.00] | | |
| 08697154 | | USD[0.00] | | |
| 08697158 | | ETHW[.317], USD[2.25] | | |
| 08697165 | | NFT (333823326471963260/Reflection '14 #30)[1], NFT (566199986855719517/Colossal Cacti #929)[1], USD[1.00] | | |
| 08697170 | | NFT (483994810533307853/Vintage Sahara #45)[1], NFT (527124741494638881/Sun Set #889)[1], USD[3.77], USDT[0.00000001] | | |
| 08697174 | | NFT (490387193692946535/DOGO-IN-500 #1040)[1] | | |
| 08697182 | | ETH[.00000001], ETHW[0], NFT (302139083907842696/Cosmic Creations #63)[1], NFT (487571478273788354/Cosmic Creations #207)[1], USD[0.00] | | |
| 08697187 | | NFT (304337635908079064/Coachella x FTX Weekend 1 #21975)[1], NFT (492393864691145655/Cosmic Creations #185)[1], NFT (493018517803779928/Reflection '10 #72)[1], USD[160.00] | | |
| 08697190 | | USD[0.00] | | |
| 08697195 | | NFT (424580612399422128/Entrance Voucher #6501)[1] | | |
| 08697215 | | NFT (402923476949523583/Coachella x FTX Weekend 2 #27263)[1] | | |
| 08697226 | | NFT (418912656574406145/Entrance Voucher #3011)[1], SOL[.01], USD[0.47] | | |
| 08697227 | | USD[0.00] | | |
| 08697232 | | NFT (336616562949004635/Microphone #4828)[1], NFT (373883539084207848/MagicEden Vaults)[1], NFT (402060544414178570/Microphone #5976)[1], NFT (410766622410541641/MagicEden Vaults)[1], NFT (473243691732515960/MagicEden Vaults)[1], NFT (483386584105211157/MagicEden Vaults)[1], NFT (509490022942593755/MagicEden Vaults)[1], USD[0.62] | | |
| 08697235 | | NFT (290918196015221240/Reflector #153)[1], NFT (306011478050971800/Ferris From Afar #745)[1], NFT (414373826745152120/Night Light #854)[1], USD[250.58], USDT[0] | | |
| 08697239 | | NFT (528945307453681079/DOGO-IN-500 #1314)[1] | | |
| 08697242 | | NFT (339857786952693491/APEFUEL by Almond Breeze #758)[1], SHIB[.00000001] | | |
| 08697248 | | ETH[0], USD[0.00] | | |
| 08697264 | | BTC[.00006993], USD[8.63], USDT[0.00035100] | | |
| 08697271 | | BTC[.06590302], DOGE[4315.10505371], SHIB[3], USD[0.00] | Yes | |
| 08697274 | | NFT (375016490770843304/Golden Hill #578 (Redeemed))[1], NFT (393802033119684376/Entrance Voucher #3260)[1], NFT (465442715590151742/FTX - Off The Grid Miami #1306)[1], SOL[.00000001], USD[0.00] | | |
| 08697277 | | BRZ[1], DOGE[1], ETH[.00000018], ETHW[.00000018], SOL[.11797378], TRX[1], USD[0.00], USDT[1.02369174] | Yes | |
| 08697281 | | NFT (346143725074247024/Ferris From Afar #855)[1], NFT (512900487552627350/Ferris From Afar #198)[1], USD[760.55] | | |
| 08697282 | | BTC[.44859015], USD[0.00] | | |
| 08697296 | | NFT (339368331307523252/Colossal Cacti #432)[1], NFT (401739689255975734/Reflection '15 #98)[1], NFT (470504432826233623/Reflection '11 #81)[1], NFT (476650467116723845/Cosmic Creations #256)[1], USD[0.00] | | |
| 08697297 | | BTC[.00060867], NFT (466786070904715467/Colossal Cacti #665)[1], USD[0.00] | | |
| 08697303 | | BTC[.03531283], SHIB[2], USD[0.00], USDT[0.00034296] | Yes | |
| 08697304 | | DOGE[73.3359587], ETH[.00369325], ETHW[.00365221], SHIB[1], USD[0.00] | Yes | |
| 08697309 | | DOGE[1], SHIB[5], SOL[0], TRX[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 08697311 | | BTC[.00770161], DOGE[8.03450881], SHIB[21], SUSHI[.00001884], TRX[7], USD[0.00] | Yes | |
| 08697329 | | NFT (331330895152173527/DOGO-IN-500 #1607)[1] | | |
| 08697337 | | ETH[.01178376], ETHW[0.01163328] | Yes | |
| 08697342 | | NFT (368458302103345942/Cosmic Creations #474)[1], TRX[.5407057], USD[56.32] | | |
| 08697346 | | ETH[0.00005482], MATIC[0], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 08697354 | | NFT (484806938844179716/DOGO-PK-500 #3519)[1] | | |
| 08697361 | | NFT (407410617917080095/DOGO-IN-500 #7322)[1], NFT (559016744075278170/DOGO-IN-500 #3470)[1] | | |
| 08697363 | | TRX[0] | | |
| 08697368 | | SOL[.08991], USD[0.62] | | |
| 08697393 | | NFT (361438420150619047/Spectra #226)[1], NFT (416867492050311625/Ferris From Afar #647)[1] | | |
| 08697397 | | ETH[.05845552], ETHW[.05773048], SHIB[2], USD[0.00] | Yes | |
| 08697402 | | NFT (357396526823729807/Reflector #996)[1], NFT (379133752084035810/Vintage Sahara #939 (Redeemed))[1], NFT (421423139463213537/Night Light #352)[1], NFT (557141391952850346/Colossal Cacti #648)[1], SOL[1.47402005], USD[0.00], USDT[0.00000020] | | |
| 08697404 | | SOL[5.12] | | |
| 08697405 | | NFT (381908979318637843/DOGO-IN-500 #3126)[1], NFT (411114274292090464/FTX - Off The Grid Miami #1591)[1], NFT (437755464214028381/Entrance Voucher #3273)[1] | | |
| 08697412 | | NFT (412138829455865503/DOGO-IN-500 #2871)[1] | | |
| 08697416 | | USD[0.00] | | |
| 08697417 | | NFT (331456770950588727/Cosmic Creations #98)[1], NFT (365628080616368021/Night Light #206)[1], NFT (436068230971479283/Spectra #37)[1], NFT (498949007196170811/Ferris From Afar #337)[1], USD[33.45] | | |
| 08697422 | | BTC[.01228657], ETH[.16059928], ETHW[.14422445], NFT (324171962206302364/FTX - Off The Grid Miami #2332)[1], SHIB[1], TRX[1], USD[16.70] | Yes | |
| 08697428 | | NFT (504649696170669478/Golden Hill #617)[1], NFT (554982069659570019/Night Light #460)[1], USD[74.64] | | |
| 08697432 | | BTC[0], NFT (312777845782753293/Reflector #541)[1], NFT (379607708884178461/Beasts #653)[1], USD[24.90] | | |
| 08697437 | | NFT (306046064122803792/Reflector #141)[1], NFT (421565802257500137/Reflection '14 #08)[1], USD[0.00] | | |
| 08697438 | | NFT (550272782273995640/DOGO-GB-500 #8878)[1] | | |
| 08697445 | | NFT (507108048539309691/Microphone #1538)[1] | | |
| 08697464 | | NFT (335778361048667001/Ferris From Afar #243)[1], NFT (360634842843698233/Spectra #356)[1], NFT (457727144635249240/Night Light #578)[1], NFT (486066855840694903/Vintage Sahara #833)[1], USD[23.11] | | |
| 08697488 | | ETHW[.5674499], USD[0.00], USDT[0] | | |
| 08697492 | | ETH[0], NFT (313763093003946263/CORE 22 #182)[1], NFT (445986907978500278/Blue Mist #180)[1], NFT (470227466468250619/Colossal Cacti #769)[1], SOL[.95602], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08697496 | | SOL[0], USD[0.00] | | |
| 08697500 | | USDT[2.769675] | | |
| 08697507 | | NFT (414452407155346840/Sun Set #168)[1], USD[0.00], USDT[0] | | |
| 08697526 | | USD[0.00], USDT[0.00003033] | | |
| 08697530 | | USD[0.00] | | |
| 08697532 | | NFT (356457782199731048/Colossal Cacti #402)[1], SOL[.03], USD[0.46] | | |
| 08697534 | | ETH[2.093], ETHW[2.093] | | |
| 08697536 | | NFT (319062945121573316/Golden Hill #999)[1], USD[5.01] | | |
| 08697538 | | SOL[0], USD[0.00] | | |
| 08697539 | | USD[0.00] | | |
| 08697543 | | NFT (391734411760200909/PixTape #6883 | Al Stewart - Year of the Cat)[1] | | |
| 08697550 | | NFT (343819464828754563/Spectra #514)[1], USD[0.01] | | |
| 08697560 | | ETHW[0.01566842], SOL[0], USD[0.00] | | |
| 08697569 | | NFT (291232461359631424/DOGO-IN-500 #3347)[1] | | |
| 08697570 | | NFT (459388887257638335/The Hill by FTX #2759)[1], NFT (496606101439425570/Space Minions Source #2694)[1] | | |
| 08697571 | | ETH[0], ETHW[0.07141066], USD[0.00] | | |
| 08697577 | | ETH[.01030437], ETHW[.01030437], NFT (330993052659804383/Blue Reactor)[1], NFT (439172013677941813/Golden Hill #368)[1], USD[0.00] | | |
| 08697588 | | BTC[0], USD[0.25], USDT[0] | | |
| 08697596 | | NFT (325415487531390632/Reflector #763)[1], NFT (458578100108592637/Cosmic Creations #931)[1], NFT (492939534908428582/Sun Set #640)[1], NFT (551161355068158799/Entrance Voucher #6293)[1], NFT (564433814457665539/Sun Set #155)[1], USD[9.50] | | |
| 08697597 | Contingent, Disputed | LTC[0] | | |
| 08697611 | | TRX[.55], USDT[.21638708] | | |
| 08697614 | | USD[0.01] | | |
| 08697621 | | NFT (290047466118164533/FTX - Off The Grid Miami #6992)[1] | | |
| 08697622 | | USD[0.00] | | |
| 08697631 | | USD[0.00], USDT[0] | | |
| 08697632 | | ETHW[.18570505], USD[768.72] | Yes | |
| 08697635 | | USDT[.00213699] | Yes | |
| 08697644 | | NFT (305095453912064513/DOGO-IN-500 #3385)[1] | | |
| 08697645 | | BTC[.00003665], MATIC[0] | | |
| 08697653 | | TRX[.00012], USD[0.00], USDT[30.00000128] | | |
| 08697661 | | ETHW[.84570975], USD[0.00] | | |
| 08697670 | | USD[0.34], USDT[85.64427] | | |
| 08697671 | | USD[0.00] | | |
| 08697675 | | BTC[.00000122], DOGE[.926], SHIB[399600], USD[3.15] | | |
| 08697687 | | ETH[.01549276], ETHW[.01549276], USD[0.00] | | |
| 08697695 | | NFT (323706177341343192/Beasts #569)[1], NFT (356877573313468293/Ferris From Afar #508)[1], NFT (382569700746959534/Night Light #348)[1], NFT (413493076581911366/Cosmic Creations #729)[1], SOL[.63038774], USD[0.00] | | |
| 08697698 | | NFT (490661750549556889/FTX - Off The Grid Miami #7120)[1], NFT (567507008321229474/Miami Grand Prix 2022 - ID: 2B67DF78)[1] | | |
| 08697701 | | ETH[.00080586], ETHW[0.00080585], USD[0.00] | | |
| 08697704 | | TRX[.159], USD[0.07] | | |
| 08697706 | | USD[3.28] | | |
| 08697707 | | ETH[0.00050873], ETHW[0.00050873], SOL[.00000001], USD[0.78] | | |
| 08697709 | | NFT (322314894712861960/Saudi Arabia Ticket Stub #1877)[1] | | |
| 08697711 | | NFT (457792976535516099/Microphone #1880)[1] | | |
| 08697715 | | NFT (293440121748211871/DOGO-IN-500 #1066)[1], NFT (360161061256676680/DOGO-IN-500 #2393)[1], NFT (548071224154112861/Microphone #1869)[1], SOL[.002] | | |
| 08697716 | | NFT (339441989798105111/Vintage Sahara #623)[1], NFT (496726862576038247/Reflection '11 #83)[1], NFT (556547118772658674/Vintage Sahara #626)[1], SOL[0], USD[8.09] | | |
| 08697731 | | USD[0.00] | | |
| 08697732 | | SOL[0], USD[0.00], USDT[0] | | |
| 08697733 | | DOGE[.00000288], USD[0.00] | Yes | |
| 08697738 | | USD[22.33], USDT[.3253361] | | |
| 08697743 | | NFT (304182204219973427/Coachella x FTX Weekend 2 #6139)[1] | | |
| 08697747 | | USD[0.50] | | |
| 08697765 | | NFT (459695901377034681/Cosmic Creations #337)[1], USD[15.00] | | |
| 08697769 | | BRZ[2], DOGE[4], ETH[.05], ETHW[.05], GRT[3], MATIC[.00920065], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 08697775 | | BTC[0], USD[0.00] | | |
| 08697782 | | USD[0.00] | | |
| 08697785 | | BTC[0], ETH[0] | | |
| 08697786 | | USDT[0] | | |
| 08697790 | | NFT (310126803955080533/Vintage Sahara #267)[1], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08697794 | | USD[0.00] | | |
| 08697797 | | NFT (3544469083990240282/Sun Set #845)[1], NFT (35564848980536360/Ferris From Afar #310)[1], NFT (514383758433876400/Vintage Sahara #531)[1], NFT (574561399977858307/Ferris From Afar #709)[1], USD[10.00] | | |
| 08697799 | | NFT (533419775988830799/Coachella x FTX Weekend 2 #18151)[1] | | |
| 08697802 | | NFT (440064137513989463/Microphone #8933)[1] | | |
| 08697805 | | NFT (367027617552429205/Coachella x FTX Weekend 1 #314)[1] | | |
| 08697810 | | DOGE[250.75932683], SHIB[227585.06781975], USD[0.00] | | |
| 08697812 | | BCH[0], BTC[0], ETH[0], ETHW[0], GRT[0], LTC[0], NFT (441654675998958848/Entrance Voucher #3216)[1], SHIB[0], SOL[0.00000037], TRX[140.314501], USD[0.00], USDT[0] | | |
| 08697814 | | ETH[.01913865], ETHW[.01890609], SHIB[4], SOL[.81067803], USD[0.00] | Yes | |
| 08697815 | | NFT (310661228625694870/Reflector #161)[1], NFT (349397821587062867/Spectra #668)[1], NFT (417504504059325274/Golden Hill #594)[1], USD[20.01] | | |
| 08697825 | | BTC[.0424575], ETH[.18857092], ETHW[.18857092], SOL[16.99299], USD[0.96] | | |
| 08697843 | | DOGE[204.16272185], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08697844 | | NFT (347477449597110266/Reflection '16 #61)[1], NFT (377691780691096200/Reflector #583)[1], USD[37.81] | | |
| 08697846 | | NFT (324723781894548665/Colossal Cacti #193)[1], NFT (326322042439278535/Beasts #662)[1], NFT (356216990032163966/Night Light #802)[1], NFT (421220128210206026/Reflector #333)[1], USD[0.00] | | |
| 08697848 | | NFT (469100776475222614/Entrance Voucher #2953)[1] | | |
| 08697851 | | NFT (439327119836500056/DOGO-IN-500 #1114)[1] | | |
| 08697854 | | BCH[0], BTC[0.00001273], DOGE[0], ETH[0], WBTC[0] | | |
| 08697858 | | NFT (399913979347393245/Night Light #59)[1], NFT (430873743810114026/Vintage Sahara #840)[1], NFT (449787411124821367/Cosmic Creations #834)[1], NFT (466444828901662199/Reflector #657)[1], NFT (488505750682963305/Ferris From Afar #380)[1], SHIB[.00000001], USD[40.94] | | |
| 08697870 | | NFT (563948297777394288/Colossal Cacti #832)[1], USD[0.00] | | |
| 08697880 | | SOL[.006] | | |
| 08697881 | | USD[50.01] | | |
| 08697883 | | NFT (323892009639686808/Reflector #194)[1], NFT (355980839021808916/Reflection '16 #55)[1], NFT (397098937563803683/Vintage Sahara #811)[1], NFT (450353998322764976/Reflection '14 #94)[1], NFT (461675763620595178/Cosmic Creations #52)[1], NFT (516892189483683567/Reflection '13 #98)[1], NFT (518169404648310563/Vintage Sahara #396)[1], NFT (545060007479182256/Reflection '18 #01)[1], USD[2188.61] | | |
| 08697884 | | NFT (473100289589567922/Vintage Sahara #120 (Redeemed))[1], USD[0.01] | | |
| 08697886 | | ETH[.07092757], ETHW[.07092757], USD[0.00] | | |
| 08697897 | | USD[0.00] | | |
| 08697900 | | DOGE[1], SOL[0.00501793] | | |
| 08697902 | | SHIB[6.01306564], SOL[.00995531], USD[0.00] | Yes | |
| 08697905 | | NFT (506234333600307375/Ferris From Afar #106)[1], USD[15.00] | | |
| 08697906 | | NFT (288786965372220602/DOGO-IN-500 #2896)[1] | | |
| 08697909 | | NFT (488988494440055839/Reflection '14 #71)[1] | | |
| 08697917 | | NFT (331412738479095494/DOGO-IN-500 #1087)[1] | | |
| 08697923 | | NFT (330594799786567630/Microphone #672)[1] | | |
| 08697924 | | BTC[.14671765], DOGE[26.88259655], ETH[.57176655], ETHW[.49181632], SOL[15.33375621], USD[0.00] | | |
| 08697929 | | USD[242.49] | | |
| 08697963 | | USD[522.70], USDT[0.00001425] | | |
| 08697968 | | NFT (294595040785713997/Vintage Sahara #394)[1], NFT (546649712150776971/Sun Set #463)[1], USD[314.63] | | |
| 08697971 | | NFT (329753281819519103/Cosmic Creations #540)[1], NFT (377731627465240706/Spectra #951)[1], NFT (456790477306555381/Reflector #865)[1], USD[20.00] | | |
| 08697974 | | SHIB[.00000001] | Yes | |
| 08697984 | | DAI[7.05368665], DOGE[8.20991836], USD[0.09] | Yes | |
| 08697987 | | NFT (378600068082355202/Reflector #556)[1], USD[14.23] | | |
| 08697991 | | NFT (439009523637200139/Bahrain Ticket Stub #842)[1] | | |
| 08698007 | | ETH[0], NFT (331935996110647556/Divine Soldier #645)[1], USD[1.91] | | |
| 08698008 | | NFT (374670475639094858/Coachella x FTX Weekend 1 #30852)[1] | | |
| 08698010 | | NFT (450962663278838711/Imola Ticket Stub #125)[1] | | |
| 08698012 | | ETHW[.152926], SOL[.00896], USD[296.41] | | |
| 08698013 | | NFT (452460159131226709/Reflector #232)[1], NFT (552198368445404965/Beasts #267)[1], USD[5.70] | | |
| 08698027 | | USD[0.00] | | |
| 08698037 | | ETH[0], SOL[0], USD[0.00] | | |
| 08698039 | | USD[0.00] | | |
| 08698041 | | TRX[1], USD[0.00] | Yes | |
| 08698043 | | BRZ[2], DOGE[3], NEAR[0], SHIB[7], USD[0.00] | | |
| 08698044 | | NFT (322115270289571711/Colossal Cacti #266 (Redeemed))[1], NFT (425610913277079704/Ferris From Afar #884 (Redeemed))[1], NFT (572810286330586136/Reflector #465 (Redeemed))[1] | | |
| 08698046 | | NFT (567565555133131145/FTX - Off The Grid Miami #2155)[1] | Yes | |
| 08698067 | | BTC[.00264738], DOGE[265.29870793], ETH[.02098005], USD[51.87] | | |
| 08698084 | | USD[0.01] | | |
| 08698087 | | ETH[.00350606], ETHW[.00350606], NFT (341554893968059581/Coachella x FTX Weekend 1 #14518)[1], NFT (372461604703438543/Vintage Sahara #765)[1], USD[0.00] | | |
| 08698090 | | SOL[.14], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08698099 | | BCH[0], BTC[0], USD[0.00] | | |
| 08698113 | | NFT (492858848443041877/Reflection '12 #05)[1], NFT (528544399330308561/Golden Hill #869)[1], USD[10.00] | | |
| 08698121 | | TRX[1], USD[0.00], USDT[.81468742] | | |
| 08698130 | | NFT (290528650893048290/Glide)[1], NFT (390698001018535713/Colossal Cacti #409)[1], NFT (481628202021434647/Vintage Sahara #551)[1], USD[0.00] | | |
| 08698131 | | NFT (464816465668261295/Reflection '18 #33)[1], NFT (532843594107053846/Coachella x FTX Weekend 2 #4565)[1] | | |
| 08698144 | | NFT (433543110571479741/Australia Ticket Stub #486)[1] | | |
| 08698146 | | NFT (423618501313662163/Beasts #93)[1] | | |
| 08698149 | | USD[0.00] | | |
| 08698155 | | NFT (306622852933214409/Spectra #664)[1], NFT (453956689977092545/Colossal Cacti #960)[1], NFT (542944476629636972/Cosmic Creations #51)[1], NFT (551406509100751615/Reflector #101)[1], USD[0.00] | | |
| 08698167 | | ETH[0], SHIB[3], SOL[0], TRX[1], USD[0.00] | | |
| 08698171 | | TRX[1], USD[0.00] | Yes | |
| 08698176 | | NFT (565848042772745796/Bahrain Ticket Stub #1932)[1], USD[10.10] | | |
| 08698178 | | ETH[.08786707], ETHW[0.08786706] | | |
| 08698186 | | NFT (345652804644634201/Night Light #60)[1], NFT (541130512391492430/Beasts #49)[1], USD[60.01] | | |
| 08698187 | | NFT (392662551151820416/Vintage Sahara #787)[1], USD[27.87] | | |
| 08698188 | | NFT (313527974968539694/Coachella x FTX Weekend 1 #27111)[1], NFT (407152034778456404/Sun Set #557)[1], USD[40.00] | | |
| 08698190 | | ETH[.00000001], USD[0.00] | | |
| 08698198 | | NFT (393498782434443983/Reflection '18 #62 (Redeemed))[1], NFT (492856744741929558/Colossal Cacti #493)[1], USD[675.09] | Yes | |
| 08698202 | | DOGE[2899.99997043], ETHW[320.07891796], SHIB[45046641.62007226], SOL[12.90002183], USD[0.00], USDT[0] | Yes | |
| 08698205 | | SOL[1.83], USD[0.47] | | |
| 08698217 | | USD[0.00] | | |
| 08698227 | | DOGE[1], SOL[.10700584], USD[0.01] | Yes | |
| 08698228 | | ETHW[.3436904], NFT (383173190093247260/Night Light #21)[1], NFT (515578035220896794/FTX - Off The Grid Miami #136)[1], NFT (522984070818651172/Vintage Sahara #216)[1], NFT (533029799224674518/Reflection '18 #77)[1], USD[1.08] | Yes | |
| 08698238 | | NFT (473522279986524750/DOTB #7960)[1], USD[0.00] | | |
| 08698244 | | NFT (336705917699734115/FTX - Off The Grid Miami #133)[1], NFT (396901643645367555/Australia Ticket Stub #254)[1] | | |
| 08698249 | | AUD[1.44], BRZ[22.42284089], KSHIB[174.27485322], TRX[15.56792651], USD[0.00] | Yes | |
| 08698252 | | NFT (419644433230160295/FTX - Off The Grid Miami #4920)[1], NFT (516774532884163664/Coachella x FTX Weekend 1 #23304)[1] | | |
| 08698254 | | DOGE[1], MATIC[88.85717505], SHIB[1], USD[0.00] | | |
| 08698256 | | NFT (428913423685457407/Reflection '11 #05)[1], NFT (486338691185523546/Sun Set #399)[1], USD[0.01] | | |
| 08698257 | | ETHW[.378072], MATIC[29.370308], SHIB[.51143889], USD[582.04] | | |
| 08698264 | | USD[0.00] | | |
| 08698265 | | NFT (403299615396467873/Sun Set #133)[1], USD[10.57] | | |
| 08698272 | | DOGE[138.861], NFT (309750166880403754/Sun Set #143)[1], NFT (331864659977623994/Reflector #548)[1], NFT (494980681966669409/Sun Set #28)[1], USD[2.49] | | |
| 08698273 | | SOL[.17828139], USD[14.32] | | |
| 08698276 | | NFT (365346870570448941/Sun Set #266)[1], USD[40.00] | | |
| 08698278 | | USD[0.00] | | |
| 08698279 | | NFT (293493412831987858/Beasts #420)[1], NFT (337378294798776298/Reflector #803)[1], NFT (340278863197470877/Colossal Cacti #872)[1], NFT (379217520815789612/Colossal Cacti #134)[1], NFT (417120972681440360/Night Light #121)[1], NFT (532199641922522724/Ferris From Afar #363)[1], NFT (550193376874731065/Night Light #865)[1], USD[20.01] | | |
| 08698283 | | USD[0.00], USDT[0] | | |
| 08698306 | | NFT (318641116862912443/Reflector #821 (Redeemed))[1], NFT (483744060408366968/Reflection '15 #68 (Redeemed))[1], USD[0.02] | | |
| 08698307 | | DAI[3.96384563], LINK[.00000001], LTC[.00000012], PAXG[.00074289], SHIB[1], SOL[.03541301], USD[0.00] | Yes | |
| 08698310 | | NFT (371083458625668622/Ferris From Afar #729)[1], NFT (501315808783162550/Reflection '19 #25)[1], USD[0.00] | | |
| 08698313 | | NFT (317226585242206499/Reflection '13 #41 (Redeemed))[1], NFT (385017454021032277/Sun Set #165)[1], NFT (424448884044376023/Night Light #695)[1], NFT (428487773838201447/Reflection '07 #30)[1], NFT (443643986391203389/Golden Hill #719)[1], NFT (568918646227231330/Spectra #472 (Redeemed))[1], USD[2.01] | | |
| 08698319 | | ETH[.00064381], ETHW[.00064381], NFT (327263537351731932/Reflection '18 #70)[1], NFT (352752801168538128/Golden Hill #778)[1], SHIB[29481.53168417], USD[3.20] | | |
| 08698321 | | USD[1.00] | | |
| 08698322 | | NFT (288438404218474350/Ferris From Afar #859)[1], NFT (387988912611706577/Colossal Cacti #458)[1], USD[0.01] | | |
| 08698323 | | SHIB[1], TRX[1], USD[0.45] | | |
| 08698332 | | USDT[0] | | |
| 08698343 | | NFT (331693901244749284/Sun Set #883)[1], NFT (461561314862687646/Beasts #902)[1], NFT (485149896449733420/Colossal Cacti #231)[1], USD[20.01] | | |
| 08698344 | | NFT (343784455074128810/Coachella x FTX Weekend 1 #18627)[1], NFT (516312984855352418/Ferris From Afar #242)[1], USD[140.00] | | |
| 08698347 | | NFT (290459157295731125/Colossal Cacti #101)[1], NFT (356651965367890337/Coachella x FTX Weekend 2 #13408)[1], NFT (435987912907074788/Spectra #457)[1], NFT (517789735500103383/Vintage Sahara #719)[1] | | |
| 08698354 | | USD[100.00] | | |
| 08698356 | | NFT (537457549096451201/Colossal Cacti #549)[1], USD[0.01] | | |
| 08698359 | | NFT (472638619380943778/Sun Set #744)[1], NFT (527398596655879026/Cosmic Creations #990)[1], USD[380.01] | | |
| 08698361 | | NFT (416352616561552793/Coachella x FTX Weekend 1 #14552)[1], NFT (473112686529641341/Vintage Sahara #614)[1], NFT (534828166638968052/Reflection '18 #32 (Redeemed))[1] | | |
| 08698365 | | USD[0.01] | | |
| 08698372 | | NFT (437382596616741056/Reflector #731 (Redeemed))[1], USD[0.01] | | |
| 08698377 | | NFT (360018044997931599/Reflector #870)[1], NFT (436770332860674261/Colossal Cacti #717)[1], USD[5.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08698379 | | ETH[.00002], ETHW[.00002] | | |
| 08698380 | | NFT (463816771331408099/Sun Set #453)[1], NFT (501193350555886018/Golden Hill #189)[1], USD[2.02] | | |
| 08698381 | | BTC[0], SHIB[55700000], USD[472.87] | | |
| 08698384 | | USD[0.01] | | |
| 08698392 | | ETH[.00000001], ETHW[0], NFT (295838167431993213/Night Light #933)[1], NFT (374303932257908517/Reflection '12 #91)[1], NFT (391316280866623533/Spectra #109)[1], NFT (433682905640882163/Spectra #730)[1], NFT (498184809798527467/Stars #305)[1], SOL[1.38508621], USD[0.00] | | |
| 08698404 | | NFT (490958883463521681/Coachella x FTX Weekend 1 #3810)[1], USD[70.00] | | |
| 08698408 | | NFT (424763983788450379/Sun Set #404)[1], NFT (487212280596267102/Reflection '07 #09)[1], NFT (491097578522872100/Golden Hill #261)[1], NFT (498873934708913524/Spectra #116)[1], NFT (552638316431559275/Golden Hill #567)[1], NFT (565150144044123352/Entrance Voucher #1474)[1], SOL[5.18530161], USD[0.00] | | |
| 08698427 | | NFT (350633329276574403/Reflection '14 #79)[1], NFT (391579030637717282/Reflector #429)[1], NFT (456950005270188653/Entrance Voucher #1111)[1], NFT (562004570210574570/Cosmic Creations #273)[1], USD[0.00] | | |
| 08698436 | | USD[0.00], USD[0.00004493] | | |
| 08698442 | | BTC[0], DOGE[0], SHIB[4161.7585166], USD[2.28] | | |
| 08698444 | | NFT (295951123768874102/Colossal Cacti #820)[1], NFT (298019157028041352/Ferris From Afar #910)[1], USD[0.01] | | |
| 08698452 | | BTC[.00107782], DOGE[1], SHIB[843.31366061], USD[0.31] | Yes | |
| 08698458 | | NFT (332004390902880596/Cool Head)[1], NFT (357551836333191780/Silent Man)[1], NFT (410567185941760341/Silent Man #3)[1], NFT (474015693797012411/Cool Ape)[1], NFT (564799260695919276/Silent Man #2)[1], NFT (566174919978955395/Afrofuturism)[1], USD[0.21], USDT[0] | | |
| 08698463 | | BF_POINT[100], BRZ[3], DOGE[3.93526493], NFT (349278364563550325/APEFUEL by Almond Breeze #33)[1], NFT (354905005858019075/#5638)[1], NFT (422537251957259731/#1988)[1], NFT (523946152895982195/Anti Artist #75)[1], NFT (554106122857042624/Astral Apes #413)[1], SHIB[32071136.83343767], TRX[1], USD[0.00], USDT[.00592611] | Yes | |
| 08698466 | | USD[0.01] | Yes | |
| 08698471 | | NFT (364576491476184959/Cosmic Creations #1000)[1], NFT (498435942242316784/Ferris From Afar #618)[1], NFT (508508826868415793/Beasts #293)[1] | | |
| 08698478 | | USD[0.00] | | |
| 08698483 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08698485 | | NFT (306644792159809318/Beasts #24)[1], NFT (357450815468534513/Cosmic Creations #395)[1], NFT (362764652386560024/Night Light #572)[1], NFT (386395470563631184/Spectra #598)[1], NFT (416833041937851320/Colossal Cacti #106)[1], NFT (465496159221061596/Ferris From Afar #699)[1], NFT (515381916236706939/Golden Hill #575)[1], USD[7.02] | | |
| 08698487 | | NFT (428256664456963336/Beasts #803)[1], NFT (565387135173091560/Reflector #504)[1], USD[12.22] | | |
| 08698488 | | NFT (424314419869572578/Bahrain Ticket Stub #899)[1] | | |
| 08698490 | | USD[0.00] | | |
| 08698494 | | NFT (538619386362197730/Saudi Arabia Ticket Stub #1573)[1], USD[0.00], USDT[0] | | |
| 08698502 | | USD[0.00] | | |
| 08698507 | | NFT (339541394097365601/88rising Sky Challenge - Fire #4)[1], NFT (342173801357789519/Reflection '16 #80 (Redeemed))[1], NFT (384699534396725461/Coachella x FTX Weekend 2 #30404)[1], NFT (515329352903900728/Coachella x FTX Weekend 1 #3212)[1] | | |
| 08698509 | | BTC[.00999], ETH[.0999], ETHW[.0999], MATIC[279.72], NFT (414381357454815855/Ferris From Afar #528 (Redeemed))[1], NFT (432371342737630406/Colossal Cacti #85 (Redeemed))[1], NFT (443675403296993893/Spectra #534 (Redeemed))[1], NFT (455102850673430203/Coachella x FTX Weekend 1 #14622)[1], NFT (498721954392701379/Vintage Sahara #154 (Redeemed))[1], SOL[4.53124494], USD[0.28] | | |
| 08698516 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08698520 | | ETH[.00000001], USD[0.00] | | |
| 08698522 | | NFT (392751280862264445/Reflection '11 #41)[1], USD[20.01] | | |
| 08698526 | | NFT (471568394321105786/Cloud Show 2 #3693 (Redeemed))[1], NFT (475461685942304225/Coachella x FTX Weekend 1 #29030)[1] | | |
| 08698527 | | NFT (480407897312473518/Microphone #599)[1] | | |
| 08698532 | | NFT (313880019013455331/Colossal Cacti #568)[1], NFT (459078631030156157/Reflector #805)[1], NFT (530287390969222967/Spectra #549)[1], NFT (561708555990141094/Golden Hill #395)[1], USD[0.00] | | |
| 08698534 | | DOGE[19.34521807], NFT (381553330513138117/#4995)[1], NFT (401658593643241100/Mob cats collection #89)[1], NFT (467134689759737745/SEX LIFE IS GOOD!)[1], SHIB[4], SOL[.10331227], USD[3.41] | Yes | |
| 08698535 | | NFT (353504733928963837/Colossal Cacti #816)[1], NFT (357746539727047849/Cosmic Creations #827)[1], NFT (386270477320898478/Reflection '11 #54)[1], NFT (561753941341738435/Colossal Cacti #934)[1], NFT (575674872172193173/Ferris From Afar #764)[1] | | |
| 08698554 | | NFT (312918461839915285/Vintage Sahara #773 (Redeemed))[1], USD[447.94] | | |
| 08698562 | | DOGE[25.9753], USD[0.10], USDT[0] | | |
| 08698565 | | USD[0.61] | | |
| 08698566 | | BTC[.00000001], USD[0.07] | Yes | |
| 08698567 | | USD[0.01] | Yes | |
| 08698572 | | BTC[.4300757], ETH[2.240966], ETHW[1.959216], MATIC[349.87], SOL[10.09989], USD[46.86] | | |
| 08698580 | | NFT (323159857386642910/Colossal Cacti #643)[1], NFT (346363743571186050/Night Light #34)[1], NFT (477754391327741516/Golden Hill #208)[1], NFT (527950436124955738/Vintage Sahara #437)[1], USD[60.00] | | |
| 08698582 | | NFT (434061838392343783/Coachella x FTX Weekend 1 #6050)[1], NFT (440255414807544938/Reflector #449)[1] | | |
| 08698583 | | NFT (358625102816397321/Reflection '12 #03 (Redeemed))[1], USD[0.00] | | |
| 08698584 | | NFT (539528311453463368/FTX - Off The Grid Miami #2805)[1] | | |
| 08698596 | | MATIC[0], TRX[.002332], USDT[0] | | |
| 08698604 | | NFT (337248088368536861/Bahrain Ticket Stub #410)[1], USD[0.00] | | |
| 08698606 | | ETH[0.00100159], ETHW[0.00100158], NFT (438198721112949776/Cold & Sunny #207)[1], NFT (448238154299598483/Night Light #430)[1], NFT (453464499351865267/Cosmic Creations #735)[1], SOL[0], USD[0.00] | | |
| 08698610 | | USD[1.08] | | |
| 08698618 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08698623 | | USD[180.00] | | |
| 08698631 | | DOGE[765], NFT (451583297008539401/Vintage Sahara #330)[1], NFT (478410297626525482/Spectra #383)[1], USD[0.05] | | |
| 08698642 | | USD[0.00], USDT[5.27636353] | Yes | |
| 08698650 | | NFT (540779049210865769/Bahrain Ticket Stub #1962)[1] | | |
| 08698651 | | NFT (362157482821327563/Ferris From Afar #504)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08698653 | | USD[0.00] | | |
| 08698654 | | NFT (364459809077005687/Reflection '19 #48 (Redeemed))[1], USD[0.00], USDT[0.00001733] | | |
| 08698671 | | USD[240.00] | | |
| 08698681 | | NFT (419630829968750885/Australia Ticket Stub #53)[1], NFT (497968858205257348/Golden Hill #03)[1], USD[3.67] | | |
| 08698684 | | NFT (336430240995973956/Beasts #566)[1], NFT (382325642036177850/Spectra #121)[1], USD[3.02] | | |
| 08698691 | | BTC[.00012924] | Yes | |
| 08698694 | | NFT (370227560643074951/Beasts #924)[1], NFT (419622677375515975/Night Light #846)[1], NFT (425295373274042251/Colossal Cacti #503)[1], NFT (493860959894100844/Golden Hill #990)[1], NFT (513870158991516191/Sun Set #308)[1], NFT (534892974316865973/Golden Hill #598)[1], USD[0.00] | | |
| 08698698 | | USD[63.79] | Yes | |
| 08698699 | | NFT (344714080634668821/Coachella x FTX Weekend 2 #3364)[1] | | |
| 08698711 | | SOL[.0528] | | |
| 08698729 | | NFT (303353041761184095/Spectra #557)[1], NFT (320077939962291218/Night Light #482)[1], NFT (368608758725453148/Spectra #733)[1], SHIB[2000000], USD[29.95] | | |
| 08698731 | | NFT (359720442062779432/Microphone #3690)[1] | | |
| 08698734 | | NFT (321244724946066931/Golden Hill #935)[1], USD[0.00] | | |
| 08698738 | | USD[0.00] | | |
| 08698739 | | NFT (416776300475948188/Microphone #4257)[1] | | |
| 08698740 | | NFT (467523463100301550/Reflection '10 #09 (Redeemed))[1] | | |
| 08698743 | | NFT (295477279147681275/Saudi Arabia Ticket Stub #383)[1] | | |
| 08698749 | | USD[0.00], USDT[0.00000083] | | |
| 08698761 | | NFT (405728113184473330/Coachella x FTX Weekend 1 #2294)[1] | | |
| 08698778 | | NFT (327048765520292133/Warriors 75th Anniversary City Edition Diamond #549)[1] | | |
| 08698780 | | NFT (511571061725149208/Vintage Sahara #315)[1], SOL[.08], TRX[.700001], USD[0.41], USDT[.00355883] | | |
| 08698785 | | NFT (516396862468515887/Imola Ticket Stub #2016)[1] | | |
| 08698787 | | BRZ[2], DOGE[2], ETH[.05979676], ETHW[.16062867], NFT (514055677652395669/Founding Frens Lawyer #749)[1], SHIB[60], SOL[.00550243], TRX[4], USD[0.00] | Yes | |
| 08698789 | | NFT (527597268118111840/Beasts #677)[1], USD[40.00] | | |
| 08698790 | | ETH[.034], ETHW[.034] | | |
| 08698791 | | NFT (504895550442347612/DOGO-IN-500 #2903)[1] | | |
| 08698793 | | NFT (424480912382582739/Coachella x FTX Weekend 1 #12400)[1], USD[60.01] | | |
| 08698798 | | NFT (387388749779348063/Night Light #344)[1], NFT (405122563973945604/Coachella x FTX Weekend 1 #29723)[1], NFT (423007323358148069/Ferris From Afar #809)[1], NFT (464230882573186671/Coachella x FTX Weekend 2 #3359)[1], NFT (509987823530125200/Bahrain Ticket Stub #978)[1], USD[0.50] | | |
| 08698800 | | SHIB[1], USD[0.00] | Yes | |
| 08698805 | | NFT (445077769506730030/DOGO-IN-500 #1626)[1] | | |
| 08698813 | | USD[1.03] | | |
| 08698818 | | SOL[.405], USD[1.27] | | |
| 08698820 | | NFT (332320225214613665/Night Light #845 (Redeemed))[1], NFT (337232028702843774/Reflection '12 #51)[1], USD[2.16] | | |
| 08698821 | | NFT (388557433340105557/Coachella x FTX Weekend 2 #6723)[1] | | |
| 08698831 | | NFT (514474819878138086/Microphone #5628)[1] | | |
| 08698838 | | NFT (404054994193862979/Cosmic Creations #197)[1], NFT (435441111490211239/Cosmic Creations #296)[1], NFT (488225574343485612/Spectra #256)[1], USD[40.10] | | |
| 08698841 | | NFT (523556005927364382/DOGO-IN-500 #3422)[1] | | |
| 08698843 | | USDT[0] | | |
| 08698850 | | NFT (370452446317869755/Series 1: Wizards #33)[1], NFT (459089647932274586/Series 1: Capitals #37)[1] | | |
| 08698854 | | SOL[.01087559], USD[0.00] | | |
| 08698859 | | ETHW[.06179663], USD[0.00] | | |
| 08698860 | | NFT (422809429618954854/Reflection '16 #60 (Redeemed))[1], USD[2.67] | | |
| 08698868 | | SOL[2], USD[0.00] | | |
| 08698870 | | NFT (294213514807367607/Sun Set #872)[1], NFT (324528715526207784/Coachella x FTX Weekend 1 #12819)[1], NFT (355916355784338801/Spectra #134)[1], NFT (356939178703929631/Vintage Sahara #990)[1], NFT (421538136769617882/Night Light #382)[1], NFT (510211334198517591/Coachella x FTX Weekend 2 #10720)[1], SOL[.1797628], USD[0.00] | | |
| 08698874 | | NFT (316371386542625127/Cosmic Creations #418)[1], NFT (340550098951770439/Sun Set #842)[1], NFT (347438774096057364/Sun Set #163 (Redeemed))[1], NFT (377387458818803107/Night Light #414)[1], NFT (392164848723251382/Golden Hill #591)[1], NFT (431059339065006897/Reflector #170)[1], NFT (464250853625122491/Night Light #152)[1], NFT (528051607745693211/Golden Hill #511)[1], NFT (532574925713925787/Night Light #313)[1], NFT (543520316590905191/Ferris From Afar #241)[1], NFT (548303219552400979/Spectra #609)[1], NFT (567848623054632733/Reflector #02)[1], SOL[.94756364], USD[680.00] | | |
| 08698878 | | NFT (310433511382839198/DOGO-IN-500 #4236)[1], NFT (396499257205174973/Microphone #3182)[1] | | |
| 08698879 | | NFT (340078716865115542/Golden Hill #984)[1], NFT (493339452497428217/Night Light #226)[1], NFT (505190478488182886/Spectra #584)[1] | | |
| 08698882 | | SOL[.00000001], USD[0.95] | | |
| 08698890 | | NFT (425285130796588609/Coachella x FTX Weekend 2 #9172)[1], NFT (564091053132898251/Coachella x FTX Weekend 1 #2049)[1] | | |
| 08698891 | | USD[100000.00] | | |
| 08698899 | | BRZ[1], DOGE[443.49036292], ETHW[.16449343], MATIC[115.54010014], SHIB[4], TRX[1], USD[273.95] | | |
| 08698902 | | NFT (377753233808871745/Reflection '14 #72)[1] | | |
| 08698909 | | NFT (399410671228899320/Vintage Sahara #920)[1], NFT (414719231782775444/Coachella x FTX Weekend 2 #15251)[1], NFT (433862590474503278/Colossal Cacti #433)[1], NFT (485947565415289792/Cosmic Creations #21)[1], NFT (489076556962584340/Spectra #419)[1], NFT (559722900101779498/Golden Hill #328)[1], USD[2.07] | | |
| 08698910 | | NFT (573604049534040237/Reflection '10 #08)[1] | | |
| 08698912 | | SOL[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08698913 | | NFT [53130589773042883 6/Cosmic Creations #825][1], USD[16.16] | | |
| 08698920 | | USD[8.51] | | |
| 08698927 | | NFT [40969246442478060 0/DOGO-GB-500 #12530][1] | | |
| 08698928 | | NFT [312242756899837405/GSW Western Conference Semifinals Commemorative Ticket #741][1], NFT [316108568913100762/Reflection '12 #70 (Redeemed)][1], NFT [318113083875820627/GSW Championship Commemorative Ring][1], NFT [323865547136464827/GSW Western Conference Finals Commemorative Banner #1423][1], NFT [334053135271144139/GSW Round 1 Commemorative Ticket #588][1], NFT [340053704054557899/Warriors Foam Finger #347 (Redeemed)][1], NFT [530705208916959353/GSW Western Conference Finals Commemorative Banner #1424][1], USD[0.00] | | |
| 08698932 | | NFT [392747418986203885/Ferris From Afar #843][1], USD[0.01] | | |
| 08698933 | | NFT [375892201784550645/Spectra #13][1], NFT [543030998052825300/Reflection '18 #69][1], USD[52.83] | | |
| 08698934 | | NFT [370910009789804941/Sun Set #558][1] | | |
| 08698937 | | USD[116.42] | | |
| 08698944 | | NFT [294286116031037713/Golden Hill #260][1], NFT [358607565899890946/FTX - Off The Grid Miami #1565][1] | | |
| 08698946 | | NFT [410013945064029958/Coachella x FTX Weekend 2 #1000][1] | | |
| 08698947 | | USD[0.00] | | |
| 08698957 | | NFT [517100608868737042/Microphone #5682][1] | | |
| 08698959 | | SHIB[1], SOL[.22730698], USD[0.00] | Yes | |
| 08698961 | | NFT [323136539960884725/Spectra #93][1], USD[15.00] | | |
| 08698962 | | NFT [374099830070158550/Night Light #371][1], NFT [408240411079741683/Reflector #260][1], NFT [424089021831620535/Reflection '11 #94][1], NFT [445885193976070639/Spectra #338][1], NFT [558272434049756360/Vintage Sahara #849][1], USD[27.88] | | |
| 08698967 | | NFT [525970607463202277/Beasts #246][1], USD[3.01] | | |
| 08698976 | | USD[6.11] | | |
| 08698987 | | USD[60.01] | | |
| 08698989 | | NFT [465822149938747423/DOGO-IN-500 #9768][1] | | |
| 08698990 | | NFT [368997503872553492/Night Light #513 (Redeemed)][1], NFT [434787484600470789/Ferris From Afar #320 (Redeemed)][1] | | |
| 08698993 | | NFT [437114689862581234/Cloud Storm #413][1] | | |
| 08698994 | | NFT [298232518456124604/Spectra #500][1], NFT [323747735416640566/Sun Set #301][1], NFT [334472351180985901/Sun Set #696][1], NFT [346423387645456903/Beasts #631][1], NFT [390255015914619786/Reflector #213][1], NFT [452115814509589410/Spectra #675][1], NFT [480539148745526972/Spectra #542][1], NFT [566256446568076956 0/Spectra #617][1], USD[0.00] | | |
| 08698997 | | NFT [446777522290093698/Golden Hill #856][1] | | |
| 08698998 | | SHIB[1], USD[0.00] | Yes | |
| 08699002 | | NFT [472269059517902954/Golden Hill #549][1], NFT [554452551204545384/Reflection '18 #60][1], SOL[.18631], USD[1.33] | | |
| 08699006 | | BAT[.24881709], NFT [332869782551708876/Cosmic Creations #467 (Redeemed)][1], USD[0.00] | | |
| 08699009 | | NFT [403774799243632217/Golden Hill #799][1], NFT [510015452482749037/Colossal Cacti #849 (Redeemed)][1], USD[0.00], USDT[0] | | |
| 08699013 | | NFT [300748845443447800/Red][1], NFT [328320794569217/Peach Inflation][1], NFT [383458117526628070/Pink Inflation][1], NFT [399129733570352281/Purple Inflation][1], NFT [443722485072251387/Sky Blue Inflation][1], NFT [475350718251568136/Yellow Inflation ][1], NFT [535214583848477712/Blue Inflation][1], NFT [576057429154172451/Green Inflation ][1], SOL[.049], USD[43.49] | | |
| 08699025 | | NFT [438294997720429965/FTX - Off The Grid Miami #4351][1] | | |
| 08699026 | | NFT [366702470604034058/Ferris From Afar #362][1], NFT [428987742861189263/Sun Set #603][1], USD[0.00] | | |
| 08699027 | | USD[0.00] | | |
| 08699029 | | NFT [379479873565460265/Bahrain Ticket Stub #1093][1], SHIB[1], SOL[2.53979532], USD[0.46] | Yes | |
| 08699034 | | DOGE[1], MATIC[30.91413883], USD[80.00] | | |
| 08699036 | | USD[0.00] | | |
| 08699039 | | SOL[.05482206] | | |
| 08699040 | | ETH[10.000228], ETHW[10.000228], USD[4121.03] | | |
| 08699042 | | NFT [441934372689233505/Colossal Cacti #77][1], NFT [476694065129868742/Reflection '07 #17][1], USD[160.00] | | |
| 08699043 | | USD[0.00] | | |
| 08699053 | | NFT [349889960640948023/Vintage Sahara #644][1], USD[0.01] | | |
| 08699060 | | NFT [350059848622212677/Night Light #548][1], USD[27.30] | | |
| 08699062 | | NFT [381316858577733313/DOGO-IN-500 #1211][1], NFT [434804977683101510/Microphone #6432][1] | | |
| 08699063 | | NFT [501252953992661877/Golden Hill #941][1], USD[14.82] | | |
| 08699066 | | NFT [324398522722550463/Cosmic Creations #45][1], NFT [458940183251773819/Ferris From Afar #277][1], NFT [542021880337324392/Reflector #411][1] | | |
| 08699071 | | NFT [426361764763648062/Coachella x FTX Weekend 1 #7481][1] | | |
| 08699073 | | SUSHI[6.34265205], USD[1.88], USDT[3.49141984] | | |
| 08699080 | | ETH[.02569915], ETHW[.02569915], NFT [304030281027994793/Ferris From Afar #93][1], NFT [329971703495411756/Beasts #532][1] | | |
| 08699082 | | BTC[.0002593], DOGE[76.36516913], SHIB[205637.3783756], USD[0.00] | Yes | |
| 08699083 | | NFT [472782929179232505/DOGO-IN-500 #6845][1] | | |
| 08699087 | | AVAX[.12430244], BTC[.01426322], DOGE[1395.4212565 1], ETH[.11152558], ETHW[.11041992], USD[0.00] | Yes | |
| 08699094 | | SHIB[1], SOL[0.57847959], USD[0.00], USDT[0.00000004] | Yes | |
| 08699097 | | NFT [411139910552134533/Sun Set #546][1], NFT [574332547991561409/Cosmic Creations #422][1], SHIB[1], USD[0.00] | | |
| 08699098 | | NFT [536912204501139819/DOGO-IN-500 #7599][1] | | |
| 08699105 | | BTC[.001] | | |
| 08699109 | | AAVE[.00000874], BAT[0.00120878], BTC[.00000001], DOGE[1], ETHW[6.03867833], SHIB[7], SOL[.00003097], USD[4.23] | Yes | |
| 08699111 | | NFT [346217791626359858/The Hill by FTX #6658][1], NFT [411235657166362344/Australia Ticket Stub #2474][1], SOL[.91611], USD[0.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08699120 | | NFT (31066012608942720‑1/Ferris From Afar #408)[1], NFT (42367907632858173‑8/Beasts #434)[1], NFT (53156983443883102‑1/Night Light #587)[1], SOL[0.00007008], USD[23.77] | | |
| 08699122 | | NFT (54761720589865871‑3/Reflection '10 #76)[1], USD[20.00] | | |
| 08699124 | | USD[0.73] | | |
| 08699131 | | NFT (32450792570427849‑5/Night Light #608 (Redeemed))[1], NFT (42970859222565711‑4/Spectra #258 (Redeemed))[1], SHIB[6954310.66208421], USD[5.02] | | |
| 08699133 | | NFT (31517487448153801‑4/Reflector #809)[1], NFT (31889207443850678‑8/Vintage Sahara #566)[1], NFT (44029217486111923‑6/Night Light #57)[1], NFT (51020091425088237‑4/Sun Set #668)[1], USD[59.48] | | |
| 08699147 | | USD[113.98] | | |
| 08699148 | | KSHIB[4161.22695037], SHIB[1], USD[0.00] | | |
| 08699153 | | NFT (35447233878280660‑0/Coachella x FTX Weekend 2 #1147)[1] | | |
| 08699157 | | NFT (32010868736729462‑0/Reflector #345)[1], NFT (37481518025676804‑7/Golden Hill #59)[1], NFT (52535885989554433‑1/Beasts #478)[1], USD[2.18], USDT[2.00000001] | | |
| 08699160 | | DOGE[1], SOL[0], USD[0.39] | | |
| 08699163 | | AAVE[.03], BTC[.0002997], SOL[.22], SUSHI[1.5], USD[0.00], USDT[0.00001579] | | |
| 08699169 | | NFT (49534518991348802‑6/Reflector #89)[1], USD[10.00] | | |
| 08699170 | | NFT (37921279190017995‑0/astrosailor #002)[1], NFT (50479887171008549‑9/astrosailor 001)[1] | | |
| 08699173 | | NFT (46145924951234967‑7/Reflection '10 #16 (Redeemed))[1], USD[20.01] | | |
| 08699174 | | NFT (32916950274085665‑6/Oasis Ocotillo Ferris Wheel #427)[1], NFT (39119525709360083‑2/Spectra #892)[1], NFT (40827147500818377‑4/Coachella x FTX Weekend 2 #23102)[1], USD[10.00] | | |
| 08699175 | | NFT (35754755984428353‑6/Sun Set #660)[1], USD[8.00] | | |
| 08699179 | | BRZ[4], DOGE[400.68881411], ETH[.38287742], ETHW[5.44752693], MATIC[76.68649627], NFT (55230241480552213‑0/Founding Frens Lawyer #78)[1], SHIB[7910570.61620086], SOL[12.04100078], TRX[0], USD[225.96] | Yes | |
| 08699184 | | NFT (47989728147421653‑6/Golden Hill #913)[1], NFT (50518904654223219‑9/Golden Hill #205)[1], NFT (52615027531216268‑8/Reflection '15 #40)[1], NFT (57636059219635050‑3/Golden Hill #506)[1], USD[40.00] | | |
| 08699186 | | NFT (30872233451817482‑8/Night Light #498)[1], NFT (32579256081108459‑6/Ferris From Afar #218)[1], NFT (43046003427284927‑7/Sun Set #634)[1], NFT (46542151148966962‑7/Coachella x FTX Weekend 1 #52)[1], NFT (48789486884819617‑3/Miami Ticket Stub #201)[1], NFT (50301432783683495‑8/FTX ‑ Off The Grid Miami #6577)[1], NFT (51783972252308281‑4/Reflection '14 #03)[1], NFT (51878794260536234‑3/Golden Hill #37)[1], SOL[2], USD[93.46] | | |
| 08699190 | | LTC[.00667233], USD[2.52] | | |
| 08699192 | | DOGE[339], USD[1.03] | | |
| 08699193 | | NFT (43417635638233206‑6/Bahrain Ticket Stub #298)[1], NFT (48864267839124887‑0/FTX ‑ Off The Grid Miami #721)[1] | | |
| 08699196 | | LINK[22.12328642], NFT (29714406383420174‑2/Reflection '14 #74 (Redeemed))[1], NFT (31892806509266253‑3/Sun Set #950 (Redeemed))[1], NFT (54604187223493096‑8/Spectra #580 (Redeemed))[1], SOL[5.24651156] | Yes | |
| 08699197 | | NFT (30685229443379174‑8/DOGO‑IN‑500 #3680)[1] | | |
| 08699200 | | NFT (34043865475646476‑6/Coachella x FTX Weekend 1 #8560)[1], NFT (44734602138431633‑7/Coachella x FTX Weekend 2 #14658)[1], USD[200.00] | | |
| 08699209 | | NFT (56423304689550541‑1/Ferris From Afar #836)[1], USD[0.00] | | |
| 08699215 | | NFT (37275779448991882‑2/Reflection '18 #34)[1], USD[65.02] | | |
| 08699218 | | NFT (29217805705790576‑6/Night Light #852)[1], NFT (34731283679628019‑7/Golden Hill #505)[1], NFT (34763426166783862‑1/Spectra #702)[1], NFT (48877121185159797‑7/Golden Hill #50)[1], NFT (53240713668343162‑6/Night Light #467)[1], NFT (54574664938232108‑2/Spectra #890)[1], NFT (54651615821063329‑5/Beasts #981)[1], USD[0.02] | | |
| 08699219 | | ETH[.06107], ETHW[.06107] | | |
| 08699222 | | NFT (29265700544897049‑1/Coachella x FTX Weekend 1 #21045)[1] | | |
| 08699225 | | NFT (30312691481469893‑1/GSW Championship Commemorative Ring)[1], NFT (42227943770856797‑8/Warriors Logo Pin #56 (Redeemed))[1], NFT (44949594115680350‑1/GSW Western Conference Finals Commemorative Banner #690)[1], NFT (45233740284625864‑0/GSW Western Conference Finals Commemorative Banner #691)[1], NFT (47086980166419269‑3/GSW Western Conference Semifinals Commemorative Banner #327)[1], NFT (47551243679247254‑3/Warriors Hoop #165 (Redeemed))[1], NFT (48025266610550019‑9/GSW Championship Commemorative Ring)[1], NFT (49948425671695364‑9/GSW Western Conference Finals Commemorative Banner #692)[1], NFT (52096295577241625‑/GSW Western Conference Finals Commemorative Banner #689)[1], NFT (55084670487899462‑4/GSW Western Conference Semifinals Commemorative Ticket #326)[1], NFT (55462829806954446‑1/GSW Round 1 Commemorative Ticket #407)[1], USD[3.47] | | |
| 08699227 | | USD[246.72] | | |
| 08699228 | | BTC[0.00716289], ETH[.4978], NFT (43865076664019902‑6/Reflection '10 #83)[1], USD[2700.84] | | |
| 08699229 | | ETH[0], SOL[0.00000100] | | |
| 08699230 | | NFT (35333666014187990‑5/Spectra #749)[1], NFT (48784984669727131‑2/Coachella x FTX Weekend 1 #1073)[1], USD[43.25], USDT[0] | | |
| 08699239 | | NFT (48351404719866480‑0/Coachella x FTX Weekend 1 #6339)[1] | | |
| 08699241 | | BRZ[2], ETH[.29620486867468392‑2/GSW Championship Commemorative Ring)[1], NFT (31543598536047278‑3/GSW Western Conference Semifinals Commemorative Ticket #830)[1], NFT (38031070881834011‑6/GSW Round 1 Commemorative Ticket #699)[1], NFT (38902657408278686‑5/GSW Championship Commemorative Ring)[1], NFT (42953772190620907‑2/GSW Western Conference Finals Commemorative Banner #1621)[1], NFT (44997458117791297‑/GSW Championship Commemorative Ring)[1], NFT (46192335825952774‑9/Warriors Logo Pin #157 (Redeemed))[1], NFT (48756100764243582‑9/Warriors Foam Finger #365 (Redeemed))[1], NFT (48889101294604319‑2/GSW Championship Commemorative Ring)[1], NFT (50231783692828609‑5/Warriors Foam Finger #194 (Redeemed))[1], NFT (50353861799464724‑0/Warriors Logo Pin #645 (Redeemed))[1], NFT (50444906250845429‑0/GSW Western Conference Finals Commemorative Banner #1622)[1], NFT (52917578425251532‑3/GSW 75 Anniversary Diamond #425 (Redeemed))[1], NFT (54810821756389305‑8/GSW Championship Commemorative Ring)[1], NFT (56703558294935501‑8/GSW Championship Commemorative Ring)[1], SHIB[2], USD[81.16] | | |
| 08699246 | | ETH[.01298701], ETHW[0.01298700], NFT (42933052188316372‑9/Reflection '13 #11)[1], USD[2.04] | | |
| 08699250 | | NFT (41696675465317162‑6/Reflection '11 #98 (Redeemed))[1], USD[10.01] | | |
| 08699251 | | NFT (35205798378306678‑5/Cosmic Creations #751)[1], NFT (48529823808906504‑0/Golden Hill #802)[1], NFT (49176757564556754‑5/Coachella x FTX Weekend 1 #23264)[1], USD[0.02] | | |
| 08699252 | | NFT (48932745929555139‑9/Coachella x FTX Weekend 1 #15445)[1] | | |
| 08699255 | | NFT (34086425248833834‑0/Golden Hill #548)[1], NFT (34186544808288368‑9/Colossal Cacti #756)[1], NFT (43128185816004976‑1/Colossal Cacti #148)[1], NFT (53508330808091732‑3/Ferris From Afar #703)[1], USDT[0] | | |
| 08699261 | | NFT (32229854663563891‑4/Koooler022 #82)[1], SOL[.2] | | |
| 08699263 | | NFT (43692778205690862‑3/Spectra #593)[1], NFT (56085446248022715‑6/Beasts #78)[1], USD[1.02] | | |
| 08699267 | | ETHW[.16680426], MATIC[90.07919628], NFT (32228438183010867‑2/Sun Set #86 (Redeemed))[1], NFT (42708780792569405‑5/Beasts #81)[1], NFT (52277306848469277‑0/Australia Ticket Stub #1445)[1], USD[0.00] | | |
| 08699269 | | BTC[.03390445], DOGE[2], ETH[.27325721], ETHW[.25635803], SHIB[27], TRX[4], USD[0.00] | Yes | |
| 08699272 | | NFT (40531910339722153‑/Reflection '15 #100)[1], NFT (54986980937838687‑7/Reflection '10 #57)[1] | | |
| 08699275 | | NFT (54462356514397908‑1/Coachella x FTX Weekend 1 #30363)[1] | | |
| 08699276 | | NFT (43925001904924550‑5/Ferris From Afar #291)[1], NFT (49532937731425087‑/Golden Hill #68)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08699280 | | NFT (307968761259019902/Coachella x FTX Weekend 1 #24350)[1], NFT (34255282815169796/Cosmic Creations #535)[1], NFT (37151541931262409/Reflector #680)[1], USD[378.25] | | |
| 08699282 | | NFT (427159036827628990/Golden Hill #950)[1], NFT (51278727959458466/Cosmic Creations #356)[1], NFT (54563033386015001/Ferris From Afar #911)[1], NFT (56841125217676218/Spectra #671)[1], USD[383.38] | | |
| 08699296 | | NFT (357309409819031541/Night Light #96)[1], NFT (39793845757202318/Beasts #288)[1], NFT (40611444611788783/Ghoulie #6101)[1], NFT (45421133142197288/DOGO-IN-500 #2791)[1], NFT (48144419979032972/Spectra #441)[1], NFT (52178006327280088/Autumn 2021 #325)[1], USD[8.84] | | |
| 08699304 | | TRX[.01133], USDT[.2099383] | | |
| 08699306 | | BRZ[1], USD[0.00] | | |
| 08699318 | | SOL[1] | | |
| 08699322 | | NFT (430862693101425513/Vintage Sahara #917)[1], NFT (573306839461835619/Beasts #81)[1], USDT[0] | | |
| 08699327 | | ETH[0], NFT (292636980068853321/Golden Hill #806 (Redeemed))[1], NFT (373066418067211073/Microphone #529)[1], SOL[.00238252], USD[0.00] | | |
| 08699329 | | SHIB[0], SOL[0.00009809], USD[0.00] | | |
| 08699330 | | NFT (496780646608695276/DOGO-IN-500 #1691)[1] | | |
| 08699333 | | BTC[.00001467], NFT (293592175128477447/Coachella x FTX Weekend 2 #6969)[1], NFT (39510415418425044/FTX - Off The Grid Miami #2077)[1], NFT (56692836039233292/Bahrain Ticket Stub #135)[1], SOL[1.06893], USD[0.00] | | |
| 08699339 | | NFT (482809432074727041/Vintage Sahara #364)[1], SOL[2.69010034], USD[9.78] | | |
| 08699344 | | USD[0.00] | | |
| 08699350 | | NFT (39248559714836808/Beasts #306)[1], NFT (45390844265401808/Spectra #468)[1], NFT (57513623005886688/Cosmic Creations #769)[1], USD[2.34] | | |
| 08699357 | | NFT (390156620954733450/FTX - Off The Grid Miami #1339)[1] | | |
| 08699363 | | USD[2.16] | | |
| 08699366 | | USD[22.11] | | |
| 08699372 | | NFT (313081791099203719/Night Light #444)[1], NFT (315964466659710126/2974 Floyd Norman - CLE 5-0219)[1], NFT (353244841532928124/Colossal Cacti #340)[1], NFT (373216813817073309/Golden Hill #397)[1], NFT (402942974766664805/Vintage Sahara #482)[1], NFT (411981723176828616/Colossal Cacti #642)[1], NFT (422293141240246511/Cosmic Creations #20)[1], NFT (521793411625652664/Golden Hill #298)[1], NFT (563596751218596205/Colossal Cacti #640)[1] | | |
| 08699375 | | NFT (336279803294530928/Coachella x FTX Weekend 1 #2877)[1] | | |
| 08699380 | | NFT (298283171409486744/Beasts #550)[1], USDT[0] | | |
| 08699382 | | ETH[.004287], ETHW[.004287], LTC[.007536], USD[0.11], USDT[.635875] | | |
| 08699385 | | NFT (458078693134013424/Golden Hill #750)[1], NFT (487263481269576233/Coachella x FTX Weekend 1 #31027)[1], USD[4.01] | | |
| 08699386 | | NFT (527227906213013664/Coachella x FTX Weekend 2 #21802)[1], USD[160.01] | | |
| 08699394 | | BTC[.00000002], ETH[0], ETHW[0.50935070], NFT (295132191813235626/Spectra #553)[1], NFT (347275418611003484/Vintage Sahara #861)[1], NFT (419070906888364548/Colossal Cacti #678)[1], NFT (507291227283292821/Vintage Sahara #324)[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08699400 | | NFT (431978937121846497/Coachella x FTX Weekend 1 #749)[1], USD[15.00] | | |
| 08699401 | | NFT (428322048220413238/Reflection '07 #67 (Redeemed))[1], USD[5.74] | | |
| 08699402 | | ETH[.00408678], ETHW[.00480678], NFT (336997888511255398/Beasts #579)[1], USD[0.00] | | |
| 08699403 | | SOL[15.68691462], USD[0.00] | | |
| 08699405 | | NFT (326499065326445176/Colossal Cacti #539)[1], NFT (520123570467514978/Night Light #215)[1], USD[7.08] | | |
| 08699408 | | NFT (492236115280225817/Coachella x FTX Weekend 2 #9387)[1] | | |
| 08699409 | | USD[0.00] | | |
| 08699410 | | BTC[0], USD[2.05] | | |
| 08699412 | | NFT (362708231540822789/Beasts #732)[1], NFT (572275980193321169/Golden Hill #622)[1], SOL[.29301472], USD[0.00] | | |
| 08699414 | | NFT (305930124558935090/Reflection '10 #50)[1], NFT (330049624055890568/Vintage Sahara #732)[1], NFT (347952002239861448/Cosmic Creations #597)[1], NFT (396852022369255461/Reflector #758)[1], NFT (505553546716790101/Sun Set #762)[1], USD[1580.01] | | |
| 08699415 | | BTC[.0564], ETH[.33085], ETHW[.33085], MATIC[120], SOL[3.14], USD[2.70] | | |
| 08699422 | | NFT (294413726324417745/Reflector #943)[1], USD[0.01] | | |
| 08699430 | | BTC[.78050124], ETH[21.3617155], ETHW[38.12278825], LINK[413.90717977], MATIC[500], SOL[749.01873939], UNI[195.0006589] | Yes | |
| 08699431 | | NFT (482436214705987090/Bahrain Ticket Stub #11)[1] | | |
| 08699434 | | NFT (333247245112566985/Colossal Cacti #32)[1], USD[57.22] | | |
| 08699435 | | NFT (302065569100619922/Cosmic Creations #741)[1], NFT (335884683381933016/Ferris From Afar #69)[1], NFT (545794909107950912/Golden Hill #960)[1], NFT (557875467800309783/Reflector #862)[1], USD[160.00] | | |
| 08699436 | | NFT (345945726535689250/Heads in the Clouds 3 #91 (Redeemed))[1], USD[12.00] | | |
| 08699437 | | NFT (472468602260097106/Reflection '12 #19)[1], USD[10.01] | | |
| 08699441 | | NFT (305871449468870769/Reflection '10 #42)[1], NFT (555011234413024473/Vintage Sahara #659)[1], USD[10.00] | | |
| 08699445 | | NFT (325430228778236442/FTX - Off The Grid Miami #3725)[1] | | |
| 08699448 | | NFT (314763679266434588/Ferris From Afar #563)[1], USD[0.01] | | |
| 08699454 | | BTC[.00000001], SHIB[1], SOL[0], USD[0.02] | Yes | |
| 08699460 | | NFT (567734713284555976/Coachella x FTX Weekend 1 #10379)[1] | | |
| 08699469 | | NFT (292207208654733337/Colossal Cacti #233)[1], NFT (325356960694704624/Reflector #315)[1], NFT (387510598541147150/Beasts #805)[1], NFT (447559543229702002/Spectra #744)[1], NFT (470799708887157874/Night Light #438)[1], NFT (513967544525244689/Reflector #436)[1], NFT (522115127640860503/Colossal Cacti #565)[1], NFT (575396938828094608/Reflector #183)[1], USD[0.00] | | |
| 08699475 | | NFT (421018614357390663/Coachella x FTX Weekend 2 #15207)[1] | | |
| 08699477 | | USD[0.00] | | |
| 08699479 | | NFT (363312935649735559/Reflector #298)[1], USD[0.01] | | |
| 08699481 | | NFT (373482531089538882/GSW Western Conference Semifinals Commemorative Ticket #596)[1], NFT (385710664287635255/GSW Western Conference Finals Commemorative Banner #2186)[1], NFT (495288874735267048/GSW Round 1 Commemorative Ticket #439)[1], NFT (568728047916369336/GSW Western Conference Finals Commemorative Banner #2185)[1], USD[0.00] | | |
| 08699485 | | NFT (509431094903891302/Coachella x FTX Weekend 1 #337)[1] | | |
| 08699503 | | SHIB[1], SOL[1.48628259], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08699505 | | USD[0.00] | | |
| 08699506 | | NFT (42128009997320 7491/Spectra #469)[1] | | |
| 08699507 | | NFT (53958231837035 1119/Night Light #747)[1] | | |
| 08699509 | | USD[259.16] | | |
| 08699512 | | USD[232.00] | | |
| 08699513 | | NFT (571699545966237772/Reflection '07 #51)[1], USD[38.89] | | |
| 08699518 | | BTC[0], NFT (303748265522951426/Sun Set #550)[1], NFT (368765665201246249/Coachella x FTX Weekend 2 #10767)[1], NFT (381035913406669485/Cosmic Creations #91)[1], NFT (417477609115235050/Reflection '19 #81)[1], NFT (422827171126534127/Sun Set #919)[1], NFT (427040449433725321/Coachella x FTX Weekend 1 #3291)[1], NFT (428864144314935178/88rising Sky Challenge - Coin #680)[1], NFT (429645366370072388/Cosmic Creations #67)[1], NFT (547301480330746089/Reflection '11 #45)[1], USD[0.95] | | |
| 08699519 | | DOGE[1], SHIB[3036720.56112557], USD[0.00] | | |
| 08699523 | | NFT (322469217779968726/Colossal Cacti #994)[1], NFT (475210407687909243/Reflector #38)[1], USD[232.67] | | |
| 08699525 | | NFT (327337772186825916/Cosmic Creations #183)[1], NFT (453442260121284201/Vintage Sahara #511)[1], NFT (474273676089460123/Reflection '15 #05)[1], USD[45.94] | | |
| 08699533 | | NFT (321569701458668831/Cosmic Creations #961)[1], NFT (422925269129284035/Beasts #155)[1], NFT (459313163919162428/Reflector #806)[1], USD[0.03] | | |
| 08699539 | | NFT (558242456700166197/FTX - Off The Grid Miami #1808)[1] | | |
| 08699540 | | NFT (350591252082182454/Valley Mist)[1], NFT (403925387544064290/Valley Mist #2)[1], NFT (470744894113312000/Beasts #91)[1], USD[178.01] | | |
| 08699542 | | NFT (334885864221026476/Golden Hill #151)[1], NFT (409087723916264649/Colossal Cacti #904)[1], USD[0.33] | | |
| 08699543 | | NFT (351695592068849342/Night Light #112)[1], USD[0.00] | | |
| 08699551 | | SOL[.001935], USD[0.79] | | |
| 08699554 | | NFT (412722427062467695/Quimera Genesis)[1] | | |
| 08699556 | | NFT (412936637621901166/Beasts #491 (Redeemed))[1], USD[8.13] | | |
| 08699561 | | ETH[.20416844], ETHW[.20416844] | | |
| 08699562 | | BTC[.00000058], ETH[.00000114], NFT (438689940273395566/Entrance Voucher #841)[1], SOL[.00000999], USD[0.01] | Yes | |
| 08699563 | | ETH[.00000001] | | |
| 08699570 | | NFT (323556004604378531/Reflector #812)[1], SOL[.00007915], USD[0.15] | | |
| 08699575 | | NFT (292650627189973156/Ferris From Afar #779)[1], NFT (310757943423077209/Reflection '15 #21)[1], NFT (477164538122329003/Ferris From Afar #06)[1], USD[48.11] | | |
| 08699579 | | NFT (386677083816921173/Colossal Cacti #954 (Redeemed))[1], NFT (530477830117068816/Colossal Cacti #256)[1], USD[0.02] | | |
| 08699581 | | SHIB[1985609.72197964], USD[0.00] | Yes | |
| 08699583 | | NFT (420166511835203229/DOGO-US-500 #4973)[1], NFT (428969047404068730/DOGO-US-500 #4940)[1], NFT (474265091383610066/DOGO-US-500 #4914)[1], NFT (476057197487367671/DOGO-US-500 #4945)[1], NFT (502938822679710584/DOGO-US-500 #4981)[1] | | |
| 08699587 | | USD[0.00], USDT[0] | | |
| 08699593 | | USD[0.00] | | |
| 08699598 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08699601 | | NFT (405276980933767902/Colossal Cacti #797)[1], NFT (573494637938823699/Vintage Sahara #375)[1], USD[38.00] | | |
| 08699602 | | NFT (340291440994950669/Ferris From Afar #219)[1], NFT (463218826198379688/Coachella x FTX Weekend 2 #3727)[1], NFT (520537764090536276/Golden Hill #692)[1], USD[7.03] | | |
| 08699605 | | USD[123.73] | | |
| 08699606 | | NFT (314615687570753215/Coachella x FTX Weekend 1 #4596)[1] | | |
| 08699608 | | NFT (328940655644387208/Cosmic Creations #187)[1], NFT (483026523261358655/Spectra #978)[1], NFT (531059763204230332/Reflector #175)[1], USD[60.01] | | |
| 08699611 | | SOL[1.98035415] | | |
| 08699612 | | NFT (325208474180641065/Ferris From Afar #279 (Redeemed))[1], NFT (558132724547942323/Beasts #850)[1] | | |
| 08699616 | | NFT (495057866946549302/Entrance Voucher #1515)[1], USD[0.94] | | |
| 08699623 | | AVAX[1.0654044], DOGE[159.77949717], MATIC[11.03446669], SHIB[12469234.81873324], USD[6.09] | Yes | |
| 08699628 | | NFT (499757824596015962/Colossal Cacti #564)[1], USD[5.56] | | |
| 08699630 | | NFT (298047048075323847/Cosmic Creations #231)[1], NFT (535654976577750163/Colossal Cacti #745)[1], NFT (545139521244040896/Reflector #316)[1], USD[10.01] | | |
| 08699633 | | BTC[.00012321], SOL[.02810432], USD[0.00] | Yes | |
| 08699635 | | ETHW[.09460479], USD[719.59] | Yes | |
| 08699636 | | USD[200.01] | | |
| 08699644 | | NFT (571995422711006245/Coachella x FTX Weekend 2 #3116)[1] | | |
| 08699645 | | DOGE[1], GRT[344.2094538], SHIB[1], USD[0.00] | | |
| 08699653 | | NFT (434107783124587803/Night Light #214 (Redeemed))[1], USD[0.00] | | |
| 08699659 | | USD[0.37] | | |
| 08699663 | | NFT (547283441663251110/Coachella x FTX Weekend 2 #4179)[1] | | |
| 08699667 | | NFT (472909797840876048/Coachella x FTX Weekend 2 #9666)[1] | | |
| 08699669 | | NFT (432588129699598411/Spectra #774)[1], NFT (458615572126818726/Coachella x FTX Weekend 1 #13725)[1], USD[0.01] | | |
| 08699670 | | NFT (403995465031095454/Coachella x FTX Weekend 2 #13195)[1] | | |
| 08699671 | | NFT (338622586767321186/Sun Set #983)[1], NFT (350029491207396199/Coachella x FTX Weekend 1 #7129)[1], NFT (471750875909065711/Golden Hill #455)[1], NFT (561854321934813342/Reflection '16 #72)[1], USD[10.01] | | |
| 08699672 | | NFT (436612912664905522/Coachella x FTX Weekend 1 #11151)[1] | | |
| 08699673 | | NFT (519248356702522640/Coachella x FTX Weekend 1 #1597)[1], NFT (563127791657416786/Desert Rose Ferris Wheel #457)[1] | | |
| 08699674 | | NFT (319766878848140823/Coachella x FTX Weekend 2 #11656)[1] | | |
| 08699675 | | NFT (288508204968173931/88rising Sky Challenge - Coin #122)[1], NFT (292724172086072226/Desert Rose Goldenvoice #21)[1], NFT (333709185410797630/Coachella x FTX Weekend 1 #3320)[1], NFT (457032152525983727/Imola Ticket Stub #1166)[1], NFT (461577552137973574/FTX - Off The Grid Miami #2070)[1], NFT (521223292503836421/Cosmic Creations #733)[1], USD[0.00] | | |

Amended Schedule F-47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08699681 | | NFT (37468565746395681 9/Cosmic Creations #405)[1], NFT (43580392984343762 2/Cosmic Creations #211)[1], USD[0.02] | | |
| 08699683 | | NFT (48781134156270622 2/Coachella x FTX Weekend 1 #23892)[1] | | |
| 08699685 | | NFT (29273218438523064 2/Reflection '14 #55 (Redeemed))[1] | | |
| 08699687 | | NFT (51858765387718 7164/Reflector #962)[1], USD[37.63] | | |
| 08699693 | | NFT (50906355132937963 2/Coachella x FTX Weekend 1 #3507)[1] | | |
| 08699694 | | NFT (36012843985312511 8/Beasts #673)[1], NFT (45199157296558808 7/Beasts #15)[1], NFT (49510841303697878 5/Cosmic Creations #260)[1], USD[5.00] | | |
| 08699701 | | NFT (35624857822027727 6/Night Light #879)[1], USD[6.00] | | |
| 08699703 | | USDT[.074178] | | |
| 08699708 | | NFT (42787337534286410 9/Coachella x FTX Weekend 1 #6636)[1] | | |
| 08699710 | | NFT (42057737885479563 7/Coachella x FTX Weekend 1 #26546)[1], NFT (45344698450644268 4/Sun Set #349)[1], NFT (46701786505210891 7/Cosmic Creations #690)[1], NFT (51415275883276134 8/Colossal Cacti #407)[1] | | |
| 08699715 | | NFT (54960589873526772 0/Reflection '10 #66 (Redeemed))[1], USD[5.01] | | |
| 08699719 | | NFT (56196605140996096 0/Coachella x FTX Weekend 1 #1539)[1] | | |
| 08699720 | | NFT (53746643185897020 0/Coachella x FTX Weekend 2 #4638)[1] | | |
| 08699721 | | NFT (34101173717339965 7/Coachella x FTX Weekend 1 #2803)[1], NFT (54148790815584854 0/The Hill by FTX #4629)[1] | | |
| 08699722 | | NFT (49672892911775216 6/DOGO-IN-500 #1378)[1] | | |
| 08699724 | | NFT (33695995368888838 2/DOGO-IN-500 #3525)[1] | | |
| 08699732 | | NFT (36611887923790905 3/Coachella x FTX Weekend 2 #27844)[1] | | |
| 08699741 | | USD[0.02] | | |
| 08699748 | | SOL[.00000001], USD[0.00] | | |
| 08699751 | | NFT (45850353696647995 1/Coachella x FTX Weekend 1 #30729)[1] | | |
| 08699753 | | NFT (36849400616852229 4/Entrance Voucher #392)[1], NFT (52664843848098668 6/Spectra #578)[1], NFT (55858117966142775 5/Night Light #207)[1] | | |
| 08699755 | | USD[0.00] | | |
| 08699762 | | NFT (29783675558571418 3/Coachella x FTX Weekend 1 #2540)[1] | | |
| 08699764 | | NFT (47968820563433657 6/Coachella x FTX Weekend 1 #533)[1] | | |
| 08699769 | | NFT (36542484217938445 6/DOGO-IN-500 #3286)[1] | | |
| 08699771 | | NFT (49232418386338198 0/Reflection '14 #17 (Redeemed))[1], USD[164.34] | | |
| 08699773 | | NFT (47472042109719760 3/Coachella x FTX Weekend 2 #21949)[1] | | |
| 08699776 | | NFT (38192654500434704 2/Coachella x FTX Weekend 1 #1328)[1] | | |
| 08699778 | | NFT (46234685927126054 4/Coachella x FTX Weekend 1 #6432)[1] | | |
| 08699781 | | NFT (46980830765368839 0/Coachella x FTX Weekend 2 #23462)[1] | | |
| 08699787 | | NFT (30212966020688831 7/Beasts #672)[1], NFT (34226570697868209 4/Reflection '11 #95)[1], NFT (41686434418025792 6/Beasts #961)[1], NFT (49378501850950565 7/Cosmic Creations #777)[1], NFT (50709464703452038 7/Ferris From Afar #215)[1], NFT (51517727726120054 3/Cosmic Creations #628 (Redeemed))[1], NFT (52802857480035448 0/Vintage Sahara #513)[1], USD[21.00] | | |
| 08699791 | | NFT (48649906293336969 3/Coachella x FTX Weekend 2 #5615)[1], NFT (54658201425277207 5/Golden Hill #832 (Redeemed))[1], USD[0.10] | | |
| 08699798 | | NFT (34508345456855020 7/Cosmic Creations #856)[1], NFT (36172123465905808 7/Reflection '12 #38)[1], NFT (47797559798855977 3/Night Light #987)[1], USD[1.02] | | |
| 08699800 | | NFT (31273072182778580 2/Reflection '07 #11)[1], NFT (34862364661587001 2/Vintage Sahara #264)[1], NFT (56084201402018167 2/Colossal Cacti #864)[1], USD[20.00] | | |
| 08699801 | | NFT (31605146482220663 1/Reflector #963 (Redeemed))[1], USD[0.01] | | |
| 08699802 | | NFT (30923039717553536 9/Reflection '16 #95)[1], NFT (49661175819468003 1/Sun Set #342)[1], USD[785.50], USDT[2422.91499000] | | |
| 08699804 | | NFT (56189721282874283 5/Coachella x FTX Weekend 2 #3653)[1] | | |
| 08699812 | | NFT (39904989424207826 2/Coachella x FTX Weekend 2 #4679)[1], NFT (46613031770238097 3/Beasts #984 (Redeemed))[1], USD[0.01] | | |
| 08699815 | | TRX[1], USD[0.26] | Yes | |
| 08699822 | | NFT (30004608636507854 27/The Hill by FTX #3927)[1] | | |
| 08699825 | | NFT (52130343252392570 9/Coachella x FTX Weekend 1 #20847)[1] | | |
| 08699831 | | NFT (39577085556409541 7/Golden Hill #647)[1], NFT (46754758884050365 6/Colossal Cacti #812)[1], NFT (48429825476683712 3/Colossal Cacti #556)[1], USD[45.00] | | |
| 08699833 | | NFT (47120562626389397 5/Coachella x FTX Weekend 1 #2627)[1] | | |
| 08699839 | | NFT (47446071280192260 0/Coachella x FTX Weekend 2 #5189)[1] | | |
| 08699841 | | NFT (42007764601988399 8/Coachella x FTX Weekend 1 #19977)[1], USD[24.91] | Yes | |
| 08699845 | | NFT (52496111399568319 7/Coachella x FTX Weekend 2 #11155)[1] | | |
| 08699850 | | NFT (40641556285850295 0/Colossal Cacti #840 (Redeemed))[1], USD[0.01] | | |
| 08699852 | | ETH[.000135], ETHW[.000135], NFT (30923624751487467 6/LE PIZZA)[1], NFT (33530124461714815 1/PERFECT DONUT)[1], NFT (34669940420919002 2/Ferris From Afar #130 (Redeemed))[1], NFT (37770068924819427 8/Brising Sky Challenge - Fire #206)[1], NFT (38326364074253521 9/Brising Sky Challenge - Coin #797)[1], NFT (38793732132672385 0/Night Light #761 (Redeemed))[1], NFT (42177365113878642/Coachella x FTX Weekend 2 #1383)[1], NFT (42206521289707159 0/CUP OF NOODLES)[1], NFT (43174718273483329 9/VET BURRITO)[1], NFT (46840124156493813 6/Brising Sky Challenge - Cloud #307)[1], NFT (53772443377968947 4/DOS TACOS)[1], NFT (54932635941017341 7/Coachella x FTX Weekend 1 #19766)[1], NFT (55238265304235081 8/Series 1: Wizards #1189)[1], NFT (56836451438908224 3/Series 1: Capitals #1269)[1], NFT (56957106527272347 3/FTX - Off The Grid Miami #3186)[1], USD[0.00] | | |
| 08699853 | | NFT (40290681795830102 2/Coachella x FTX Weekend 1 #3172)[1] | | |
| 08699855 | | NFT (53069799163181302 2/Coachella x FTX Weekend 1 #20921)[1] | | |
| 08699857 | | USD[0.47] | | |
| 08699863 | | NFT (32636913308436527 1/Coachella x FTX Weekend 1 #468)[1] | | |
| 08699865 | | NFT (57027626239980835 2/Reflection '07 #53 (Redeemed))[1], USD[5.01] | | |
| 08699867 | | AVAX[.00003667], BTC[0.00002651], TRX[0.00067914], USD[0.00], USDT[0.03672317] | | |
| 08699870 | | USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08699871 | | NFT (4588982043305285534/Warriors 75th Anniversary City Edition Diamond #200)[1] | | |
| 08699872 | | USD[1.44] | | |
| 08699875 | | NFT (45006117155944039/Reflector #974)[1], USD[1.72], USDT[0] | | |
| 08699881 | | USD[0.00] | | |
| 08699885 | | NFT (29549749699915341/Cosmic Creations #699)[1], NFT (35972679077497473/Reflection '10 #22)[1], NFT (42060805653378600/Reflection '14 #67)[1], NFT (43839120698308831/Sun Set #12)[1], NFT (45250829868355808/Spectra #49)[1], NFT (45603483133747892/Ferris From Afar #44)[1], NFT (55588406272101715/Spectra #378)[1], USD[8.05] | | |
| 08699889 | | USD[0.00] | | |
| 08699890 | | NFT (30135594696148594/Sun Set #38)[1], SOL[2.3], USD[42.39] | | |
| 08699894 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.01] | | |
| 08699895 | | NFT (45477725758553410/Beasts #866 (Redeemed))[1], NFT (45616519606264274/Reflection '10 #63 (Redeemed))[1], NFT (52084025943887068/Coachella x FTX Weekend 1 #30497)[1], NFT (52778902378389626/Reflector #383)[1], NFT (55561817745929698/Golden Hill #383 (Redeemed))[1], USD[0.02] | | |
| 08699896 | | DAI[9.94886324], NFT (30619620009254748/Coachella x FTX Weekend 2 #7813)[1], SHIB[1], SOL[.53866414], USD[0.01] | | |
| 08699897 | | NFT (33908986913676469/Spectra #610)[1], NFT (37607381527034740/Sun Set #874)[1], NFT (43155514841826972/Beasts #156)[1], NFT (43587010355267216/Reflection '13 #53)[1], NFT (44785680405529154/Reflection '16 #33)[1], NFT (47190502153422869/Night Light #332)[1], NFT (48561318064194743/Reflector #470)[1], USD[61.37] | | |
| 08699898 | | USD[0.32] | | |
| 08699900 | | NFT (44314976991012292/Colossal Cacti #398)[1], NFT (46305542967633252/Coachella x FTX Weekend 1 #24065)[1], USD[0.01] | | |
| 08699907 | | DAI[.00065596], DOGE[3.32947836], ETH[.00762304], ETHW[.00752728], KSHIB[172.62894871], SHIB[236232.99888783], SOL[.1988065], USD[36.04] | Yes | |
| 08699910 | | NFT (49324882438892496/Night Light #900)[1], NFT (50236035313266679/Vintage Sahara #822)[1], USD[18.37], USDT[0] | | |
| 08699915 | | NFT (32063317867804441/Vintage Sahara #657)[1], NFT (56651341984608936/Coachella x FTX Weekend 2 #27539)[1], USD[5.00] | | |
| 08699917 | | NFT (42716831970070640/Reflection '07 #69 (Redeemed))[1], USD[0.00] | | |
| 08699918 | | USD[0.00] | | |
| 08699920 | | NFT (52842926716377853/Coachella x FTX Weekend 1 #2289)[1] | | |
| 08699929 | | NFT (39698833996538293/Reflection '11 #42)[1], NFT (40354833808178038/Golden Hill #132)[1], USD[0.01] | | |
| 08699935 | | NFT (44672818185918787/Colossal Cacti #73)[1], USD[4.94] | | |
| 08699937 | | USD[0.00] | | |
| 08699940 | | ETH[.002995], ETHW[.002995], USD[1.47] | | |
| 08699944 | | NFT (31550180900615889/Coachella x FTX Weekend 2 #24014)[1], NFT (33999577380691237/Coachella x FTX Weekend 1 #3671)[1], NFT (38885196115369236/Coachella x FTX Weekend 1 #4679)[1], NFT (52486270363070488/Coachella x FTX Weekend 1 #17893)[1], USD[16.00] | | |
| 08699945 | | NFT (48618215425683186/Reflector '16 #21)[1], USD[5.00] | | |
| 08699946 | | NFT (28872869350547864/Sun Set #892)[1], NFT (40584481504436939/Reflection '10 #84 (Redeemed))[1], USD[0.02] | | |
| 08699949 | | NFT (44385391186424473/Coachella x FTX Weekend 1 #14874)[1] | | |
| 08699952 | | NFT (33378779357515794/Reflection '07 #95 (Redeemed))[1], USD[20.01] | | |
| 08699953 | | NFT (37675751687452975/Coachella x FTX Weekend 2 #25930)[1], NFT (40360134736902122/Golden Hill #452)[1], USD[0.01] | | |
| 08699960 | | NFT (37980528096553302/Reflection '11 #13)[1], USD[10.48] | | |
| 08699961 | | NFT (29881774451738394/Spectra #798)[1], SOL[.68296681], USD[0.01] | | |
| 08699962 | | NFT (45497474296002163/Entrance Voucher #4379)[1] | | |
| 08699970 | | BTC[0], USD[2.20], USDT[0] | Yes | |
| 08699982 | | NFT (39334266128992144/Reflection '19 #70)[1], USD[5.00] | | |
| 08699984 | | NFT (54703753903424755/Coachella x FTX Weekend 2 #10961)[1] | | |
| 08699989 | | USD[0.15], USD[0.41905101] | | |
| 08699990 | | NFT (31947372459207098/Beasts #533)[1], NFT (57051147888950478/Vintage Sahara #815)[1], USD[1.13], USDT[0] | | |
| 08699995 | | USD[14.05] | | |
| 08700001 | | NFT (28873392858658007/Coachella x FTX Weekend 2 #1617)[1], NFT (37546618156888623/Ferris From Afar #533 (Redeemed))[1], USD[5.01] | | |
| 08700007 | | NFT (29664935353991168/Coachella x FTX Weekend 2 #24656)[1], NFT (34765960915512288/Series 1: Wizards #608)[1], NFT (35655687737725096/Series 1: Capitals #695)[1], NFT (41648242706751747/8Brising Sky Challenge - Coin #215)[1], NFT (44930282347801605/Coachella x FTX Weekend 1 #6508)[1], NFT (46219238183730185/FTX - Off The Grid Miami #1650)[1], NFT (49519350603758043/8Brising Sky Challenge - Cloud #139)[1], NFT (54483390421032354/8Brising Sky Challenge - Fire #97)[1] | | |
| 08700009 | | NFT (29491007026733372/8Brising Sky Challenge - Fire #104)[1], NFT (31127885014739133/Series 1: Capitals #700)[1], NFT (31534891508113020/Series 1: Wizards #610)[1], NFT (47086670715411145/8Brising Sky Challenge - Cloud #141)[1], NFT (48665882678442835/Night Light #361)[1], NFT (49362280908082604/FTX - Off The Grid Miami #1762)[1], NFT (51184069391535972/Coachella x FTX Weekend 2 #522)[1], NFT (57320207031833625/Saudi Arabia Ticket Stub #162)[1], USD[0.01] | | |
| 08700011 | | NEAR[0.05348608], SOL[0.04742163], USD[0.27] | | |
| 08700015 | | NFT (41845051533757243/Reflection '16 #91)[1], NFT (44261316091616754/Colossal Cacti #04)[1], USD[328.89] | | |
| 08700017 | | NFT (54634422082122604/Reflection '15 #70 (Redeemed))[1], USD[142.66] | | |
| 08700020 | | SOL[.00004756] | | |
| 08700021 | | NFT (35644881784229401/Reflection '19 #40)[1], NFT (42163914167695586/Cosmic Creations #997)[1], NFT (55719973389388936/Coachella x FTX Weekend 1 #19007)[1], NFT (56754890934944645/Coachella x FTX Weekend 2 #7470)[1], NFT (57426581564884216/FTX - Off The Grid Miami #4735)[1], USD[10.00] | | |
| 08700022 | | NFT (48714387804784873/Coachella x FTX Weekend 1 #31177)[1] | | |
| 08700026 | | BTC[.00178395], ETH[.02584392], ETHW[.02552441], MATIC[1.02243974], SHIB[2], USD[0.00] | Yes | |
| 08700031 | | USD[0.01] | | |
| 08700038 | | NFT (31518822179618208/Reflector #570)[1], NFT (49105106268172281/Ferris From Afar #965)[1], USD[0.01] | | |
| 08700042 | | NFT (35680177751593730/Reflection '14 #61 (Redeemed))[1], NFT (40359217993228739/Reflection '11 #02)[1], NFT (44484496434633163/Cosmic Creations #567 (Redeemed))[1] | | |
| 08700044 | | USD[0.00], USDT[0] | | |
| 08700048 | | NFT (36419218670837551/Night Light #289)[1], USD[5.00] | | |
| 08700052 | | BTC[0], DOGE[1], ETH[0], ETHW[0], USD[2.29] | | |
| 08700057 | | NFT (46121205597193162/FTX Crypto Cup 2022 Key #142)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08700059 | | NFT (35545097946545516/Ferris From Afar #588)[1], NFT (425468124471336810/Ferris From Afar #543)[1], NFT (48977362295309170/Night Light #196)[1], USD[36.90] | | |
| 08700062 | | NFT (365278957917315958/Coachella x FTX Weekend 1 #10885)[1] | | |
| 08700065 | | USD[0.00] | | |
| 08700069 | | NFT (408656484422566718/Ferris From Afar #254)[1], USD[0.01] | | |
| 08700071 | | NFT (371902319896846405/Night Light #778)[1], NFT (376597307246540503/Beasts #778)[1], USD[0.02] | | |
| 08700073 | | NFT (324215533125817257/Beasts #277 (Redeemed))[1], NFT (418659539177865910/Night Light #792)[1], NFT (515647032368338617/Night Light #683 (Redeemed))[1], NFT (319485394383219074/Beasts #295)[1], USD[0.02] | | |
| 08700074 | | KSHIB[.00078238], SHIB[1], USD[0.01] | Yes | |
| 08700077 | | NFT (420988573390550968/Vintage Sahara #229)[1], NFT (437080388022242399/Beasts #23)[1], NFT (447060090808182719/Vintage Sahara #06)[1] | | |
| 08700078 | | USD[2000.00] | | |
| 08700080 | | NFT (325523551478197918/Reflection '19 #97)[1], NFT (375837885872085575/Reflection '12 #63)[1], NFT (478846144927143591/Reflection '11 #27)[1], NFT (511490847195857306/Coachella x FTX Weekend 1 #25671)[1], NFT (546497429798201799/Cosmic Creations #438)[1], NFT (559236930168171582/Ferris From Afar #951)[1], NFT (568144626372801583/Colossal Cacti #624)[1], USD[1.70] | | |
| 08700086 | | MATIC[.00010784], USD[0.01] | Yes | |
| 08700089 | | NFT (563615673880450278/Reflection '15 #75 (Redeemed))[1], SOL[.00000001], USD[6.35] | | |
| 08700091 | | USD[98.88] | | |
| 08700100 | | NFT (404597178544118715/Coachella x FTX Weekend 1 #503)[1] | | |
| 08700104 | | ETH[.00331604], ETHW[.00331604], NFT (451849102204099586/Reflector #377)[1], USD[0.00] | | |
| 08700105 | | NFT (510058126502848558/Reflector #610)[1], USD[0.13] | | |
| 08700106 | | USD[0.00] | Yes | |
| 08700108 | | NFT (374462152425133597/Reflection '14 #81 (Redeemed))[1], USD[20.00] | | |
| 08700109 | | NFT (355452822782055787/Coachella x FTX Weekend 1 #7243)[1], NFT (393956844364234599/Colossal Cacti #93 (Redeemed))[1], SOL[.1], USD[4.41] | | |
| 08700110 | | NFT (314474127162867294/Vintage Sahara #738)[1], USD[48.15] | | |
| 08700111 | | USD[0.00] | | |
| 08700115 | | NFT (556498823175371932/Reflector #03)[1], USD[3.01] | | |
| 08700116 | | ETHW[.101898], NEAR[.0839], SOL[.00796], TRX[.000007], USD[53.13] | | |
| 08700117 | | NFT (433881107533034354/GSW 75 Anniversary Diamond  #49 (Redeemed))[1], NFT (446157768014123686/GSW Championship Commemorative Ring)[1], NFT (457294772369381773/GSW Western Conference Finals Commemorative Banner #1313)[1], NFT (466808210017373022/GSW Western Conference Semifinals Commemorative Ticket #690)[1], NFT (552870305947723929/GSW Western Conference Finals Commemorative Banner #1314)[1], SOL[0], USD[101.81], USDT[0] | | |
| 08700122 | | USD[0.00] | | |
| 08700124 | | USD[294.53] | | |
| 08700137 | | NFT (360034403877028179/Coachella x FTX Weekend 2 #1504)[1], NFT (458436633618108058/Coachella x FTX Weekend 1 #25538)[1] | | |
| 08700138 | | USD[50.01] | | |
| 08700140 | | NFT (401017611267402326/Colossal Cacti #553)[1], NFT (421456631977572092/Vintage Sahara #793)[1], USD[4.02] | | |
| 08700142 | | ETH[0], USD[0.00] | | |
| 08700143 | | BAT[1], TRX[1], USD[0.00] | | |
| 08700147 | | NFT (289242003573261087/Spectra #623)[1], NFT (379847834947469407/Sun Set #108)[1], NFT (413216424444102804/Spectra #793)[1], NFT (424178475589489393/Reflection '19 #41)[1], NFT (438850517897820782/Reflection '16 #98)[1], NFT (452067441885679451/Sun Set #515)[1], NFT (488559426029195620/Beasts #480)[1], NFT (512184899047178480/Colossal Cacti #905)[1], USD[0.00] | | |
| 08700148 | | NFT (294029379944117545/Night Light #45)[1], NFT (334008215296056870/Night Light #568)[1], NFT (384656651722766497/Cosmic Creations #738)[1], NFT (398498302352745225/Ferris From Afar #715)[1], USD[0.02] | | |
| 08700151 | | ETH[.00838115], ETHW[.00838115], USD[0.00] | | |
| 08700152 | | NFT (436372401147118601/Coachella x FTX Weekend 1 #7862)[1], USD[20.00] | | |
| 08700154 | | NFT (338704014870053211/Beasts #809)[1], USD[0.01] | | |
| 08700155 | | NFT (482448544575799809/Microphone #227)[1] | | |
| 08700158 | | NFT (468914297993932153/Coachella x FTX Weekend 1 #30714)[1] | | |
| 08700159 | | NFT (297633523260805881/Bahrain Ticket Stub #227)[1], NFT (565869052723221140/Entrance Voucher #2291)[1], USD[295.37] | | |
| 08700163 | | NFT (434911620173338590/Coachella x FTX Weekend 2 #18577)[1] | | |
| 08700164 | | NFT (308553689767589755/Entrance Voucher #2512)[1], USD[0.00] | | |
| 08700166 | | NFT (546256838539203206/Entrance Voucher #25483)[1] | | |
| 08700168 | | USD[0.00] | | |
| 08700169 | | NFT (558168209995501376/Vintage Sahara #701)[1], USD[76.00] | | |
| 08700176 | | NFT (305783610274510364/Reflection '12 #33)[1], NFT (559884899769014432/Reflection '11 #62)[1] | | |
| 08700178 | | NFT (475250814066244558/Coachella x FTX Weekend 1 #24860)[1] | | |
| 08700194 | | NFT (367547879348701626/Ferris From Afar #372)[1], USD[0.01] | | |
| 08700195 | | USD[65.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08700198 | | ETH[.00497683], ETHW[0.00497682], NFT (28943139156370614T/Colossal Cacti #12)[1], NFT (290981373174433472/Golden Hill #144)[1], NFT (29349020336098657 3/Reflector #239)[1], NFT (295304154841780392/Ferris From Afar #917)[1], NFT (299959674272209961/Sun Set #522)[1], NFT (300227895971054274/Beasts #116)[1], NFT (305631934241410118/Sun Set #199)[1], NFT (309809630840476096/Sun Set #40)[1], NFT (312877888469852176/Vintage Sahara #234)[1], NFT (315165153472374649/Cosmic Creations #96)[1], NFT (319104365501691289/Vintage Sahara #99)[1], NFT (326662196566573627/Ferris From Afar #722)[1], NFT (339055275518595585/Spectra #19)[1], NFT (349348400566001702/Miami Ticket Stub #349)[1], NFT (353042983603368756/Spectra #826)[1], NFT (353431692820836794/Spectra #399)[1], NFT (360071627870794731/Sun Set #417)[1], NFT (363802271323592908/Sun Set #324)[1], NFT (368752523408878389/Vintage Sahara #81)[1], NFT (368898691816876779/Beasts #760)[1], NFT (369503494494775293/Beasts #179)[1], NFT (373640895665924726/Night Light #401)[1], NFT (388751802868272138/Reflector #234)[1], NFT (398889118011747666/Colossal Cacti #674)[1], NFT (400560136883811782/Vintage Sahara #915)[1], NFT (402870536515783290/Night Light #32)[1], NFT (405447352236674891T/Colossal Cacti #735)[1], NFT (406440759657749984/Beasts #877)[1], NFT (412875100716879761/Golden Hill #620)[1], NFT (422209327734088515/Vintage Sahara #761)[1], NFT (423105474446351349/Golden Hill #589)[1], NFT (428459598933753668/Ferris From Afar #92)[1], NFT (439302767142123676/Colossal Cacti #95)[1], NFT (449260452381878135/Beasts #11)[1], NFT (454832564416282193/Night Light #702)[1], NFT (480045116532591349/Spectra #816)[1], NFT (483108244629398360/Night Light #367)[1], NFT (486319766018224414/Sun Set #159)[1], NFT (490491906192460684/Golden Hill #515)[1], NFT (493492220815763867/Night Light #436)[1], NFT (494099255020191588/Night Light #450)[1], NFT (497922183296312838/Night Light #86)[1], NFT (498406720934331943/Sun Set #572)[1], NFT (499546420696293191/Colossal Cacti #324)[1], NFT (500599211905462857/Colossal Cacti #761)[1], NFT (508952226346569120/Reflector #497)[1], NFT (509860890038184225/Night Light #803)[1], NFT (511801675991502256/Sun Set #127)[1], NFT (514599035116263277/Night Light #637)[1], NFT (543486059603505991/Vintage Sahara #399)[1], NFT (552867384347941972/Colossal Cacti #979)[1], NFT (556941417902897103/Beasts #340)[1], NFT (562341274453785739/Ferris From Afar #80)[1], NFT (563972261003369448/Reflector #726)[1], NFT (568896423481834447/Colossal Cacti #347)[1], NFT (573628130515832124/Cosmic Creations #496)[1], NFT (576224909006605497/Ferris From Afar #437)[1], USD[3578.97] | | |
| 08700204 | | USD[0.01] | | |
| 08700205 | Contingent, Disputed | ETH[.01194965], ETHW[.01194965], GBP[0.00], NFT (434949540526753911/Beasts #258)[1], SOL[1.09371224], USD[0.00] | | |
| 08700208 | | SOL[.00000001] | | |
| 08700210 | | NFT (459808091176585801/Cosmic Creations #705)[1], USD[40.00] | | |
| 08700219 | | BTC[.00008427], USD[0.00] | | |
| 08700226 | | USD[0.00] | | |
| 08700230 | | NFT (526886230174373829/Sun Set #84)[1], USD[0.01] | | |
| 08700234 | | NFT (321358910250644939/Colossal Cacti #261)[1], NFT (324976328023217372/Reflection '16 #68)[1], NFT (337532286518441069/Golden Hill #70)[1], NFT (362218545654120045/Sun Set #321)[1], NFT (454134141650077556/FTX - Off The Grid Miami #1280)[1], NFT (561849068228774490/Coachella x FTX Weekend 2 #1808)[1], NFT (562995276784171084/Vintage Sahara #13)[1] | | |
| 08700236 | | DOGE[0], NFT (357450894974059148/Sun Set #451)[1], NFT (408304314719990251/Reflector #958 (Redeemed))[1], NFT (448777099487545731/Reflection '16 #96)[1], NFT (477236551407485581/Saudi Arabia Ticket Stub #2395)[1], USD[0.00] | | |
| 08700241 | | NFT (294735626733190163/Colossal Cacti #581 (Redeemed))[1], NFT (512350734016086362/Golden Hill #403 (Redeemed))[1], NFT (517692652018213824/Sun Set #95 (Redeemed))[1], USD[17.21] | | |
| 08700242 | | USD[0.00] | | |
| 08700245 | | NFT (383191771767175741/Spectra #590)[1], USD[5.00] | | |
| 08700247 | | NFT (533207923817920794/Golden Hill #71)[1], USD[14.95] | | |
| 08700249 | | NFT (290551402750581675/Reflector #937)[1], NFT (305284598973761858/Sun Set #852)[1], USD[0.02] | | |
| 08700252 | | NFT (506208607088610556/Night Light #638)[1], USD[0.01] | | |
| 08700256 | | NFT (423271556267230827/Cosmic Creations #104)[1], NFT (535026851737314251/Night Light #406)[1], USD[0.01] | | |
| 08700258 | | BTC[.00007932], USD[0.00] | | |
| 08700260 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08700261 | | DOGE[117], USD[15.06] | | |
| 08700262 | | NFT (316986229145581288/1Sol 2022 SOL Cool NFT)[1], USD[0.00], USDT[0] | | |
| 08700271 | | BRZ[1], ETH[.16520602], ETHW[.16520602], USD[0.00] | | |
| 08700272 | | NFT (317975298445998236/Bahrain Ticket Stub #1709)[1], NFT (458743282023661970/Reflection '18 #91)[1], NFT (507169676095714423/Entrance Voucher #23437)[1], USD[19.76] | | |
| 08700273 | | NFT (352015303387046707/Spectra #781)[1], NFT (503938490385838302/Night Light #958)[1], NFT (509452850006712213/Cosmic Creations #455)[1] | | |
| 08700293 | | NFT (377798559048163893/Reflector #524)[1], NFT (485864258777647006/Reflector #363)[1], SHIB[4295700], SOL[2.36763], USD[0.77] | | |
| 08700296 | | NFT (503434169739946753/Reflection '13 #52)[1] | | |
| 08700298 | | DOGE[1], ETH[0], ETHW[0], GRT[1], SHIB[0], USD[0.00], USDT[0.00419092] | Yes | |
| 08700299 | | NFT (346670189217889366/Coachella x FTX Weekend 1 #5729)[1], NFT (361912798116616893/Reflector #164)[1], NFT (403006520297641093/Cosmic Creations #933)[1], NFT (430181561460056607/Spectra #265)[1], NFT (476775933081730457/Vintage Sahara #567)[1] | | |
| 08700301 | | NFT (481684382153062265/Cosmic Creations #290 (Redeemed))[1], SOL[.04479746], USD[0.00] | | |
| 08700302 | | NFT (307381446429714293/Reflector #27)[1], NFT (343165430114175339/Coachella x FTX Weekend 2 #15946)[1], NFT (440201229864675142/8Rising Sky Challenge - Coin #703)[1], NFT (462503775868058417/Cosmic Creations #884)[1], USD[0.01] | | |
| 08700306 | | SOL[.8997011], TRX[1], USD[150.00] | | |
| 08700309 | | DAI[84.49684101], USD[0.00] | | |
| 08700310 | | TRX[.000001], USD[0.28], USDT[0.47211935] | | |
| 08700315 | | USD[0.00] | | |
| 08700320 | | NFT (319626771292688202/Spectra #494)[1], NFT (485921651618736241/Reflector #286)[1] | | |
| 08700321 | | NFT (288732805478883817/Ferris From Afar #997)[1], NFT (298309754624301614/Ferris From Afar #677)[1], NFT (301028219800644780/Cosmic Creations #23 (Redeemed))[1], NFT (398752778059364012/Sun Set #243 (Redeemed))[1], USD[1020.00] | | |
| 08700330 | Contingent, Disputed | NFT (393835390043376608/Cosmic Creations #258)[1], NFT (419607783639962757/Spectra #434)[1], USD[132.20] | Yes | |
| 08700334 | | BTC[.00229976], TRX[1], USD[0.00] | | |
| 08700337 | | NFT (374883020749327437/Reflection '07 #74)[1], USD[99.44] | | |
| 08700340 | | NFT (355698895815860226/Sun Set #690)[1], USD[0.01] | | |
| 08700346 | | USD[0.00], USDT[0.00000025] | | |
| 08700348 | | NFT (289820090619279941/Vintage Sahara #360)[1], NFT (525796354954872814/Cosmic Creations #75)[1], USD[10.00] | | |
| 08700351 | | USD[0.00] | | |
| 08700352 | | NFT (337206024327853274/Sun Set #88)[1], NFT (337984892492238177/Night Light #531)[1], NFT (433830025583926986/Ferris From Afar #988)[1], NFT (478176582068384508/Reflection '12 #76)[1], NFT (487610490509025812S/Beasts #435)[1], NFT (503002607561357473/Beasts #352)[1] | | |
| 08700353 | | SHIB[2], TRX[.000001], USD[0.00], USDT[0] | | |
| 08700358 | | USD[0.00] | | |
| 08700361 | | NFT (331888272845079515/Saudi Arabia Ticket Stub #1576)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08700365 | | NFT (371698991076582409/DOGO-IN-500 #4018)[1] | | |
| 08700366 | | BTC[.00024401], ETH[.00882066], ETHW[.00882066], MATIC[12.51815758], NFT (561516242880582104/Vintage Sahara #702)[1], USD[0.00] | | |
| 08700370 | | USD[250.00] | | |
| 08700373 | | NFT (450481445593083089/Coachella x FTX Weekend 2 #26722)[1] | | |
| 08700374 | | USD[106.31] | Yes | |
| 08700377 | | SOL[.01], USD[3.98], USDT[.0070155] | | |
| 08700378 | | NFT (337765598240647914/Colossal Cacti #787)[1], NFT (366988612009325220/Cosmic Creations #275)[1], NFT (504490241022562166/Vintage Sahara #306)[1], NFT (573823733379003037/Golden Hill #502)[1], SOL[31.90955919], USD[1760.00] | | |
| 08700379 | | USD[250.00] | | |
| 08700383 | | NFT (303962478853068513/Beasts #558)[1], NFT (451156034582059261/Colossal Cacti #972)[1], NFT (451225018470371692/Night Light #449)[1], NFT (526501718953141978/Colossal Cacti #34)[1], USD[0.45] | | |
| 08700389 | | BTC[.00246902] | | |
| 08700392 | | NFT (334460011110636909/Cosmic Creations #116)[1], USD[0.01] | | |
| 08700395 | | SOL[.99137305], USD[0.00] | | |
| 08700397 | | USD[0.00] | | |
| 08700399 | | NFT (477101209677049693/Reflector #715)[1], USD[5.01] | | |
| 08700400 | | NFT (400113264857310927/Reflection '10 #11 (Redeemed))[1], NFT (519662120626984796/Entrance Voucher #138)[1], USD[20.01] | | |
| 08700403 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08700407 | | USD[60.00] | | |
| 08700408 | | NFT (437232584027581776/Colossal Cacti #79)[1], NFT (556021818447645466/Beasts #713)[1] | | |
| 08700410 | | NFT (338234541484001688/Reflector #971)[1], NFT (496296299440620704/Reflection '10 #20)[1], USD[35.01] | | |
| 08700412 | | NFT (292291794952666877/Coachella x FTX Weekend 1 #928)[1], NFT (322008952252067848/Ferris From Afar #955)[1], NFT (469409944211507162/Ferris From Afar #681)[1], USD[0.01] | | |
| 08700414 | | NFT (332649667369021114/Coachella x FTX Weekend 1 #10785)[1], NFT (336043015532577153/Vintage Sahara #835)[1], NFT (351265608020159267/Spectra #339 (Redeemed))[1], NFT (357359009655775184/Sun Set #22)[1], NFT (409699504985239176/Reflection '18 #89 (Redeemed))[1], NFT (464878828424764888/Reflector #876 (Redeemed))[1], USD[0.00] | | |
| 08700416 | | BTC[0], USD[0.00], USDT[0] | | |
| 08700421 | | NFT (314526256196834514/Coachella x FTX Weekend 2 #10713)[1] | | |
| 08700428 | | NFT (366336510689433295/Coachella x FTX Weekend 1 #1798)[1] | | |
| 08700432 | | NFT (464261184144665900/Reflection '13 #82)[1], SOL[.18078493], USD[0.00] | | |
| 08700437 | | NFT (466942927698349129/Reflection '14 #13)[1], USD[70.00] | | |
| 08700438 | | NFT (377512363825929379/Coachella x FTX Weekend 1 #7492)[1] | | |
| 08700441 | | ETH[.00012756], ETHW[0.00012756], USD[79.89] | | |
| 08700444 | | NFT (414674941879242548/Spectra #599)[1], USD[0.01] | | |
| 08700446 | | NFT (404789625650530603/Coachella x FTX Weekend 1 #29514)[1] | | |
| 08700448 | | NFT (314530360898494090/Coachella x FTX Weekend 2 #1447)[1] | | |
| 08700457 | | USD[0.00] | | |
| 08700458 | | NFT (438844198442374201/Coachella x FTX Weekend 1 #210)[1], NFT (504695297818977591/88rising Sky Challenge - Cloud #14)[1] | | |
| 08700461 | | BTC[.00247608] | | |
| 08700462 | | NFT (371448844914734233/Reflector #202)[1], NFT (377365166452335509/Golden Hill #463)[1], NFT (525808526128381188/Reflector #849)[1], NFT (548237386767065320/Night Light #939)[1], USD[0.01] | | |
| 08700466 | | ETH[.00168481], ETHW[0.00168481], USD[4.68] | | |
| 08700480 | | NFT (393095044261570232/Coachella x FTX Weekend 2 #14308)[1] | | |
| 08700483 | | NFT (433306824193425028/Coachella x FTX Weekend 1 #26592)[1] | | |
| 08700487 | | NFT (294831348481082029/Golden Hill #249)[1], USD[0.01] | | |
| 08700489 | | ETH[.00000001], NFT (324992363820421833/Ferris From Afar #614)[1], NFT (454006703860227927/Sun Set #652)[1], USD[15.23] | | |
| 08700491 | | USD[0.00] | | |
| 08700501 | | NFT (293348700424409750/Vintage Sahara #588)[1], NFT (313511142180884507/Sun Set #916)[1], NFT (351408363087270245/Vintage Sahara #526)[1] | | |
| 08700503 | | USD[100.00] | | |
| 08700506 | | NFT (471538488009200028/Vintage Sahara #272)[1], NFT (552900604510638358/Night Light #139)[1], SHIB[400000], USD[1.24] | | |
| 08700507 | | NFT (388675603318153454/Beasts #337)[1], NFT (425391515220996537/Coachella x FTX Weekend 2 #210)[1], NFT (482030502701820162/Golden Hill #10)[1], NFT (493878776778716170/Colossal Cacti #100)[1], NFT (536225537459593662/Sun Set #726)[1], NFT (559904757742074553/Reflection '18 #17)[1], USD[380.00] | | |
| 08700508 | | NFT (342546125064530916/Night Light #459)[1], SHIB[21214.16526138], USD[0.00] | | |
| 08700510 | | NFT (300945076454499097/Golden Hill #866)[1], NFT (458030865836245042/Colossal Cacti #875)[1], USD[9.00] | | |
| 08700512 | | NFT (490766588208589546/Coachella x FTX Weekend 1 #28962)[1] | | |
| 08700516 | | NFT (423688493781944217/Reflection '07 #98 (Redeemed))[1], NFT (489936435258976061/Night Light #180 (Redeemed))[1], USD[2.00] | | |
| 08700518 | | USD[1.28] | | |
| 08700519 | | NFT (473585743445494473/Coachella x FTX Weekend 2 #2193)[1] | | |
| 08700523 | | NFT (435851619510682314/Coachella x FTX Weekend 1 #17146)[1] | | |
| 08700534 | | USD[0.00] | | |
| 08700536 | | TRX[.011198], USD[0.00], USDT[0.00000001] | | |
| 08700539 | | NFT (459488438979962547/Cosmic Creations #866)[1], USD[40.00] | | |
| 08700543 | | SOL[.00000001], USD[0.02] | | |
| 08700546 | | USD[1.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08700548 | | NFT (512504236761057065/Vintage Sahara #505)[1], USD[0.01] | | |
| 08700549 | | NFT (394742215758474396/Coachella x FTX Weekend 2 #7852)[1] | | |
| 08700550 | | SOL[.03303742], USD[0.31], USDT[0] | | |
| 08700558 | | NFT (355284420332253299/Night Light #831 (Redeemed))[1], USD[0.01] | | |
| 08700560 | | DOGE[593.01901227], NFT (401054536457258178/Warriors Hardwood Court #98)[1], NFT (407272358054148004/GSW Western Conference Finals Commemorative Banner #1561)[1], NFT (427006725051465877/FTX - Off The Grid Miami #824)[1], NFT (445158019794150275/GSW Championship Commemorative Ring)[1], NFT (464983771123381719/GSW Western Conference Finals Commemorative Banner #1562)[1], NFT (474687042085703913/GSW Western Conference Semifinals Commemorative Ticket #803)[1], NFT (533701496636898289/The Tower #380-20)[1], USD[0.91], USDT[3.47] | | |
| 08700561 | | USD[65.01] | | |
| 08700566 | | ETH[0.01101740], ETHW[0.01101741], NFT (393213847710257767/Reflector #923)[1], NFT (443922003119126701/Saudi Arabia Ticket Stub #1835)[1], USD[0.00] | | |
| 08700568 | | NFT (380428857083445683/Night Light #147)[1], NFT (465753725699254124/Spectra #653)[1], NFT (468235982771397907/Beasts #614)[1], NFT (564327491935349135/Beasts #133)[1], USD[8.46] | | |
| 08700569 | | ETH[.12857013], ETHW[.12857013], USD[0.00] | | |
| 08700570 | | SOL[0], USD[0.81] | | |
| 08700573 | | NFT (488257051471111859/Coachella x FTX Weekend 2 #18081)[1] | | |
| 08700574 | | NFT (314121698905041889/Entrance Voucher #7474)[1], NFT (318289066734164969/Microphone #12097)[1], NFT (465455243264014699/Juliet #625)[1], NFT (498105224934519195/Romeo #5513)[1], SOL[.001] | | |
| 08700580 | | NFT (384033695353643897/Vintage Sahara #669)[1], USD[0.01] | | |
| 08700594 | | USD[0.00] | | |
| 08700596 | | NFT (309713404284545750/Coachella x FTX Weekend 1 #31001)[1], NFT (332358301723189065/Colossal Cacti #513)[1], USD[5.01] | | |
| 08700600 | | NFT (345456454499972268/Reflection '11 #59)[1], USD[26.26] | | |
| 08700602 | | USD[161.08] | | |
| 08700603 | | NFT (313895854546994932/Coachella x FTX Weekend 1 #10265)[1] | | |
| 08700608 | | BF_POINT[300], NFT (324314887549867603/MagicEden Vaults)[1], NFT (400290373381206465/MagicEden Vaults)[1], NFT (443790703118826492/Reflector #288 (Redeemed))[1], NFT (519565818040887139/MagicEden Vaults)[1], NFT (533078404943263601/Coachella x FTX Weekend 1 #2175)[1], NFT (533381246388936549/MagicEden Vaults)[1], NFT (572132487816009927/MagicEden Vaults)[1] | | |
| 08700609 | | NFT (397159879025319049/Coachella x FTX Weekend 1 #22942)[1] | | |
| 08700610 | | NFT (315734701835092559/DOGO-IN-500 #4264)[1] | | |
| 08700614 | | NFT (336265014510046254/Coachella x FTX Weekend 2 #2855)[1] | | |
| 08700616 | | NFT (367659977409984468/Coachella x FTX Weekend 1 #23901)[1] | | |
| 08700618 | | NFT (552333432136554353/Australia Ticket Stub #526)[1], USD[81.00] | | |
| 08700619 | | NFT (366142163210979058/Entrance Voucher #2190)[1] | | |
| 08700620 | | NFT (302688702717081726/GSW Western Conference Finals Commemorative Banner #1843)[1], NFT (423267257278752263/GSW Round 1 Commemorative Ticket #57)[1], NFT (433328122008264254/GSW Western Conference Semifinals Commemorative Ticket #1003)[1], NFT (476718090414644353/GSW Western Conference Finals Commemorative Banner #1844)[1], NFT (480597691423951349/Warriors Logo Pin #89 (Redeemed))[1], NFT (523353380265720377/GSW Championship Commemorative Ring)[1], USD[0.02] | | |
| 08700623 | | NFT (331288312952234787/Coachella x FTX Weekend 1 #10177)[1], NFT (347514101683848782/Colossal Cacti #852 (Redeemed))[1], NFT (360028334924722997/Spectra #791 (Redeemed))[1], NFT (532056034908679733/Spectra #976 (Redeemed))[1], USD[20.01] | | |
| 08700628 | | NFT (497706718662454409/Golden Hill #110)[1], NFT (498080844995929620/Reflection '15 #13)[1], USD[0.01] | | |
| 08700629 | | USD[66.42] | | |
| 08700630 | | NFT (318745281751402040/Colossal Cacti #937 (Redeemed))[1], USD[0.00] | | |
| 08700635 | | NFT (572839452085292496/Reflector #313)[1], USD[1.61] | | |
| 08700643 | | ETH[.00000001], NFT (306488765008758750/Sun Set #765)[1], USD[0.00] | | |
| 08700645 | | NFT (343292617108089823/FTX Crypto Cup 2022 Key #2396)[1] | | |
| 08700651 | | USD[190.01] | | |
| 08700655 | | USD[60.01] | | |
| 08700657 | | NFT (549095609238371719/Coachella x FTX Weekend 1 #8440)[1] | | |
| 08700660 | | BTC[.00124801], NFT (381596022481243164/Coachella x FTX Weekend 1 #18620)[1], NFT (463037920314999050/Night Light #266)[1], USD[109.08] | | |
| 08700661 | | NFT (351534588896570771/Ferris From Afar #620)[1], NFT (493571914850578774/Sun Set #682)[1], NFT (528888037444775492/Entrance Voucher #3654)[1], TRX[.000001], USD[0.00], USDT[0.46188271] | | |
| 08700663 | | NFT (408433341819614394/Colossal Cacti #270)[1], NFT (518016613037323558/Beasts #279)[1], USD[0.12] | | |
| 08700664 | | NFT (303349859815434500/Coachella x FTX Weekend 1 #6119)[1] | | |
| 08700668 | | BTC[0], DOGE[1], ETH[0], SHIB[1], TRX[1], USD[0.00] | | |
| 08700671 | | NFT (493809539378559510/Spectra #135)[1] | | |
| 08700674 | | NFT (465566102791928122/Reflector #827)[1], USD[0.01] | | |
| 08700684 | | NFT (517154691445157143/Cosmic Creations #570 (Redeemed))[1], NFT (533273705340703966/Coachella x FTX Weekend 2 #21317)[1], USD[10.00] | | |
| 08700686 | | USD[0.00] | | |
| 08700690 | | SHIB[1], TRX[354.45764702], USD[0.00], USDT[0] | Yes | |
| 08700697 | | NFT (361050709428518688/Sun Set #90)[1], NFT (424038955335619278/Spectra #574)[1], USD[10.01] | | |
| 08700699 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08700700 | | NFT (347763853875593209/Sun Set #265)[1], NFT (357515284976349924/Night Light #410)[1], USD[0.01] | | |
| 08700713 | | SOL[18.07], USD[0.01] | | |
| 08700717 | | NFT (300208992268937243/Cosmic Creations #666)[1], NFT (315063737431483416/Spectra #811)[1], USD[0.01] | | |
| 08700718 | | NFT (519208467444773386/Colossal Cacti #445)[1], USD[40.00] | | |
| 08700719 | | NFT (453143820445616637/Colossal Cacti #497)[1], USD[13.20] | | |
| 08700723 | | NFT (419254865242955474/Beasts #413)[1], NFT (547124518457272472/Reflector #439)[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08700724 | | USD[53.37] | | |
| 08700728 | | NFT (479073054338523117/Bahrain Ticket Stub #453)[1] | | |
| 08700730 | | NFT (485192531873682869/Microphone #196)[1] | | |
| 08700736 | | NFT (549776534640910407/Coachella x FTX Weekend 1 #884)[1] | | |
| 08700744 | | USD[0.00] | | |
| 08700753 | | NFT (313275884002716359/Colossal Cacti #841)[1], USD[0.00] | | |
| 08700758 | | NFT (296351171606033783/Ferris From Afar #605)[1], NFT (407368548150380103/Spectra #566)[1], USD[29.50] | | |
| 08700762 | | NFT (364911282706967005/Golden Hill #107)[1], USD[10.00] | | |
| 08700772 | | NFT (379527738284909049/Beasts #885)[1], NFT (390341681149718328/Vintage Sahara #678)[1], NFT (546691976086154242/Sun Set #537)[1], USD[1.34] | | |
| 08700776 | | NFT (355071858412227312/Microphone #204)[1] | | |
| 08700783 | | NFT (354468330523423971/Cosmic Creations #407)[1], USD[5.01] | | |
| 08700787 | | BRZ[1], DOGE[1], GRT[3], SHIB[21], TRX[9], USD[2956.77], USDT[0] | Yes | |
| 08700789 | | NFT (291028182444390834/Vintage Sahara #502)[1], NFT (301621569572599800/Cosmic Creations #969)[1], NFT (347189036985509295/Cosmic Creations #457)[1], NFT (394804109313827105/Ferris From Afar #10)[1], NFT (406661058160290837/Sun Set #179)[1], NFT (423842460456281062/Sun Set #944)[1], NFT (427193749908029378/Ferris From Afar #985)[1], NFT (442507195500215801/Spectra #327)[1], NFT (530727654640900920/Golden Hill #237)[1], NFT (560034310027391736/Colossal Cacti #826)[1], USD[127.87] | | |
| 08700792 | | DOGE[1], NFT (332640178930829901/Sun Set #925 (Redeemed))[1], NFT (467510206621724625/Reflector #800)[1], NFT (477410257068559219/Spectra #641)[1], NFT (513883092824911106/Ferris From Afar #32)[1], SHIB[3], TRX[1], USD[0.00] | | |
| 08700796 | | NFT (317701677161999346/Vintage Sahara #528)[1], USD[4.83] | | |
| 08700805 | | NFT (479215012762274256/Night Light #259)[1], USD[0.01] | | |
| 08700806 | | NFT (326189029326509516/Coachella x FTX Weekend 1 #683)[1] | | |
| 08700816 | | NFT (439596799523582500/Coachella x FTX Weekend 2 #25889)[1], NFT (546970888031478765/Entrance Voucher #3332)[1] | | |
| 08700824 | | NFT (320063873195263266/Coachella x FTX Weekend 1 #29415)[1], NFT (459503483553487737/Beasts #624)[1], SOL[.00000001], USD[25.65] | | |
| 08700838 | | NFT (336714459263838680/Coachella x FTX Weekend 1 #28243)[1] | | |
| 08700842 | | NFT (366207249339647622/Spectra #989)[1], USD[0.89] | | |
| 08700853 | | ETH[.00330788], ETHW[.00330788] | | |
| 08700855 | | USD[0.00] | | |
| 08700859 | | NFT (339468244887244780/Ferris From Afar #765)[1], USD[0.79] | | |
| 08700861 | | NFT (293013688602445129/Reflection '10 #27)[1], NFT (322616503089431166/Ferris From Afar #633)[1], USD[0.01] | | |
| 08700863 | | SHIB[1], SOL[2.18111749], USD[220.01] | | |
| 08700865 | | NFT (486220104461255655/FTX - Off The Grid Miami #2624)[1] | | |
| 08700869 | | NFT (467810274672364805/Coachella x FTX Weekend 1 #29060)[1] | | |
| 08700872 | | NFT (316994547133495035/Cosmic Creations #218)[1], NFT (457846335130188549/Ferris From Afar #793)[1], USD[0.06], USDT[4.40000000] | | |
| 08700877 | | NFT (348932127117716107/Beasts #369 (Redeemed))[1], NFT (366165075517065260/Cosmic Creations #448 (Redeemed))[1], NFT (398876000877635596/Cloud Show 2 #3785 (Redeemed))[1], NFT (468305045692152242/Coachella x FTX Weekend 1 #6022)[1], USD[16.02] | | |
| 08700885 | | NFT (425293495945335898/Coachella x FTX Weekend 1 #6479)[1] | | |
| 08700892 | | NFT (374492747122097353/Colossal Cacti #587)[1], NFT (460838253165620832/Cosmic Creations #276)[1], NFT (490371752058715329/Reflection '10 #43)[1], USD[0.00] | | |
| 08700893 | | USD[4.24] | | |
| 08700896 | | BTC[.00025471], ETH[.01318516], ETHW[.01706431], KSHIB[336.95749263], SHIB[1], USD[0.16] | | |
| 08700898 | | NFT (558614051692725311/Entrance Voucher #3205)[1] | | |
| 08700899 | | NFT (292495276647043779/Reflector #335)[1], NFT (330752549164941783/Beasts #880)[1], USD[0.02] | | |
| 08700902 | Contingent, Disputed | NFT (533770292616074068/Coachella x FTX Weekend 2 #23185)[1] | | |
| 08700904 | | USD[0.00] | | |
| 08700927 | | NFT (352944481323002910/GSW Western Conference Semifinals Commemorative Ticket #721)[1], NFT (394055218600109973/GSW Round 1 Commemorative Ticket #598)[1], NFT (400011912689632581/GSW Championship Commemorative Ring)[1], NFT (459388390659430364/GSW Western Conference Finals Commemorative Banner #1384)[1], NFT (491517637142696165/GSW Western Conference Finals Commemorative Banner #1383)[1], NFT (493535784039590273/Warriors Logo Pin #332 (Redeemed))[1], USD[0.02] | | |
| 08700934 | | NFT (523713778346694604/Beasts #342)[1], USD[0.00] | | |
| 08700941 | | NFT (319179328324403569/Cosmic Creations #100)[1], NFT (500877578620347394/Colossal Cacti #591)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 08700943 | | NFT (382869120908002893/Golden Hill #907)[1], USD[39.09], USDT[0] | | |
| 08700945 | | NFT (397261980938044562/Microphone #56)[1] | | |
| 08700956 | | NFT (461955490170972750/Ferris From Afar #23)[1], NFT (484847947024389567/Sun Set #827)[1], USD[80.01] | | |
| 08700957 | | GRT[62.64622935], KSHIB[716.36234639], SHIB[3158233.8884091], USD[0.17] | | |
| 08700958 | | USD[0.00] | | |
| 08700970 | | NFT (478925352928468889/Coachella x FTX Weekend 1 #12067)[1], NFT (537309784930639996/Vintage Sahara #569)[1], USD[40.00] | Yes | |
| 08700972 | | USD[904.08] | | |
| 08700975 | | NFT (300963471761031505/Australia Ticket Stub #1403)[1], NFT (352284902102165648/Sun Set #828)[1], USD[10.00] | | |
| 08700977 | | USD[1.00] | | |
| 08700978 | | NFT (314554793157537510/Coachella x FTX Weekend 2 #10257)[1] | | |
| 08700987 | | NFT (566708830945556771/Coachella x FTX Weekend 2 #19733)[1] | | |
| 08700991 | | NFT (404873273752751664/Beasts #852 (Redeemed))[1], USD[10.00] | | |
| 08701010 | | NFT (562083027007585024/Colossal Cacti #87)[1], USD[5.03] | | |
| 08701022 | | NFT (395926854782419777/Vintage Sahara #434)[1], NFT (463292786210917979/Vintage Sahara #205)[1], NFT (496347983055480922/Golden Hill #248)[1], USD[0.01] | | |
| 08701024 | | NFT (496434240321996026/Night Light #211)[1], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08701034 | | NFT (519863633873096987/Vintage Sahara #778)[1], USD[0.00] | | |
| 08701050 | | NFT (349954475485836211/Sun Set #107 (Redeemed))[1] | | |
| 08701051 | | NFT (295852191522514985/MagicEden Vaults)[1], NFT (327931194339569335/Reflection '12 #79)[1], NFT (384874318536185848/MagicEden Vaults)[1], NFT (422291740726422632/Night Light #282)[1], NFT (427610524791822539/MagicEden Vaults)[1], NFT (524754030501467754/MagicEden Vaults)[1], NFT (563747914870482017/MagicEden Vaults)[1], USD[97.01], USDT[.0033114] | | |
| 08701052 | | NFT (436793774763138071/Sun Set #817)[1], NFT (466732068078210241/Sun Set #260)[1], USD[0.68] | | |
| 08701057 | | USD[3.17] | Yes | |
| 08701058 | | USD[0.02] | | |
| 08701060 | | NFT (319767222190926342/Coachella x FTX Weekend 2 #28216)[1] | | |
| 08701064 | | NFT (450010592973790512/Kiddo #6325)[1], SHIB[1], SOL[.16201102], USD[0.00] | | |
| 08701066 | | NFT (344620301017878808/Cosmic Creations #248)[1], USD[20.00] | | |
| 08701067 | | NFT (395175585426026561/Ferris From Afar #714)[1], NFT (395306084683474621/Vintage Sahara #602)[1], NFT (575786374153516763/Saudi Arabia Ticket Stub #921)[1] | | |
| 08701071 | | NFT (542621219150480096/Coachella x FTX Weekend 2 #2739)[1] | | |
| 08701073 | | NFT (308288940082121240/Reflector #219)[1], NFT (360652960888142607/Beasts #702)[1], NFT (361833132953724012/Ferris From Afar #460)[1], NFT (374524477776631065/Night Light #391)[1], NFT (473849395685336881/Colossal Cacti #951)[1], NFT (491047338081808445/Golden Hill #919)[1], NFT (522484743813660935/Vintage Sahara #706)[1], NFT (562676634217270096/Coachella x FTX Weekend 1 #19022)[1] | | |
| 08701074 | | NFT (415332272396717545/Colossal Cacti #116)[1], NFT (415735126994401844/Entrance Voucher #2077)[1], NFT (490582538670518635/Beasts #263)[1], USD[20.01] | | |
| 08701075 | | USD[0.00], USDT[4.97104307] | | |
| 08701077 | | NFT (326115911767433946/Reflector #926)[1], NFT (441998128205770112/Spectra #105)[1], NFT (568928273382038030/Ferris From Afar #416)[1], USD[54.00] | | |
| 08701079 | | NFT (307244843080348476/Golden Hill #121)[1], NFT (421248142848294807/Coachella x FTX Weekend 1 #1299)[1], NFT (439836238538086458/Beasts #452)[1], USD[1.02] | | |
| 08701081 | | NFT (398726677494898867/Coachella x FTX Weekend 1 #549)[1], NFT (512353743438529427/Vintage Sahara #438 (Redeemed))[1] | | |
| 08701082 | | USD[0.00] | | |
| 08701086 | | NFT (318042455286993189/Golden Hill #625 (Redeemed))[1], NFT (343824906772936675/MagicEden Vaults)[1], NFT (372861962511001696/MagicEden Vaults)[1], NFT (394709517726795306/MagicEden Vaults)[1], NFT (408526572104029953/MagicEden Vaults)[1], NFT (409557296114345912/MagicEden Vaults)[1], NFT (509964390757043426/Coachella x FTX Weekend 1 #144)[1] | | |
| 08701088 | | ETH[.00000001], NFT (334125453771621813/Reflection '16 #53)[1], USD[62.44] | | |
| 08701089 | | NFT (323091738840202912/Golden Hill #859)[1], USD[0.01] | | |
| 08701100 | | NFT (568705479890449371/Vintage Sahara #888)[1], USD[10.00] | | |
| 08701107 | | NFT (531411478144008225/Spectra #712 (Redeemed))[1], USD[0.01] | | |
| 08701108 | | NFT (478674613319290264/Ferris From Afar #85)[1], USD[10.00] | | |
| 08701110 | | NFT (508316062178658093/Colossal Cacti #656)[1], USD[15.00] | | |
| 08701111 | | NFT (333593704312715857/Ferris From Afar #152)[1], NFT (392481493196281906/Golden Hill #668)[1], NFT (540860287419298410/Sun Set #502)[1], USD[1.03] | | |
| 08701113 | | NFT (529161279974971735/Reflection '14 #24)[1], USD[13.35], USDT[0] | | |
| 08701114 | | NFT (307210114534675062/Bahrain Ticket Stub #2484)[1] | | |
| 08701122 | | NFT (297178515803335432/Coachella x FTX Weekend 1 #5596)[1], NFT (552469665928832955/Ferris From Afar #355)[1], USD[27.71] | | |
| 08701125 | | NFT (433936084520587157/Beasts #172)[1], USD[20.72] | | |
| 08701127 | | DOGE[1], USD[0.00] | | |
| 08701129 | | NFT (431350121177434464/Ferris From Afar #512)[1], USD[10.00] | | |
| 08701132 | | NFT (496705041486156698/Coachella x FTX Weekend 1 #257)[1], USD[63.01] | | |
| 08701135 | | NFT (329983941250057945/Beasts #210)[1], NFT (340562660280925398/Beasts #228)[1], NFT (396250491250526059/Spectra #8)[1], NFT (464182644865700147/Reflector #635)[1], NFT (484774343267038877/Ferris From Afar #260)[1], NFT (506060161805199283/Night Light #185)[1], NFT (554402078822214650/Coachella x FTX Weekend 1 #10856)[1] | | |
| 08701137 | | NFT (425563517352583269/Sun Set #620)[1], USD[0.01] | | |
| 08701138 | | NFT (484227927386471823/Coachella x FTX Weekend 1 #4750)[1] | | |
| 08701140 | | NFT (319215260574732105/Beasts #261)[1], NFT (544331199178578090/Golden Hill #593)[1] | | |
| 08701146 | | NFT (344380227017944927/Reflector #746 (Redeemed))[1], USD[5.01] | | |
| 08701147 | | NFT (367199343299926561/Coachella x FTX Weekend 2 #24400)[1], NFT (483738475516240419/Coachella x FTX Weekend 1 #22279)[1] | | |
| 08701157 | | NFT (289717379653296353/Coachella x FTX Weekend 2 #19314)[1], NFT (400464288527365917/Warriors 75th Anniversary City Edition Diamond #802)[1], USD[75.00] | | |
| 08701159 | | NFT (426883802569193884/Cosmic Creations #70)[1], USD[0.01] | | |
| 08701166 | | NFT (355595433489653386/Coachella x FTX Weekend 2 #2190)[1], NFT (369435940854115722/Cosmic Creations #965)[1], USD[60.00] | | |
| 08701173 | | USD[60.00] | | |
| 08701174 | | NFT (525308852898057753/FTX - Off The Grid Miami #5775)[1] | | |
| 08701180 | | BTC[0], DOGE[1], NFT (513029160201378283/Miami Ticket Stub #428)[1], SHIB[13], SOL[0], USD[300.13] | Yes | |
| 08701184 | | NFT (298648344076953080/Coachella x FTX Weekend 1 #4469)[1], NFT (328442500813162170/Reflector #35)[1], NFT (476405891699710294/Coachella x FTX Weekend 2 #25527)[1], NFT (544443789797574497/Beasts #51)[1], NFT (561768403008814863/Golden Hill #196)[1], NFT (564547833887962767/Spectra #03)[1], USD[45.01] | | |
| 08701186 | | NFT (515972106572772196/Coachella x FTX Weekend 1 #13893)[1] | | |
| 08701188 | | BTC[.01378466], SHIB[1], USD[0.01] | Yes | |
| 08701191 | | ETH[.053946], ETHW[.053946], NFT (405874715327795116/Cosmic Creations #265)[1], NFT (435078511582513347/Sun Set #252)[1], NFT (453959472349281116/Cosmic Creations #510 (Redeemed))[1], USD[1.20] | | |
| 08701194 | | NFT (430127094188514378/Vintage Sahara #538)[1], USD[40.00] | | |
| 08701198 | | NFT (300328157402376877/Entrance Voucher #3414)[1], NFT (356888739865138521/Starry Night #176)[1], NFT (400132092909495159/Cosmic Creations #867)[1], NFT (508224293505057812/Colossal Cacti #113)[1], NFT (519608280040840508/Colossal Cacti #896)[1], USD[0.00], USDT[4.46824348] | | |
| 08701202 | | NFT (349585382301631124/Night Light #14)[1], NFT (380722899435777481/Reflector #869)[1], NFT (417764772675652053/Sun Set #398)[1], USD[20.00] | | |
| 08701203 | | NFT (391746419260799198/Ferris From Afar #33)[1], NFT (557410789252381630/Coachella x FTX Weekend 1 #4529)[1], USD[27.67] | | |
| 08701222 | | NFT (407921836025237002/Colossal Cacti #675)[1], USD[0.01] | | |
| 08701224 | | NFT (309698780005965033/Reflection '14 #82 (Redeemed))[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08701225 | | USD[0.00] | | |
| 08701226 | | NFT (350473271212495994/Golden Hill #953)[1], NFT (418796420273623762/Reflector #39)[1], NFT (513370486096280131/Vintage Sahara #428)[1], USD[20.01] | | |
| 08701229 | | NFT (460808532274437648/Colossal Cacti #982)[1], NFT (543938465976581155/Night Light #700)[1], NFT (576315705124070943/Reflector #115)[1], SHIB[28437.99222797], USD[52.80] | | |
| 08701230 | | NFT (332353667348670835/Coachella x FTX Weekend 1 #6276)[1] | | |
| 08701240 | | NFT (375083161789147833/Reflector #791 (Redeemed))[1], NFT (385336701758424117/Coachella x FTX Weekend 1 #3079)[1], USD[5.79] | | |
| 08701243 | | NFT (329726836024421945/Sun Set #249)[1], NFT (517981133378136741/Vintage Sahara #415)[1], NFT (564935856945073113/Spectra #404)[1], USD[0.03], USDT[0.00000001] | | |
| 08701245 | | USD[65.01] | | |
| 08701253 | | TRX[1258.985169] | | |
| 08701254 | | NFT (506984774752871692/Colossal Cacti #822)[1], USD[10.00] | | |
| 08701255 | | NFT (318692451481018711/FTX - Off The Grid Miami #2635)[1] | | |
| 08701256 | | NFT (303917541515600535/Spectra #947)[1], USD[0.00] | | |
| 08701262 | | NFT (319656208762373890/Vintage Sahara #105 (Redeemed))[1], NFT (440550482056254095/Reflector #699 (Redeemed))[1], USD[2.30] | | |
| 08701266 | | NFT (424833123055708769/Ferris From Afar #88)[1], USD[0.01] | | |
| 08701268 | | NFT (288650261353293545/Beasts #359 (Redeemed))[1], NFT (423903815749762162/Coachella x FTX Weekend 2 #546)[1], USD[0.01] | | |
| 08701278 | | NFT (384731780893161060/Coachella x FTX Weekend 1 #25401)[1], NFT (500743672837673833/Australia Ticket Stub #102)[1] | | |
| 08701286 | | NFT (295088388304929190/Microphone #7698)[1], NFT (429440227736706286/Golden Hill #776)[1], SOL[.06223561], USD[15.88] | | |
| 08701289 | | ETH[.010989], ETHW[.010989], NFT (382149830296321971/Coachella x FTX Weekend 1 #16042)[1], NFT (494629448988933315/Colossal Cacti #592)[1], NFT (532283128947117900/Cloud Show 2 #4414)[1], USD[1.87], USDT[0] | | |
| 08701290 | | NFT (392519131577885487/Vintage Sahara #593)[1], NFT (441951712443800494/Beasts #734)[1], USD[20.01] | | |
| 08701291 | | NFT (476922009993486642/Coachella x FTX Weekend 1 #180)[1] | | |
| 08701292 | | NFT (483389767175113604/Colossal Cacti #449 (Redeemed))[1], USD[20.00] | | |
| 08701293 | | NFT (526068434454437201/Spectra #763)[1], USD[10.00] | | |
| 08701296 | | MATIC[6.51504673], USD[1.00] | | |
| 08701303 | | NFT (303879061140766435/FTX - Off The Grid Miami #2813)[1], USD[5.84] | | |
| 08701306 | | SHIB[1], USD[0.00] | Yes | |
| 08701307 | | NFT (324273660491365766/Ferris From Afar #371)[1], NFT (505393762286871282/Beasts #957)[1], USD[40.00] | | |
| 08701310 | | USD[19.18] | | |
| 08701312 | | NFT (317772109934535759/Night Light #880)[1], NFT (400767207803828194/Night Light #692)[1], USD[5.01] | | |
| 08701313 | | ETH[.0217666], ETHW[0.02176659], NFT (309916973841731942/Beasts #502)[1], NFT (501944845753599580/Beasts #639)[1], USD[0.01] | | |
| 08701314 | | NFT (310026336965839923/Beasts #349)[1], NFT (476470301404291934/Sun Set #468)[1], USD[0.01] | | |
| 08701319 | | NFT (357992679705415543/Spectra #272 (Redeemed))[1], NFT (481204675604216965/Colossal Cacti #536 (Redeemed))[1], NFT (524008087045364134/Beasts #416 (Redeemed))[1], NFT (525561848146044283/Sun Set #240 (Redeemed))[1], NFT (539370598697401895/Sun Set #187 (Redeemed))[1], USD[0.01] | | |
| 08701324 | | NFT (492218468200316145/Coachella x FTX Weekend 1 #5410)[1], NFT (531487206053738700/The Hill by FTX #2585)[1], USD[60.00] | | |
| 08701330 | | NFT (508379210606605479/Vintage Sahara #487)[1], USD[10.00] | | |
| 08701331 | | NFT (486053745224938659/Coachella x FTX Weekend 2 #26751)[1] | | |
| 08701338 | | ETH[.2], ETHW[.2], NFT (291603359958985862/Reflector #656)[1], NFT (313012011710165094/Beasts #635)[1], NFT (337452444496667572/Golden Hill #976)[1], USD[320.01] | | |
| 08701340 | | NFT (365740389189554896/Sun Set #878)[1], NFT (368481884891112606/Reflector #872)[1], USD[0.01] | | |
| 08701342 | | NFT (364856879655724414/Ferris From Afar #330)[1], USD[0.00] | | |
| 08701343 | | USD[85.05] | Yes | |
| 08701345 | Contingent, Disputed | DOGE[7.00057537], NFT (396658275633035150/FTX - Off The Grid Miami #2202)[1], NFT (398632811248253519/Bahrain Ticket Stub #2103)[1], SHIB[7], TRX[7], USD[0.00], USDT[0] | Yes | |
| 08701350 | | BRZ[2], DOGE[3], GRT[2434.41364129], LTC[3.50523491], MATIC[815.53375394], SHIB[5], TRX[3], UNI[61.4613192], USD[0.00] | Yes | |
| 08701352 | | DOGE[1], SHIB[2], SOL[.00658169], USD[0.00] | | |
| 08701354 | | NFT (384800581250040214/Night Light #719)[1], NFT (404016636630163845/Golden Hill #426)[1], NFT (443771943574805998/Spectra #237)[1], NFT (503288865147725891/Beasts #869)[1], NFT (521046594976429811/Reflector #167)[1], NFT (528546438817825231/Golden Hill #910)[1], NFT (545157276293528997/Ferris From Afar #381)[1] | | |
| 08701359 | | NFT (310231425578425147/Ferris From Afar #531)[1], NFT (441281303552788401/Body Paint #1)[1], NFT (450156987226937804/Samurai Mask 2)[1], NFT (475890568843426492/Night Light #250)[1], NFT (559175728414338764/Samurai Mask)[1], USD[0.01] | | |
| 08701362 | | NFT (313384317731434208/Cosmic Creations #78)[1], NFT (385729679284906734/Golden Hill #446)[1], USD[40.01] | | |
| 08701364 | | USD[100.00] | | |
| 08701365 | Contingent, Disputed | USDT[0] | Yes | |
| 08701366 | | BTC[.00241443], NFT (389083449915001679/Coachella x FTX Weekend 2 #1207)[1] | | |
| 08701367 | | NFT (377563120207023424/Beasts #730)[1], NFT (552525541179526997/Night Light #841)[1], NFT (563837074289564785/Spectra #882)[1], USD[20.01] | | |
| 08701381 | | AVAX[0], BCH[0], BRZ[0.78013106], BTC[0], ETH[0.00000041], ETHW[0], GRT[1.07151098], NFT (420846497608192918/Australia Ticket Stub #1866)[1], SHIB[12], SOL[0.00000147], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 08701393 | | NFT (392514350796415241/Sun Set #940)[1], USD[0.01] | | |
| 08701403 | | ETH[.010989], ETHW[.010989], USD[2.27] | | |
| 08701411 | | NFT (315754376307072895/Sun Set #727)[1], NFT (358535493807210854/Golden Hill #539)[1], NFT (367397440347992060/Spectra #805)[1], NFT (397444331753390192/Ferris From Afar #109)[1], NFT (425531133553611741/Spectra #177)[1], NFT (440101504246850017/Spectra #619)[1], NFT (479013472605963773/Vintage Sahara #599)[1], NFT (482954400688501623/Colossal Cacti #311)[1], NFT (483349060320973677/Cosmic Creations #08)[1], NFT (485158483099016426/Golden Hill #920)[1], NFT (492688972022136848/Vintage Sahara #993)[1], NFT (498469453329060459/Cosmic Creations #195)[1], NFT (505384848363508497/Spectra #963)[1], NFT (510238256461910476/Night Light #601)[1], NFT (533882189033692931/Cosmic Creations #481)[1], NFT (544189966276051152/Night Light #396)[1], NFT (550895538962715352/Night Light #926)[1], NFT (554521696442362751/Golden Hill #733)[1], NFT (573695027005936751/Cosmic Creations #549)[1], NFT (574521906752585022/Beasts #463)[1], USD[54.18] | | |
| 08701413 | | ETH[.00391656], ETHW[.00380184], SHIB[1], USD[48.40] | Yes | |
| 08701417 | | NFT (304667757749090194/Coachella x FTX Weekend 2 #5700)[1] | | |
| 08701419 | | NFT (376339534185275501/Imola Ticket Stub #277)[1], NFT (378917340682661075/Sun Set #121)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08701421 | | NFT (296080782756016734/Cosmic Creations #649 (Redeemed))[1], USD[3.00] | | |
| 08701422 | | NFT (386907865194801749/Sun Set #695)[1], USD[0.00] | | |
| 08701424 | | NFT (370330334878896829/Ferris From Afar #167 (Redeemed))[1], NFT (481210695950840277/Ferris From Afar #596 (Redeemed))[1], NFT (510941187500535987/Cosmic Creations #393 (Redeemed))[1], NFT (550942420059344756/Vintage Sahara #20 (Redeemed))[1], NFT (557486644919329069/Reflector #15 (Redeemed))[1], USD[1.88] | | |
| 08701427 | | NFT (369129940267048565/Ferris From Afar #575)[1], NFT (371913312860574064/Reflection '19 #62)[1], NFT (489353214856229770/Sun Set #493)[1], NFT (556103055606962937/Golden Hill #898)[1], USD[0.00] | | |
| 08701429 | | NFT (486088463752112940/Reflector #168)[1], NFT (531670171368733276/Cosmic Creations #349)[1], USD[0.02] | | |
| 08701430 | | NFT (384572719345246340/Night Light #132)[1], USD[27.68] | | |
| 08701432 | | NFT (448943476942446556/Colossal Cacti #448)[1], NFT (569946955987985219/Coachella x FTX Weekend 1 #2405)[1], USD[5.01] | | |
| 08701436 | | NFT (371871971849583754/Golden Hill #407)[1], USD[20.00] | | |
| 08701440 | | NFT (312296198185413136/Night Light #439)[1], NFT (347894404134858876/Spectra #328)[1], NFT (368432072354764394/Colossal Cacti #372)[1], NFT (500434301384071510/Beasts #46)[1] | | |
| 08701454 | | USD[0.04] | | |
| 08701456 | | NFT (480846302967670396/FTX Crypto Cup 2022 Key #6)[1] | Yes | |
| 08701467 | | SHIB[1], USD[0.00] | Yes | |
| 08701476 | | NFT (457241272803920498/Coachella x FTX Weekend 1 #4135)[1] | | |
| 08701480 | | NFT (295744770915291184/Colossal Cacti #300)[1], USD[0.00] | | |
| 08701481 | | NFT (316493493666693071/Humpty Dumpty #390)[1], NFT (361548604342465855/Microphone #287)[1], NFT (458405968460539233/Wombats in Disguise #21)[1], NFT (474241446853149714/Entrance Voucher #3045)[1], NFT (505728147600068082/Sun Set #246)[1], USD[9.75] | | |
| 08701487 | | SOL[.00625179], USD[0.00] | | |
| 08701492 | | USD[0.00] | | |
| 08701495 | | ALGO[.00595962], AVAX[.00009236], BAT[1], BRZ[3], BTC[.00000067], DOGE[8.00057537], ETH[.00002863], ETHW[3.13494889], GRT[2], MATIC[.00680816], NFT (341854448144699186/The Hill by FTX #294)[1], NFT (343680171461223297/Austin Ticket Stub #19)[1], NFT (357499942938173914/FTX Crypto Cup 2022 Key #26279)[1], NFT (379016122245054857/FTX - Off The Grid Miami #159)[1], NFT (385107660106489826/Humpty Dumpty #45)[1], NFT (392046304228589713/Miami Ticket Stub #207)[1], NFT (393969217967767741/Entrance Voucher #55)[1], NFT (402728163447963308/Australia Ticket Stub #1920)[1], NFT (410936318917161074/Romeo #402)[1], NFT (478523948977094409/Serum Surfers X Crypto Bahamas #167)[1], NFT (530105692059364680/Monocle)[1], SHIB[13], SOL[11, TRX[9], USD[0.00], USDT[1.01919553] | Yes | |
| 08701497 | | NFT (532972785133662980/Coachella x FTX Weekend 1 #1556)[1] | | |
| 08701500 | | USD[2.53] | | |
| 08701501 | | NFT (515750704538181490/Beasts #656)[1], USD[0.70] | | |
| 08701505 | | AUD[0.00], ETH[0], ETHW[0], PAXG[0.00266217], SOL[0.09590908], USD[0.00], USDT[0.00000001] | Yes | |
| 08701506 | | USD[5.00] | | |
| 08701509 | | AVAX[36.1043], ETH[1.701], ETHW[1.701], USD[6.06] | | |
| 08701511 | | NFT (394208126699536177/Spectra #169)[1], NFT (468323542283947267/Coachella x FTX Weekend 2 #2840)[1], USD[0.01] | | |
| 08701514 | | NFT (394553746293370779/Vintage Sahara #458)[1], USD[80.01] | | |
| 08701515 | | NFT (493193266852927726/Entrance Voucher #24884)[1], USD[0.00], USDT[0] | | |
| 08701520 | | USD[1995.03] | Yes | |
| 08701532 | | BTC[.00147546], SHIB[1], USD[0.00] | | |
| 08701534 | | NFT (406855427407066093/Reflector #618 (Redeemed))[1], USD[26.65] | | |
| 08701535 | | NFT (323493357104757664/Golden Hill #337)[1], SOL[1.87137114], USD[0.00] | | |
| 08701536 | | NFT (315348588686132979/Cosmic Creations #871 (Redeemed))[1], NFT (475881147723274905/Saudi Arabia Ticket Stub #2315)[1], NFT (544910487171772487/Night Light #227 (Redeemed))[1] | | |
| 08701540 | | NFT (309726376538677180/Ferris From Afar #527)[1], NFT (317253913629685456/Spectra #414)[1], NFT (401302630017914395/Spectra #388)[1], TRX[.000013], USD[0.01] | | |
| 08701542 | | NFT (289227125480842165/Colossal Cacti #195)[1], NFT (294138137859411849/Spectra #409)[1], NFT (295128408573390171/Ferris From Afar #796)[1], NFT (306439842363407629/Night Light #264)[1], NFT (317038467490339903/Beasts #103)[1], NFT (317337418369916380/Sun Set #329)[1], NFT (319163097448779214/Colossal Cacti #365)[1], NFT (335322452212616124/Reflector #326)[1], NFT (342714131644683457/Vintage Sahara #828)[1], NFT (353941123354561552/Night Light #525)[1], NFT (362971479848335583/Cosmic Creations #194)[1], NFT (364157640395073292/Golden Hill #739)[1], NFT (371013576502184119/Cosmic Creations #16)[1], NFT (371463697560369684/Ferris From Afar #476)[1], NFT (422570673012045059/Spectra #491)[1], NFT (434358571937677989/Night Light #295)[1], NFT (437288553094067220/Sun Set #338)[1], NFT (446861072418405180/Golden Hill #297)[1], NFT (471069036552910/Reflector #810)[1], NFT (468184651609856878/Colossal Cacti #959)[1], NFT (473216288398496911/Golden Hill #339)[1], NFT (478267428947352724/Vintage Sahara #817)[1], NFT (478812965669204408/Beasts #312)[1], NFT (498042118776453292/Ferris From Afar #797)[1], NFT (505739987811223540/Night Light #884)[1], NFT (517795997070339367/Golden Hill #768)[1], NFT (524413987248497383/Ferris From Afar #86)[1], NFT (542739748967972547/Ferris From Afar #995)[1], NFT (547387383845734478/Ferris From Afar #570)[1], NFT (562915369272181244/Beasts #626)[1], NFT (563116892059143312/Reflector #560)[1], NFT (575375244946314685/Beasts #854)[1], USD[35.46] | | |
| 08701553 | | NFT (492563871908784900/Reflector #588)[1], NFT (534875527528049238/Golden Hill #257)[1], USD[160.00] | | |
| 08701560 | | SOL[.00688048], USD[0.00] | | |
| 08701562 | | USD[169.66] | Yes | |
| 08701570 | | USD[0.00], USDT[0] | | |
| 08701573 | | NFT (457218991652707559/Golden Hill #358)[1], USD[0.01] | | |
| 08701574 | | SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08701575 | | NFT (452361115076137532/Coachella x FTX Weekend 2 #14064)[1] | | |
| 08701578 | | AVAX[.59017388], BTC[.01717475], DOGE[752.7422964], ETH[.0397441], ETHW[.03925162], MATIC[34.18585729], SHIB[2], USD[0.00] | Yes | |
| 08701580 | | NFT (353507582670016184/Coachella x FTX Weekend 1 #502)[1], NFT (435042920318478867/Night Light #252)[1], NFT (435229587122712757/Beasts #931)[1], USD[0.01] | | |
| 08701582 | | NFT (526486466263374114/Reflection '07 #73)[1], USD[0.20] | | |
| 08701596 | | NFT (319557251711688934/GSW Western Conference Semifinals Commemorative Ticket #1139)[1], NFT (330554078452224520/GSW Western Conference Finals Commemorative Banner #2124)[1], NFT (376557403780877833/GSW Round 1 Commemorative Ticket #118)[1], NFT (436985193210867479/FTX - Off The Grid Miami #1892)[1], NFT (466386270313150791/GSW Western Conference Finals Commemorative Banner #2123)[1], NFT (518648441343736782/Warriors Foam Finger #93 (Redeemed))[1], NFT (575882619542587995/GSW Championship Commemorative Ring)[1], USD[0.01] | | |
| 08701598 | | USD[24.73] | | |
| 08701600 | | ALGO[682.796], AVAX[19.984], BTC[.1228318], ETH[1.415583], LINK[29.97], MATIC[561.721], SOL[44.955], USD[0.65] | | |
| 08701604 | | NFT (377160143092985545/Spectra #651)[1] | | |
| 08701607 | | BTC[0], NFT (318209902699241833/Coachella x FTX Weekend 1 #7100)[1], NFT (358339146685296236/Colossal Cacti #143 (Redeemed))[1], SHIB[0], SOL[0], SUSHI[37.67406022], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08701611 | | SOL[.90568664], TRX[1], USD[0.00] | | |
| 08701623 | | AAVE[0], AUD[0.00], AVAX[.0000008], BTC[0.00004056], CAD[0.00], CHF[0.76], CUSDT[0], DAI[0], DOGE[0.00000016], ETH[0], EUR[0.00], GBP[0.00], GRT[0.00017571], HKD[443.80], LINK[0.00000486], LTC[0.00000001], MATIC[.00008975], MXN[0.00], SOL[0], USD[10.48], USDT[0.00006188], WBTC[0] | Yes | |
| 08701624 | | BAT[1], ETH[.00000022], ETHW[.00000022], SHIB[11], USD[0.00] | Yes | |
| 08701627 | | NFT (348143527817794603/Ferris From Afar #300)[1], NFT (420547692066309842/Beasts #972)[1], NFT (451502180684010203/Sun Set #791)[1], NFT (489859348875356544/Vintage Sahara #64)[1], NFT (518234054006256460/Beasts #982)[1], USD[0.31] | | |
| 08701630 | | NFT (289562493608281596/Coachella x FTX Weekend 2 #7313)[1], NFT (338365499715481902/Golden Hill #657)[1], NFT (534764054170274507/Beasts #454)[1], USD[30.01] | | |
| 08701633 | | NFT (410368502940122354/Coachella x FTX Weekend 1 #4027)[1], NFT (415962821278895700/Cosmic Creations #27 (Redeemed))[1], NFT (498755201745963611/Ferris From Afar #526 (Redeemed))[1], USD[2.00] | | |
| 08701634 | | NFT (370152238923275904/Desert Rose Ferris Wheel #87)[1], NFT (447496273901660361/Coachella x FTX Weekend 1 #5013)[1], SHIB[1], USD[29.27] | | |
| 08701639 | | SHIB[1], SOL[.89423886], USD[0.00] | Yes | |
| 08701642 | | USD[0.00] | | |
| 08701647 | | NFT (292285835371490839/Spectra #341)[1], USD[5.73] | | |
| 08701662 | | NFT (485711817289751028/Night Light #564)[1], USD[27.66] | | |
| 08701664 | | NFT (306273939342229549/Night Light #952)[1], NFT (307500043435576782/Reflector #190)[1], NFT (448347722241089658/Sun Set #829)[1], NFT (473337662016182071/Ferris From Afar #113)[1], NFT (503216779742051580/Cosmic Creations #948)[1], NFT (512657894639888791/Reflector #831)[1] | | |
| 08701667 | | DOGE[1.26685097], USD[0.00] | Yes | |
| 08701670 | | USD[0.00] | | |
| 08701671 | | USD[0.00] | Yes | |
| 08701674 | | ETH[0], ETHW[0], MATIC[0], NFT (31190205418387330/Colossal Cacti #593)[1], NFT (408094785058201288/Beasts #170)[1], NFT (421812741650277693/Sun Set #195)[1], NFT (528458124327203300/Ferris From Afar #695 (Redeemed))[1], NFT (529372509006385542/Golden Hill #400)[1], USD[0.00], USDT[0.00002646] | | |
| 08701677 | | NFT (374354742721706198/DRIP NFT)[1], SOL[.35491104], USD[5.00] | | |
| 08701680 | | USD[0.00] | | |
| 08701685 | | USD[2000.01] | | |
| 08701686 | | NFT (290720459853199523/Cosmic Creations #472)[1], NFT (311846588289687127/Vintage Sahara #329)[1], NFT (324491311145863688/Colossal Cacti #250)[1], NFT (325263569277313605/GSW Western Conference Finals Commemorative Banner #1976)[1], NFT (330996303239804336/GSW Championship Commemorative Ring)[1], NFT (428417772278033977/2974 Floyd Norman - CLE 6-0186)[1], NFT (437505100570007513/Warriors Foam Finger #573 (Redeemed))[1], NFT (443162630485624807/GSW Western Conference Semifinals Commemorative Ticket #1067)[1], NFT (468359694793307146/GSW Western Conference Finals Commemorative Banner #1975)[1], USD[0.00] | | |
| 08701689 | | NFT (401309602152856492/Entrance Voucher #29249)[1], NFT (489999092588382895/Romeo #1917)[1], NFT (558917870747891383/Good Boy #16674)[1] | | |
| 08701692 | | NFT (336906848578536441/Coachella x FTX Weekend 1 #128)[1] | | |
| 08701695 | | USD[7.48] | | |
| 08701699 | | NFT (539526417120533283/DOGO-IN-500 #2973)[1] | | |
| 08701715 | | SHIB[2], SOL[2.55290853], USD[19.06] | Yes | |
| 08701716 | | USD[49.01] | | |
| 08701721 | | NFT (360260571180636944/Spectra #456)[1], USD[0.00], USDT[0] | | |
| 08701727 | | NFT (572631293286971578/Beasts #837)[1], USD[1.80], USDT[.00711622] | | |
| 08701729 | | NFT (289480686999028402/Coachella x FTX Weekend 1 #11891)[1] | | |
| 08701740 | | NFT (507192576628923051/Entrance Voucher #2405)[1] | | |
| 08701751 | | SHIB[62190800], USD[1.90] | | |
| 08701753 | | BRZ[4], BTC[.00252734], DOGE[2], NFT (484601655368981644/Coachella x FTX Weekend 1 #371)[1], SHIB[4], TRX[1], USD[0.00] | | |
| 08701756 | | NFT (455383973303019191/Coachella x FTX Weekend 1 #19972)[1] | | |
| 08701763 | | NFT (299204315415037549/Spectra #77)[1], NFT (319453744520296155/Coachella x FTX Weekend 2 #29345)[1], NFT (333517724146357538/Cosmic Creations #554)[1], NFT (380535972221677399/The One )[1], USD[879.00] | | |
| 08701773 | | KSHIB[452.86470893], TRX[1], USD[15.94] | Yes | |
| 08701774 | | NFT (350086101737273415/Coachella x FTX Weekend 1 #6151)[1] | | |
| 08701775 | | NFT (292321978241904980/Coachella x FTX Weekend 2 #15191)[1], NFT (526417947530317245/Reflector #259 (Redeemed))[1], USD[0.01] | | |
| 08701776 | | NFT (303279831879210548/Cosmic Creations #658 (Redeemed))[1], NFT (329375792471180406/Coachella x FTX Weekend 1 #6223)[1], NFT (369293455066763831/Heads in the Clouds 1 #413 (Redeemed))[1], NFT (372050647748812599/Vintage Sahara #624 (Redeemed))[1], NFT (513158386572055890/Ferris From Afar #944 (Redeemed))[1], NFT (573390612272791455/Coachella x FTX Weekend 2 #13112)[1], USD[32.01] | | |
| 08701780 | | BTC[.00166316], USD[0.00] | | |
| 08701781 | | BTC[.00087615], USD[0.05] | Yes | |
| 08701782 | | SHIB[2], TRX[.000002], USD[0.33] | Yes | |
| 08701785 | | NFT (432929154040206018/Golden Hill #466)[1], NFT (496476646716541052/Sun Set #619)[1], USD[4.73] | | |
| 08701787 | | USD[0.00] | | |
| 08701788 | | DOGE[315.68292551], ETH[.1265811], ETHW[.12545547], SHIB[3869137.31699638], USD[227.59] | Yes | |
| 08701790 | | NFT (392899621420633008/Spectra #605)[1], USD[40.00] | | |
| 08701794 | | NFT (296925797806252321/Vintage Sahara #956)[1], NFT (333073962662838947/Spectra #182)[1] | | |
| 08701795 | | NFT (365025861693460894/Beasts #936)[1], USD[40.00] | | |
| 08701808 | | NFT (367529835172241105/Golden Hill #322)[1], NFT (550097678388978038/Colossal Cacti #628)[1], USD[10.01] | | |
| 08701809 | | ETH[.00300258], ETHW[.00296154], SHIB[5.62237082], TRX[69.63161371], USD[0.01] | Yes | |
| 08701813 | | ETH[.25961341], ETHW[.25941907], SHIB[2], USD[0.00] | Yes | |
| 08701817 | | BTC[.00880239], USD[214.33] | | |
| 08701820 | | NFT (301715566419976906/Night Light #878)[1], NFT (306551419591221456/Sun Set #200)[1], NFT (349315334122494916/Blue Mist #167)[1], NFT (382031960085544024/Night Light #752)[1], NFT (436905873500511045/Beasts #229)[1], NFT (571474896032664850/Cosmic Creations #833)[1], SOL[1.2], USD[48.01] | | |
| 08701821 | | NFT (302842116780729994/Night Light #334)[1], NFT (360232544921767149/Cosmic Creations #992)[1], USD[18.52], USDT[0] | | |
| 08701830 | | NFT (291540407588315872/Vintage Sahara #935)[1], NFT (345442310376262053/Cosmic Creations #615)[1], NFT (524648296815076548/Sun Set #599)[1], NFT (558279724358394906/Night Light #540)[1], USD[0.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08701844 | | NFT (31301601169014460016/Night Light #368)[1], USD[97.01] | | |
| 08701848 | | NFT (42250244603066417/9/Sun Set #367)[1], NFT (56078899634281/9955/Coachella x FTX Weekend 1 #13280)[1] | | |
| 08701853 | | USD[15.00] | | |
| 08701862 | | NFT (523080188760592610/Sun Set #438)[1], USD[8.00] | | |
| 08701870 | | ETH[0.00005006], ETHW[0.52633536], USD[0.37] | | |
| 08701874 | | BTC[.0023], KSHIB[60], SHIB[300000], USD[0.19] | | |
| 08701877 | | NFT (317542617238573897/Cosmic Creations #479)[1], USD[10.00] | | |
| 08701879 | | USD[0.00], USDT[0] | | |
| 08701880 | | SHIB[1], SOL[ 21564426], USD[0.00] | | |
| 08701881 | | DOGE[13.0405722], SHIB[72350.08771041], USD[0.00] | Yes | |
| 08701884 | | NFT (339812671457455852/Sun Set #969)[1], NFT (353569064454475891/Colossal Cacti #122)[1], NFT (371176609988851042/Colossal Cacti #723)[1], NFT (495425722800161710/Night Light #369)[1], USD[0.02] | | |
| 08701890 | | USD[0.00], USDT[0] | | |
| 08701901 | | NFT (415751829020992160/Night Light #853)[1], NFT (458558227042385882/Vintage Sahara #968)[1], USD[20.01] | | |
| 08701902 | | NFT (357567895438338310/Beasts #139)[1], NFT (380865070248023041/Solana Penguin #2289)[1], NFT (572338650626893281/Spectra #437)[1], SOL[.81511245], USD[253.00] | | |
| 08701903 | | BTC[0.04185187], ETHW[.8369984], USD[0.00] | | |
| 08701905 | | SHIB[2], SOL[1.60834992], USD[0.00] | | |
| 08701922 | | NFT (297343766383836245/Spectra #765)[1], NFT (304028237411158772/Beasts #768)[1], NFT (572589377185873746/Ferris From Afar #493)[1] | | |
| 08701925 | | USD[0.01] | | |
| 08701929 | | NFT (539549569944611005/Miami Ticket Stub #860)[1] | | |
| 08701933 | | NFT (318225542661242423/Sun Set #374)[1], NFT (548186147254617003/Reflector #209)[1], USD[22.90] | | |
| 08701940 | | NFT (549662962347803908/Saudi Arabia Ticket Stub #2262)[1] | | |
| 08701944 | | NFT (497366067450435171/Australia Ticket Stub #1361)[1] | | |
| 08701948 | | NFT (398570122816601510/Ferris From Afar #983)[1], NFT (485999817954832469/Night Light #750)[1], USD[25.89] | | |
| 08701949 | | USD[0.00], USDT[0.00000001] | | |
| 08701953 | | NFT (412614119019417364/Coachella x FTX Weekend 1 #27626)[1] | | |
| 08701954 | | DOGE[1], ETH[.07014245], ETHW[.07014245], NFT (382409394779379457/FTX - Off The Grid Miami #7493)[1], NFT (404408294918460633/Colossal Cacti #938)[1], SHIB[2], USD[0.00], USDT[0.00001063] | | |
| 08701956 | | NFT (440001902882685260/Cosmic Creations #717)[1], USD[1.01] | | |
| 08701965 | | USD[0.00] | | |
| 08701972 | | NFT (353380118643691052/Bahrain Ticket Stub #1209)[1], NFT (452434361393780147/Vintage Sahara #866)[1] | | |
| 08701974 | | BTC[.00038944], USD[0.00] | | |
| 08701975 | | SOL[.00000001], USD[0.19] | | |
| 08701976 | | NFT (331088995879431109/Golden Hill #666 (Redeemed))[1], USD[61.02] | | |
| 08701980 | | NFT (403305032001386843/Night Light #26)[1], USD[9.57] | | |
| 08701982 | | ETHW[.067932], USD[1.58] | | |
| 08701985 | | NFT (502291104500271587/Coachella x FTX Weekend 2 #17)[1], NFT (539068375725758773/Beasts #422)[1], USD[20.98] | | |
| 08701988 | | NFT (309741042783195701/Reflector #873)[1], NFT (348663687643730796/Cosmic Creations #500 (Redeemed))[1], NFT (364593440181646740/GSW Round 1 Commemorative Ticket #526)[1], NFT (365243906094743834/Vintage Sahara #53)[1], NFT (496295171602299612/Golden Hill #642)[1], NFT (529561404544353248/GSW Western Conference Finals Commemorative Banner #1148)[1], NFT (548119083399614438/Warriors Logo Pin #690 (Redeemed))[1], NFT (553725856983349702/GSW Championship Commemorative Ring)[1], NFT (559087938087936964/GSW Western Conference Finals Commemorative Banner #1149)[1], USD[0.01] | | |
| 08701996 | | NFT (303589951585522175/Vintage Sahara #893)[1], USD[5.01] | | |
| 08701998 | | NFT (488618591671476200/Night Light #857)[1], USD[40.00] | | |
| 08702002 | | USD[2.33] | | |
| 08702007 | | SHIB[13894.78520286], USD[0.00] | | |
| 08702011 | | NFT (502712545184599471/Imola Ticket Stub #302)[1] | | |
| 08702014 | | NFT (378148726454145534/Vintage Sahara #637)[1], USD[5.00] | | |
| 08702017 | | NFT (317441406198127757/Golden Hill #435)[1], NFT (420494350652757296/Night Light #454)[1], USD[30.00] | | |
| 08702022 | | NFT (459946840994399128/Saudi Arabia Ticket Stub #1092)[1], USD[1.00] | | |
| 08702030 | | SHIB[1], SOL[1.14544241], USD[0.01] | Yes | |
| 08702032 | | DOGE[1], KSHIB[0], MKR[.00000001], NFT (381607139163074169/DOTB #5010)[1], NFT (473123772654295599/Imola Ticket Stub #723)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08702037 | | NFT (521030139628564019/Night Light #625)[1] | | |
| 08702046 | | NFT (325377722069110567/88rising Sky Challenge - Coin #764)[1], NFT (348496716182125903/88rising Sky Challenge - Cloud #281)[1], NFT (534464537162803299/Coachella x FTX Weekend 2 #16809)[1] | | |
| 08702047 | | NFT (425855696525717990/Saudi Arabia Ticket Stub #337)[1] | | |
| 08702051 | | NFT (321333435254582363/Colossal Cacti #76)[1], NFT (451482607266886733/Ferris From Afar #147)[1], NFT (473320346341120873/Cosmic Creations #812)[1], NFT (511206749856725590/Sun Set #332)[1], USD[5.02] | | |
| 08702052 | | NFT (349824807721734106/Night Light #452 (Redeemed))[1], NFT (350752882385935069/Golden Hill #563 (Redeemed))[1], NFT (364544330605881109/Beasts #958 (Redeemed))[1], NFT (377129918511616626/Ferris From Afar #990 (Redeemed))[1], NFT (384107104930011117/Spectra #896)[1], NFT (385337303377929273/Sun Set #201 (Redeemed))[1], NFT (426215178837970432/Spectra #288 (Redeemed))[1], NFT (456402561198869512/Reflector #235 (Redeemed))[1], NFT (475338752200813253/Coachella x FTX Weekend 1 #30649)[1], NFT (479064011078207822/Cosmic Creations #985 (Redeemed))[1], NFT (486152099533879858/Colossal Cacti #637 (Redeemed))[1], NFT (563311566452313449/Vintage Sahara #883 (Redeemed))[1], USD[26.59] | | |
| 08702056 | | NFT (340265464632706080/Vintage Sahara #857)[1], NFT (496951020819959021/Ferris From Afar #377)[1], USD[55.15] | | |
| 08702060 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08702062 | | BTC[.00111706], SHIB[3300905.81166101], USD[0.17] | | |
| 08702063 | | DOGE[1], ETH[.1775746], ETHW[.17732512], USD[0.03] | Yes | |
| 08702068 | | DAI[5.9], USD[23.89] | | |
| 08702082 | | NFT [317695520244711157/Colossal Cacti #368][1], NFT [374412600828604725/Beasts #737][1], NFT [426158742647665506/Beasts #289][1], NFT [468185493694302015/Night Light #161][1], NFT [489556310847124782/Vintage Sahara #301][1], NFT [510752369606212407/Beasts #813][1], NFT [537357998754266500/Sun Set #795][1], USD[3.00] | | |
| 08702083 | | NFT [401069161950831444/Beasts #742][1], NFT [524678072382660325/Golden Hill #94][1] | | |
| 08702086 | | NFT [299156505952597271/Golden Hill #501][1], NFT [389400853027434415/Coachella x FTX Weekend 2 #9731][1], NFT [502802479628780326/Vintage Sahara #128][1], USD[0.01] | | |
| 08702101 | | NFT [350079075764366674/Colossal Cacti #614][1], NFT [433586561912904798/Coachella x FTX Weekend 2 #12838][1], NFT [553295850137149175/Reflector #218][1], USD[0.01] | | |
| 08702111 | | NFT [363646050548470062/Colossal Cacti #10 (Redeemed)][1], NFT [425091707926500189/Night Light #64][1], NFT [482698499875889544/Cosmic Creations #162][1], NFT [559507539361497313/Cosmic Creations #182 (Redeemed)][1], USD[232.80] | | |
| 08702117 | | NFT [291640049596526599/Sun Set #541][1], NFT [292525703847251377/Spectra #443][1], NFT [301415075334412210/Beasts #322][1], NFT [422442071668374944/Cosmic Creations #99][1], NFT [430416404020242074/Reflector #838][1], NFT [502396022644622345/Reflection '12 #23][1], NFT [505575118729288058/Reflection '19 #86][1], NFT [552488957084432838/Ferris From Afar #871][1], SOL[3.00056839], USD[74.01] | | |
| 08702119 | | NFT [313767014668714685/Sun Set #674 (Redeemed)][1], NFT [415353271551077957/Vintage Sahara #972 (Redeemed)][1] | | |
| 08702121 | | BAT[4], BRZ[3], DOGE[6], GRT[1], NFT [514294750352110822/Australia Ticket Stub #1966][1], SHIB[8], TRX[9], USD[0.00], USDT[0] | | |
| 08702125 | | NFT [429066830992379404/Coachella x FTX Weekend 1 #28190][1] | | |
| 08702126 | | NFT [460682477695849872/Golden Hill #222][1] | | |
| 08702128 | | ETH[0.08512422], USD[0.00] | | |
| 08702131 | | NFT [455726203548856802/Ferris From Afar #920][1], USD[20.00] | | |
| 08702133 | | NFT [400105202208165096/Spectra #683][1], USD[20.00] | | |
| 08702135 | | USD[0.00] | Yes | |
| 08702142 | | NFT [494361153245980180/SolPanda #8329][1] | | |
| 08702143 | | NFT [397176202806964120/Sun Set #924][1], NFT [504069114513174157/Coachella x FTX Weekend 1 #25102][1], USD[0.01] | | |
| 08702144 | | USD[0.00] | | |
| 08702148 | | NFT [350659426232629290/Ferris From Afar #350][1], NFT [374752639265193500/Night Light #588][1], NFT [406003345153364611/Cosmic Creations #246 (Redeemed)][1], NFT [505714717093159926/Night Light #914][1], NFT [526756853183692048/Spectra #75 (Redeemed)][1], USD[5.01] | | |
| 08702149 | | NFT [293889022812180213/Spectra #777 (Redeemed)][1], NFT [364101509781290349/Spectra #65 (Redeemed)][1], NFT [489644648016498125/Colossal Cacti #859 (Redeemed)][1], NFT [494258978123031972/Coachella x FTX Weekend 1 #1231][1], NFT [537855790045714475/Sun Set #275 (Redeemed)][1], USD[0.00] | | |
| 08702162 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SUSHI[0], USD[0.01] | Yes | |
| 08702167 | | USD[0.01], USDT[0] | | |
| 08702171 | | NFT [359246016037748197/Beasts #368 (Redeemed)][1], NFT [544382805298848349/Coachella x FTX Weekend 1 #5648][1], USD[1.00] | | |
| 08702172 | | NFT [314531231760240895/Reflector #272][1], NFT [375210051374393740/Ferris From Afar #840][1], NFT [400188862133236953/Ferris From Afar #403][1], SOL[2.07411539], SUSHI[3.996], TRX[693.21523903], USD[5.01] | | |
| 08702175 | | ETH[.038], ETHW[.038], NFT [392913349601469849/Reflector #581][1], NFT [393885966103960063/Spectra #54][1], USD[63.41] | | |
| 08702185 | | USD[0.00] | | |
| 08702194 | | LINK[.6], USD[0.44] | | |
| 08702198 | | ETH[.05802075], ETHW[.05802075], NFT [310400504373553740/Ferris From Afar #282][1], NFT [540702618820462922/Beasts #619][1], USD[0.00] | | |
| 08702203 | | BRZ[1], BTC[.01381121], CUSDT[4785.60040243], DOGE[358.69016383], ETH[.14275248], ETHW[1.23624859], MATIC[50.83435409], SHIB[13], TRX[177.30834029], USD[0.75] | Yes | |
| 08702206 | | NFT [428947433893716896/Coachella x FTX Weekend 2 #24820][1], NFT [442800241884919151/Vintage Sahara #902][1], USD[0.01] | | |
| 08702207 | | NFT [397418753925349021/Beasts #541][1], USD[10.00] | | |
| 08702211 | | SOL[.00085378], USD[0.00] | | |
| 08702217 | | NFT [460489608575122800/Ferris From Afar #374][1], NFT [509207227680256364/Night Light #584][1], NFT [569717764529436014/Entrance Voucher #1560][1], USD[0.00], USDT[0] | | |
| 08702220 | | ETH[0], MATIC[.00006807], NFT [419831273986157288/Entrance Voucher #1058][1], SHIB[12.08627626], SOL[.00000103], USD[0.00] | Yes | |
| 08702229 | | NFT [368802966525651291/Popsickle 1 ][1], SOL[.073984] | | |
| 08702234 | | SHIB[52576.03249327], USD[0.00] | Yes | |
| 08702238 | | USD[5.00] | | |
| 08702248 | | USD[1.06] | Yes | |
| 08702259 | | AUD[0.00], ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 08702260 | | BF_POINT[100], USD[0.01] | | |
| 08702272 | | NFT [417184746369106483/Saudi Arabia Ticket Stub #2333][1], SOL[.1] | | |
| 08702276 | | NFT [367949049027891933/Night Light #1000][1], NFT [570192064839374135/Beasts #63][1], TRX[.000001], USD[11.49], USDT[0.00000001] | | |
| 08702277 | | NFT [318250676728257782/Coachella x FTX Weekend 2 #6641][1], NFT [376906839572106888/Oasis Ocotillo Ferris Wheel #163][1] | | |
| 08702278 | | DOGE[0], SHIB[11598881.96171374], USD[0.00] | Yes | |
| 08702279 | | NFT [555361168278615020/Sun Set #723][1], USD[5.01] | | |
| 08702282 | | NFT [493527499974518522/Spectra #151][1], USD[0.01] | | |
| 08702287 | | NFT [543696083268618204/Entrance Voucher #1782][1] | | |
| 08702288 | | NFT [460103399923754504/Coachella x FTX Weekend 1 #530][1] | | |
| 08702292 | | NFT [514651469246605094/Sun Set #126][1], USD[0.01] | | |
| 08702297 | | NFT [377189386518080870/Sun Set #189][1], NFT [402310920289252109/Reflector #420][1], NFT [432228303125218204/Vintage Sahara #812][1], NFT [443062285993865221/Colossal Cacti #492][1], NFT [465012817462105820/Sun Set #768][1], NFT [523313287442843609/Reflector #592][1], NFT [550005317709992200/Spectra #106][1], NFT [556554079458064215/Reflector #604][1], USD[70.40], USDT[0] | | |
| 08702306 | | BTC[.09424073], USD[0.00] | | |
| 08702307 | | NFT [509691500602644132/Saudi Arabia Ticket Stub #642][1], SHIB[200000], SOL[.00848358], USD[64.58] | | |
| 08702309 | | NFT [326291019203344653/Cosmic Creations #878][1], NFT [330201426163185047/Reflector #16][1], NFT [440452253976333154/Beasts #591][1], NFT [552721026542307600/Cosmic Creations #928][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08702312 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08702315 | | USD[220.44] | Yes | |
| 08702316 | | NFT (330972608807174596/Golden Hill #797)[1], NFT (503479601802054845/Vintage Sahara #122)[1], NFT (539957564175325802/Colossal Cacti #66)[1] | | |
| 08702317 | | USD[70.00] | | |
| 08702320 | | NFT (371042797397131817/Vintage Sahara #132)[1], USD[15.00] | | |
| 08702321 | | ETH[2.09614559], ETHW[2.09614559], USD[1250.00] | | |
| 08702326 | | NFT (466782215525506398/Colossal Cacti #567)[1] | | |
| 08702332 | | NFT (376580383500325953/Colossal Cacti #842)[1], USD[440.00] | | |
| 08702333 | Contingent, Disputed | USD[40.81], USDT[0] | | |
| 08702350 | | BAT[1], BRZ[1], DAI[0], DOGE[2], GRT[1], NFT (544715306297986265/Marvel Iron-Man)[1], NFT (561371386329942871/Solana Islands #887)[1], SHIB[1], SOL[3.09473401], USD[0.00], USDT[0.00000001] | Yes | |
| 08702359 | | USD[9.00], USDT[0] | | |
| 08702364 | | NFT (383841756960262069/Night Light #796)[1], NFT (385429117471263499/Ferris From Afar #532)[1], NFT (459606267259440911/Sun Set #949)[1], NFT (481481980147836516/Beasts #114)[1], NFT (503565478719582044/Ferris From Afar #204)[1], NFT (504375193390565865/Beasts #211)[1], NFT (541117926023284175/Spectra #893)[1], NFT (556142925282290115/Sun Set #36)[1], USD[15.36] | | |
| 08702374 | | USD[50.00] | | |
| 08702376 | | NFT (419080764858246862/Cosmic Creations #65)[1], USD[10.73] | | |
| 08702378 | | NFT (329417692550221744/Microphone #9574)[1], NFT (340428289282552057/Spectra #250)[1], NFT (386781700191093620/Reflector #302)[1], NFT (388326570319099144/Entrance Voucher #5035)[1], NFT (428578041217117909/Beasts #269)[1], NFT (524385282867918063/Good Boy #17811)[1], NFT (530734650821619255/Romeo #2407)[1], USD[2.18], USDT[0.00000001] | | |
| 08702382 | | USD[410.00] | | |
| 08702386 | | NFT (360138956810314175/Saudi Arabia Ticket Stub #667)[1] | | |
| 08702388 | | ETH[0], USD[0.00] | | |
| 08702397 | | SOL[5], USD[61.37] | | |
| 08702411 | | NFT (353323888986633067/Beasts #264)[1], NFT (538907529375080863/Golden Hill #544)[1], USD[26.20] | | |
| 08702412 | | USD[1.76] | Yes | |
| 08702413 | | NFT (291618247696630555/Reflector #220)[1], NFT (313067226331878465/Reflector #77)[1], NFT (343774943900028912/Night Light #473)[1], NFT (348409250637840729/Colossal Cacti #644)[1], NFT (400646472983992147/Reflection '18 #25)[1], NFT (471921205499865168/Ferris From Afar #579)[1], NFT (482790362312476967/Ferris From Afar #187)[1], NFT (498734658827574330/Ferris From Afar #42)[1], NFT (531593268488518340/Spectra #147)[1], NFT (538267041744059439/Beasts #428)[1], NFT (541468407596179888/Ferris From Afar #658)[1], NFT (560603568131474655/Vintage Sahara #190)[1], NFT (564206101956772670/Reflection '15 #32)[1] | | |
| 08702414 | | ETH[0.00000001], NFT (381269208198905336/Coachella x FTX Weekend 1 #3576)[1], NFT (423741324556356839/Golden Hill #291 (Redeemed))[1], NFT (535402822080926161/Cosmic Creations #678 (Redeemed))[1], USD[0.88] | | |
| 08702418 | | USD[0.01] | Yes | |
| 08702419 | | SOL[0] | | |
| 08702423 | | NFT (336667381343644222/Cosmic Creations #763)[1], NFT (356360807175093359/Golden Hill #770)[1], NFT (376323852833426857/Sun Set #562)[1], NFT (452574354316702791/Beasts #415)[1], NFT (533332469693471357/BlobForm #67)[1], NFT (560452810179606631/Sun Set #37)[1], NFT (566813904641667717/Vintage Sahara #797)[1] | | |
| 08702424 | | NFT (548745719335115586/Beasts #650)[1], USD[40.00] | | |
| 08702429 | | NFT (321702759202089897/Coachella x FTX Weekend 1 #14881)[1], NFT (375085360678743167/Cosmic Creations #318 (Redeemed))[1], NFT (442559061511288110/Cosmic Creations #44)[1], NFT (522673732176955915/Golden Hill #359)[1], USD[2.81] | | |
| 08702432 | | USD[0.00] | | |
| 08702438 | | USD[0.01] | | |
| 08702441 | | BCH[5.520496], USD[0.11] | | |
| 08702445 | | NFT (417092088070825644/Sun Set #424)[1], NFT (446674312297626652/Reflection '12 #60)[1], USD[19.02] | | |
| 08702447 | | NFT (430299286228465630/Entrance Voucher #2329)[1] | | |
| 08702452 | Contingent, Disputed | ETH[0], SOL[0] | | |
| 08702457 | | NFT (297405758402500529/Ferris From Afar #313)[1], NFT (331175004100917301/Ferris From Afar #545 (Redeemed))[1], NFT (332690104382051182/Ferris From Afar #104 (Redeemed))[1], USD[0.03] | | |
| 08702468 | | BRZ[1], ETH[.01432873], ETHW[.01415089], USD[10.64] | Yes | |
| 08702480 | | DOGE[1], LINK[10.69084318], SHIB[6071646.41590771], TRX[1], USD[0.01], USDT[149.16110155] | | |
| 08702483 | | NFT (433778848103989280/Coachella x FTX Weekend 1 #22006)[1] | | |
| 08702484 | | NFT (424611419492770397/Coachella x FTX Weekend 2 #29457)[1] | | |
| 08702486 | | AVAX[14.58938], BTC[.04565887], ETH[.1988515], ETHW[.1988515], MATIC[59.946], USD[42.10] | | |
| 08702489 | | BRZ[1], DOGE[2], SHIB[20], TRX[.00325991], USD[0.00] | Yes | |
| 08702491 | | BTC[.00397273], SHIB[3], SOL[.44014172], USD[0.00], USDT[4.97253366] | | |
| 08702492 | | BTC[.13620607], DOGE[.017], USD[0.00] | | |
| 08702496 | | USD[44.01] | | |
| 08702497 | | NFT (290666390371029191/Old slot apes)[1], NFT (340772036616146087/Red apes)[1], NFT (374542363191792307/Blue apes)[1], NFT (377775158339896838/Barcelona Ticket Stub #2345)[1], NFT (383761165376176189/Elegant mutant apes)[1], NFT (399898637881101055/Gold bored ape #2)[1], NFT (412077315298168400/Green apes)[1], NFT (424610634601637767/Bored ape #10297)[1], NFT (451951703060757795/Warrior ape caste)[1], NFT (469053703502013847/ada in nianimazione)[1], NFT (478036621426480816/Motorcycle slot apes)[1], NFT (488429070662393729/Terra universe )[1], NFT (502621073021816255/Purple apes)[1], NFT (509563733106358759/Gold bored ape)[1], NFT (540383196497263935/Red angel apes)[1], NFT (544622553309330131/Bored minecraft ape)[1], USD[4.90], USD[0] | | |
| 08702499 | | SHIB[1], SOL[.45344126], USD[0.00] | Yes | |
| 08702503 | | NFT (447669019228130827/DOGO-IN-500 #1224)[1] | | |
| 08702507 | | BTC[0.00087974], DOGE[627.6956262], SUSHI[24.09852814], USD[0.00] | | |
| 08702508 | | BTC[.00048046], SHIB[1], USD[0.00] | | |
| 08702509 | | ETH[.00000001], USD[0.00] | | |
| 08702510 | | SOL[.4888] | | |
| 08702511 | | NFT (458681518210376127/Golden Hill #896)[1], NFT (461161075959817529/Vintage Sahara #52)[1], SHIB[1700592.88941548], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08702515 | | NFT [39521528343631 0584/Coachella x FTX Weekend 1 #330][1] | | |
| 08702523 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 08702527 | | AVAX[6.23069166], BAT[1], BRZ[2], DOGE[2], ETH[.05002142], PAXG[.00000001], SHIB[448337.92263625], USD[0.00], USDT[1.02543197] | Yes | |
| 08702528 | | NFT [400361823641870662/Ferris From Afar #387][1], USD[40.00] | | |
| 08702542 | | NFT [446074131635240580/Beasts #517][1], USD[9.13] | | |
| 08702547 | | SHIB[1], USDT[0.00000333] | | |
| 08702548 | | NFT [336455101745078780/Golden Hill #674][1], NFT [456213756596417629/Night Light #851][1], NFT [504746277012336891/Golden Hill #687][1], USD[0.00], USDT[0] | | |
| 08702550 | | DOGE[1], SHIB[1], SOL[1.98707011], USDT[0.00000032] | | |
| 08702554 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08702559 | | NFT [367807755388570806/Golden Hill #540][1], NFT [405090990620702226/Colossal Cacti #486][1], NFT [408218702349718427/Sun Set #216][1], NFT [412171705341622395/Night Light #565][1] | | |
| 08702560 | | NFT [458864017608078335/Vintage Sahara #317][1], USD[0.77], USDT[0] | | |
| 08702563 | | NFT [317717006626566518/Beasts #285][1], NFT [431513190053050466/Reflector #255][1], NFT [536497384410017375/Reflection '11 #72][1], USD[231.11] | | |
| 08702574 | | NFT [489608732524900074/Vintage Sahara #507][1], USD[15.00] | | |
| 08702579 | | USD[500.01] | | |
| 08702581 | | DOGE[1], SHIB[4], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 08702589 | | BTC[.00000278], ETH[.002819], ETHW[.00277796], SHIB[1], USD[14.80], USDT[6.34781832] | Yes | |
| 08702591 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000013] | | |
| 08702593 | | BRZ[1], BTC[.04772051], CUSDT[8], DOGE[2], SHIB[55], TRX[8251.19515019], USD[0.74] | Yes | |
| 08702594 | | ETH[.05318979], ETHW[0.05318979], TRX[1], USD[0.00] | | |
| 08702597 | | NFT [294652738047916453/Saudi Arabia Ticket Stub #653][1], NFT [302662512776317064/Ferris From Afar #552][1], NFT [316435295394562251/Beasts #753][1], NFT [366217865455409157/Night Light #225][1], NFT [472840552036165318/Reflector #63][1], USD[10.00] | | |
| 08702603 | | USD[34.05], USDT[461.56381382] | | |
| 08702613 | | NFT [360292827677101597/Cosmic Creations #715 (Redeemed)][1], USD[40.00] | | |
| 08702626 | | ETH[0], SOL[.00000001], USD[0.35] | | |
| 08702638 | | NFT [539552948744071553/Spectra #498][1], USD[80.00] | | |
| 08702639 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08702640 | | 0 | | |
| 08702644 | | NFT [302566694338479603/Reflector #263][1], NFT [469585964582504983/Cosmic Creations #565][1], NFT [572814897638485957/Entrance Voucher #1276][1], USD[0.01] | | |
| 08702645 | | USD[1.54] | | |
| 08702650 | | BTC[.01696353] | | |
| 08702666 | | NFT [538258536679903642/Coachella x FTX Weekend 2 #13781][1] | | |
| 08702669 | | SHIB[3], USD[0.53] | Yes | |
| 08702671 | | USD[0.00] | | |
| 08702676 | | SOL[.51526468], USD[0.00] | | |
| 08702681 | | ETH[0.00019040], ETHW[0.06819040], PAXG[0], SOL[.00648024], USD[0.00], USDT[0.00042400] | | |
| 08702683 | | KSHIB[.00099524], MXN[0.00], SHIB[0.00000795], USD[0.00] | Yes | |
| 08702685 | | ETH[.08869], ETHW[.08869], NFT [463834251953741054/Reflection '14 #43 (Redeemed)][1], USD[40.47] | | |
| 08702689 | | NFT [425296453137723699/JUNGLE HORSES #4][1] | | |
| 08702694 | | ETH[0], USD[0.00] | | |
| 08702703 | | NFT [307862986534737808/Spectra #524][1], NFT [566017613649409412/Imola Ticket Stub #1154][1] | | |
| 08702706 | | SHIB[1], USD[0.42] | Yes | |
| 08702727 | | BTC[.00066268], DOGE[1], SHIB[3], TRX[1], USD[0.02] | Yes | |
| 08702728 | | NFT [573373992519352310/Beasts #663][1], NFT [576302200539615427/Colossal Cacti #354][1], SOL[0], USD[0.00] | | |
| 08702739 | | BTC[.00527158] | Yes | |
| 08702740 | | BTC[0.00014550], USD[0.11] | | |
| 08702748 | | USD[0.01] | | |
| 08702757 | | DOGE[.662], ETH[0], ETHW[0], LINK[.0843], SOL[.00499], USD[0.00], USDT[0.00565600] | | |
| 08702764 | | NFT [421123574167447372/Sun Set #587][1], NFT [538260521801215944/FTX - Off The Grid Miami #2940][1], NFT [539403921688126812/Spectra #513][1], USD[0.01] | | |
| 08702770 | | USD[0.00] | | |
| 08702774 | | NFT [519418297374966704/Sun Set #552][1], NFT [560558028004109228/Vintage Sahara #984][1], USD[10.00] | | |
| 08702776 | | NFT [382441482417868645/Night Light #957][1], USD[0.01] | | |
| 08702781 | | USD[0.00] | | |
| 08702784 | Contingent, Unliquidated | ETH[.00000001], ETHW[2.37179304], SOL[.00000001], USD[5361.01] | Yes | |
| 08702785 | | NFT [448531858795082413/Coachella x FTX Weekend 1 #30668][1] | | |
| 08702790 | | NFT [504862455549127159/Night Light #840][1], USD[39.38] | | |
| 08702795 | | DOGE[83.89650456], LTC[.61482342], MATIC[31.60588665], SHIB[5], SOL[.47337219], SUSHI[2.05068335], USD[9.30] | Yes | |
| 08702798 | | BTC[.00196945], ETH[.05352952], ETHW[.05286427], MATIC[23.90392648], SHIB[4], SOL[.35375849], USD[0.00] | Yes | |
| 08702800 | | BTC[.0132002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08702801 | | USD[100.46] | | |
| 08702831 | | BTC[.00178972], USD[0.01] | | |
| 08702837 | | ETH[0.00000004], ETHW[0.00000004], SOL[0], USD[0.00] | | |
| 08702838 | | NFT (479404142552633182/Vintage Sahara #899)[1], NFT (53023826576251560/Ferris From Afar #615)[1], NFT (572600701911511839/Golden Hill #618 (Redeemed))[1] | | |
| 08702846 | | USD[463.68] | Yes | |
| 08702853 | | NFT (436614140603590152/Ferris From Afar #498)[1], USD[0.01] | | |
| 08702857 | | NFT (303821080322214348/Colossal Cacti #773)[1], USD[0.00] | | |
| 08702858 | | NFT (457705744420945429/Spectra #455)[1], USD[90.00] | | |
| 08702861 | | USD[0.00] | | |
| 08702864 | | DOGE[1], ETH[.01683819], ETHW[.01683819], LTC[.16642988], SOL[.47642218], TRX[1], USD[0.44] | | |
| 08702869 | | NFT (442525010113797671/Vintage Sahara #260)[1], USD[2.00] | | |
| 08702874 | | BTC[.00463348], NFT (305871921032321264/Ferris From Afar #904)[1], NFT (386105038198900525/Coachella x FTX Weekend 2 #10993)[1], SHIB[1], USD[0.00] | | |
| 08702876 | | NFT (338290090406571201/Golden Hill #852)[1], NFT (457936576609871645/Beasts #160 (Redeemed))[1], NFT (518861084767720674/Colossal Cacti #837 (Redeemed))[1], USD[3.31] | | |
| 08702877 | | NFT (363098591878902040/Spectra #204)[1], USD[5.01] | | |
| 08702882 | | USD[0.00] | | |
| 08702889 | | SOL[3.07099249], USD[0.01] | Yes | |
| 08702895 | | USD[15.00] | | |
| 08702907 | | AVAX[2.01727597], DOGE[2], ETH[.10918348], ETHW[.10918348], SHIB[1], SOL[2.01320469], USD[160.00] | | |
| 08702914 | | NFT (360265155798192085/Reflector #665)[1], NFT (404260677544854501/Colossal Cacti #271)[1], USD[0.02] | | |
| 08702920 | | NFT (392364765242311667/Monocle #70)[1] | | |
| 08702925 | | NFT (291685343457415501/Cosmic Creations #14)[1], NFT (550341368292870767/Cosmic Creations #740)[1], NFT (559019262658745946/Cosmic Creations #734)[1], NFT (562607014076349586/Spectra #925)[1], USD[304.95] | | |
| 08702935 | | NFT (373521128347323715/Vintage Sahara #1000)[1], NFT (463249875800746808/Night Light #314)[1], NFT (575734475711430893/Reflector #07)[1], USD[0.52] | | |
| 08702936 | | ETH[.33189838], ETHW[.33189838], USD[0.00] | | |
| 08702937 | | DOGE[4], LINK[0], SHIB[1], USD[0.01] | | |
| 08702938 | | DOGE[0], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 08702952 | | USD[0.00] | | |
| 08702955 | | BTC[.0001], ETH[.00000001], ETHW[0], SOL[16.93613226], USD[0.00] | | |
| 08702963 | | NFT (291881147117126353/Ferris From Afar #497)[1], USD[5.01] | | |
| 08702964 | | NFT (395772178891097177/Series 1: Wizards #34)[1], NFT (502051801070930552/Series 1: Capitals #38)[1] | | |
| 08702966 | | USD[2123.67] | Yes | |
| 08702972 | | ETH[.00028634], ETHW[0.00028633], SOL[24.77194818], USD[8.84], USDT[0] | | |
| 08702974 | | NFT (506375981853068008/Beasts #391)[1] | | |
| 08702977 | | AVAX[.77070854], BTC[0], DOGE[.00000001], ETHW[.16033032], NFT (565552976935669513/Entrance Voucher #1121)[1], SOL[0.00000002], USD[797.70] | Yes | |
| 08702978 | | SHIB[1], USD[138.26] | Yes | |
| 08702992 | | NFT (551709216437939301/Colossal Cacti #291)[1], USD[0.01] | | |
| 08702998 | | BTC[.09917988], DOGE[1], ETH[.68298752], ETHW[.68270054], TRX[2], USD[0.00] | Yes | |
| 08703011 | | NFT (374860597384718842/Reflection '16 #43)[1], USD[26.16] | Yes | |
| 08703015 | | SHIB[1], TRX[.000001], USD[54.65], USDT[0] | | |
| 08703018 | | NFT (336713124459853663/Reflector #76)[1], NFT (364564178599594083/Beasts #45)[1], NFT (480181865462335/Sun Set #415)[1], SOL[2.64], USD[0.44] | | |
| 08703019 | | NFT (321762442150412355/Golden Hill #888)[1], NFT (353978986009056327/Spectra #222)[1], NFT (362561308143829948/Spectra #268)[1], NFT (403534549900055819/Night Light #351)[1], NFT (426032773082296161/Golden Hill #12)[1], NFT (434305010152091444/Colossal Cacti #679)[1], NFT (443564883751582800/Cosmic Creations #781)[1], USD[15.41] | | |
| 08703028 | | USD[0.34] | | |
| 08703046 | | BTC[.00000023], NFT (424407714562002358/Cosmic Creations #264)[1], USD[0.00] | | |
| 08703048 | | NFT (524936343205846620/Coachella x FTX Weekend 1 #1629)[1] | | |
| 08703050 | | NFT (518845600075597979/Reflector #910)[1], NFT (544060805027279948/Coachella x FTX Weekend 4 #4224)[1], USD[0.01] | | |
| 08703051 | | USD[0.03] | | |
| 08703063 | | BAT[1], DOGE[3], ETHW[0.00000398], SHIB[.00000034], SOL[8.79116391], TRX[1], USD[0.00], USDT[1.0071165] | Yes | |
| 08703070 | | TRX[.000001], USDT[0] | | |
| 08703078 | | NFT (496090318654613637/Miami Ticket Stub #768)[1] | | |
| 08703082 | | NFT (362838208774749152/Sun Set #796)[1], NFT (448861734861211079/Sun Set #18)[1], USD[1.70] | | |
| 08703092 | | NFT (352882795565747468/THIS IS A COLLECTION OF ORIGINAL IDEAS FOR NFTS THAT I CAME UP WITH BECAUSE I HAVE ORIGINAL IDEAS AND THEY ARE MINE AND TOTALLY NOT GRETAS #2)[1], NFT (356172775693176052/THIS IS A COLLECTION OF ORIGINAL IDEAS FOR NFTS THAT I CAME UP WITH BECAUSE I HAVE ORIGINAL IDEAS AND THEY ARE MINE AND TOTALLY NOT GRETAS)[1], NFT (559631435715468350/THIS IS A COLLECTION OF ORIGINAL IDEAS FOR NFTS THAT I CAME UP WITH BECAUSE I HAVE ORIGINAL IDEAS AND THEY ARE MINE AND TOTALLY NOT GRETAS #3)[1], USD[7.00] | | |
| 08703095 | | GRT[1], SHIB[5], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08703096 | | NFT (489889720728924017/Coachella x FTX Weekend 1 #682)[1] | | |
| 08703112 | | GRT[1], SHIB[.00000887], USD[0.00] | Yes | |
| 08703120 | | USD[0.00] | | |
| 08703125 | | NFT (445065361259918444/Imola Ticket Stub #78)[1] | | |
| 08703129 | | NFT (427453854121957270/Cosmic Creations #585)[1], USD[40.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08703147 | | NFT [3057040407884597211/Imola Ticket Stub #1611][1], NFT [45749331008983335/Sun Set #834][1], USD[31.76] | | |
| 08703158 | | SUSHI[98.77129764], USD[0.00] | | |
| 08703166 | | USD[20.89] | Yes | |
| 08703181 | | USD[81.73], USDT[7.17949310] | | |
| 08703183 | | NFT [359059468202073353/Reflector #744][1], USD[27.74] | | |
| 08703200 | | USD[0.82] | | |
| 08703206 | | BTC[0], ETH[0.00784151], ETHW[0.00774575], SHIB[3], USD[0.00] | Yes | |
| 08703216 | | BTC[0], NFT [440647926326019748/Entrance Voucher #29681][1], USD[0.01] | | |
| 08703220 | | USD[0.04], USDT[1.568482] | Yes | |
| 08703225 | | NFT [303984843630480419/Night Light #387][1], NFT [328953388848241535/Reflection '18 #94][1], NFT [359208616811009546/Night Light #169][1], NFT [364049299672874633/Colossal Cacti #871][1], NFT [374162780480543225/Cosmic Creations #822][1], NFT [383756095909114189/Beasts #371][1], NFT [429882532633373967/Reflector #983][1], NFT [477855193121926917/Golden Hill #483][1], NFT [503615062458769832/Vintage Sahara #430][1], NFT [513885193622705386/Colossal Cacti #505][1], NFT [528502371974204256/Spectra #729][1], NFT [546430043458777561/Night Light #663][1], NFT [548661856500030036/Sun Set #920][1], NFT [565650788283739435/Colossal Cacti #541][1], SHIB[16220884.74270237], USD[12.00] | | |
| 08703230 | | NFT [307347786813685372/Ferris From Afar #565 (Redeemed)][1], NFT [328625839092770217/Reflector #887][1], NFT [381841620249194080/Ferris From Afar #134][1], NFT [397619731436629435/Beasts #324][1], NFT [456481428570509931/Coachella x FTX Weekend 1 #20321][1] | | |
| 08703231 | | NFT [527214623715406572/Nugget][1], NFT [543758423120190632/Eiffel towlet][1] | | |
| 08703236 | | NFT [334703391293379874/Cosmic Creations #523][1], NFT [374694724859157872/Vintage Sahara #647][1], NFT [486912977692926819/Vintage Sahara #666][1], USD[3.02] | | |
| 08703251 | | USD[0.00] | | |
| 08703272 | | USD[0.00] | | |
| 08703274 | | NFT [406295636459621861/Colossal Cacti #262 (Redeemed)][1], NFT [481665653731897967/Cosmic Creations #880 (Redeemed)][1], NFT [536738527705480743/Coachella x FTX Weekend 1 #12196][1], USD[0.28] | | |
| 08703275 | | NFT [327447546435297846/Golden Hill #163][1], USD[1.05] | | |
| 08703276 | | GRT[0], USD[1.11] | | |
| 08703278 | Contingent, Disputed | USD[0.00] | | |
| 08703279 | | USD[0.00] | | |
| 08703282 | | TRX[.000001], USD[0.14], USDT[0] | | |
| 08703289 | | NFT [497981664420880416/Coachella x FTX Weekend 2 #8281][1], USD[20.00] | | |
| 08703292 | | NFT [409983156957061148/Golden Hill #529][1], NFT [414593866091478312/Golden Hill #640][1], NFT [553605844101164278/Night Light #418][1], NFT [573927294333104271/Golden Hill #209 (Redeemed)][1] | | |
| 08703298 | | USD[0.01] | | |
| 08703299 | | AVAX[5.16450624], DOGE[1], ETH[.26557146], ETHW[.26557146], NFT [568814072071090803/Coachella x FTX Weekend 1 #22245][1], SHIB[5], SOL[1.99221857], USD[120.00] | | |
| 08703300 | | USD[0.82] | | |
| 08703301 | | BTC[0], SHIB[1], SOL[.00784], USD[0.00], USDT[0.00010060] | | |
| 08703303 | | ETH[.00883358], ETHW[.00883358], NFT [566600805259304337/Vintage Sahara #651][1], NFT [570939347240790907/Spectra #129][1], USD[0.00] | | |
| 08703308 | | NFT [450859367883528583/Night Light #965][1], USD[19.18] | | |
| 08703309 | | SOL[.59029197] | | |
| 08703310 | | NFT [559334187497237336/Golden Hill #943][1], USD[13.54] | | |
| 08703312 | | NFT [448663868083469782/Beasts #175][1], NFT [566384175136277766/Coachella x FTX Weekend 1 #12008][1], USD[5.01] | | |
| 08703317 | | SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08703322 | | NFT [478480807445241954/Sun Set #797 (Redeemed)][1], NFT [561404829674272511/Spectra #853 (Redeemed)][1], USD[0.01] | | |
| 08703329 | | NFT [342103256346147728/Coachella x FTX Weekend 2 #13797][1] | | |
| 08703342 | | NFT [292461051779999844/Coachella x FTX Weekend 2 #3616][1], NFT [308528658425034598/Vintage Sahara #760][1], NFT [523870426923205845/Golden Hill #561][1], USD[40.01] | | |
| 08703360 | | NFT [501071194591806658/Vintage Sahara #941][1], USD[5.00] | | |
| 08703366 | | NFT [421531979575397999/Golden Hill #157][1], USD[10.00] | | |
| 08703370 | | ETH[0], SOL[0], USD[0.01] | | |
| 08703372 | | NFT [461320475457421705/Ferris From Afar #651][1] | | |
| 08703377 | | LINK[7.5], USD[1.63] | | |
| 08703381 | | NFT [389508505663915153/Beasts #996][1], NFT [425833487306893413/Coachella x FTX Weekend 2 #30177][1], USD[0.00], USDT[0] | | |
| 08703385 | | USD[10.61] | Yes | |
| 08703393 | | NFT [291187373231439821/Reflector #424][1], USD[42.00] | Yes | |
| 08703395 | Contingent, Disputed | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08703402 | | DOGE[1], ETH[.33659038], ETHW[.33644302], NFT [359142766495725767/Entrance Voucher #1165][1], SHIB[18219255.00767247], SOL[3.50007265], TRX[1], USD[0.00] | Yes | |
| 08703404 | | USD[20.00] | | |
| 08703406 | | NFT [424853485944429021/Spectra #442][1], NFT [522002643230114825/Night Light #503][1], NFT [526637008199522352/Spectra #322][1], NFT [540036521471319515/Ferris From Afar #974][1], USD[1.35] | | |
| 08703411 | | ETH[.02714736], ETHW[0.02714735] | | |
| 08703437 | | SOL[.00000001], USD[0.00] | | |
| 08703442 | | USD[53.17] | Yes | |
| 08703443 | | BTC[.00719309], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08703444 | | BTC[.00012025], SHIB[9.67819727], USD[0.00] | Yes | |
| 08703447 | | DOGE[40.28026864], USD[5.35] | Yes | |
| 08703449 | | NFT [315574167630871611/Sun Set #511][1], USD[32.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08703454 | | NFT (431600640854371212/DOGO-US-500 #10785)[1] | | |
| 08703458 | | DOGE[1], ETH[.3251875], ETHW[.3251875], TRX[1], USD[0.02] | | |
| 08703463 | | NFT (471427630691259182/Bahrain Ticket Stub #197)[1], USD[0.00] | | |
| 08703466 | | BAT[1], BTC[.00000006], SHIB[9], TRX[4], USD[0.01] | Yes | |
| 08703467 | | SHIB[64724919.09385113], TRX[1], USD[0.00] | | |
| 08703472 | | BTC[0], USD[0.00] | | |
| 08703477 | | USD[1.88] | | |
| 08703478 | | BTC[.00000006], ETH[.0000007], SHIB[1950.65742783], USD[370.53] | Yes | |
| 08703486 | | BRZ[1], DOGE[2], ETHW[.04427207], NFT (428976214907896721/Entrance Voucher #1141)[1], TRX[312.4563778], USD[10.01] | | |
| 08703490 | | ETH[0], MATIC[0] | Yes | |
| 08703495 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 08703497 | | DOGE[2], ETH[.00000001], SHIB[1], TRX[.000788], USD[0.00], USDT[0] | Yes | |
| 08703503 | | USD[2.00] | | |
| 08703508 | | AVAX[0], USD[0.01], USDT[0] | | |
| 08703517 | | BAT[.60326657], CUSDT[178.95605104], DOGE[50.71826344], GRT[6.11483511], KSHIB[434.25225452], MATIC[3.25223154], SHIB[1], TRX[79.06791894], USD[10.64], USDT[5.26836042] | Yes | |
| 08703534 | | BTC[3.75697832], ETH[33.56113404], ETHW[33.56113404], USD[0.96], USDT[0] | | |
| 08703548 | | DOGE[1], GRT[504.32656358], NFT (458861710308488621/DOTB #2458)[1], NFT (504647847615498441/DOTB #3956)[1], SHIB[7], SOL[0], USD[0.00], USDT[1.05123249] | Yes | |
| 08703557 | | DOGE[0], LTC[0], USD[0.00] | | |
| 08703563 | | BTC[.00000001], USD[0.00] | Yes | |
| 08703573 | | USD[1.00] | | |
| 08703574 | | SOL[.00896104], USD[0.00] | | |
| 08703581 | | DOGE[1], SHIB[1], USD[1.06] | | |
| 08703585 | | BTC[.00150426], DOGE[2217.24774986], ETH[.02719052], ETHW[.14674798], SHIB[749700.01914937], TRX[77.54019168], USD[0.08] | | |
| 08703589 | | ETH[.04252791], ETHW[.04199858] | Yes | |
| 08703592 | | BTC[.01538526], DOGE[2.00227755], ETH[.00740296], SHIB[4], USD[0.00] | Yes | |
| 08703599 | | NFT (524726706189318533/Night Light #135)[1], USD[5.00] | | |
| 08703601 | | ETH[.0034795], ETHW[.00343846], USD[0.00] | Yes | |
| 08703610 | | SHIB[2], USD[0.00] | | |
| 08703617 | | BRZ[1], BTC[.04669591], DOGE[67.13446277], ETH[.62830794], ETHW[.62830794], SHIB[2], TRX[5], USD[0.00] | | |
| 08703621 | | BAT[1], BRZ[1], DOGE[2], SHIB[1], TRX[3], USD[0.01], USDT[0] | | |
| 08703630 | | BTC[.00100073], USD[-3.62] | | |
| 08703638 | | AVAX[.01058724], BAT[.43697312], BRZ[9.15141475], BTC[.00005014], CUSDT[45.03933726], DAI[2.06602455], ETH[.00074426], ETHW[.00073889], LTC[.00948678], PAXG[.00105345], SUSHI[.15506315], USD[0.00], USDT[1.37520066], YFI[.00001417] | Yes | |
| 08703639 | | USD[300.00] | | |
| 08703641 | | USD[50.01] | | |
| 08703659 | | ETH[.02196217], ETHW[.02196217], NFT (336983182604890329/FTX - Off The Grid Miami #109)[1], NFT (371604565975824165/FTX - Off The Grid Miami #5869)[1], NFT (371889265250084054/FTX - Off The Grid Miami #120)[1], NFT (452103897489750744/Night Light #372)[1], NFT (482343321299557042/FTX - Off The Grid Miami #1862)[1], NFT (495880437352666155/Bahrain Ticket Stub #1483)[1], NFT (520589269734573613/Golden Hill #73)[1], NFT (535536516840455603/Australia Ticket Stub #1026)[1], NFT (545402688707008797/Bahrain Ticket Stub #109)[1], SOL[1.44035927], USD[0.00] | | |
| 08703687 | | DOGE[2], ETHW[.54474029], SHIB[5], USD[0.00] | | |
| 08703688 | | USD[106.31] | Yes | |
| 08703695 | | BTC[.0818856], ETH[.373837], ETHW[.373837], USD[1902.91] | | |
| 08703701 | | NFT (304506990930067403/Series 1: Wizards #35)[1], NFT (544773094214721063/Series 1: Capitals #39)[1] | | |
| 08703704 | | USD[0.00] | | |
| 08703708 | | USD[4.31] | | |
| 08703721 | | BTC[.00000001] | Yes | |
| 08703743 | | DOGE[2], SHIB[1.05293301], TRX[1], USD[0.01], USDT[1.04706464] | Yes | |
| 08703749 | | ETH[0.65641339], ETHW[0.65641339], TRX[.000001], USD[0.38], USDT[0.00000508] | | |
| 08703787 | | USD[0.00], USDT[0] | Yes | |
| 08703788 | | NFT (488413634097520970/Coachella x FTX Weekend 1 #11680)[1] | | |
| 08703790 | | NFT (411534191211232426/Entrance Voucher #2884)[1] | | |
| 08703796 | | NFT (422745311875627748/Coachella x FTX Weekend 2 #3787)[1] | | |
| 08703799 | | BTC[.03398556], USD[0.00] | | |
| 08703814 | | ETHW[.36297221], NFT (315208754367034461/Miami Ticket Stub #495)[1], NFT (347233884561156717/Entrance Voucher #29745)[1], USD[473.32] | | |
| 08703820 | | USD[0.01] | Yes | |
| 08703842 | | USD[0.26] | Yes | |
| 08703844 | | NFT (361910837012182308/Coachella x FTX Weekend 1 #4869)[1], NFT (514631101593238591/88rising Sky Challenge - Fire #23)[1] | | |
| 08703851 | | BRZ[2], BTC[0], ETH[0], NFT (405794711478782062/Bahrain Ticket Stub #1391)[1], SHIB[17], SOL[0.00000001], TRX[10], USD[0.01], USDT[0.00000001] | Yes | |
| 08703852 | | NFT (445036899733138376/Spectra #446)[1], USD[1.01] | | |
| 08703859 | | BAT[1], BRZ[10.08545518], DOGE[13.03014921], ETH[.00000612], GRT[5], MATIC[773.13514672], SHIB[13], TRX[12], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08703862 | | USD[4.62], USDT[0] | | |
| 08703863 | | SOL[.00000001], USD[1.00], USDT[0] | | |
| 08703887 | | SOL[.41767], USD[0.19] | | |
| 08703904 | | USD[0.00] | | |
| 08703916 | | BTC[.00000556] | | |
| 08703925 | | USD[0.01], USDT[1] | | |
| 08703927 | | DOGE[2], ETHW[.89663907], SHIB[1], USD[0.01], USDT[3.10343831] | Yes | |
| 08703930 | | USD[0.28], USDT[0] | Yes | |
| 08703937 | | DOGE[98.61932939], SHIB[2], TRX[1], USD[0.00] | | |
| 08703938 | | BTC[.00000026], DOGE[1], SHIB[2], USD[0.00] | | |
| 08703949 | | ETH[.25102675], ETHW[.25102675], NFT (507909174762713565/Golden Hill #991)[1], SHIB[420795.66003616], USD[0.00] | | |
| 08703958 | | BTC[.01641383], SHIB[2], TRX[1430.72227461], USD[105.07] | Yes | |
| 08703964 | | ALGO[0], NFT (543049623449062343/Imola Ticket Stub #575)[1], USD[982.60], USDT[0.00905027] | Yes | |
| 08703967 | | AVAX[.43957277], SHIB[1], USD[170.01] | | |
| 08703971 | | NFT (431743632396378409/Spectra #705 (Redeemed))[1] | | |
| 08703973 | | TRX[0] | | |
| 08703974 | | SOL[0], USD[0.55] | | |
| 08703989 | | USD[0.03], USDT[.0092] | | |
| 08703992 | | TRX[.011148], USD[0.01] | | |
| 08703993 | | NEAR[0], SHIB[2], SOL[.272], USD[0.00] | | |
| 08703999 | | MATIC[0], SHIB[16], USD[2313.22], USDT[0.00023537] | Yes | |
| 08704005 | | SHIB[3537025.02352717], USD[0.00] | Yes | |
| 08704008 | | SOL[7.178218], USD[9.27] | | |
| 08704009 | | DOGE[36.77685309], USD[0.00] | Yes | |
| 08704019 | | DOGE[75.09129872], NFT (342322820725744431/FTX - Off The Grid Miami #3720)[1], SHIB[350236.14734516], SUSHI[2.51604763], TRX[1], USD[0.01] | Yes | |
| 08704033 | | USD[0.04] | Yes | |
| 08704034 | | NFT (344218273580798467/FTX - Off The Grid Miami #1869)[1] | | |
| 08704038 | | BTC[.0261079], ETH[.00096173], ETHW[.00096173], USD[5.59] | | |
| 08704058 | | BRZ[1], DOGE[1.07775223], SHIB[4], USD[0.00], USDT[0] | | |
| 08704061 | | ETH[.01565691], ETHW[.58251767], SHIB[148.30745658], USD[1032.11] | Yes | |
| 08704069 | | SOL[.00215], USDT[.01298848] | | |
| 08704076 | | SOL[.089297], USD[0.00] | | |
| 08704077 | | USD[1.94], USDT[1.5608] | | |
| 08704078 | | USD[0.01], USDT[0] | | |
| 08704079 | | DOGE[1], KSHIB[1944.26265588], SHIB[4340281.77777777], SUSHI[32.03108761], UNI[8.02194722], USD[10.00], USDT[89.48771771] | | |
| 08704084 | | BTC[.00025746], SHIB[1], USD[0.00] | Yes | |
| 08704089 | | AVAX[.00079718], BAT[2], BRZ[4], TRX[10], USD[0.00] | Yes | |
| 08704095 | | AVAX[17.77826539], BAT[1], BRZ[3], DOGE[1], ETH[6.98444565], ETHW[2.93689601], GRT[2], MATIC[2013.29310038], SOL[11.13222575], TRX[2], USD[2460.67], USDT[1.01160162] | Yes | |
| 08704108 | | BRZ[1], SOL[5.78788649], USD[0.01] | | |
| 08704121 | | USD[106.16] | Yes | |
| 08704136 | | USD[0.00] | | |
| 08704150 | | BRZ[1], BTC[.02239331], DOGE[1], LINK[39.7095731], SHIB[2], SOL[15.41198602], TRX[1], USD[0.00] | Yes | |
| 08704152 | | USDT[0] | | |
| 08704167 | | BTC[.001396], ETH[.011976], ETHW[.011976], USD[0.73], USDT[4.2] | | |
| 08704178 | | SOL[.04952477], USD[0.00] | | |
| 08704188 | | BTC[.0068], DOGE[598], ETH[.223966], ETHW[.223966], SHIB[6100000], SOL[3.97041600], USD[0.12] | | |
| 08704206 | | SHIB[5], USD[0.01] | Yes | |
| 08704218 | | ETH[.01226126], ETHW[.01211078], USD[0.00] | Yes | |
| 08704235 | | BTC[.04925447], SOL[18.96102], USD[37.53] | | |
| 08704238 | | AVAX[2.6], ETH[.34388199], ETHW[0.34388198], LINK[11.5], LTC[2.62737], SOL[.99], USD[2.60] | | |
| 08704246 | | TRX[1], USD[22.36] | | |
| 08704262 | | SHIB[1], USD[19.79] | | |
| 08704265 | | BTC[0], ETH[.00010595], ETHW[.00010595], SOL[0], USD[0.00], USDT[0] | | |
| 08704267 | | ETH[.18601868], ETHW[.18601868], SHIB[6], TRX[1], USD[1.26] | | |
| 08704269 | | BRZ[4], BTC[.03969199], DOGE[4], GRT[1], SHIB[18], TRX[3], USD[1473.35] | Yes | |
| 08704283 | | SHIB[1644737.84210526], USD[0.00] | | |
| 08704302 | | NFT (319708939299622270/88rising Sky Challenge - Cloud #29)[1], NFT (359637769277803859/FTX - Off The Grid Miami #2030)[1], NFT (398430468448371767/88rising Sky Challenge - Fire #98)[1], NFT (481461747198867300/88rising Sky Challenge - Coin #33)[1], NFT (487695646453618795/Coachella x FTX Weekend 1 #658)[1], NFT (488135523533434982/Colossal Cacti #131)[1], NFT (556430079784744879/Series 1: Capitals #698)[1], USD[7.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08704321 | | NFT (46050874749897964/DOGO-IN-500 #6777)[1] | | |
| 08704333 | | ETHW[.04854549], SHIB[1], TRX[2], USD[397.53] | | |
| 08704343 | | USD[100.00] | | |
| 08704366 | | NFT (408359267246147224/DOGO-IN-500 #5544)[1] | | |
| 08704369 | | DOGE[1], SHIB[4], TRX[1], USD[0.00], USDT[0] | | |
| 08704373 | | MATIC[5.80089375], USD[0.00] | | |
| 08704374 | | ETH[.00164259], ETHW[.00164259], TRX[1], USD[0.00] | | |
| 08704377 | | BTC[.00147733] | | |
| 08704386 | | USD[0.00], USDT[0] | Yes | |
| 08704399 | | NFT (502400576038642405/GSW Round 1 Commemorative Ticket #648)[1] | | |
| 08704410 | | BTC[.00048006], USD[0.00] | | |
| 08704415 | | ETH[0], NFT (396041596894336472/Beasts #780)[1], NFT (412054056758701429/Cosmic Creations #843)[1], NFT (472848325113927548/Colossal Cacti #668)[1], TRX[.000001], USD[0.38], USDT[0] | | |
| 08704417 | | TRX[.00144], USD[0.01], USDT[0.00913500] | | |
| 08704429 | | DOGE[1], ETH[.68529373], ETHW[.68500577], NFT (348338080180295230/FTX - Off The Grid Miami #1597)[1], NFT (471920954444515479/Entrance Voucher #1845)[1], USD[0.00] | Yes | |
| 08704437 | | USD[0.41] | Yes | |
| 08704449 | | NFT (468147197534349631/DOGO-IN-500 #1594)[1] | | |
| 08704453 | | NFT (405371780628298106/Vintage Sahara #485)[1], USD[12.01] | | |
| 08704471 | | SOL[0], USD[0.00] | | |
| 08704474 | | NFT (332584383362850139/FTX - Off The Grid Miami #2131)[1], TRX[0] | | |
| 08704475 | | AUD[0.00], USD[73.74], USDT[0] | Yes | |
| 08704480 | | BRZ[1], DOGE[.00928392], ETH[0], ETHW[0], NFT (376819308338451001/First 50  #44)[1], SHIB[5], SOL[.00028575], USD[0.01], USDT[1] | | |
| 08704505 | | NFT (367901035756717994/Smile)[1] | | |
| 08704506 | | USD[0.01], USDT[0.00000001] | Yes | |
| 08704543 | | BTC[.0512], USD[0.59] | | |
| 08704548 | | ETH[.086913], ETHW[.086913], NFT (486493569871489864/Entrance Voucher #2023)[1], USD[1.94] | | |
| 08704550 | | BTC[0], SOL[0], USD[0.00] | | |
| 08704552 | | AVAX[0], BAT[1], BRZ[2], BTC[0], DOGE[1], LINK[0], MATIC[0], NFT (455726858291556642/Entrance Voucher #2815)[1], SHIB[2], SOL[.00005590], TRX[1], USD[135.53], USDT[2] | | |
| 08704553 | | USD[5.00] | | |
| 08704556 | | NFT (570361014853634310/DOGO-IN-500 #3731)[1] | | |
| 08704564 | | ALGO[1018.50432952], AVAX[20.93316881], BF_POINT[300], BRZ[3], BTC[.04933514], DOGE[6325.92807442], ETH[3.57820905], ETHW[3.57704979], KSHIB[8385.69501059], MATIC[1636.86403309], NFT (408040862670973445/Founding Frens Investor #209)[1], NFT (457262378662430720/Silverstone Ticket Stub #106)[1], NFT (469405521305181437/Boneworld #4738)[1], SHIB[30354050.01214513], SOL[27.05224324], TRX[1458.52387662], USD[5783.49] | Yes | |
| 08704565 | | ETH[0], SOL[0] | | |
| 08704566 | | ETH[.00348428], ETHW[.00344324], KSHIB[729.85590833], SHIB[1], USD[0.00] | Yes | |
| 08704572 | | BRZ[2], BTC[.17699762], DOGE[7266.61712816], ETHW[8.33841002], GRT[3], MATIC[572.71089963], NFT (503955382220011084/Silverstone Ticket Stub #12)[1], SHIB[21997938.53059839], SOL[6.09370047], TRX[16.20121374], UNI[1.01995845], USD[2408.28] | Yes | |
| 08704584 | | NFT (453971046612036867/Vintage Sahara #594)[1], SOL[.61938], USD[1.24] | | |
| 08704585 | | ETH[0], USD[0.00] | | |
| 08704588 | | SHIB[1], USD[0.12] | Yes | |
| 08704599 | | BRZ[1], DOGE[1], ETHW[.37694678], NFT (321849785047756310/Kashten, the Sensible)[1], NFT (438364284916193223/Sollama)[1], NFT (518445911957856440/Aylan, the Colorful)[1], SHIB[5], TRX[3], USD[0.00] | | |
| 08704607 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08704614 | | USD[70.00] | | |
| 08704618 | | BTC[.0134735], USD[13.06] | | |
| 08704622 | | BTC[.0002], SOL[.00151409], USD[49.21] | | |
| 08704625 | | NFT (377585875590798590/Barcelona Ticket Stub #952)[1], NFT (468779672865977293/Saudi Arabia Ticket Stub #413)[1], SHIB[.00000078], USD[0.00] | Yes | |
| 08704626 | | SOL[.00000001], USD[0.85] | | |
| 08704629 | Contingent, Disputed | DOGE[1], SUSHI[1], UNI[1], USD[0.00] | | |
| 08704631 | | BRZ[1], BTC[.01704508], DOGE[1], ETH[.23576328], ETHW[.23566118], SHIB[2], SOL[5.52329205], TRX[3], USD[1.00] | Yes | |
| 08704635 | | DOGE[.00009873], SHIB[3], USD[0.01] | | |
| 08704643 | | NFT (297734740549592494/Reflection '10 #03)[1], NFT (302434140432175485/Reflection '12 #02)[1], NFT (303940973866182186/Reflection '13 #54)[1], NFT (322913837694897545/Reflection '18 #07)[1], NFT (382256121075431764/Reflection '13 #14)[1], NFT (427526786932138866/Reflection '15 #69)[1], NFT (456362223428321236/Reflection '16 #77)[1], NFT (522956849759133890/Reflection '07 #19)[1], USD[0.00] | | |
| 08704647 | | SOL[.09] | | |
| 08704652 | | BRZ[3], DOGE[7794.22045451], SHIB[69], TRX[10], USD[5.13] | Yes | |
| 08704654 | | USDT[0] | | |
| 08704659 | | KSHIB[1454.94690136], SHIB[2], USD[0.01] | Yes | |
| 08704662 | | SOL[.0075], USD[0.02] | | |
| 08704663 | | ETHW[.0007], LINK[.02396], MATIC[.916], USD[0.68], USDT[.0054096] | | |
| 08704666 | | USD[120.01] | | |
| 08704667 | | BTC[.0000956], USD[0.07] | | |
| 08704679 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08704683 | | DOGE[1], SHIB[1], USD[43.18] | Yes | |
| 08704685 | | BTC[.0546578] | | |
| 08704686 | | BRZ[1], BTC[.01432964], DOGE[3], ETH[.27545371], ETHW[.2752602], MATIC[4.06655649], SHIB[91], TRX[5], USD[4.87], USDT[428.9546558] | Yes | |
| 08704695 | | BTC[0], USDT[0.00001589] | | |
| 08704705 | | BRZ[3], BTC[.01476914], DOGE[5], LINK[6.39579312], MKR[.05088087], SHIB[12], SOL[.00111762], TRX[5], USD[0.00] | Yes | |
| 08704706 | | BTC[0.00207117], MATIC[0.00007526], SHIB[2], USD[0.00] | Yes | |
| 08704715 | | ETH[.00000006], ETHW[.00000006], SHIB[7.21602817], SOL[.46078634], USD[0.05] | Yes | |
| 08704716 | | ETHW[.01124756], USD[0.00] | | |
| 08704725 | | NFT (288781055345331701/FTX - Off The Grid Miami #5748)[1], NFT (442881417805346615/Miami Ticket Stub #930)[1], NFT (477999407146704678/Coachella x FTX Weekend 2 #20119)[1], USD[0.00] | | |
| 08704726 | | DOGE[1], SHIB[323161.17637229], TRX[190.10855956], USD[8.50] | Yes | |
| 08704730 | | USD[0.00] | | |
| 08704733 | | USD[0.00], USDT[0] | | |
| 08704741 | | NFT (476080021256649996/Coachella x FTX Weekend 1 #29235)[1] | | |
| 08704744 | | SHIB[170935.99967412], SOL[.06593298], USD[0.00] | Yes | |
| 08704745 | | DOGE[2], ETH[1.80044486], USD[0.00] | | |
| 08704747 | | BTC[20], TRX[1] | Yes | |
| 08704751 | | BTC[.02686941], DOGE[5], ETH[.29790855], ETHW[.2601503], SHIB[15], TRX[2], USD[817.02] | Yes | |
| 08704752 | | AAVE[3.76123268], AVAX[0.00035433], BAT[2], BRZ[2], BTC[0], DOGE[.29111332], ETH[.00014373], ETHW[.00014373], GRT[3], LTC[12.47074029], MATIC[.01867156], NFT (372115634827720320/Entrance Voucher #26942)[1], SHIB[26], SUSHI[24.99141787], TRX[7], UNI[10.11027261], USD[1426.28], USDT[1.01646274] | Yes | |
| 08704765 | | DOGE[4], SHIB[9], TRX[3], USD[0.24] | Yes | |
| 08704766 | | AVAX[.0946], BTC[.0000552], ETH[1.04884600], ETHW[1.04884600], USD[2.51] | | |
| 08704775 | | USD[0.00] | | |
| 08704778 | | SHIB[1], USD[0.00] | | |
| 08704780 | | NFT (446594652484935108/DOGO-IN-500 #3171)[1] | | |
| 08704793 | | BTC[.00114967], ETH[.00129705], ETHW[.00128337], USD[0.00] | Yes | |
| 08704796 | | BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], NEAR[0], PAXG[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 08704807 | | BTC[.00006961], ETH[.00050544], ETHW[.00050544], SOL[0.21905168], USD[13.68] | | |
| 08704808 | | DOGE[1], TRX[1], USD[0.01], USDT[0.00000013] | | |
| 08704824 | | BTC[.00166782], ETH[.02601049], ETHW[.02601049], NFT (433816282743114705/Bombers)[1], NFT (496177784227767909/Winter Vibes)[1], NFT (507421314841338339/Winter Vibes #2)[1], SHIB[3001639.05866195], SOL[0.00274015], USD[0.00] | | |
| 08704837 | | DOGE[1], USD[0.00] | | |
| 08704839 | | ETH[.00000328], ETHW[0.00000328], SOL[0.00000006] | | |
| 08704850 | | BTC[.04405165], DOGE[1], NFT (389904868809191820/Entrance Voucher #15)[1], USD[0.00] | Yes | |
| 08704853 | | NFT (349336404385101948/Spectra #352 (Redeemed))[1], NFT (550270506602956186/Sun Set #912 (Redeemed))[1], USD[1.00] | | |
| 08704854 | | SOL[0] | | |
| 08704855 | | NFT (338942017039177247/Coachella x FTX Weekend 1 #3677)[1], NFT (442638774955640642/Entrance Voucher #21654)[1], NFT (478721201763448191/Desert Rose Ferris Wheel #310)[1], NFT (485016899630438825/Night Light #463)[1] | | |
| 08704859 | | NFT (559031314049052421/Warriors 75th Anniversary Icon Edition Diamond #1572)[1] | | |
| 08704875 | | TRX[1], USD[0.01] | | |
| 08704882 | | SHIB[2], USD[31.07] | | |
| 08704883 | | ETH[.64388536], ETHW[.64388536], GRT[1], USD[100.01] | | |
| 08704894 | | NFT (524274002052084079/Reflector #683 (Redeemed))[1], USD[112.56] | | |
| 08704897 | | NFT (400715716987026458/Colossal Cacti #302)[1], NFT (444052649928256213/Spectra #142)[1], USD[11.00] | | |
| 08704902 | | SHIB[6247180.56884582], USD[0.00] | Yes | |
| 08704903 | | ETH[.00177395], ETHW[.00174659], USD[0.00] | Yes | |
| 08704909 | | USD[0.04], USDT[0] | | |
| 08704913 | | USD[0.00] | | |
| 08704927 | | NFT (425510296997863761/GSW Western Conference Finals Commemorative Banner #1795)[1], NFT (489637636641247139/Warriors Hoop #579)[1], NFT (495684091112270010/Bahrain Ticket Stub #409)[1], NFT (498087645182762925/GSW Western Conference Semifinals Commemorative Ticket #908)[1], NFT (541063237011446385/GSW Western Conference Finals Commemorative Banner #1796)[1], NFT (553816385757001353/GSW Championship Commemorative Ring)[1], USD[0.02] | | |
| 08704936 | | TRX[50.000001] | | |
| 08704937 | | BRZ[1], DOGE[2], NFT (388326180485027286/Coachella x FTX Weekend 2 #7355)[1], SHIB[2], SOL[5.28954657], TRX[2], USD[0.00] | Yes | |
| 08704948 | | DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 08704954 | | ETH[.01220814], ETHW[.01220814], SHIB[1], USD[15.27] | | |
| 08704960 | | NFT (304089552289049504/S.O.S. Science of Submissions Logo)[1], NFT (409795953778844108/Ghosty #2)[1], NFT (427480096800585917/DeathStar)[1], NFT (445075976943713098/Kimbo Slice)[1], NFT (554798636746150557/Ghosty)[1], USD[3.97] | | |
| 08704968 | | ETH[.0000054], ETHW[.00051243], SHIB[7], USD[0.22] | Yes | |
| 08704971 | | DOGE[96.3244745], KSHIB[214.68330777], SHIB[453337.2558936], USD[0.00] | Yes | |
| 08704982 | | DOGE[11.61760419], LTC[.00480978], SHIB[1], USD[0.01] | Yes | |
| 08704983 | | BTC[.00346612], SHIB[2], SOL[1.33580643], USD[36.12] | Yes | |
| 08704989 | | USD[0.00] | Yes | |
| 08704991 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08704998 | | NFT (46116111349182463/Coachella x FTX Weekend 2 #9812)[1] | | |
| 08705012 | | BAT[199.8], BTC[.0047952], ETH[.1899], ETHW[.1899], NFT (305323187814402984/CHEERS, by JASON NAYLOR)[1], NFT (40763323049479686/#10469)[1], NFT (43350300454871523/#10470)[1], NFT (52679443105371614/#10471)[1], SHIB[100000], USD[2200.00], USDT[661.23315746] | | |
| 08705013 | | NFT (446137979831118581/DOGO-IN-500 #3143)[1] | | |
| 08705044 | | NFT (293731633140222835/DOGO-IN-500 #3029)[1] | | |
| 08705056 | | BTC[0], ETH[0], SOL[0.00009576], USD[0.00], USDT[0] | | |
| 08705059 | | AAVE[.0029], AVAX[.049], BCH[.000527], GRT[.511], KSHIB[129.87], MATIC[9.53], SHIB[186800], SOL[.00653], SUSHI[.2475], UNI[.0746], USD[7.58] | | |
| 08705060 | | ETH[.0655454], ETHW[.0655454], SHIB[1], SOL[.04322215], USD[5.00] | | |
| 08705071 | | ETH[0.10093443], ETHW[0.09011886], GRT[101.95395874], MATIC[101.53125798], SHIB[14332.36807278], SOL[1.01265328], SUSHI[16.71136814], TRX[102.93522647], USD[0.00] | Yes | |
| 08705091 | | BTC[.0014985], DOGE[200], ETH[.02997], ETHW[.02997], KSHIB[700], SHIB[2199800], USD[1.45] | | |
| 08705096 | | USD[400.00] | | |
| 08705099 | | BTC[.00315798], USDT[0.00000003] | | |
| 08705104 | | BAT[1], SOL[8.68104269], USD[0.00] | | |
| 08705112 | | USD[1.00] | | |
| 08705113 | | SOL[.41], USD[0.13] | | |
| 08705117 | | USD[9.84], USDT[0] | | |
| 08705137 | | AVAX[21.10063273], SOL[77.43251527], SUSHI[31.968], USD[0.00], USDT[2.22952080] | | |
| 08705161 | | BTC[.00024867], DOGE[5], SHIB[3], USD[0.01] | Yes | |
| 08705171 | | ALGO[0.00078598], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08705176 | | BTC[0.00051532], SHIB[1], USD[0.00] | | |
| 08705182 | | SOL[0] | | |
| 08705194 | | ETH[.00116063], ETHW[.00116063], NFT (295790403637586740/Assortments NFT #11)[1], NFT (299385465855831176/Assortments NFT #6)[1], NFT (307594508478276991/Assortments NFT #4)[1], NFT (322094053982244247/Assortments NFT #5)[1], NFT (354020008433027536/Assortments NFT #16)[1], NFT (357972817312575412/Assortments NFT)[1], NFT (396579305494535588/Assortments NFT #21)[1], NFT (429897141665330768/Assortments NFT #20)[1], NFT (451792598462577396/Assortments NFT #14)[1], NFT (456208670993084876/Assortments NFT #9)[1], NFT (457914294898171838/Assortments NFT #2)[1], NFT (458840653394382893/Assortments NFT #15)[1], NFT (463449812496445207/Assortments NFT #10)[1], NFT (480239249181900157/Assortments NFT #18)[1], NFT (481678743404081984/Assortments NFT #22)[1], NFT (482421896843113763/Assortments NFT #12)[1], NFT (493395227680156212/Assortments NFT #17)[1], NFT (509904361219464139/Assortments NFT #19)[1], NFT (510645356786782506/Assortments NFT #8)[1], NFT (515808469639209142/Assortments NFT #13)[1], NFT (529787421110366194/Assortments NFT #3)[1], NFT (552917327136926305/Assortments NFT #7)[1], USD[0.00], USDT[0] | | |
| 08705205 | | BTC[.0003189], USD[490.00] | | |
| 08705232 | | DOGE[106.30587918] | Yes | |
| 08705242 | | NFT (404602523796825970/Beasts #64)[1], NFT (498841504341918707/Spectra #953)[1], USD[5.01] | | |
| 08705246 | | SHIB[3], SOL[.0000011], USD[4.43] | Yes | |
| 08705249 | | SOL[.00702], USD[0.20] | | |
| 08705254 | | ETHW[.01722672], USD[295.92] | Yes | |
| 08705264 | | NFT (334112865300222359/DOGO-IN-500 #6102)[1], NFT (369802231916586687/Microphone #2965)[1] | | |
| 08705265 | | DOGE[1], USD[10.37] | Yes | |
| 08705267 | | ETH[0], NFT (389196996370026830/Coachella x FTX Weekend 1 #31258)[1] | | |
| 08705271 | | DOGE[1], ETHW[.00327052], SHIB[44422.88147534], USD[28.56] | | |
| 08705283 | | BTC[.12637481], ETH[.07518837], ETHW[.07425551], USD[0.00] | Yes | |
| 08705291 | | BTC[.0065934], ETH[.013986], ETHW[.013986], USD[0.94] | | |
| 08705295 | | NFT (348417378946356273/The Hill by FTX #5243)[1], SHIB[153526.66640378], USD[0.00], USDT[0] | | |
| 08705299 | | BTC[.01738517], ETH[.49621326], ETHW[.49621326], SOL[5.44882633], USD[250.01] | | |
| 08705316 | | BRZ[1], BTC[.00105331], SHIB[4], USD[0.00] | Yes | |
| 08705317 | | DOGE[1], ETHW[.05944878], SHIB[6], UNI[1.27663827], USD[0.01] | Yes | |
| 08705327 | | DOGE[.198] | | |
| 08705339 | | NFT (458576154220804500/Beasts #726)[1], USD[7.90] | | |
| 08705343 | | BTC[.00028914] | | |
| 08705346 | | NFT (427606795089865044/DOGO-IN-500 #4902)[1] | | |
| 08705349 | | CAD[0.00], SHIB[3], SOL[.00001855], USD[0.01] | Yes | |
| 08705350 | | BRZ[7.08157007], BTC[0], DOGE[354.86989186], ETH[2.19397952], ETHW[1.73422836], LTC[.00004272], NFT (311565706635470849/Imola Ticket Stub #210)[1], NFT (336277545701757679/Entrance Voucher #3698)[1], SHIB[16089340.53760082], TRX[11], USD[0.00], USDT[0.00001128] | Yes | |
| 08705352 | | NFT (307417745310834169/Entrance Voucher #1219)[1], SHIB[2], SOL[4.66667561], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08705357 | | SOL[.0015] | | |
| 08705358 | | BTC[.0000601], ETH[.0006], ETHW[.0006], USD[0.01] | | |
| 08705362 | | USD[0.00] | | |
| 08705374 | | DOGE[1], ETH[0], SOL[0], USD[0.06] | | |
| 08705376 | | USD[211.82] | Yes | |
| 08705386 | | NFT (433088393195707137/DOGO-IN-500 #5226)[1] | | |
| 08705399 | | DOGE[1], GBP[0.00], KSHIB[603.69886293], USD[0.01] | Yes | |
| 08705401 | | USD[531.52] | Yes | |
| 08705405 | | DOGE[1], SHIB[3167573.42763386], TRX[1], USD[0.00] | Yes | |
| 08705409 | | NFT (347306480154889092/Fangster #10)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08705410 | | NFT [569916164844769847/Entrance Voucher #4233][1] | | |
| 08705418 | | BTC[0], USD[0.00], USDT[0.00002959] | Yes | |
| 08705424 | | LTC[.00658751] | | |
| 08705432 | | BTC[.00004349], SHIB[1], USD[317.62] | Yes | |
| 08705433 | | USD[100.00] | | |
| 08705454 | | BCH[.04448462], BTC[0.00148333], DOGE[11.74710356], SHIB[74474.49835301] | | |
| 08705455 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 08705467 | | BTC[0], ETH[0.02381246], ETHW[0.02381246], MATIC[0], USD[0.00], USDT[0] | | |
| 08705481 | | SHIB[943082.52645], USD[0.00] | Yes | |
| 08705493 | | ETH[.25244033], ETHW[.21507434], MATIC[101.72706515], SHIB[5], SOL[3.05253679], TRX[2], USD[0.00] | Yes | |
| 08705495 | | DOGE[1], TRX[.03936744], USD[0.17] | Yes | |
| 08705507 | | BTC[.0078506], ETH[.07023741], ETHW[.06936456], SHIB[2], USD[354.90] | Yes | |
| 08705514 | | ETH[.02661835], ETHW[.02661835], NFT (291784610063034037/Vintage Sahara #422)[1], NFT (371887503500784675/Coachella x FTX Weekend 2 #10021)[1], NFT (448882239388124500/Coachella x FTX Weekend 1 #30742)[1] | | |
| 08705539 | | NFT (440986897490942080/DOGO-IN-500 #9367)[1], NFT (443669697538309242/DOGO-IN-500 #3324)[1] | | |
| 08705543 | | BTC[.00025716], KSHIB[1616.6022703], PAXG[.00054528], SHIB[336192.34886219], SOL[.04647931], USD[3.16], YFI[.00006112] | Yes | |
| 08705548 | | BF_POINT[400], BTC[.00470503], DOGE[1], ETH[.0953855], ETHW[.0953855], SHIB[18325761.94621612], TRX[15.54649766], USD[0.00], USDT[0] | | |
| 08705567 | | DOGE[1], MATIC[.00005196], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 08705570 | | BTC[.00040253], NFT (441245939674849163/meta cat)[1], USD[2.48] | | |
| 08705571 | | AVAX[.26582634], EUR[18.38], SHIB[2], USD[0.00] | Yes | |
| 08705577 | | BAT[1], ETH[0], ETHW[0], SHIB[3], SOL[0], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08705581 | | SHIB[1766526.06466258], USD[0.00] | | |
| 08705584 | | NFT (415869374418344907/DOGO-IN-500 #2096)[1] | | |
| 08705596 | | ETHW[3.66983532], NFT (445247074223438447/Coachella x FTX Weekend 2 #17443)[1], USD[57.14] | | |
| 08705597 | | NFT (325344868035594056/Reflector #505 (Redeemed))[1], NFT (348497752152758111/MagicEden Vaults)[1], NFT (368835786305943567/Cosmic Creations #92 (Redeemed))[1], NFT (374229157336568733/MagicEden Vaults)[1], NFT (387808902042596609/Golden Hill #87 (Redeemed))[1], NFT (392942357344219482/Ferris From Afar #766 (Redeemed))[1], NFT (401059579070626033/Coachella x FTX Weekend 1 #25694)[1], NFT (407742533767290785/Beasts #999 (Redeemed))[1], NFT (417610810883712812/Coachella x FTX Weekend 2 #13922)[1], NFT (439193287479012716/Shaq's Fun House Commemorative Ticket #298)[1], NFT (452089776406974698/Night Light #53 (Redeemed))[1], NFT (465658409267879382/MagicEden Vaults)[1], NFT (473436936798723138/MagicEden Vaults)[1], NFT (480662552609475209/Heads in the Clouds 2 #07)[1], NFT (497108735692447756/Spectra #318 (Redeemed))[1], NFT (508745740593974125/Sun Set #04 (Redeemed))[1], NFT (511808400645721893/Colossal Cacti #613 (Redeemed))[1], NFT (511948543306898738/Vintage Sahara #999 (Redeemed))[1], NFT (565180051424122428/Cloud Show 2 #4042)[1], NFT (565882679648403532/MagicEden Vaults)[1], USD[538.00] | | |
| 08705601 | | NFT (345029297638953704/DOGO-IN-500 #1621)[1] | | |
| 08705602 | | USD[1.89] | | |
| 08705603 | | BRZ[10.32184225], DOGE[129.78779047], SHIB[1], USD[0.01] | | |
| 08705608 | | USD[0.00] | Yes | |
| 08705609 | | USD[100.02] | | |
| 08705611 | | USD[50.01] | | |
| 08705625 | | BF_POINT[200], KSHIB[.0000462], SHIB[5.72728031], USD[0.72] | Yes | |
| 08705634 | | BRZ[1], USD[0.00] | Yes | |
| 08705637 | | USD[0.00] | | |
| 08705641 | | BRZ[1], DOGE[1.97381831], ETHW[1.07726224], SHIB[924622.0712648], TRX[5], USD[0.01] | Yes | |
| 08705645 | | SOL[.00007], USD[0.00], USDT[0] | | |
| 08705665 | | BTC[0], DOGE[0], ETH[0.17129125], ETHW[0], MATIC[0], SHIB[5768.61307768], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08705667 | | NFT (297774126242352990/Reflector #936)[1], NFT (312032013927109762/Reflector #818)[1], NFT (447116309615834790/Reflection '18 #86)[1], USD[0.00] | | |
| 08705669 | | USD[106.30] | Yes | |
| 08705681 | | USDT[.9787] | | |
| 08705695 | | ETH[.04648709], ETHW[.04648709], SHIB[1], USD[0.00] | | |
| 08705722 | | USD[0.00] | | |
| 08705724 | | MATIC[0], USD[0.00] | | |
| 08705725 | | SOL[0], USD[0.00], USDT[0] | | |
| 08705752 | | USD[0.00] | Yes | |
| 08705778 | | BTC[.00021371], TRX[1], USD[0.01] | | |
| 08705783 | | NFT (401132308106629777/FTX - Off The Grid Miami #843)[1], NFT (459971118824874032/The Hill by FTX #2867)[1] | | |
| 08705793 | | NFT (374186585582609367/DOGO-ID-500 #5027)[1] | | |
| 08705808 | | SOL[.001] | | |
| 08705811 | | BCH[.00345051], BTC[.00003807], SOL[.00002099], USD[-0.81] | Yes | |
| 08705814 | | BTC[0.00205813], SOL[0], USD[95.19] | | |
| 08705830 | | USD[0.99] | | |
| 08705846 | | USD[10.00] | | |
| 08705848 | | NFT (515391499854430486/Vintage Sahara #323)[1], NFT (527317046352365246/Night Light #760 (Redeemed))[1], USD[1.01] | | |
| 08705854 | | USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08705858 | | NFT (321780975688602076/Colossal Cacti #274)[1], SOL[0.14293880], USD[0.00] | | |
| 08705895 | | BRZ[1], BTC[.05519037], DOGE[52.56189277], ETH[.7808061], ETHW[14.11247031], SHIB[227909.04806634], TRX[3], USD[704.35] | Yes | |
| 08705932 | | NFT (423435182549219726/LOVA)[1], NFT (466016687945668263/MATTER)[1] | | |
| 08705938 | | LINK[12.35099846], MATIC[234.84613501], SOL[.00018409], USD[396.38] | Yes | |
| 08705946 | | TRX[794.3702261], USD[0.02] | Yes | |
| 08705950 | | BTC[.00667088], DOGE[133.40174552], ETH[.04196304], ETHW[.04196304], MKR[.001], SHIB[5780352.01312294], SOL[.03996], USD[0.36] | | |
| 08705967 | | NFT (322940187007927016/Miami Ticket Stub #767)[1] | | |
| 08705968 | | USD[25.00] | | |
| 08705977 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08705990 | | USD[20.00] | | |
| 08706011 | | NFT (443508961481258801/Australia Ticket Stub #467)[1], UNI[1], USDT[0] | | |
| 08706013 | | ETHW[.244764], LTC[.10989], MATIC[5.994], NEAR[1.8987], TRX[.000001], USD[-1.87], USDT[2.005] | | |
| 08706014 | | ETH[.03282726], ETHW[.03282726], SHIB[1], USD[0.00] | | |
| 08706037 | | BTC[.00245216], NFT (475828260328814539/Colossal Cacti #114)[1], USD[0.00] | | |
| 08706038 | | GBP[0.00], USD[0.00] | | |
| 08706059 | | DOGE[1], ETH[.16430495], ETHW[.16430495], USD[0.00] | | |
| 08706067 | | NFT (374665832693992185/DOGO-IN-500 #3925)[1], NFT (535210291383399208/DOGO-IN-500 #1231)[1] | | |
| 08706074 | | NFT (340624084382091977/Beasts #364)[1], NFT (461038542735549212/Golden Hill #890)[1], NFT (538450444104688368/Night Light #812)[1], USD[1.02] | | |
| 08706090 | | NFT (307332205650949397/Coachella x FTX Weekend 1 #1480)[1] | | |
| 08706093 | | NFT (398465038252723915/DOGO-IN-500 #6150)[1] | | |
| 08706110 | | ETH[.00620971], ETHW[.00620971], NFT (394954169829765134/Sun Set #128)[1], USD[0.00] | | |
| 08706121 | | USD[1.15] | | |
| 08706124 | | USD[94.62] | | |
| 08706129 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08706139 | | USD[50.00] | | |
| 08706145 | | SHIB[0], SOL[0], TRX[1], USD[6.83] | Yes | |
| 08706153 | | BTC[.00045278], ETH[.0071396], ETHW[.00705437], SHIB[2], SOL[.10661901], USD[0.00] | Yes | |
| 08706160 | | USD[0.00] | | |
| 08706164 | | AVAX[2.86908436], BTC[.00498963], ETH[.03084833], ETHW[.03046529], MATIC[158.36321797], SOL[1.96066393], USD[0.00], USDT[0] | Yes | |
| 08706165 | | BTC[.00011158], ETH[.00177749], ETHW[.00175013], MATIC[3.02238098], USD[0.00] | Yes | |
| 08706170 | | ETH[.01520396], ETHW[.01501244] | Yes | |
| 08706175 | | NFT (377257462443182200/Series 1: Capitals #1053)[1], NFT (464902346144263886/Series 1: Wizards #970)[1] | | |
| 08706200 | | ETH[.0011], ETHW[.0011] | | |
| 08706203 | | CUSDT[478.41094028], SHIB[452721.82132902], TRX[240.09589576], USD[90.35] | Yes | |
| 08706210 | | NFT (432814357129485927/Good Boy #49)[1] | | |
| 08706219 | | BTC[.00045736], ETH[.00632637], ETHW[.00632637], MATIC[5.65811697], PAXG[.00536351], SHIB[5], SUSHI[4.19237358], TRX[302.30468019], USD[0.02] | | |
| 08706251 | | BTC[0], USD[0.00], USDT[0] | | |
| 08706256 | | USD[11.10] | | |
| 08706263 | | SOL[.00000001], USD[0.00] | | |
| 08706272 | | NFT (308249837890880192/Question (Limited))[1], NFT (362799401254468550/Ape Luxury #5 (Rare))[1], NFT (419604264556249502/Inside (Special Edition))[1], NFT (433195865534420750/Ape Luxury #8)[1], NFT (518724800109683847/Ape Luxury #3)[1] | | |
| 08706277 | | SHIB[1], TRX[0] | Yes | |
| 08706293 | | SOL[0.09106051], USD[0.49] | | |
| 08706295 | | NFT (384795055231405066/Entrance Voucher #613)[1] | | |
| 08706319 | | NFT (400883851708044887/Beasts #43 (Redeemed))[1] | | |
| 08706336 | | USDT[57.24] | | |
| 08706337 | | USD[0.00] | Yes | |
| 08706342 | | NFT (338976080642435370/Natural beauty)[1] | | |
| 08706346 | | AUD[15.48], BTC[.00001356] | | |
| 08706348 | | BTC[.0000955], USD[0.16] | | |
| 08706350 | | BCH[.03997605], BTC[.00023545], ETH[.00000007], ETHW[.00000007], SOL[.0000012], SUSHI[2.45505484], USD[2.72] | Yes | |
| 08706362 | | AAVE[.00802957], BTC[0.00036960], ETH[0.00028404], ETHW[0.00028404], SOL[0.05061670], USD[0.89] | | |
| 08706375 | | BTC[0.00089914], USD[3.50] | | |
| 08706380 | | NFT (470517012058472808/Night Light #836 (Redeemed))[1], USD[107.00] | | |
| 08706384 | | USD[0.00] | | |
| 08706386 | | BRZ[1], BTC[.0000001], DOGE[1], ETH[.0000008], ETHW[.05122282], SHIB[4], SOL[.56532839], USD[326.48], USDT[1.05896982] | Yes | |
| 08706400 | | NFT (506817734926617673/DOGO-IL-500 #8742)[1] | | |
| 08706415 | | ETH[.00000393], GRT[.00212319], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08706427 | | MATIC[19.98], USD[3.59] | | |

Amended Schedule F-15 Nonpriority General Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08706446 | | USD[3.48] | | |
| 08706470 | | ETH[.032], ETHW[.032], USD[2.75] | | |
| 08706471 | | KSHIB[426.57311633], MATIC[5.71025561], USD[5.00] | | |
| 08706486 | | DOGE[1.43580048], NFT [402347157972245020/3D SOLDIER #3708][1], SHIB[3], SOL[0.00002736], USD[0.00] | Yes | |
| 08706504 | | USD[0.00], USDT[0] | Yes | |
| 08706513 | | BTC[.1241757], SUSHI[1248.75], USD[21.64] | | |
| 08706514 | | SHIB[1], TRX[323.8027575], USD[0.00] | Yes | |
| 08706517 | | AAVE[.3736785], ALGO[54.87850918], AVAX[2.75760484], BAT[15.66312647], BCH[.03548153], BRZ[83.18291188], BTC[.35813699], CUSDT[2098.68024407], DAI[11.51730923], DOGE[248.36759022], ETH[2.06241373], ETHW[11.55369222], GRT[51.03816705], KSHIB[449.81422672], LINK[5.08535392], LTC[.10084496], MATIC[349.49539654], MKR[.00552425], NEAR[3.91112038], NFT [560118053190002833/Horar][1], PAXG[.01189751], SHIB[8239301.51776495], SOL[40.42773338], SUSHI[3.3909137], TRX[1887.57977969], UNI[16.4515993], USD[0.00], USDT[97.36456677], YFI[.00052091] | Yes | |
| 08706520 | | BTC[.0000999], NFT [352173372102007943/Night Light #976][1], NFT [377186634470074288/Ferris From Afar #700][1], NFT [516944836854669783/Spectra #475][1], NFT [538720390312874721/Vintage Sahara #762][1], USD[2.91] | | |
| 08706523 | | BTC[.03914813], DOGE[2], ETH[.51959868], ETHW[.5193806], LINK[5.77890521], MATIC[109.09245127], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08706529 | | BTC[.0000005], LTC[.0000938] | Yes | |
| 08706530 | | ETH[.00012108], ETHW[3.70648411], GRT[5767.96602129], LINK[57.25211049], USD[8692.07] | Yes | |
| 08706544 | | USD[499.00] | | |
| 08706548 | | NFT [443624412312272586/DOGO-IN-500 #6284][1], NFT [496301883716656668/Microphone #1658][1] | | |
| 08706557 | | KSHIB[298.11901805], MATIC[19.50832533], SHIB[2], USD[0.01] | | |
| 08706560 | | DOGE[1], SHIB[1], SOL[1.11085202], USD[25.95] | Yes | |
| 08706564 | | NFT [304946014244854540/Splashy Koi][1], NFT [306807176991661356/Splashy Colorful Rose][1], NFT [308116933796954768/Splashy Butterfly][1], NFT [329394899477641112/Splashy Pink Floral][1], NFT [332065922122433852/Splashy Mountain Sunset][1], NFT [345171729454445251/Curiosity ][1], NFT [394709179435544161/Rocky Shoreline][1], NFT [401322817261714666/Splashy Lion][1], NFT [420643022159354465/Splashy New Rose][1], NFT [446229128462831526/Afternoon Stroll][1], NFT [455083158842116634/Rocky Waterfall][1], NFT [455135334239333442/Splashy Waterfall][1], NFT [494609073491780162/Splashy Lily Pad][1], NFT [496308379023908106/Beautifully Broken][1], NFT [503245947730444336/Splashy Lion #3][1], NFT [553377349684034742/Splashy Autumn Pond][1], NFT [559274849738890422/Splashy Lion #2][1], NFT [564012267909960760/Splashy Pink Rose][1], NFT [574038661904779959/Splashy Tiger][1], NFT [575996149919618091/Foggy Autumn River][1] | | |
| 08706567 | | USD[1.81] | | |
| 08706585 | | ALGO[0], AVAX[0], BTC[0.00131050], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SUSHI[0] | | |
| 08706593 | | USD[68.00] | | |
| 08706594 | | KSHIB[1851.38489144], NFT [316589139708996210/Mob cats collection #37][1], NFT [316608601662848355/NFT Energy Stones#10][1], NFT [330533606204879229/Travel sprouts collection #123][1], NFT [347261672807859650/Futuristic city #9][1], NFT [367471668436460052/Mob cats collection #46][1], NFT [372966161585813140/Futuristic city #4][1], NFT [384221368637825430/Mob cats collection #66][1], NFT [396433406476245373/Mob cats collection #86][1], NFT [424764809736229779/Coachella x FTX Weekend 1 #7593][1], NFT [495861882563354354/Mob cats collection #38][1], NFT [498247962187759439/Travel sprouts collection #94][1], NFT [506403704147425118/Travel sprouts collection #127][1], NFT [547480147182478351/Mob cats collection #79][1], SHIB[1], USD[1.51] | | |
| 08706597 | | BRZ[2], BTC[.0004672], DOGE[1.91502945], ETH[.0009001], GRT[1], SHIB[4659769.26979725], TRX[4], USD[0.95], USDT[0.00980442] | Yes | |
| 08706602 | | USD[0.01], USDT[0] | | |
| 08706604 | | NFT [393095779285144944/Spectra #642][1], NFT [436229742010001772/Colossal Cacti #548][1], USD[30.07] | | |
| 08706631 | | NFT [451652532592483474/Microphone #3194][1] | | |
| 08706633 | | NFT [416905985127080973/Vintage Sahara #562][1], NFT [463539758827183602/Colossal Cacti #279][1], USD[170.58] | | |
| 08706638 | | BAT[1], BRZ[5], CUSDT[22], DOGE[12.11797975], SHIB[134], SOL[.00014278], TRX[18.81522242], USD[0.01], USDT[1.02543197] | Yes | |
| 08706652 | | NFT [386641001258206644/Entrance Voucher #29358][1], TRX[1], USD[0.00] | Yes | |
| 08706655 | | BTC[0], NFT [459382855806145015/FTX - Off The Grid Miami #4137][1], SHIB[1], USD[22.05] | Yes | |
| 08706664 | | ALGO[1262], AVAX[15.6], BTC[0], ETH[.00098], ETHW[.00098], LINK[37.4], NFT [317725354065422991/Entrance Voucher #765][1], NFT [493632754813160537/Australia Ticket Stub #1763][1], SOL[.00526], USD[0.07], USDT[0.00000001] | | |
| 08706666 | | ALGO[0], DOGE[1], GRT[.00090829], MATIC[0], PAXG[0], SHIB[4], SOL[.00000483], TRX[0], USD[0.00] | Yes | |
| 08706676 | | AVAX[0], SOL[0], USD[0.00] | | |
| 08706679 | | USD[500.01] | | |
| 08706698 | Contingent, Unliquidated | BTC[0], ETH[.00000022], ETHW[.02370404], SHIB[26], SOL[0.00000930], USD[101.65] | Yes | |
| 08706699 | | DOGE[2], SHIB[2], USD[0.84], USDT[0] | Yes | |
| 08706703 | | USD[0.01] | | |
| 08706719 | | USDT[2] | | |
| 08706740 | | SHIB[4], USD[45.77] | | |
| 08706743 | | DOGE[1], USD[0.01] | | |
| 08706752 | | USD[0.01] | | |
| 08706756 | | NFT [318831184562712634/Imola Ticket Stub #1776][1] | | |
| 08706759 | | DOGE[1], LINK[24.48291092], SHIB[4], USD[0.00] | Yes | |
| 08706762 | | DOGE[2], ETH[.00004439], ETHW[.00017635], NFT [322888661133716293/FTX - Off The Grid Miami #158][1], NFT [412820170626654120/Good Boy #325][1], NFT [443664301872310196/Series 1: Capitals #558][1], NFT [464401727335943349/Humpty Dumpty #195][1], NFT [463402179688127337/Series 1: Wizards #1407][1], NFT [553539532201704464/Romeo #227][1], NFT [562243082723083351/Serum Surfers X Crypto Bahamas #43][1], NFT [572377756038384404/APEFUEL by Almond Breeze #660][1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08706765 | | BRZ[1], BTC[0], ETHW[21.36954574], SHIB[3], SOL[.00000453], SUSHI[126.05627651], TRX[1.00429596], USD[0.00] | Yes | |
| 08706767 | | NFT [542890135767064438/Coachella x FTX Weekend 1 #2027][1] | | |
| 08706790 | | USD[1.71] | | |
| 08706792 | | SOL[.88], USD[0.43] | | |
| 08706799 | | BRZ[1], BTC[0], DOGE[1], NFT [460021229862468271/Entrance Voucher #29475][1], SHIB[3], TRX[2], USD[0.54] | Yes | |
| 08706803 | | AVAX[0.00008853], NEAR[4.04474490], SOL[149.04137], USD[0.15], USDT[0.00000001] | | |
| 08706807 | | SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08706808 | | NFT (546954237875596456/Imola Ticket Stub #747)[1] | | |
| 08706816 | | ETH[0], SOL[0], USD[0.00] | | |
| 08706817 | | BRZ[1], BTC[.00158827], DOGE[1], ETH[.03471422], ETHW[.03471422], MATIC[5.3551515], NFT (570218348304243303/Microphone #709)[1], SHIB[5], USD[1.00] | | |
| 08706824 | | NFT (291475442246487970/Coachella x FTX Weekend 1 #19245)[1], NFT (314208419362306113/Ferris From Afar #900)[1] | | |
| 08706825 | | BRZ[2], BTC[.00000021], DOGE[5], GRT[1], LINK[33.0914229], SHIB[8], TRX[3], USD[1099.71] | Yes | |
| 08706831 | | BRZ[2], DOGE[2], ETHW[.36273492], SHIB[3], TRX[2], USD[1997.29] | Yes | |
| 08706836 | | BTC[.00082357], DOGE[263.05185426], ETH[.01126307], ETHW[.01112627], SOL[.09885707], USD[0.01], USDT[0] | Yes | |
| 08706839 | | USD[0.00] | Yes | |
| 08706841 | | USDT[.25] | | |
| 08706857 | | USD[0.00], USDT[0] | | |
| 08706876 | | NFT (531421240791507966/Colossal Cacti #670 (Redeemed))[1] | | |
| 08706878 | | BTC[.00263855] | | |
| 08706880 | | DOGE[356.77213704], SHIB[16360268.1447728], TRX[1], USD[0.00] | Yes | |
| 08706883 | | NFT (508255654353717190/Gangster Gorillas #3583)[1], NFT (562096940972887944/SharkBro #9752)[1], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |
| 08706885 | | NFT (437637166029073809/Gangster Gorillas #2115)[1], SHIB[2], SOL[.0453258], TRX[378.90757913], USD[0.00] | | |
| 08706886 | | AVAX[12.13080102], BRZ[1], BTC[.01043694], ETH[.18622283], ETHW[.18598723], LINK[33.23084035], MATIC[205.66960627], SOL[6.03230318], USD[9108.78] | Yes | |
| 08706894 | | ALGO[201.35738868], BTC[.00023322], DOGE[468.32810005], ETH[.02006421], ETHW[.01981797], MKR[.05028208], NFT (563446935203915752/Imola Ticket Stub #1515)[1], SHIB[6347867.43541251], SOL[1.3906556], TRX[11], USD[1257.70] | Yes | |
| 08706899 | | AAVE[.00000077], CUSDT[3], DOGE[1], ETH[.00000006], ETHW[.00000006], SHIB[11], UNI[.00003322], USD[0.00] | Yes | |
| 08706902 | | SHIB[4522793626155301], SOL[0], USD[0.00] | Yes | |
| 08706903 | | NFT (473099441077852700/Isobot #1811)[1] | | |
| 08706916 | | NFT (297677553818724497/Beasts #679)[1], NFT (419606349099507829/Coachella x FTX Weekend 1 #10100)[1], NFT (425225245548564461/FTX - Off The Grid Miami #1754)[1], NFT (573325894524780029/Ferris From Afar #14)[1] | | |
| 08706922 | | NFT (297178386166071091/lion and red)[1], NFT (318403284138165151/monkey )[1], NFT (332677879066831198/lion black)[1], NFT (338198110459407208/lion )[1], NFT (359905576887728849/lion 2.0)[1], NFT (403916322402147655/dragon )[1] | | |
| 08706927 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.02], USDT[0] | | |
| 08706930 | | BTC[0], DOGE[1], TRX[1], USD[154.58], USDT[0] | | |
| 08706931 | | USD[0.01] | | |
| 08706947 | | NFT (290928872778388147/Spectra #757)[1], NFT (390698088542305052/Cosmic Creations #33)[1], NFT (547141154376607488/Colossal Cacti #456)[1], NFT (556893553551440487/Vintage Sahara #141)[1], USD[1.02] | | |
| 08706952 | | SOL[.00000511], USD[0.26] | | |
| 08706958 | | ALGO[.00261417], ETHW[.21480313], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08706961 | | USD[10000.00] | | |
| 08706965 | | ETH[0], SHIB[3], USD[0.00] | | |
| 08706967 | | BTC[.00406657], ETH[.01213782], ETHW[.01198734], SHIB[14], USD[0.00] | Yes | |
| 08706973 | | ETH[.015], ETHW[.015] | | |
| 08706996 | | BRZ[1], DOGE[6], SHIB[51], USD[13.32], USDT[0] | Yes | |
| 08707000 | | BTC[.00154488], DOGE[118.42348044], ETH[.01198878], SHIB[2381144.32554359], TRX[2], USD[0.00] | Yes | |
| 08707001 | | AVAX[.00196199], BRZ[1], DOGE[17.27758533], GRT[.00234255], KSHIB[.00115658], MATIC[.00041251], SHIB[1.81090198], SOL[.00004393], SUSHI[.00018757], TRX[.81509215], USD[0.01] | Yes | |
| 08707002 | | BRZ[1], LTC[.00000031], SHIB[1], SOL[1.22538123], USD[103.89] | Yes | |
| 08707010 | | NFT (372006884709110095/Miami Ticket Stub #326)[1], USD[1.00] | | |
| 08707013 | | DOGE[4], LINK[0], SHIB[1], SOL[.04204114], TRX[1], USD[0.01] | Yes | |
| 08707019 | | SUSHI[2.23846328], TRX[1], USD[0.00] | Yes | |
| 08707028 | | BTC[.00011752], ETH[.00184066], ETHW[.0018133], MATIC[7.95710712], SHIB[1], USD[0.02] | Yes | |
| 08707038 | | USDT[0.00000097] | | |
| 08707046 | | BTC[.00035437], USD[0.00] | Yes | |
| 08707049 | | DOGE[2], KSHIB[0], MATIC[1.01901864], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 08707069 | | BAT[1], SHIB[2], TRX[1], USD[2.11] | Yes | |
| 08707074 | | NFT (446496877394395903/Ferris From Afar #210)[1], USD[1.00] | | |
| 08707080 | | AUD[5.81], BTC[.00005177], ETH[.00077416], ETHW[.00076363], EUR[1.84], GBP[1.53], HKD[16.37], MATIC[1.962889], SOL[.14778531], USD[4.24] | Yes | |
| 08707096 | | ETH[.00811877], ETHW[.00811877], USD[100.00] | | |
| 08707101 | | ETHW[.00125817], USD[0.21] | | |
| 08707106 | | ETHW[.37967461], SOL[.00000001], USD[4.35] | | |
| 08707116 | | USD[0.00] | Yes | |
| 08707124 | | USD[800.00] | | |
| 08707133 | | NFT (516816499814023723/Beasts #503)[1], USD[21.00] | | |
| 08707150 | | NFT (448851150541979984/Entrance Voucher #391)[1] | | |
| 08707151 | | BRZ[1], BTC[.00000039], CUSDT[2], DOGE[6], SHIB[28], TRX[5], USD[0.00] | Yes | |
| 08707156 | | BRZ[2], BTC[.00102537], DOGE[2], SHIB[19], TRX[2], USD[0.00] | Yes | |
| 08707163 | | NFT (489870985681861282/Reflection '10 #88)[1], NFT (510287194795860059/FTX - Off The Grid Miami #823)[1], USD[0.01] | | |
| 08707164 | | USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08707175 | | USD[0.00], USDT[0] | | |
| 08707180 | | SHIB[1], USD[0.00], USDT[9.95302282] | | |
| 08707191 | | NFT (548344218278204387/Cosmic Creations #776 (Redeemed))[1], USD[0.05], USDT[0] | | |
| 08707199 | | BRZ[1], BTC[0.00000799], DOGE[2], ETH[0.00000061], ETHW[0.11077333], SHIB[16], USD[11.62] | Yes | |
| 08707205 | | BTC[.00468604] | | |
| 08707207 | | EUR[0.00] | | |
| 08707213 | | USD[0.01], USDT[0] | | |
| 08707218 | | NFT (572967664325389968/The Hill by FTX #433)[1] | | |
| 08707227 | | BTC[0], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 08707242 | | NFT (456409022929184071/Heavenly Black Shade Cloud)[1] | | |
| 08707247 | | BTC[.00005301], USD[178.62] | | |
| 08707251 | | BTC[.00179282], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08707262 | | NFT (408818399493674255/Colossal Cacti #315)[1], NFT (461323712943599430/Vintage Sahara #570)[1], USD[63.34] | | |
| 08707267 | | USD[0.67], USDT[0.00028602] | | |
| 08707289 | | USD[2.00] | | |
| 08707292 | | SOL[.0000765], USD[0.22] | | |
| 08707297 | | AVAX[.00019909], BRZ[1], DOGE[1], SHIB[1], SOL[.0042087], SUSHI[.0100278], USD[37.15] | Yes | |
| 08707310 | | BTC[.00247965], LTC[.85952775], SHIB[4623511.21112567], TRX[1], USD[0.00] | Yes | |
| 08707312 | | BAT[1], BTC[.00000074], DOGE[3], ETHW[.0000037], LINK[.00044277], MATIC[.00058174], NEAR[.00015093], SHIB[3], SOL[.0001629], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08707323 | | BTC[.0000995], NFT (292805820324460297/Z - Town #20)[1], NFT (312925701675333454/Z - Town #22)[1], NFT (351016654872448760/Planet of Judgment)[1], NFT (392841482440273977/Human planet)[1], NFT (401635751044897090/Night Watch)[1], NFT (437090129697973224/Z - Town #26)[1], NFT (522539654220451893/Crossroads at night)[1], NFT (559588773131973353/Landscape #5)[1], NFT (573582206704589557/Z - Town #13)[1], USD[11.57], USDT[2.0677706] | | |
| 08707324 | | AVAX[2.18586795], DOGE[1], MATIC[79.13001196], SHIB[4], SOL[2.02346989], USD[17.48] | Yes | |
| 08707327 | | BTC[.00132763] | | |
| 08707328 | | BCH[.04333529], BTC[.01021527], DOGE[140.33678567], ETH[.04592589], ETHW[.04005629], EUR[10.01], GBP[5.00], MATIC[16.03066847], SHIB[3616008.8410511], SOL[3.14542274], TRX[1], USD[105.10], USDT[98.47082806] | Yes | |
| 08707331 | | SOL[.00100001] | | |
| 08707355 | | USD[0.00] | | |
| 08707362 | | ETH[.00342195], ETHW[.00338091], NFT (481271446839634029/Ravager #1670)[1], NFT (494515021630282991/Ravager #1377)[1], SHIB[1], SOL[3.49630543], USD[0.02] | Yes | |
| 08707363 | | SHIB[0], USD[0.01] | Yes | |
| 08707368 | | USD[0.00] | | |
| 08707369 | | NFT (417676248632484699/DOGO-IN-500 #3020)[1] | | |
| 08707373 | | USD[0.00] | | |
| 08707380 | | USD[0.01], USDT[0] | Yes | |
| 08707389 | | USD[0.00] | | |
| 08707390 | | BTC[0], NFT (337186032043266703/Night Light #552 (Redeemed))[1], NFT (502916851124460249/Night Light #483)[1], USD[0.00] | | |
| 08707391 | | BTC[.0024529], DOGE[1], ETH[.03550629], ETHW[.03506853], SHIB[1], USD[0.27] | Yes | |
| 08707392 | | LTC[0], SOL[0], USD[0.00] | | |
| 08707411 | | SOL[17.52342421], USD[0.00] | | |
| 08707417 | | ETH[.00378368], ETHW[.00378368], SHIB[1], USD[0.00] | | |
| 08707423 | | BTC[.00047787], SHIB[1], USD[0.00] | Yes | |
| 08707425 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08707427 | | USD[1110.96] | | |
| 08707430 | | USD[0.62] | | |
| 08707431 | | NFT (465533031152098332/DOGO-IN-500 #2455)[1], SOL[.001] | | |
| 08707436 | | NFT (290031898177826843/Mob cats collection #112)[1], NFT (296107973624567189/Mob cats collection #114)[1], NFT (305418734606381360/Mob cats collection #95)[1], NFT (320167002926673887/Metaverse Universe#1)[1], NFT (327363878793319310/Mob cats collection #121)[1], NFT (332072692741954678/Mob cats collection #153)[1], NFT (332568569582237154/Sacred  Sunflower)[1], NFT (356326030774024565/Mob cats collection #32)[1], NFT (366226198797880902/Mob cats collection #53)[1], NFT (397256592584642681/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #141)[1], NFT (403479506329631976/Mob cats collection #55)[1], NFT (404710485622553393/Mob cats collection #129)[1], NFT (405734239672709612/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #83)[1], NFT (421744134488789180/Mob cats collection #12)[1], NFT (459253722474707518/Mob cats collection #20)[1], NFT (475257588533593442/Sacred  Sunflower #3)[1], NFT (479139999691394035/Sacred  Sunflower #4)[1], NFT (487376383240788993/Mob cats collection #78)[1], NFT (492098000909519374/Mob cats collection #85)[1], NFT (494462482338314685/Mob cats collection #64)[1], NFT (504877128214772322/Sacred  Sunflower #2)[1], NFT (505086323337067941/Mob cats collection #54)[1], NFT (528761900156332685/Mob cats collection #109)[1], NFT (534303416809698824/Beach fight )[1], NFT (553436246011070954/Mob cats collection #101)[1], NFT (565707420906213041/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #80)[1], NFT (566495773523859905/Mob cats collection #98)[1], NFT (570484299905840174/Mob cats collection #56)[1], NFT (571480770109222338/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #85)[1] | | |
| 08707439 | | BRZ[1], SOL[4.86286514], USD[0.00] | | |
| 08707441 | | USDT[0] | | |
| 08707460 | | SOL[.010005], USD[0.00] | | |
| 08707463 | | BF_POINT[300], ETH[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 08707478 | | ETHW[1.5565978], USD[1.57] | | |
| 08707486 | | BRZ[3], DOGE[3], NEAR[.40941215], SHIB[15], TRX[3], USD[0.01] | Yes | |
| 08707516 | | USD[0.00] | | |
| 08707520 | | NFT (355858927991102238/DOGO-IN-500 #3588)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08707521 | | DOGE[2], SHIB[9], TRX[2], USD[200.00] | | |
| 08707526 | | USD[2000.00] | | |
| 08707534 | | MATIC[50], USD[10.09] | | |
| 08707538 | | BAT[1], BRZ[3], DOGE[3], ETH[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08707539 | | USD[0.89] | | |
| 08707547 | | USD[0.00] | | |
| 08707553 | | BTC[.00024019] | | |
| 08707564 | | USD[100.00] | | |
| 08707577 | | DOGE[18.83844252], SOL[.76], USD[0.00] | | |
| 08707580 | | BTC[.006], ETH[.081918], ETHW[.081918], USD[1.81] | | |
| 08707588 | | ETH[.09509708], ETHW[.09509708], NFT (3368185381663246877/Night Light #816 (Redeemed))[1], NFT (345992734973146478/MagicEden Vaults)[1], NFT (410288209105027255/MagicEden Vaults)[1], NFT (410434304373669577/Vintage Sahara #522 (Redeemed))[1], NFT (427933009355328748/Colossal Cacti #67)[1], NFT (434203270865852176/Spectra #894 (Redeemed))[1], NFT (436006585258053121/Spectra #481)[1], NFT (447788390462240372/Colossal Cacti #647)[1], NFT (460950000389497365/Cosmic Creations #202)[1], NFT (521767109438870964/MagicEden Vaults)[1], NFT (542003852246648671/MagicEden Vaults)[1], NFT (565764338390686994/Night Light #327)[1], SOL[2.99781502], USD[1192.00] | | |
| 08707592 | | NFT (532609701648769129/Coachella x FTX Weekend 2 #28801)[1] | | |
| 08707598 | | AVAX[12.0203354], BRZ[1], BTC[.01368601], DOGE[2], ETH[.16468903], ETHW[8.46669035], GRT[254.43848684], MATIC[50.62392766], SHIB[25265981.61955714], SOL[13.98701917], TRX[5502.00133280], USD[15.03] | Yes | |
| 08707604 | | BTC[.02978073], DOGE[741.17177894], ETH[.94151623], ETHW[3.62229519], MATIC[322.57762168], SHIB[5951497.60739156], SOL[7.24698273], TRX[200.4775587], USD[0.00] | Yes | |
| 08707616 | | NFT (363432315541382410/Barcelona Ticket Stub #27)[1], NFT (550435494507635665/Saudi Arabia Ticket Stub #1478)[1], NFT (575818092554391774/FTX - Off The Grid Miami #3048)[1] | | |
| 08707631 | | MATIC[11.35879158], USD[0.00] | | |
| 08707636 | | BTC[.00010689], ETH[.00120906], ETHW[.00119538], PAXG[.0008055], USD[0.00] | Yes | |
| 08707642 | | BTC[.00244482], ETH[.03288901], ETHW[.03288901], SHIB[1], TRX[1], USD[109.00] | | |
| 08707650 | | AAVE[0], BRZ[2], BTC[0], DOGE[3], ETH[0.00000396], ETHW[0.00000396], GRT[1], SHIB[6], SOL[0], TRX[4], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08707660 | | DOGE[1], ETHW[.07523821], SHIB[2], USD[0.01] | | |
| 08707667 | | DOGE[101.51513251], KSHIB[440.63555804], SHIB[1394020.34586627], USD[5.56] | Yes | |
| 08707677 | | BTC[0], ETH[0.00068672], ETHW[0.00068672], SOL[0], USD[0.00], USDT[0] | | |
| 08707679 | | SHIB[317.25851197], TRX[1], USD[0.00] | Yes | |
| 08707686 | | USD[0.01] | | |
| 08707688 | | USD[0.15] | Yes | |
| 08707693 | | USD[14.73] | | |
| 08707701 | | USD[0.01] | Yes | |
| 08707706 | | DOGE[2], ETH[.03824719], ETHW[.03776866], LTC[1.06303664], SHIB[2], SOL[1.06381831], SUSHI[22.28386159], TRX[767.80723521], USD[0.00] | Yes | |
| 08707719 | | BAT[0], SHIB[2], USD[0.00] | Yes | |
| 08707722 | | ETH[.00000001], ETHW[0] | Yes | |
| 08707728 | Contingent, Disputed | BF_POINT[300], USD[1.28], USDT[0] | | |
| 08707731 | | GRT[1], USD[0.00] | Yes | |
| 08707732 | | NFT (343735755496487775/DOGO-IN-500 #1660)[1] | | |
| 08707739 | | NFT (538830353774546493/DOTB #5236)[1], SOL[.00179062], USD[0.00] | | |
| 08707744 | | SOL[.00992], USD[3.76] | | |
| 08707746 | | BTC[.00000393], ETHW[.41363128] | | |
| 08707755 | | DOGE[1], SOL[.00052648], USD[7.79] | | |
| 08707770 | | NFT (314452110871398876/Entrance Voucher #982)[1], USD[2569.42] | Yes | |
| 08707776 | | NFT (419410323747718212/Miami Ticket Stub #139)[1] | | |
| 08707777 | | NFT (376025440560605166/Entrance Voucher #29144)[1] | | |
| 08707784 | | USD[0.00] | | |
| 08707799 | | AVAX[0], BTC[0], DAI[0], ETH[0], GRT[0], TRX[0], USD[31.03], USDT[0] | Yes | |
| 08707814 | | BRZ[1], BTC[.00000004], DOGE[11.02564618], GRT[2], SHIB[12], SOL[.00000385], TRX[7], USD[0.00], USDT[0] | Yes | |
| 08707815 | | USD[531.46] | Yes | |
| 08707816 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 08707822 | | NFT (417671573695996479/Vintage Sahara #60)[1], SOL[.35158147], USD[8.40] | | |
| 08707828 | | MATIC[.05] | | |
| 08707845 | | BRZ[1], DOGE[2], ETH[0], SHIB[9], USD[0.02], USDT[0] | Yes | |
| 08707862 | | USD[34.52] | Yes | |
| 08707868 | | BTC[.01174283], ETH[.16567391], ETHW[.16567391], MATIC[190], SHIB[4700000], SOL[6.42110748], USD[1.43] | | |
| 08707876 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.07], USDT[0] | Yes | |
| 08707878 | | USD[0.00], USDT[0] | Yes | |
| 08707887 | | DOGE[1], ETH[.01624111], ETHW[.01624111], SHIB[2], USD[0.00] | | |
| 08707892 | | NFT (451388682209748689/Entrance Voucher #4967)[1] | | |
| 08707896 | | BAT[.03412443], SHIB[9809184.65050347], SOL[.00186645], USD[0.00] | Yes | |
| 08707906 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08707908 | | BRZ[2.63625524], BTC[.00188009], CUSDT[45.01883916], DOGE[50.05271822], ETH[.01301162], ETHW[.01284746], LINK[.97011881], LTC[.24870303], MATIC[62.67494175], SHIB[295709.57931139], SOL[.05051963], SUSHI[3.29410467], TRX[2], USD[0.00] | Yes | |
| 08707912 | | ETH[.58911485], ETHW[.58911485], USD[0.00] | | |
| 08707917 | | BTC[.00006143], SHIB[200000], USD[0.00] | | |
| 08707920 | | BTC[.00008231], USD[0.00] | | |
| 08707932 | | BTC[0], ETH[0], USD[0.00] | | |
| 08707936 | | DOGE[1], ETH[0], MATIC[.30403237], SHIB[3], TRX[1], USD[0.27] | Yes | |
| 08707942 | | BTC[1.584978], ETH[4.87304178], ETHW[4.87304178], SOL[216.33916799], USD[128.53] | Yes | |
| 08707951 | | USD[1000.00] | | |
| 08707955 | | DOGE[32.41717095], ETH[.88219039], ETHW[.88181989], MATIC[324.32134687], SHIB[2], SOL[5.78296577], TRX[1], USD[0.00] | Yes | |
| 08707958 | | BTC[.0357], DOGE[1494.505], ETH[.525474], ETHW[.525474], SHIB[7692300], USD[0.23] | | |
| 08707965 | | DOGE[722.63294677], SHIB[3647693.3284249], TRX[830.66307677], USD[0.00] | Yes | |
| 08707966 | | KSHIB[11342.37796722], NFT (314165852523166230/The Winged Ghost Planet)[1], NFT (359510248569581666/Elysian - #2379)[1], NFT (362712681111412077/GalaxyKoalas # 8)[1], NFT (382490190445244542/ApexDucks #5893)[1], NFT (392845923614258627/Elysian - #2394)[1], NFT (424650329912370294/ApexDucks Halloween #2107)[1], NFT (450250813540416863/Ghoulie #7465)[1], NFT (466336181206618684/Rogue Circuits #3941)[1], NFT (479437730368327035/Marble Canyon #2)[1], NFT (485336202097290429/ApexDucks Halloween #2451)[1], NFT (512175714810731125/ApexDucks Halloween #2930)[1], NFT (540125279882174180/Elysian - #2505)[1], NFT (564249083201070079/SOL RAUSS #3)[1], SHIB[1], SOL[.15345852], TRX[2], USD[0.00] | | |
| 08707969 | | BTC[.00968205], DOGE[677.77033822], TRX[1], USD[0.01] | Yes | |
| 08707974 | | NFT (396686482598713856/Warriors 75th Anniversary City Edition Diamond #613)[1] | | |
| 08707979 | | USD[49.20], USDT[.9] | | |
| 08707990 | | BTC[.03877751], DOGE[2322.59511823], ETH[.21994907], ETHW[.21972998], MATIC[197.32238648], SHIB[7], SOL[3.11566178], USD[0.00] | Yes | |
| 08708000 | | ETH[.00419226], ETHW[.0041375], TRX[1], USD[0.00] | Yes | |
| 08708006 | | BTC[.0126193], ETH[.17421006], ETHW[.17421006], USD[0.02] | | |
| 08708008 | | DOGE[2], MATIC[.0014677], SHIB[1], USD[0.00] | Yes | |
| 08708013 | | USD[0.00] | | |
| 08708014 | | NFT (501276648173941802/The Cave Monkeys2)[1], USD[5.90] | | |
| 08708018 | | DOGE[2], ETH[.04663897], MATIC[61.53726986], SHIB[18], TRX[2], USD[0.00] | | |
| 08708019 | | BTC[.00105779], DOGE[1], ETH[.01913435], ETHW[.01890179], MATIC[6.49073296], SHIB[1], USD[0.00] | Yes | |
| 08708027 | | USDT[100] | | |
| 08708034 | | BTC[.03294062], DOGE[3], ETH[.76525017], ETHW[.76492164], SHIB[2], USD[0.85] | Yes | |
| 08708040 | | NFT (300979312031604967/The Hill by FTX #6788)[1], NFT (394638146470080203/Australia Ticket Stub #381)[1], NFT (507479891994599037/FTX Crypto Cup 2022 Key #2894)[1] | | |
| 08708046 | | SOL[1.71973493], USD[0.01] | | |
| 08708054 | | NFT (433393018546380336/Miami Ticket Stub #852)[1], USD[0.00] | | |
| 08708064 | | SOL[0.01760802], USD[0.00], USDT[.0899263] | | |
| 08708065 | | NFT (367889546410471697/Beasts #596)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 08708066 | | NFT (485391013074831605/Coachella x FTX Weekend 1 #26044)[1], USD[2000.00] | | |
| 08708068 | | USD[0.01] | | |
| 08708071 | | BAT[1], BRZ[2], BTC[.0547394], DOGE[9.01859444], ETH[.83983147], ETHW[.73742047], LTC[5.20670673], NFT (501992994040302461/Saudi Arabia Ticket Stub #528)[1], SHIB[328971.00697834], SOL[3.43781173], TRX[7], USD[365.50] | Yes | |
| 08708074 | | BTC[.00000011], TRX[2], USD[37.60] | Yes | |
| 08708075 | | USD[100.00] | | |
| 08708082 | | ETHW[.5], USD[0.00] | | |
| 08708083 | | USD[1.00] | | |
| 08708090 | | USD[424.02] | Yes | |
| 08708091 | | AAVE[.60637207], USD[0.00] | | |
| 08708092 | | ETH[.00010423], ETHW[.00010423], NFT (335555217351958749/G5 Salty h1-Dune)[1], NFT (353565135445812525/G6)[1], SHIB[1], USD[0.00] | Yes | |
| 08708100 | | NFT (450188576021406829/Barcelona Ticket Stub #1249)[1], NFT (453753339929663467/FTX - Off The Grid Miami #7569)[1], NFT (466635064548134358/DOGO-TR-500 #7008)[1], USDT[0] | | |
| 08708104 | | ETH[.00010947], ETHW[12.04910947], USD[0.01] | | |
| 08708120 | | BRZ[1], BTC[.00347893], DOGE[1], ETH[.0906536], ETHW[.08960348], LINK[1.04767941], SHIB[5], SOL[1.06092453], TRX[1], USD[11.81] | Yes | |
| 08708137 | | BTC[.00395052], ETH[.036], ETHW[.036], SOL[.06], USD[11.10] | | |
| 08708155 | | BRZ[1], BTC[0], GRT[1], SHIB[11.23719165], USD[0.00], USDT[1.00336635] | | |
| 08708203 | | BTC[.00076438], ETH[.03143659], ETHW[.03104566], MATIC[6.08748319], SHIB[8], SOL[4.28602056], TRX[2], USD[2.15] | Yes | |
| 08708205 | | SOL[0], USD[0.00] | | |
| 08708206 | | NFT (368751704349387931/Coachella x FTX Weekend 1 #5951)[1] | | |
| 08708232 | | USD[212.58] | Yes | |
| 08708247 | | USD[0.00] | | |
| 08708260 | | NFT (469249150953909634/Entrance Voucher #3938)[1], NFT (567238371460327573/Solrise Of Robots #4)[1] | | |
| 08708264 | | BAT[1], BTC[.51873465], DOGE[4], ETH[6.62795542], ETHW[5.82762961], GRT[1], SHIB[6], SUSHI[1.03299028], USD[0.00] | | |
| 08708270 | | ETH[0.10307966], ETHW[0.10307966], NFT (424732982238666794/Silver Dwarf Battlestance Fighter from The Castle + Potion)[1], NFT (470472673579782779/Goldleaf Elf Love Bard from The Glade)[1], SOL[.00000001] | | |
| 08708283 | | SOL[1.51765045], USD[0.00] | | |
| 08708287 | | BTC[.05471848], ETH[.778221], ETHW[.778221], SOL[40.2436953], USD[1.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08708292 | | ETH[.01986783], ETHW[0.01986783] | | |
| 08708320 | | BTC[0], USD[0.88] | | |
| 08708327 | | USD[0.00] | | |
| 08708334 | | BRZ[1], NFT (330631945862458398/Entrance Voucher #815)[1], NFT (397399283811475795/Series 1: Capitals #41)[1], NFT (412671058181236192/Series 1: Wizards #37)[1], NFT (549592215404249481/Good Boy #92)[1], SHIB[5047642.30191858], USD[0.00] | | |
| 08708335 | | AVAX[8.5], BTC[0.00011337], USD[5.87] | | |
| 08708341 | | BTC[.00118492], ETH[.01545986], ETHW[.01545986], SOL[.49135934] | | |
| 08708361 | | USD[0.00] | | |
| 08708364 | | SOL[.00000001] | | |
| 08708365 | | ETH[.06958741], ETHW[.06872472], USD[0.00] | Yes | |
| 08708367 | | ETH[.00057364], ETHW[0.16757363], USD[0.62] | | |
| 08708369 | | BAT[109.89], USD[0.51] | | |
| 08708370 | | SOL[0], USD[0.00] | | |
| 08708378 | | ETH[1.39868101], ETHW[1.49277066], USD[113.44] | | |
| 08708388 | | BTC[.00059984], DOGE[62.60565878], ETH[.00427643], ETHW[.00427643], LTC[.09737287], SHIB[1], TRX[2], USD[0.00] | | |
| 08708396 | | NFT (531157157930966144/Series 1: Capitals #42)[1] | | |
| 08708413 | | SOL[2.02984023], USD[0.00] | | |
| 08708421 | | BTC[0.16846658], ETH[.6922019], ETHW[.69191118], USD[1510.14] | Yes | |
| 08708422 | | BTC[.00599342], SUSHI[.15310786], USD[244.39], USDT[.3596678] | | |
| 08708431 | | NFT (317336749326386434/Series 1: Capitals #43)[1], NFT (318613391018604106/Series 1: Wizards #38)[1] | | |
| 08708435 | | AVAX[2.00129175], BTC[.00000004], SOL[.00004041], USD[0.00] | Yes | |
| 08708439 | | BRZ[1], ETH[0], ETHW[0.21195236], SHIB[2254959.4434865], USD[469.20] | Yes | |
| 08708443 | | DOGE[94.72002047], USD[0.00] | | |
| 08708447 | | NFT (380803940506043496/Series 1: Wizards #39)[1], NFT (432235843087992348/Series 1: Capitals #44)[1] | | |
| 08708470 | | DOGE[1], SHIB[15], USD[0.00] | Yes | |
| 08708475 | | BTC[0], ETH[0], ETHW[0], NFT (528526385150968930/Entrance Voucher #702)[1], USD[0.30] | Yes | |
| 08708477 | | SOL[.010005] | | |
| 08708481 | | USD[0.00] | Yes | |
| 08708488 | | BRZ[1], USD[0.00] | Yes | |
| 08708495 | | BTC[.02825967], ETH[.56289406], ETHW[.56289406], USD[5.00] | Yes | |
| 08708500 | | BTC[.00000401], USD[0.00] | | |
| 08708505 | | BF_POINT[300], BRZ[1], DOGE[3], GRT[2.7696297], TRX[6], USD[0.01], USDT[0] | Yes | |
| 08708508 | | SHIB[3342980.97356751], USD[0.00], USDT[5.31406432] | Yes | |
| 08708510 | | SHIB[1], USD[0.00] | Yes | |
| 08708515 | | SHIB[1], USD[0.00], USDT[0] | | |
| 08708520 | | DOGE[0], ETH[0], TRX[0] | | |
| 08708523 | | NFT (289451269147392897/Astral Apes #3035)[1], NFT (447877348958010842/Astral Apes #1906)[1], NFT (451482290891775489/Megalodon Rogue Shark Tooth)[1], NFT (549643728909564006/Astral Apes #2657)[1], SOL[.18994466] | Yes | |
| 08708527 | | NFT (320535609361849982/Pixel 1)[1], NFT (412538329096813291/Beach Evenings)[1], NFT (485746033372933955/Palm Drive)[1] | | |
| 08708539 | | NFT (430107158175812253/Series 1: Wizards #40)[1] | | |
| 08708555 | | USD[0.91] | | |
| 08708558 | | NFT (498286780775087021/Series 1: Wizards #41)[1] | | |
| 08708563 | | DOGE[.00064446], NFT (414843073885136146/3D CATPUNK #9911)[1], SHIB[8098.05638766], TRX[1], USD[0.00] | Yes | |
| 08708574 | | BTC[0.01709534], DOGE[0], ETH[0.54411324], ETHW[0.44728921], SOL[0], USD[0.00] | | |
| 08708575 | Contingent, Disputed | USD[0.00] | | |
| 08708583 | | AAVE[.31588396], BTC[.00151831], DOGE[336.00935665], ETH[.02627205], ETHW[.02627205], MATIC[24.24587791], NFT (368140350731461913/Fancy Frenchies #2401)[1], NFT (402698260600131269/Astral Apes #1360)[1], NFT (519897305032259362/3D CATPUNK #6060)[1], SHIB[10], SOL[1.22673689], TRX[2], UNI[3.54185745], USD[0.00], USDT[18.00522408] | | |
| 08708590 | | SHIB[87025.11810802], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08708597 | | SOL[9.57803188] | Yes | |
| 08708601 | | BTC[.00084747], GRT[50], SHIB[150001], TRX[1], USD[4.98] | | |
| 08708604 | | SOL[2.51], USD[2.70] | | |
| 08708612 | | BAT[1], BRZ[3], CUSDT[26], DOGE[7.00319706], ETHW[.5399494], SHIB[132], TRX[10], USD[8.49] | Yes | |
| 08708620 | | USD[14309.82], USDT[.07581704] | | |
| 08708629 | | SOL[.009055], USD[0.00], USDT[0.00001833] | | |
| 08708630 | | USD[0.01] | | |
| 08708632 | | ETH[0], SOL[0] | | |
| 08708634 | | USD[0.00], USDT[0.00038961] | | |
| 08708637 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08708645 | | USD[10.00] | | |
| 08708664 | | BAT[5.60030928], USD[10.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08708667 | | NFT (335723470231050396/Cr iberd #13)[1], NFT (36445655816374427/B-L-O-C-K.M-A-N #6)[1], NFT (554434142571123012/Nobles of Gaya Collections #14)[1], SHIB[2], USD[0.01] | Yes | |
| 08708689 | | BRZ[2], DOGE[3], SHIB[6], TRX[3], USD[51.26], USDT[0.00000001] | Yes | |
| 08708695 | Contingent, Unliquidated | BTC[0.00003092], SOL[0.00196237], USD[0.33], USDT[.0028992] | | |
| 08708702 | | DOGE[1], SHIB[311623.55874104], USD[0.00] | | |
| 08708703 | | SOL[.005] | Yes | |
| 08708713 | | ETHW[.1039064], USD[2.26] | | |
| 08708718 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 08708722 | | LTC[0], PAXG[.000999], USD[0.04] | | |
| 08708729 | | DOGE[.00000001], SHIB[2], USD[16.27] | | |
| 08708737 | | USD[0.00] | Yes | |
| 08708743 | | ETH[.00000001], ETHW[0.03329309], USD[1.99] | | |
| 08708760 | | NFT (299578678384950117/Coachella x FTX Weekend 2 #23594)[1] | | |
| 08708762 | | ETH[.00074195], ETHW[.00074195], SHIB[2], USD[1.45] | | |
| 08708769 | | ETH[.003], ETHW[.003], USD[2.25] | | |
| 08708772 | | USD[0.00], USDT[0] | Yes | |
| 08708774 | | USD[0.00], USDT[0.00000100] | Yes | |
| 08708780 | | NFT (444107770462641331/hillbilly punks )[1] | | |
| 08708782 | | BTC[.00000064], TRX[2], USD[0.02] | Yes | |
| 08708801 | | DOGE[1425.47436397], ETH[.79372587], ETHW[.79339237], GRT[1], NFT (518154736144160847/2D SOLDIER #4465)[1], SHIB[1], SOL[4.66068315], TRX[2], USD[0.04] | Yes | |
| 08708804 | | GRT[1], SHIB[1], USD[0.02] | | |
| 08708812 | | USD[9.09] | | |
| 08708817 | | USD[0.00] | Yes | |
| 08708826 | | AVAX[0], DOGE[0], LTC[0], MATIC[0], SHIB[4], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08708838 | | GRT[11817.34659623], LINK[202.92206002], SHIB[108923665.48617645], USD[0.00] | Yes | |
| 08708845 | | BTC[0], SOL[.498], USD[400.84] | | |
| 08708857 | | USD[0.00] | Yes | |
| 08708858 | | DOGE[1148.43480180], USD[0.00] | | |
| 08708865 | | TRX[.000067], USD[0.48], USDT[2.77083252] | | |
| 08708875 | | NFT (483083758055316770/FTX - Off The Grid Miami #3112)[1] | | |
| 08708883 | | DOGE[3.89247105] | | |
| 08708886 | | TRX[1572.670016] | | |
| 08708888 | | USD[30.00] | | |
| 08708897 | | BTC[0], USD[0.00] | | |
| 08708908 | | AVAX[18.36697398], BRZ[2], BTC[.00027326], DOGE[5], GRT[1], SHIB[6], TRX[4], USD[0.00], USDT[4] | | |
| 08708909 | | BTC[.25124619], DOGE[1199], LTC[1.06893], USD[0.61] | | |
| 08708917 | | AVAX[1.6838], BTC[.0009976], DOGE[314.96], ETH[.000964], ETHW[.000964], LINK[3.288], LTC[.0192], MATIC[159.7], SHIB[3490800], SOL[.75404], USD[122.20] | | |
| 08708919 | | AAVE[0.00001265], BAT[1], BTC[.0000001], SHIB[52], SOL[.00012812], TRX[3], UNI[0.00016505], USD[0.07], USDT[0.00055231] | Yes | |
| 08708921 | | BTC[.00779298], ETH[0.29673270], ETHW[0.21880290], USD[755.06] | | |
| 08708922 | | ETH[.000281], ETHW[.000281], SHIB[1], TRX[2267.49375472], USD[0.00] | Yes | |
| 08708936 | | AVAX[0], BTC[.00611851], SHIB[1], USD[0.00] | Yes | |
| 08708940 | | BTC[.02246476], DOGE[1], SHIB[1], USD[0.00] | | |
| 08708943 | | BTC[.0167485], USD[90.48] | | |
| 08708959 | | ETH[0.18502123], NFT (320612052346560102/Australia Ticket Stub #1032)[1], NFT (458864891050166987/Barcelona Ticket Stub #703)[1], NFT (494537089758617041/#3991)[1], SHIB[11], SOL[0.06349028], USD[0.00] | Yes | |
| 08708962 | | USD[0.00], USDT[0.05561947] | | |
| 08708972 | | MATIC[0], SOL[0.21173022], USD[0.00] | | |
| 08708987 | | BTC[.00120222], DOGE[333.3645371], ETH[.00878565], ETHW[.0867621], MATIC[30.91354639], SHIB[1885510.16054485], SOL[.23257234], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08709005 | | DOGE[1], NFT (28857933074351236 2/Metabees #4795)[1], NFT (29413151056950533 0/Citizen 4#361)[1], NFT (29962094737069303 1/Rogue Circuits #5116)[1], NFT (30114356601945389 2/Nobu Sensei #301)[1], NFT (30418034869341001 2/Divine Solider #5886)[1], NFT (30576609847471821 3/DOTB #1199)[1], NFT (30783814085670763 4/Elysian - #4342)[1], NFT (31474855379806782 6/Panda Fraternity #3717)[1], NFT (31775879868380013 7/DarkPunk #4175)[1], NFT (33581871819200896 3/#2269)[1], NFT (34352380272318215 5/DOTB #4439)[1], NFT (35448629414636494 3/GalaxyKoalas #258)[1], NFT (35605047041581443 6/KAM1 #5522)[1], NFT (35983196115232407 5/Elysian - #4957)[1], NFT (36108468080246494 6/Baddies #2482)[1], NFT (38315229449081589 0/2D SOLDIER #4352)[1], NFT (36528617740442509 6/Gangster Gorillas #441)[1], NFT (36582456745928136 7/Nobu Sensei #256)[1], NFT (36693233015603975 2/DOTB #6282)[1], NFT (36879398760173318 4/Pot #7)[1], NFT (37001329980305116 8/Lorenz #1275)[1], NFT (37304209949904730 5/ApexDucks Halloween #2655)[1], NFT (37474852688836294 1/Cadet 676)[1], NFT (37506887495083061 9/DarkPunk #8613)[1], NFT (37513011873758650 5/Panda Fraternity #2346)[1], NFT (37866696264708936 5/Kiddo #1924)[1], NFT (37890829588221672 9/Anti Social Bot #1382)[1], NFT (38289984627545500 3/Megalodon Rogue Shark Tooth)[1], NFT (38655956729152828 2/SharkBro #1140)[1], NFT (38769247660306880 9/Autumn 2021 #176)[1], NFT (38831271852828923 1/Oink 218)[1], NFT (38943310358948506 4/Elysian - #2274)[1], NFT (38965857961987985 3/Careless Cat #738)[1], NFT (39010576446609841 7/Baddies #2276)[1], NFT (39042793808886811 0/Baddies #4244)[1], NFT (41096153022254491 4/DOTB #1139)[1], NFT (41139480884026560 0/2D SOLDIER #3752)[1], NFT (41574825282109610 8/Inaugural Collection #1496)[1], NFT (41704218932537948 0/DarkPunk #9658)[1], NFT (41940782855546520 9/Oink 1149)[1], NFT (41958525088579591 2/Toasty Turts #5601)[1], NFT (42071618982573737 3/Ghoulie #1918)[1], NFT (42320738386154768 9/Baddies #1725)[1], NFT (42323832960035386 8/Naked Meerkat #0023)[1], NFT (42375917998319701 6/Gangster Gorillas #1000)[1], NFT (42606523893905068 0/Elysian - #3302)[1], NFT (42990068202476887 3/Elysian - #914)[1], NFT (42991592307979875 8/DOTB #5143)[1], NFT (43599997327008787 0/Space Bums #7903)[1], NFT (43707041304197124 5/#1390)[1], NFT (44055800590740683 5/3D CATPUNK #3945)[1], NFT (44575844278888521 0/Autumn 2021 #1969)[1], NFT (44637413100423215 8/GalaxyKoalas # 463)[1], NFT (44660853734488243 0/Gangster Gorillas #2190)[1], NFT (45204034614837858 6/Baddies #1330)[1], NFT (45305028504919662 9/Autumn 2021 #993)[1], NFT (45775341770521534 5/Elysian - #3051)[1], NFT (45911811641675452 1/GalaxyKoalas # 138)[1], NFT (46558136685640111 2/Inaugural Collection #389)[1], NFT (46709231129340151 9/Baddies #1708)[1], NFT (47511871249640156 2/#2687)[1], NFT (47902905157522330 0/Metabees #7317)[1], NFT (48869864352355059 8/Anti Artist #67)[1], NFT (48974102339696212 6/Solana Penguin #1871)[1], NFT (49636881782374586 9/SharkBro #3253)[1], NFT (50382975405906561 6/Naked Meerkat #5110)[1], NFT (50692168208925133 2/ApexDucks #909)[1], NFT (50933359582769572 9/ALPHA.RONIN #1257)[1], NFT (54090499507998441 8/Rat Bastard #811)[1], NFT (52781300154338915 0/Divine Solider #3467)[1], NFT (53259122963635013 8/Astral Apes #806)[1], NFT (53417889954342060 5/DOTB #7727)[1], NFT (53701048485715275 2/Boneworld #2572)[1], NFT (54245074034497593 8/Gloom Punk #6064)[1], NFT (54469149323690540 0/Baddies #694)[1], NFT (54530859536004592 0/Solana Penguin #4911)[1], NFT (54804099507998441 8/Rat Bastard #811)[1], NFT (55150842913061924 0/David #631)[1], NFT (55154496105526613 7/David #186)[1], NFT (55157810857754077 5/Gangster Gorillas #1894)[1], NFT (55217758680600163/Lunarian #422)[1], NFT (55499117350525706 0/Baddies #935)[1], NFT (55646210958095936 2/Autumn 2021 #113)[1], NFT (56680718825397061 3/Cool Bean #253)[1], NFT (56908776565224130 7/Inaugural Collection #771)[1], NFT (57473223161326189 4/Gloom Punk #5642)[1], NFT (57637565220850042 4/Anti Artist #197)[1], SHIB[1], SOL[.13616718], TRX[4], USD[0.03] | Yes | |
| 08709010 | | NFT (30259941041926961 3/Entrance Voucher #25536)[1], SHIB[4], USD[0.00] | Yes | |
| 08709013 | | ETH[0], PAXG[.00000001], USD[0.00] | | |
| 08709019 | | BRZ[1], DOGE[1], KSHIB[1693.70191297], LINK[4.37073145], PAXG[.01651685], SHIB[6], TRX[467.59373148], USD[0.73] | Yes | |
| 08709025 | | DOGE[1], USD[0.00] | | |
| 08709036 | | BAT[1], BRZ[3], BTC[0], DOGE[6], GRT[1], SHIB[34], TRX[8], USD[0.00], USDT[2.03297253] | Yes | |
| 08709037 | | USD[0.00] | | |
| 08709040 | | USD[0.00] | | |
| 08709055 | | AVAX[0.02473818], ETH[0.00103419], ETHW[0.00102051], SHIB[1], USD[0.00] | Yes | |
| 08709057 | | BTC[.06502702], USD[0.00] | | |
| 08709059 | | BTC[0.0009471] | | |
| 08709076 | | NFT (42917644880691723 3/Shadow DAO #1167)[1], NFT (47637190932182727 49/Miami Ticket Stub #233)[1], NFT (50813272469047039 5/Barcelona Ticket Stub #1171)[1], NFT (51185028424601872 2/Shadow DAO #1166)[1], TRX[0.00002900], USD[0.00], USDT[0] | | |
| 08709077 | | TRX[1], USD[69.72] | Yes | |
| 08709088 | | DOGE[1], ETH[0], SHIB[2], SOL[0], USD[0.00] | | |
| 08709103 | | BAT[1], DOGE[2], ETH[.00000001], TRX[1], USD[0.03] | | |
| 08709104 | | AVAX[.0002916], ETH[0.00000001], ETHW[0.00002594], GRT[.00755492], SHIB[2], USD[0.00] | Yes | |
| 08709108 | | DOGE[1], MATIC[291.37004787], SOL[5.03871389], TRX[1], USD[12.02] | | |
| 08709127 | | AAVE[.21479127], AVAX[.00214965], USD[0.00] | | |
| 08709130 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08709143 | | SHIB[5], USD[0.00] | Yes | |
| 08709152 | | SHIB[2], SOL[0.09974096], USD[0.00] | | |
| 08709158 | | BTC[.00000056], NFT (28993887135468798 1/Sully Boy)[1], NFT (30116429364306262 3/Astral Apes #421)[1], NFT (38695999247597809 5/Astral Apes #1923)[1], NFT (39551642402728508 5/3D CATPUNK #9151)[1], SOL[.11239714], USD[5.21] | Yes | |
| 08709162 | | NFT (34736653972333780 /Warriors 75th Anniversary City Edition Diamond #210)[1], NFT (53676651455466170 6/Warriors Gold Blooded NFT #413)[1] | | |
| 08709163 | | ETH[.0121877], ETHW[0.00478802], SHIB[1], USD[16.14], USDT[0.00000474] | Yes | |
| 08709169 | Contingent, Disputed | NFT (42233519988214516 3/FTX - Off The Grid Miami #227)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08709174 | | DOGE[128.4365104], USD[0.00] | | |
| 08709177 | | BRZ[1], DOGE[1], TRX[1], USD[818.83] | Yes | |
| 08709178 | | BTC[.05086952], ETH[.1035201], ETHW[.1035201], MATIC[.00000001], SHIB[13193738.72834645], SOL[.589469], USD[13.57] | | |
| 08709182 | | BRZ[10.75687173], DOGE[1], MKR[.00319718], PAXG[.00541388], SHIB[179745.7816102], USD[0.00], USDT[2.10857831] | Yes | |
| 08709197 | | AAVE[.00000483], BTC[.00000001], ETHW[0], GBP[0.00], LINK[8.30036305], SHIB[2], USD[0.00] | Yes | |
| 08709202 | | AVAX[.01392239], BAT[1], ETH[1.4674358], ETHW[1.4674358], MATIC[4.15087995], USD[5.82] | | |
| 08709205 | | ETHW[.25664708], SOL[0], USD[186.21] | | |
| 08709206 | | BAT[3.47767209], SHIB[388197.83255115], TRX[169.33470901], USD[0.00] | | |
| 08709219 | | NFT (29649074692019385 /Microphone #10260)[1], NFT (44856548482285005/Romeo #1541)[1], NFT (54440824004229754 0/Entrance Voucher #5576)[1] | | |
| 08709220 | | USD[0.14], USDT[0.00009248] | | |
| 08709232 | | USD[0.00], USDT[0] | | |
| 08709252 | | LINK[.094] | | |
| 08709253 | | USD[0.01] | Yes | |
| 08709255 | | USD[0.01] | Yes | |
| 08709257 | | TRX[.05306045], USD[0.00] | Yes | |
| 08709272 | | NFT (34242930544938123 4/Ferris From Afar #617)[1], USD[3.01] | | |
| 08709273 | | BAT[1], DOGE[1], ETH[1.39386548], ETHW[1.39386548], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08709288 | | DOGE[25.974], ETH[.00164661], ETHW[.00164661], KSHIB[99.9], NFT (310158422780278828/The CaLabs #56)[1], NFT (337457616130516502/Every Leaf Has a Story)[1], NFT (351859619346998194/Portraits of Me)[1], NFT (416511195203010475/alien undead #21)[1], NFT (467623201063404899/Genesis Landscape)[1], NFT (472723253664861716/Anxiety)[1], NFT (484748220791114232/Mob cats collection #69)[1], NFT (486670203398495768/Entrance Voucher #3232)[1], SOL[.04341678], USD[0.19] | | |
| 08709296 | | DOGE[.3095], USD[0.10] | | |
| 08709300 | | NFT (289265637323489963/Pixel Whales)[1], NFT (496244091611388453/PixelWhales)[1] | | |
| 08709310 | | MATIC[1.00164518], SHIB[5], TRX[3], USD[0.00] | Yes | |
| 08709313 | | SHIB[3], USD[0.01] | | |
| 08709314 | | NFT (457230700873589356/Series 1: Wizards #42)[1], NFT (549318199149560845/Series 1: Capitals #45)[1] | | |
| 08709335 | | NFT (415056707491842670/Sun Set #352)[1], NFT (532668092921230112/Coachella x FTX Weekend 1 #1435)[1], USD[34.23], USDT[0] | | |
| 08709349 | | SHIB[10], SOL[18.78678718], USD[0.00] | Yes | |
| 08709352 | | USD[150.00] | | |
| 08709353 | | BRZ[1], BTC[.00383088], DOGE[1], ETH[.61825498], ETHW[.61799532], SHIB[5], SOL[6.37044262], TRX[3], USD[501.32], USDT[1.058525] | Yes | |
| 08709354 | | BTC[.023976], USD[7.79] | | |
| 08709360 | | NFT (547322832306273347/Entrance Voucher #1281)[1] | Yes | |
| 08709379 | | ETH[.00530621], ETHW[.00523781], SHIB[3], USD[0.00] | Yes | |
| 08709389 | | BRZ[55.44241109], BTC[.0028304], DOGE[64.14808811], ETH[.01024496], ETHW[.01012184], MKR[.00465984], SHIB[2], SOL[.08986026], USD[1.22] | Yes | |
| 08709390 | | NFT (341032386424676250/FTX - Off The Grid Miami #2264)[1] | | |
| 08709393 | | SHIB[1], SOL[.13752839], USD[0.00] | Yes | |
| 08709402 | | BTC[.00056298], ETH[.00474403], ETHW[.00474403], SHIB[2], USD[0.00] | | |
| 08709412 | | BF_POINT[100], USD[0.86], USDT[0.00028904] | | |
| 08709413 | | ALGO[0], BTC[0], TRX[2.00191049], USD[0.00] | Yes | |
| 08709416 | | ETH[.00233619], ETHW[.00230883], SOL[.00976888], USD[5.30] | Yes | |
| 08709442 | | BRZ[1], BTC[.12581854], DOGE[7.02279491], ETH[.83878649], ETHW[.77526581], SHIB[14119592.47411019], TRX[5], USD[101.17] | Yes | |
| 08709455 | | ETH[.00802662], ETHW[.0802662], NFT (313041255232358662/ADA DOGE)[1], NFT (340544883670941965/Humpty Dumpty #151)[1] | | |
| 08709463 | | ETH[.00281891], SOL[.0093], USD[0.00] | Yes | |
| 08709469 | | DOGE[1], SOL[0] | | |
| 08709475 | | BTC[.00000001], DOGE[7.00057537], SHIB[13], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 08709477 | | NFT (404226231555272088/FTX - Off The Grid Miami #2744)[1] | | |
| 08709479 | | USD[0.00] | Yes | |
| 08709480 | | USD[0.00] | | |
| 08709483 | Contingent, Unliquidated | USD[1042.06] | | |
| 08709484 | | BCH[0], DOGE[0], LINK[0], LTC[0], USD[0.00] | | |
| 08709493 | | AAVE[.01403446], DOGE[16.38158460], ETH[.00322158], ETHW[.00322158], LINK[0.27296490], MATIC[2.82449656], SOL[0.04237142], SUSHI[0.51790920], UNI[0.21259139], USD[0.00] | | |
| 08709495 | | ETH[.00000001], SOL[0], USD[0.52] | | |
| 08709520 | | AVAX[.28252876], BRZ[2], BTC[.09606314], DOGE[2], ETH[.883032], ETHW[.88266124], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 08709522 | | SOL[0] | | |
| 08709525 | | BTC[0.00503082], DOGE[1153.14242970], ETH[.08226268], ETHW[.08124937], NFT (382879673526985205/Flood of Fantasy #03)[1], NFT (401388053796893599/Munk #1700)[1], NFT (417628100396119841/Land of Fantasies)[1], SOL[0], USD[0.21] | Yes | |
| 08709526 | | BTC[0.00020000], USD[1.17] | | |
| 08709529 | | DOGE[1], SHIB[1], USD[87.27], USDT[0.00000001] | Yes | |
| 08709548 | | SHIB[1], USD[26.78] | | |
| 08709552 | | USD[0.61] | | |
| 08709553 | | SHIB[2], USD[25.65] | Yes | |
| 08709560 | | USD[0.97], USDT[0] | | |
| 08709561 | | ETH[.00000044], ETHW[.00000044], MKR[.00000005], SOL[0.00], USDT[0.16714111] | | |
| 08709593 | | USD[0.06] | | |
| 08709595 | | SHIB[2], SOL[.04627862], USD[45.77] | Yes | |
| 08709598 | | DAI[.00065886], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08709599 | | ETH[.03732036], ETHW[.03685524], SHIB[1], USD[0.00] | Yes | |
| 08709608 | | MATIC[10.31026462], SHIB[1], USD[0.00] | Yes | |
| 08709609 | | AVAX[.0977], BTC[.0000919], SOL[.00774], UNI[.00825], USDT[1.49812782] | | |
| 08709626 | | BCH[.0006502], BTC[0], USD[1.00], USDT[1.61297226] | | |
| 08709644 | | USDT[0.00013290] | | |
| 08709663 | | BTC[.0000977], SHIB[3199500], USD[2.18] | | |
| 08709666 | | USD[13.55] | | |
| 08709702 | | AUD[0.00], BTC[0], MATIC[0], SHIB[2], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08709709 | | SHIB[1], SOL[.06535712], USD[1.35] | | |
| 08709717 | | NFT (353878849863404644/FTX - Off The Grid Miami #5431)[1] | Yes | |
| 08709725 | | BTC[.00000016], LTC[.0000935], SHIB[7], TRX[1], USD[9.36] | Yes | |
| 08709731 | | NFT (343997843970836926/DOGO-IN-500 #3775)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08709734 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08709736 | | USD[100.00] | | |
| 08709750 | | DOGE[1], ETH[0], ETHW[0], MATIC[178.41795114], SHIB[1], TRX[1], USD[0.00], USDT[1.04464823] | Yes | |
| 08709754 | | NFT (480080826510625418/My favorite colors are a Sun Rise and a Sun Set)[1], USD[1.00] | Yes | |
| 08709755 | | DOGE[1], USD[0.01] | Yes | |
| 08709759 | | SHIB[511976.65005884], USD[0.00] | Yes | |
| 08709782 | | USD[0.00] | Yes | |
| 08709792 | | NFT (407259548781397361/DOGO-IN-500 #1914)[1], NFT (491359470265101528/Entrance Voucher #3549)[1] | | |
| 08709819 | Contingent, Disputed | USD[0.03] | | |
| 08709838 | | USD[0.00], USDT[0.00012041] | | |
| 08709847 | | AAVE[.21173974], AVAX[.3602118], BCH[.18051215], BRZ[133.37194232], BTC[.0060545], DAI[26.3084108], DOGE[159.17557377], ETH[.00834865], ETHW[.00823921], LINK[2.05425592], LTC[.23282667], MATIC[.00023583], MKR[.01409078], PAXG[.11668258], SHIB[24], SOL[.7929638], TRX[2], USD[-23.08], YFI[.00298223] | Yes | |
| 08709850 | | SOL[1.99720154] | Yes | |
| 08709857 | | ETH[.13010329], ETHW[.12903839], SHIB[1], TRX[1], USD[611.51] | Yes | |
| 08709865 | | BRZ[1], DOGE[112.12981093], NFT (347650889433464848/Nifty Nanas #8274)[1], SHIB[9], SOL[0.03067239], SUSHI[3.34770831], USD[1.89], USDT[0] | Yes | |
| 08709872 | | SHIB[2], USD[10.77] | | |
| 08709873 | | DOGE[3], SHIB[26], TRX[1], USD[0.01] | Yes | |
| 08709878 | | BTC[.0006], USD[10.02] | | |
| 08709883 | | ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08709895 | | AVAX[3.41211304], BRZ[1], BTC[.00000003], DOGE[1], ETH[.0000006], ETHW[.0436028], GRT[1], MATIC[.00060597], SHIB[24], SOL[1.71807412], TRX[2], USD[0.00], YFI[.00270255] | Yes | |
| 08709900 | | NFT (294830834193291357/LA Hacker House 2022 #4)[1] | | |
| 08709906 | | SOL[.02000001], USD[1.75] | | |
| 08709948 | | ETHW[.630369] | | |
| 08709953 | | NFT (402391036704701779/Microphone #474)[1] | | |
| 08709965 | | SOL[.00000001], USD[0.00] | | |
| 08709972 | | BTC[.01814413], SHIB[1], TRX[1], USD[585.06] | Yes | |
| 08709973 | | ETH[.12858544], ETHW[0.12858543] | | |
| 08709978 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | Yes | |
| 08709984 | | NFT (461776421301221068/Entrance Voucher #4361)[1] | | |
| 08709991 | | NFT (335992704401382567/DOGO-IN-500 #4877)[1] | | |
| 08709994 | | LTC[1.83387557], SHIB[3], USD[0.25] | Yes | |
| 08709997 | | NFT (403833474404074368/DOGO-IN-500 #8284)[1] | | |
| 08710010 | | SHIB[188323.91713747], USD[0.00] | | |
| 08710016 | | MATIC[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08710020 | | NFT (539017842173555968/LA Hacker House 2022 #5)[1] | | |
| 08710025 | | ETHW[.00000733], NFT (498682824480883100/Bahrain Ticket Stub #856)[1], NFT (539739167548056268/Barcelona Ticket Stub #1828)[1], SHIB[.00000001], SOL[.00000001], TRX[2], USD[0.01] | Yes | |
| 08710044 | | BRZ[2], BTC[0.11714625], CUSDT[11], DAI[0], DOGE[7.00294125], ETH[0.98087738], ETHW[0.73463336], MATIC[8.38555831], SOL[.1054727], TRX[7], USD[11.26], USDT[0.00001591] | Yes | |
| 08710048 | | GRT[1], SOL[.00010181], TRX[1], USD[0.05] | Yes | |
| 08710061 | | DOGE[1], SHIB[3875613.15726569], USD[0.00] | Yes | |
| 08710071 | Contingent, Disputed | DOGE[1], NFT (317389703644323357/LA Hacker House 2022 #6)[1], NFT (544567445828181283/Coachella x FTX Weekend 1 #9945)[1] | | |
| 08710076 | | NFT (325590275194990736/Peripatetic Cat #India)[1], NFT (387096905778042936/Entrance Voucher #3460)[1], NFT (427860241649645732/Microphone #2161)[1], NFT (503866319042521256/DOGO-IN-500 #3188)[1] | | |
| 08710078 | | DOGE[1], ETH[.00000001], SHIB[2], USD[0.00] | Yes | |
| 08710093 | | USD[4.79], USDT[0.00000001] | | |
| 08710100 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 08710112 | | SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08710121 | | ETHW[.00045925], USD[0.00], USDT[0.12114298] | | |
| 08710124 | | MATIC[1.14517923], SUSHI[1.20467346], USD[0.00] | | |
| 08710129 | | DOGE[85.58051094], MATIC[13.32547117], SHIB[3], TRX[192.09542626], USD[57.39] | Yes | |
| 08710135 | | SOL[.85914], USD[0.99] | | |
| 08710158 | | AAVE[0], ETH[.00078679], ETHW[.0007741], NFT (463039546030230857/Imola Ticket Stub #716)[1], SHIB[.5], USD[0.00] | Yes | |
| 08710162 | | GRT[102.94807828], SHIB[2277446.99538211], TRX[1], USD[0.00] | Yes | |
| 08710163 | | ETH[0], ETHW[6.89381637], USD[9155.11] | | |
| 08710166 | | DOGE[1], USD[0.00] | Yes | |
| 08710167 | | BTC[.00023345], USD[0.00] | | |
| 08710181 | | USD[0.00] | | |
| 08710215 | | USD[0.03] | | |
| 08710223 | | SHIB[1], SOL[2.54], USD[0.00] | | |
| 08710240 | | USD[125.07] | | |
| 08710261 | | DOGE[1], ETH[.14943523], ETHW[0], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08710266 | | NFT (33659073602367201?/Golden Hill #519 (Redeemed))[1], TRX[.000001], USD[8.88], USDT[0] | | |
| 08710276 | | BTC[.01914388], DOGE[2], ETH[.27254121], ETHW[.27234948], SHIB[16], SOL[9.24066244], TRX[3], USD[1137.31] | Yes | |
| 08710283 | | BTC[.03076908], ETH[.40368531], ETHW[.29658547], SHIB[19], USD[8.55] | Yes | |
| 08710287 | | DOGE[1], USD[36.30] | Yes | |
| 08710291 | | USD[0.00] | | |
| 08710298 | | USD[1.00] | | |
| 08710332 | | USD[0.00] | | |
| 08710337 | | BTC[.00001577], DOGE[.421875], SOL[.00186298], USD[44.11] | Yes | |
| 08710348 | | SHIB[3], TRX[1], USD[384.88] | | |
| 08710355 | | SHIB[3307341.76235643], USD[0.00] | Yes | |
| 08710388 | | SHIB[9307358.27657307] | Yes | |
| 08710414 | | AUD[0], BAT[0], BTC[0], CAD[0.00], CHF[0.00], DAI[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], HKD[0.00], SGD[0.00], SOL[0], USD[0.03], USDT[0.00000001] | Yes | |
| 08710424 | | BTC[.00062817], USD[0.00] | | |
| 08710438 | | BTC[.00062214], SHIB[1], USD[0.05] | Yes | |
| 08710440 | | NFT (33181181420959617?/Coachella Weekend 1 #27356)[1] | | |
| 08710453 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08710475 | | BTC[0.00217530], ETH[0], SHIB[10], SOL[0], USD[0.00] | Yes | |
| 08710490 | | AAVE[0], BCH[0], BTC[0.00068922], DOGE[2], KSHIB[0], LINK[0], PAXG[0], SHIB[11], SOL[0], SUSHI[0], TRX[5], USD[0.00] | | |
| 08710496 | | BTC[.28182596], USD[0.09] | | |
| 08710510 | | NFT (40132994693763296?/Boneworld #8888)[1], NFT (48260918163497451?/Boneworld #8248)[1], SOL[.189635] | | |
| 08710522 | | SHIB[1], SOL[2.7281373], USD[0.00] | Yes | |
| 08710533 | | NFT (31718822411050261?/Series 1: Capitals #46)[1], NFT (51076896866278874?/Series 1: Wizards #43)[1] | | |
| 08710540 | | BTC[0], USD[8.80] | | |
| 08710544 | | SOL[.76476547], USD[0.53] | | |
| 08710567 | | USD[0.00] | | |
| 08710576 | | SHIB[868056.55555555], USD[0.00] | | |
| 08710579 | | BTC[.02392391], ETH[.30918159], ETHW[.30918159], USD[500.00] | | |
| 08710590 | | NFT (33933686283908863?/HEADSKULLS)[1] | | |
| 08710596 | | NFT (42036226569290310?/Bahrain Ticket Stub #1863)[1], SOL[.01246727] | | |
| 08710602 | | BCH[.00837256], BTC[.01236463], DOGE[158.295301], ETH[.06100124], ETHW[.03853476], LINK[1], LTC[.1647251], SHIB[7], SOL[.43209331], TRX[5], USD[0.00] | | |
| 08710605 | | MATIC[2.37645142], USD[0.70] | Yes | |
| 08710610 | | BRZ[1], DOGE[1], SHIB[1], TRX[2.000004], USD[0.00], USDT[2.43226298] | | |
| 08710613 | | USD[7.76] | | |
| 08710616 | | AVAX[0], BTC[0], DOGE[1], ETH[0], SHIB[7], SOL[0], USD[0.01] | Yes | |
| 08710635 | | AVAX[16.15819529], 8F_POINT[100], BRZ[7.13427634], MATIC[.00125604], NEAR[.00060685], SHIB[32], SOL[.00002871], TRX[11], USD[0.00], USDT[1.02543197] | Yes | |
| 08710658 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08710669 | | MATIC[.00425837], USD[11.45] | Yes | |
| 08710671 | | BAT[1], BRZ[2], CUSDT[3], DOGE[2], ETHW[6.84868985], GRT[1], SHIB[7], TRX[5], USD[1308.28] | Yes | |
| 08710679 | | NFT (46307327308379490?/Saudi Arabia Ticket Stub #902)[1], SHIB[1], SOL[2.54860846], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08710681 | | NFT (288360562434241589/#0851 Snake game drop)[1], NFT (289391526006053640/#0602 Hydrant drop)[1], NFT (290146907443686939/#0217 Map drop)[1], NFT (290418495757652061/#0939 Eminent green drop)[1], NFT (291481746102157381/#0933 Rifle drop)[1], NFT (292628391227272044/#0427 Geometric drop)[1], NFT (293160772740257232/#0786 Zebra drop)[1], NFT (293776946343737797/#0014 Fishbowl drop)[1], NFT (294794127718679306/#0900 Propeller drop)[1], NFT (294995374159062411/#0298 CMYK drop)[1], NFT (295686442024100161/#0836 Giraffe drop)[1], NFT (298178306072222575/#0326 Flip drop)[1], NFT (304629959161172408/#0680 Voodoo drop)[1], NFT (305387720196630238/#0273 Cellar drop)[1], NFT (307629244739651654/#0304 Spin drop)[1], NFT (310466160207233206/#0289 Melt drop)[1], NFT (311691533475523834/#0309 Polarizer II drop)[1], NFT (312066398415924069/#0511 Explosion cold drop)[1], NFT (312948213355944782/#0918 Sandwich drop)[1], NFT (314788496812082038/#0768 Habitat drop)[1], NFT (315386330326269281/#0717 Tider drop)[1], NFT (316757006951133416/#0015 Moon drop)[1], NFT (317726652652949331/#0210 Purple drop)[1], NFT (317786388773425463/#0142 Coin drop)[1], NFT (319429030402459109/#0359 Paris wheel drop)[1], NFT (320177424986754773/#0031 Cheese drop)[1], NFT (321010384797918062/#0406 Hero drop)[1], NFT (321571619322760287/#0723 Tie dye drop)[1], NFT (322723527140327029/#0125 Twirl drop)[1], NFT (323782733428860592/#0448 Troll colorful drop)[1], NFT (325692386078688381/#0830 Elite drop)[1], NFT (326720423432220055/#0980 Contest drop)[1], NFT (329788211568658663/#0554 Mosaic drop)[1], NFT (330413473006831055/#0395 Ember drop)[1], NFT (332489023305682540/#0400 Siren drop)[1], NFT (333156025763378299/#0896 Aquatic drop)[1], NFT (334860253293311398/#0254 Digital drop)[1], NFT (334641365382534719907/#0901 Quant green drop)[1], NFT (337077301508470083/#0610 Waffle drop)[1], NFT (337901321162807053/#0370 Tele drop)[1], NFT (338193955417747378/#0822 Zipper I drop)[1], NFT (338696004672894430/#0637 Electron drop)[1], NFT (339252008866424234/#0415 Fuse drop)[1], NFT (340313177897432586/#0384 Slime drop)[1], NFT (341018735830093414/#0001 Pure drop II)[1], NFT (341500280252482455/#0307 Copper drop)[1], NFT (342013533461460222/#0007 3D drop)[1], NFT (342334957863485432/#0251 Window drop)[1], NFT (343887705477293796/#0420 Scorpio drop)[1], NFT (344678823667629207/#0533 Distribute drop)[1], NFT (345781580508722589/#0983 Alluring drop)[1], NFT (346377049844086921/#0496 Shallow blue drop)[1], NFT (347665119529539868/#0883 Qualify drop)[1], NFT (348914011910678113/#0692 Thug drop)[1], NFT (351285988919990393/#0572 Dive drop)[1], NFT (355149893867002339/#0038 Ship drop)[1], NFT (356948431669343096/#0328 Compass drop)[1], NFT (358198312170297704/#0863 Speed drop)[1], NFT (360687728083323335/#0682 Fizz drop)[1], NFT (361310433064441830/#0975 Divide drop)[1], NFT (361376564776472093/#0967 Pilot drop)[1], NFT (362314634289450806/#0123 Robot yellow drop)[1], NFT (362493030088294015/#0377 Shining drop)[1], NFT (363275525250454368/#0312 Rocking drop)[1], NFT (366280382411930589/#0279 Squeegee drop)[1], NFT (366826004480328787/#0330 Radar drop)[1], NFT (366909356781785569/#0179 Lime drop)[1], NFT (367766783578273535/#0418 Hindrance drop)[1], NFT (371147101568666559/#0500 Shallow yellow drop)[1], NFT (372025107695891861/#0476 Zigzag purple drop)[1], NFT (376218307852374875/#0270 Silver drop)[1], NFT (378480812572009582/#0186 Needle drop)[1], NFT (381132881180743847/#0374 Norse drop)[1], NFT (381430620352138477/#0151 USA drop)[1], NFT (383191900903913320/#0958 Aspiring orange drop)[1], NFT (383405046896240764/#0627 Prismatic drop)[1], NFT (383984267323660678/#0812 Ski drop)[1], NFT (384053602341049019/#0393 Burrito drop)[1], NFT (384243299793893351/#0766 Craven drop)[1], NFT (385478276715091964/#0906 Motivate drop)[1], NFT (388138703452945850/#0175 Gemstone drop)[1], NFT (389687006102050946/#0500 Think drop)[1], NFT (390385403821456997/#0146 Ear drop)[1], NFT (392997294313503951/#0253 Honey drop)[1], NFT (395373500992158588/#0159 Owl drop)[1], NFT (396825364553725724/#0843 Earthquake drop)[1], NFT (397671685198835588/#0020 Rock black drop)[1], NFT (397979705129492563/#0250 Dust drop)[1], NFT (398398270306942759/#0074 Feather blue drop)[1], NFT (399303485825301334/#0837 Box drop)[1], NFT (400498460641828516/#0709 Biscuit drop)[1], NFT (401052346292566754/#0739 Blush drop)[1], NFT (403358304236173622/#0713 Hostile blue drop)[1], NFT (403403266214517058/#0589 News drop)[1], NFT (403881800195469535/#0219 Pixel drop)[1], NFT (404117459096664348/#0463 Liquorice strawberry drop)[1], NFT (404191667386793942/#0464 Jelly green drop)[1], NFT (404352840056755430/#0268 Eclipse drop)[1], NFT (404509237176070653/#0578 Chrome blue drop)[1], NFT (404542000077076808/#0953 Enchanted drop)[1], NFT (405910754749421108/#0197 Power drop)[1], NFT (406486352733210553/#0621 Laser eyes drop #2)[1], NFT (407430450762221214/#0991 Yield drop)[1], NFT (407654997911078789/#0857 Dive ball drop)[1], NFT (407747471096133881/#0935 Theatre drop)[1], NFT (407859215274174109/#0809 Trend drop)[1], NFT (408428746274780275/#0635 Marker drop)[1], NFT (409058487351523881/#0780 Trance drop)[1], NFT (409786605610795804/#0093 Tongue drop)[1], NFT (410754142861452077/#0135 Backpack drop)[1], NFT (410768044941411324/#0840 Zoo drop)[1], NFT (412007466524842913/#0228 Sunrise drop)[1], NFT (413055150661972740/#0619 Punk drop)[1], NFT (417462582249003933/#0083 Vase drop)[1], NFT (418087394911264503/#0911 Shear drop)[1], NFT (418775320203112495/#0352 Dart drop)[1], NFT (420343818071791548/#0754 Avatar drop)[1], NFT (421434849320352969/#0227 Shards drop)[1], NFT (423463102729423859/#0323 Empower drop)[1], NFT (423894442747884542/#0028 Ball drop)[1], NFT (425289213567340190/#0419 CEL drop)[1], NFT (424673274782225948/#0147 Chart drop)[1], NFT (424745079421497236/#0877 Imply drop)[1], NFT (426399446219712136/#0852 Coral drop)[1], NFT (427395731534957148/#1000 Station drop)[1], NFT (427962673969662953/#0817 Ink red drop)[1], NFT (432382247877481704/#0318 Tetris drop)[1], NFT (432987893879070595/#0930 Cooldown drop)[1], NFT (433051888225694821/#0490 Deep green drop)[1], NFT (433281417252197726/#0592 Mist drop)[1], NFT (434967660790017369/#0666 Parabol drop)[1], NFT (435674887628882591/#0871 Bulb yellow drop)[1], NFT (437853785012837526/#0120 Devil drop)[1], NFT (439308771513647188/#0932 Mark drop)[1], NFT (439420832824076177/#0733 SLV drop)[1], NFT (439736965861307373/#0474 Lava blue drop)[1], NFT (441139735113623303/#0548 Haunted drop)[1], NFT (443730326215386925/#0846 Feather purple drop)[1], NFT (444384676003915337/#0376 Frankenstein drop)[1], NFT (447184154022159450/#0556 Inspiration drop)[1], NFT (448918556085780047/#0621 Recovery drop)[1], NFT (449923503889507050/#0455 Baloon yellow drop)[1], NFT (450107712258519050/#0799 Smart drop)[1], NFT (451596782559130606/#0620 NY drop)[1], NFT (452746438515511216/#0657 Kenny drop)[1], NFT (452939981439572876/#0006 Pizza pepperoni drop)[1], NFT (458181226332487229/#0963 Fumbling drop)[1], NFT (461583184569836753/#0362 Island drop)[1], NFT (464083406351660776/#0334 Roll drop)[1], NFT (464366867726977615/#0382 Blend drop)[1], NFT (465712184817454913/#0695 First drop)[1], NFT (465861406351660776/#0637 Cheeseburger drop)[1], NFT (466132487431814122/#0204 Zigzag blue drop)[1], NFT (466734906388669507/#0114 Soap drop)[1], NFT (468627611997402303/#0805 Cage drop)[1], NFT (469911171225713959/#0211 Pink drop)[1], NFT (476449547114849303/#0772 Pasture drop)[1], NFT (476573490082121837/#0011 Earth drop)[1], NFT (480946880741718123/#0763 Force drop)[1], NFT (482094248078013441/#0200 Hue drop)[1], NFT (484167944290609272/#0777 Perfume drop)[1], NFT (485847555811777674/#0755 Clown drop)[1], NFT (486736685062902389/#0404 Genie drop)[1], NFT (487988483268659879/#0693 Inflation drop)[1], NFT (492703436296864748/#0530 Leopard drop)[1], NFT (493010228187561564/#0433 Trooper drop)[1], NFT (498078253613621362/#0350 Ping pong drop)[1], NFT (498246998210743023/#0560 Timber red drop)[1], NFT (498387424993028616/#0139 Fries drop)[1], NFT (500117211048621013/#0985 Modify drop)[1], NFT (501591420393163295/#0290 Lab drop)[1], NFT (501896596654649164/#0325 Work drop)[1], NFT (502034782701560420/#0263 Syrup drop)[1], NFT (502303759855991767/#0702 Abundant drop)[1], NFT (502972799884032858/#0922 Enjoy drop)[1], NFT (503301542564651675/#0364 Beach drop)[1], NFT (504071223767745441/#0878 Ahead drop)[1], NFT (505382006574483741/#0640 Pavement drop)[1], NFT (508249152189164/#0404 RH original kumquat drop)[1], NFT (508390116416607043/#0669 Dawn drop)[1], NFT (508739622641468108/#0917 Healthy drop)[1], NFT (509483793327889963/#0180... | | |
| 08710685 | | USD[26.53] | Yes | |
| 08710686 | | NFT (428360009286055752/Microphone #4812)[1] | Yes | |
| 08710698 | | NFT (340457121715595927/DOGO-IN-500 #3670)[1] | | |
| 08710707 | | DOGE[1], GRT[1], USDT[0.00000001] | Yes | |
| 08710709 | | TRX[55], USD[56.42] | | |
| 08710715 | | DOGE[373.25228013], SHIB[331427.12805061], USD[0.00] | | |
| 08710716 | | BTC[.00000011], SHIB[2], USD[0.00] | Yes | |
| 08710737 | | USD[0.00] | | |
| 08710740 | | BTC[.05106], ETH[1.108243], ETHW[.181], USD[283.68] | | |
| 08710756 | | SHIB[6913189.53883777], USD[0.00] | Yes | |
| 08710760 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08710763 | | ETHW[.22473125], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08710766 | | ETH[0.00090500], ETHW[0.00090500], USD[0.00], USDT[0] | | |
| 08710770 | Contingent, Unliquidated | BTC[.0498753], MATIC[1193.86295567], USD[3772.81] | | |
| 08710777 | | BRZ[1], SHIB[2], USD[15.69] | | |
| 08710794 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08710798 | | USD[10.63] | | |
| 08710803 | | BRZ[1], BTC[.03601616], DOGE[5], ETH[1.21394313], ETHW[1.09098305], NFT (53381821471007010110/Entrance Voucher #896)[1], SHIB[40], SOL[.13287389], USD[0.55] | | |
| 08710807 | | SHIB[3], USD[0.04] | | |
| 08710814 | | BAT[2.22167449], BTC[.00024077], USD[8.50] | Yes | |
| 08710820 | | BTC[0.02240120], DOGE[5700.53176074], ETHW[0.00017907], LTC[.00486213], MATIC[512.4725648], NFT (324748963750334092/FTX Crypto Cup 2022 Key #30)[1], NFT (389271904528410428/FTX Crypto Cup 2022 Key #27)[1], NFT (547184222832950045/FTX Crypto Cup 2022 Key #609)[1], SHIB[11013847.87589653], USD[0.00] | Yes | |
| 08710821 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08710822 | | USD[0.00] | | |
| 08710825 | | NFT (532081969589312609/Coachella x FTX Weekend 2 #6986)[1] | | |
| 08710828 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08710829 | | BRZ[.0000643], BTC[.00000001], MATIC[.00000001], NFT (459716263677856466/Australia Ticket Stub #1157][1], NFT (503560951466796911/Barcelona Ticket Stub #1571][1], PAXG[0.00066891], SHIB[102648.83887701], USD[35.10], USDT[0.00000001] | Yes | |
| 08710830 | Contingent, Disputed | NFT (415545850010659094/Entrance Voucher #1557][1] | | |
| 08710831 | | ETH[.00330058], ETHW[.00330058], USD[0.00] | | |
| 08710834 | | SOL[2.04890453], USD[0.82] | | |
| 08710835 | | BAT[1], SHIB[56875044.3226822], TRX[2], USD[0.00] | Yes | |
| 08710852 | | USD[0.00], USDT[0.00141013] | Yes | |
| 08710874 | | NFT (352086704212151553/APEFUEL by Almond Breeze #916][1], SOL[1.93183809] | Yes | |
| 08710878 | | BAT[1], DOGE[3], LINK[.85829797], SOL[.10307753], USD[20.92], USDT[31.08144192] | | |
| 08710880 | | NFT (424310921740473954/DOGO-AE-1500 #243][1] | | |
| 08710883 | | USD[0.00] | | |
| 08710894 | | USD[0.00] | | |
| 08710905 | | BTC[0.00004866], USD[159.51] | | |
| 08710909 | | ETH[.07033352], ETHW[.06945917], SHIB[1], USD[0.00] | | |
| 08710911 | | SHIB[135305.89957781], USD[0.00] | Yes | |
| 08710941 | | DOGE[1], USD[0.00] | | |
| 08710984 | | USD[0.00] | | |
| 08710993 | | USD[0.00], USDT[9.94707291] | | |
| 08710998 | | NFT (424624829171038269/Alien Chill #113][1] | | |
| 08711025 | | AVAX[.13955739], BCH[.03712056], BTC[.00027071], ETH[.00401327], ETHW[.00395855], KSHIB[397.27248601], LTC[.10312717], MKR[.00579724], PAXG[.00546293], SHIB[437829.8127818], SOL[.12613908], USD[0.01] | Yes | |
| 08711029 | | ETH[.00059577], ETHW[.00059577], USD[110.00] | | |
| 08711030 | | AAVE[0], BTC[0.00004618], ETH[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 08711031 | | SOL[.01000001] | | |
| 08711037 | | USD[10.00] | | |
| 08711038 | | SOL[0] | | |
| 08711059 | | ALGO[3.00449021], DOGE[289.99999437], MATIC[1.99999215], SHIB[476138.6577052], USD[0.01] | | |
| 08711063 | Contingent, Disputed | ETH[.63482047], ETHW[.63482047], USD[0.00] | | |
| 08711065 | | BTC[.003357], TRX[1], USD[0.00] | | |
| 08711090 | | NFT (485493531835838436/DOGO-RU-500 #7601][1] | | |
| 08711104 | | USD[50.88] | | |
| 08711113 | | ETH[.036963], ETHW[.036963], GRT[20], MATIC[50], SOL[1.55844], USD[0.81] | | |
| 08711119 | | USD[11.00] | | |
| 08711120 | | SHIB[2], TRX[1.25], USD[65.01] | Yes | |
| 08711130 | | BTC[.00458417], ETH[.069], ETHW[.069], SOL[1.68566151], USD[21.80] | | |
| 08711132 | | BAT[2], BRZ[4], DOGE[1], GRT[1], SHIB[3], TRX[3], USD[2044.12], USDT[0] | | |
| 08711137 | | BTC[.00838363], ETH[.11227841], ETHW[.00000603], MATIC[102.71329394], SHIB[30.06170695], SOL[.0000681], USD[0.01] | Yes | |
| 08711140 | | BTC[0.03486893], USD[2.92] | | |
| 08711158 | | NFT (374205509692494577/Gallo)[1], NFT (490560184852523666/serie de brochas y aerosol)[1] | | |
| 08711159 | | AVAX[18.7], BTC[.238], SOL[.00000001], USD[0.77] | | |
| 08711164 | | BTC[.00005835], NFT (400454542194574607/Entrance Voucher #2335)[1], USD[1.40], USDT[0.00784498] | | |
| 08711167 | Contingent, Disputed | DOGE[17], SHIB[6000000], USD[50.25] | | |
| 08711173 | | USD[100.00] | | |
| 08711177 | | BTC[0], ETH[0], MATIC[.7871356], USD[0.00], USDT[0.00000047] | | |
| 08711179 | | ETHW[1.06585153], SHIB[.00000002], USD[0.88] | | |
| 08711182 | | AAVE[0], AVAX[0], BTC[0.00000005], ETH[0.00000062], GRT[0], MKR[0], SOL[0], SUSHI[0], USD[415.42], USDT[0] | Yes | |
| 08711184 | | DOGE[0], USD[0.43], USDT[0] | Yes | |
| 08711186 | | BRZ[2], BTC[.02583291], CUSDT[11], DOGE[3], SHIB[377083.68604635], TRX[7], USD[1.63] | Yes | |
| 08711204 | | ETH[.16440699], ETHW[.16440699], TRX[1], USD[0.00] | | |
| 08711208 | | ETH[.00027312], ETHW[.02603429], SHIB[5], USD[3.49] | | |
| 08711215 | | SHIB[1], SOL[2.14641338], TRX[1], USD[5.30] | Yes | |
| 08711217 | | AVAX[1.8], BTC[.00519937], DOGE[1984], SHIB[6500000], SOL[1.39], USD[1.70] | | |
| 08711221 | | AVAX[.17892329], BTC[.00089071], ETH[.00366861], ETHW[.00362757], SHIB[2], SOL[.09900211], USD[0.00] | Yes | |
| 08711223 | | BTC[.00113538], ETH[.00738643], ETHW[.00729067], SHIB[504431.51272255], SOL[.22445361], USD[1.66] | Yes | |
| 08711226 | | SHIB[449924.45707265], USD[1.06] | Yes | |
| 08711227 | | SHIB[400000], USD[2.46] | | |
| 08711229 | | AVAX[.38563097], BRZ[1], DOGE[4], ETH[.08782168], ETHW[.13870373], SHIB[19], SOL[0.00000001], TRX[4], USD[1305.00] | Yes | |
| 08711233 | | BTC[.00121676], SHIB[1], USD[0.01] | Yes | |
| 08711239 | | SHIB[1], SOL[.53096793], USD[0.00] | | |
| 08711249 | | AVAX[0.61004620], BAT[1], BF_POINT[200], BTC[0], DOGE[11.05549078], ETH[0], GRT[2], SHIB[16], SOL[0], TRX[8], USD[0.00], USDT[2.07281919] | Yes | |

Amended Schedule F-4 Top priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08711252 | | BTC[0], USD[0.01] | | |
| 08711260 | | SHIB[1], USD[0.00] | Yes | |
| 08711263 | | BTC[.000171], ETH[.00006373], ETHW[0.00006372], USD[0.54] | | |
| 08711268 | | USD[0.00] | | |
| 08711269 | Contingent, Disputed | ETH[0], NFT (289673832701422098/The Hill by FTX #4432)[1], NFT (290105481371307753/FTX Crypto Cup 2022 Key #1941)[1], NFT (292455394865964918/FTX EU - we are here! #264060)[1], NFT (293129718976531503/FTX EU - we are here! #259090)[1], NFT (297543423696724567/FTX EU - we are here! #265558)[1], NFT (301393546012376454/The Hill by FTX #4519)[1], NFT (307728253862030306/The Hill by FTX #4363)[1], NFT (302576622868254177/FTX Crypto Cup 2022 Key #1938)[1], NFT (305128723133880177/FTX Crypto Cup 2022 Key #1810)[1], NFT (307457503646412902/The Hill by FTX #4440)[1], NFT (307624561144837847/FTX Crypto Cup 2022 Key #1842)[1], NFT (308710658371483434/The Hill by FTX #4523)[1], NFT (310942688300956560/The Hill by FTX #4443)[1], NFT (311710579288793829/Joy Full Man)[1], NFT (313372169372138767/FTX Crypto Cup 2022 Key #1870)[1], NFT (313372192781611469/FTX Crypto Cup 2022 Key #1937)[1], NFT (315190684844144754/Little SuperMan Goat)[1], NFT (316184833480406997/FTX Crypto Cup 2022 Key #1841)[1], NFT (316571370038125818/Animal Scientist)[1], NFT (319039497701689206/The Hill by FTX #4505)[1], NFT (320108564093917520/FTX Crypto Cup 2022 Key #1939)[1], NFT (320455353331272734/Little BatMan Goat)[1], NFT (321201841418135634/FTX Crypto Cup 2022 Key #1932)[1], NFT (321833373382607113/FTX Crypto Cup 2022 Key #1819)[1], NFT (323553098522803457/The Hill by FTX #4512)[1], NFT (325018764858751143/The Hill by FTX #4504)[1], NFT (325174898533427849/The Hill by FTX #4554)[1], NFT (325319693702227772/FTX Crypto Cup 2022 Key #1942)[1], NFT (325976704084847028/The Hill by FTX #4514)[1], NFT (326318605974245995/FTX EU - we are here! #264661)[1], NFT (327120657061622117/FTX Crypto Cup 2022 Key #1880)[1], NFT (328899120376308418/Crypt Volcano Ape)[1], NFT (328917686143913513/The Hill by FTX #4771)[1], NFT (332562169015547221/Mummy Hero)[1], NFT (333777811177543723/Heaven Angel)[1], NFT (336501922603312250/Silent Devil)[1], NFT (337285808745310152/FTX Crypto Cup 2022 Key #1881)[1], NFT (337330602288572758/The Hill by FTX #4769)[1], NFT (337354645227844466/Spirit Girl)[1], NFT (337916212911516618/Pop-Star Turtle)[1], NFT (338538578401901026/The Hill by FTX #4466)[1], NFT (339240923929533018/Dragon Turtle)[1], NFT (340488698797157124/FTX Crypto Cup 2022 Key #1936)[1], NFT (342289592819746585/The Hill by FTX #4423)[1], NFT (344955908988896854/FTX Crypto Cup 2022 Key #1811)[1], NFT (345583745426011714/Crypt Ice Bitcoiner)[1], NFT (346426568468347947/FTX Crypto Cup 2022 Key #1934)[1], NFT (346522059592030489/FTX Crypto Cup 2022 Key #1859)[1], NFT (350201691635531715/The Hill by FTX #4462)[1], NFT (350647388273324588/Vegetable Scientist)[1], NFT (350918673390809588/Fire Dragon)[1], NFT (351202597526124595/FTX Crypto Cup 2022 Key #1864)[1], NFT (353126606475651465/True ApeX)[1], NFT (354120108212375300/Powerful Evil)[1], NFT (354251256961790240/FTX Crypto Cup 2022 Key #1852)[1], NFT (355101952023794410/Infected Funky Ape)[1], NFT (358553129511557780/Entrance Voucher #19)[1], NFT (358620896349374358/Idol Goddess)[1], NFT (363068915172071899/Demon Queen)[1], NFT (363556050598763846/The Hill by FTX #4485)[1], NFT (363599766331511551/FTX Crypto Cup 2022 Key #1849)[1], NFT (366530701080714810/Ninja Tubby Cat)[1], NFT (366971537569156418/Magic Witch)[1], NFT (367231680071893161/The Hill by FTX #4444)[1], NFT (367826157547223282/The Hill by FTX #4416)[1], NFT (368082668366889584/FTX Crypto Cup 2022 Key #1818)[1], NFT (368227561013249517/FTX Crypto Cup 2022 Key #1809)[1], NFT (368460897471903300/The Hill by FTX #4468)[1], NFT (368707191709512648/FTX Crypto Cup 2022 Key #1770)[1], NFT (371203069482439548/The Hill by FTX #4442)[1], NFT (372498158600451569/Idol Warrior)[1], NFT (373224437993643727/FTX Crypto Cup 2022 Key #1839)[1], NFT (373252637533708553/The Hill by FTX #4558)[1], NFT (375277889689664035/Lightyear Ape)[1], NFT (376573193992464790/Hell Angel)[1], NFT (377884059736163042/The Hill by FTX #4781)[1], NFT (378251297904724312/The Hill by FTX #4509)[1], NFT (378689470255111671/3D Turtle)[1], NFT (379149285873694649/The Hill by FTX #4527)[1], NFT (379245027235680988/The Hill by FTX #4501)[1], NFT (379852273423163198/FTX Crypto Cup 2022 Key #1930)[1], NFT (380485236854125/FTX Crypto Cup 2022 Key #1778)[1], NFT (382744272993005600/Flower Scientist)[1], NFT (384308919985689424/FTX Crypto Cup 2022 Key #1855)[1], NFT (384542023222104058/FTX EU - we are here! #264593)[1], NFT (384657971162311041/The Hill by FTX #4490)[1], NFT (389914341239280110/Ghost Bear)[1], NFT (391177260212776336/The Hill by FTX #4498)[1], NFT (392497789931594581/FTX Crypto Cup 2022 Key #1845)[1], NFT (396142832690655552/FTX EU - we are here! #264291)[1], NFT (397734867690392809/FTX EU - we are here! #259760)[1], NFT (398114081701047925/Mutant Cyborg)[1], NFT (399470528629622717/FTX Crypto Cup 2022 Key #1872)[1], NFT (399754056984596462/Little SpiderMan Goat)[1], NFT (400847743127726451/FTX Crypto Cup 2022 Key #1874)[1], NFT (401310626494335307/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #85)[1], NFT (402095839917085976/The Hill by FTX #4470)[1], NFT (402614967672553439/The Hill by FTX #4776)[1], NFT (404582789836517173/Infected Habibi Ape)[1], NFT (406280908422237157/Rat Bastard #223)[1], NFT (407576448999333986/FTX Crypto Cup 2022 Key #1827)[1], NFT (409117770750025533/The Hill by FTX #4761)[1], NFT (409391397087361747/Mad piranha's)[1], NFT (409419886357361058/SMOKE APE NFT)[1], NFT (410747722666290932/FTX Crypto Cup 2022 Key #1816)[1], NFT (411629196157247544/Iron Man Ape)[1], NFT (412910964982348352/FTX Crypto Cup 2022 Key #1826)[1], NFT (413015692546165936/FTX Crypto Cup 2022 Key #1883)[1], NFT (413725914860330756/FTX Crypto Cup 2022 Key #1854)[1], NFT (414964320072298658/The Hill by FTX #4424)[1], NFT (415016992306199707/FTX Crypto Cup 2022 Key #1860)[1], NFT (415072677331082518/The Hill by FTX #4494)[1], NFT (415273873882385512/The Hill by FTX #4559)[1], NFT (415934885666567347/The Hill by FTX #4785)[1], NFT (416026373165361958/FTX EU - we are here! #264517)[1], NFT (416813052661208275/FTX Crypto Cup 2022 Key #1843)[1], NFT (419581605142769180/FTX Crypto Cup 2022 Key #1877)[1], NFT (419638550963398200/The Hill by FTX #4422)[1], NFT (420832085152205513/Hungary Ticket Stub #202)[1], NFT (421760606469765234/The Hill by FTX #4367)[1], NFT (422497973593637817/FTX EU - we are here! #264425)[1], NFT (424116520716673764/The Hill by FTX #4478)[1], NFT (424624015215564963/FTX Crypto Cup 2022 Key #1929)[1], NFT (425330960045874699/FTX Crypto Cup 2022 Key #1857)[1], NFT (425476752004092732/The Hill by FTX #4774)[1], NFT (425508934924312707/The Hill by FTX #4465)[1], NFT (426942106242867065/ Cyber Zombie Ape)[1], NFT (427766361522888336/FTX Crypto Cup 2022 Key #1933)[1], NFT (428635206294674480/FTX EU - we are here! #264137)[1], NFT (430510129228641426/FTX Crypto Cup 2022 Key #1867)[1], NFT (431173143080685039/FTX Crypto Cup 2022 Key #1834)[1], NFT (432074540709835746/FTX Crypto Cup 2022 Key #1879)[1], NFT (432922907999212643/Lorenz #683)[1], NFT (433696847689299940/The Hill by FTX #4371)[1], NFT (435061239088853881/Laser Goat)[1], NFT (435515669071373238/FTX Crypto Cup 2022 Key #1851)[1], NFT (436956399239545391/FTX Crypto Cup 2022 Key #1780)[1], NFT (438300726594483712/The Hill by FTX #4520)[1], NFT (439004084964553749/Marvel Moon Knight #2)[1], NFT (439178747908842759/True Ape)[1], NFT (439713768884813127/FTX Crypto Cup 2022 Key #1867)[1], NFT (440119024709738742/FTX EU - we are here! #265729)[1], NFT (440747041151493253/Crypto Dragon)[1], NFT (444073260133897900/The Devil Warrior)[1], NFT (444285777684864444/FTX Crypto Cup 2022 Key #1846)[1], NFT (444342738703479510/FTX Crypto Cup 2022 Key #1884)[1], NFT (444355893878587274/FTX EU - we are here! #264201)[1], NFT (445256994758458245/Shadow Warrior)[1], NFT (445490572477580529/Funky Boy)[1], NFT (448275666580536109/Elon Devil)[1], NFT (449788308877346791/FTX Crypto Cup 2022 Key #1817)[1], NFT (450929424748473304/The Hill by FTX #4526)[1], NFT (451933462581471820/FTX Crypto Cup 2022 Key #1831)[1], NFT (452290594100176288/FTX Crypto Cup 2022 Key #1829)[1], NFT (453613442292933568/Toxic Devil)[1], NFT (454472043529231219/FTX Crypto Cup 2022 Key #1933)[1], NFT (454530416279346632/FTX Crypto Cup 2022 Key #1869)[1], NFT (455096488297425686/Vision Boy)[1], NFT (456167955007951202/Devil House)[1], NFT (457398366142533996/FTX Crypto Cup 2022 Key #1862)[1], NFT (458355986344399634/Crypto Snake)[1], NFT (459088582129789782/DC Pyro #2)[1], NFT (459169290802959417/FTX Crypto Cup 2022 Key #1776)[1], NFT (460305064740180707/Infected Ethereum Ape)[1], NFT (463300585225292956/The Hill by FTX #4467)[1], NFT (470307344741673238/...); USD[0.00] | | |
| 08711276 | | NFT (477374474167323882/Bahrain Ticket Stub #864)[1], NFT (504605849504043860/Shitzu #2)[1], NFT (550019970914497964/Shitzu )[1], USD[0.00] | | |
| 08711280 | | AVAX[.01162631], BAT[1.32720188], CUSDT[.0059989S], DAI[3.1128051?], DOGE[144.76834456], ETH[.00000002], ETHW[.00000002], GRT[2.42315581], KSHIB[37.04922211], LINK[.06497654], LTC[.00862996], MATIC[.61462995], MKR[.00052217], SHIB[.00008475], SOL[0.02021279], SUSHI[.25894415], TRX[6.97705696], USD[0.01], USDT[.99457937], YFI[.00004583] | Yes | |
| 08711294 | | BAT[0], BRZ[1], MATIC[14.57547392], TRX[1], USD[0.00] | Yes | |
| 08711299 | | ETH[.51267825], ETHW[.51246297], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08711306 | | LINK[16.55559358], SHIB[2], SOL[2.76156837], USD[0.00] | Yes | |
| 08711310 | | SOL[0] | | |
| 08711314 | | BTC[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08711315 | | BTC[0.00447603], ETH[.065], ETHW[.065] | | |
| 08711338 | | AVAX[9.44541922], BTC[0], DOGE[15.63491998], ETH[.02451374], ETHW[.02421278], LINK[527.64175513], MATIC[0], SHIB[0], SOL[0], UNI[0], USD[1.62], USDT[0] | Yes | |
| 08711351 | | ETH[0], SHIB[0.00000004], USD[0.02] | | |
| 08711355 | | DOGE[163.42299823], SHIB[13528992.44549183], SOL[1.61581117], USD[3.68] | Yes | |
| 08711356 | | USD[10.00] | | |
| 08711361 | | ETH[.32813902], ETHW[.32813902], USD[0.00] | | |
| 08711368 | | USD[0.00] | | |
| 08711371 | | USD[0.59], USDT[43.15] | | |
| 08711374 | | BTC[.00126179], CUSDT[478.04490022], ETH[.00702814], ETHW[.00694606], LINK[.59954983], MATIC[12.41852462], SHIB[8], SUSHI[3.43369175], TRX[645.03114519], USD[20.63], USDT[0.00001771], YFI[.00067634] | | |
| 08711384 | | BRZ[147.22686836], DOGE[159.34225998], SHIB[724056.70635559], USD[1.01] | | |
| 08711387 | | AVAX[1.28746266], BRZ[2], BTC[.00612314], CUSDT[1], DOGE[281.52678579], ETH[.22322487], ETHW[.10145236], SHIB[1768071.01705338], SOL[1.25754934], TRX[619.22237766], USD[0.00], USDT[0] | | |
| 08711411 | | ETH[13.01244583], ETHW[13.00807279], NFT (315037421473320448/Coachella x FTX Weekend 1 #30120)[1], SOL[70.34420115] | Yes | |
| 08711418 | | DOGE[2], SHIB[1], SOL[4.76307235], TRX[1], USD[421.44] | | |
| 08711419 | | DOGE[552.98891518], ETH[.03945283], SHIB[4189950.79753449], USD[2492.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08711423 | | DAI[4.75] | | |
| 08711425 | | USD[0.00] | | |
| 08711437 | | BRZ[1], DOGE[1017.36929245], EUR[264.81], LINK[1.06267118], SHIB[4], SOL[1.06011293], SUSHI[4.53988504], TRX[372.34714228] | Yes | |
| 08711439 | | AAVE[1.76371406], DOGE[2], ETH[.06801877], ETHW[.06717278], USD[0.01] | Yes | |
| 08711450 | | ETHW[.105622], MATIC[598.98], USD[1.26] | | |
| 08711456 | | USD[0.02] | | |
| 08711457 | | BRZ[1], BTC[1.68027377], ETH[4.65597361], ETHW[4.65456731], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08711461 | | USD[211.84] | | |
| 08711463 | | AVAX[6.50729522], BF_POINT[300], BRZ[1], CUSDT[26], DOGE[22073926], ETHW[1.05136626], LINK[8.8295417], SUSHI[63.7745393], TRX[286.88789247], UNI[11.222073], USD[42.59], USDT[1.01026226] | Yes | |
| 08711466 | | USD[97.05] | | |
| 08711470 | | GRT[.01572272], LINK[.00017904], SHIB[2], SOL[.00003765], TRX[2], UNI[.00014536], USD[0.00] | Yes | |
| 08711483 | | USD[67.53], USDT[0.92122829] | | |
| 08711486 | | ETH[.00331103], ETHW[.00331103], USD[0.00] | | |
| 08711487 | | ETH[.25839391], ETHW[0.25839391] | | |
| 08711489 | | DOGE[1308.14469796], SHIB[1], TRX[2], USD[0.57], USDT[0] | Yes | |
| 08711508 | | LTC[.02349103], USD[0.00] | | |
| 08711510 | | USD[10.00] | | |
| 08711517 | | ETH[.00686832], ETHW[.00678624], SHIB[2], USD[0.01] | Yes | |
| 08711530 | | USD[0.00] | | |
| 08711550 | | NFT [371388848144703786/Entrance Voucher #4005][1] | | |
| 08711552 | | BTC[.00240564] | | |
| 08711560 | | BRZ[2], DOGE[225.71032914], KSHIB[91.13618571], NFT [369492914827507606/Founding Frens Lawyer #697][1], NFT [398890839775617439/Inverse Bear 3D #827][1], NFT [440702484651979333/Australia Ticket Stub #722][1], NFT [443923324535203278/Founding Frens Investor #88][1], NFT [488146657596592081/Astral Apes #1132][1], SHIB[1093435.01623012], SOL[.00002686], TRX[13.52385007], USD[0.00] | Yes | |
| 08711563 | | ALGO[56.56236707], AVAX[.10895298], BF_POINT[100], DOGE[115.5477413], SOL[.32442829], UNI[2.27538167], USD[9.07] | Yes | |
| 08711564 | | BAT[1], SHIB[1], SLC[1.40207163], USD[217.04] | | |
| 08711572 | | USD[0.01], USDT[0.00000001] | | |
| 08711575 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08711579 | | LTC[.00487659], NFT [529047098780189083/The Hill by FTX #2873][1], SHIB[1], TRX[.000161], USDT[0.00000019] | | |
| 08711596 | | SHIB[300895.03484714], USD[0.00] | | |
| 08711599 | | NFT [292534126338030179/ApexDucks Halloween #819][1], NFT [302494123662891710/DOTB #7364][1], NFT [311567756361944687/2D SOLDIER #4884][1], NFT [323763198900388593/2D SOLDIER #3801][1], NFT [333599544794607508/Gangster Gorillas #6739][1], NFT [348577812354507637/Divine Soldier #155][1], NFT [369102931235749157/Momentum #333][1], NFT [369508964070667684/2D SOLDIER #1671][1], NFT [417160709011947998/#6697][1], NFT [418451120592576671/DOTB #6601][1], NFT [419435715541679922/Romeo #345][1], NFT [428002349384417312/Naked Meerkat #7835][1], NFT [442159314039231873/Metabees #321][1], NFT [465762421753035051/DOTB #2662][1], NFT [473587845687440857/ALPHA:RONIN #1310][1], NFT [481972347759032735/Citizen 1#177][1], NFT [516078985397625100/ApexDucks Halloween #971][1], NFT [533674508185894821/3D CATPUNK #7681][1], NFT [544007263998750966/Astral Apes #985][1], NFT [573076807839331991/Momentum #369][1], SOL[4.61695367], USD[0.00] | | |
| 08711603 | | NFT [499569564603307839/DOGO-IN-500 #3356][1] | | |
| 08711604 | | USD[0.18] | | |
| 08711617 | | BTC[.0227312], USD[8.04] | | |
| 08711629 | | DOGE[3], KSHIB[933.7326223], LINK[1.03726177], SHIB[11], TRX[1], USD[88.80] | Yes | |
| 08711637 | | USD[0.00] | | |
| 08711639 | | BTC[.00018584], USD[0.00] | | |
| 08711641 | | ETH[.082917], USD[0.40] | | |
| 08711647 | | USD[0.00] | Yes | |
| 08711649 | | USD[500.00] | | |
| 08711673 | | PAXG[.00006187], USDT[0] | | |
| 08711675 | | USDT[3.28592951] | | |
| 08711681 | | LTC[.00004752], SHIB[46976223.96600424], SOL[16.72788048] | Yes | |
| 08711682 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08711684 | | BAT[1], SHIB[1], TRX[2], USD[3.55], USDT[0] | | |
| 08711693 | | BTC[.00077044], DOGE[1], ETH[0], NFT [509032285446716501/Coachella x FTX Weekend 1 #13111][1], USD[19.90] | | |
| 08711696 | | SOL[.00427357], USD[0.00] | | |
| 08711700 | | USD[25.00] | | |
| 08711704 | | ETHW[.1224743], USD[0.00], USDT[0.00000001] | | |
| 08711709 | | NFT [476913527868602246/Series 1: Capitals #47][1], NFT [487484937314044545/Series 1: Wizards #44][1], USD[21.25] | Yes | |
| 08711715 | | USD[0.90], USDT[0] | | |
| 08711719 | | BTC[.00223579], USD[0.31] | Yes | |
| 08711749 | | BTC[.0267732], USD[1.65] | | |
| 08711754 | | USD[0.00] | Yes | |
| 08711760 | | NFT [571445514904030440/Entrance Voucher #463][1], USD[0.05] | | |
| 08711765 | | BTC[.00019098], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08711767 | | USD[0.00] | | |
| 08711768 | | SHIB[332434.18906269], USD[0.10] | Yes | |
| 08711778 | | AVAX[.08], BTC[.00000061], SOL[.00999], USD[1.61] | | |
| 08711787 | | SOL[4.38196274], TRX[1], USD[0.01] | | |
| 08711791 | | TRX[48.21791578], USD[0.00] | Yes | |
| 08711802 | | NFT [473659825361774072/Microphone #4191][1] | | |
| 08711818 | | ETH[.170735], ETHW[.170735], USD[2.82], USDT[8.8081568] | | |
| 08711835 | | ALGO[0], BTC[0], DOGE[.00015726], MATIC[0], SHIB[8], SOL[0.00010000], SUSHI[0], TRX[.0001446], USD[0.00], USDT[0.00000001] | Yes | |
| 08711841 | | NFT [357894592633488139/Hell Cats NFT #1541][1] | | |
| 08711842 | | BF_POINT[200], USD[21.21] | Yes | |
| 08711853 | | USD[0.00] | | |
| 08711860 | | BAT[21.67945208], BCH[.24170939], DOGE[33.77772674], ETH[.06474981], ETHW[.06474981], LINK[4.14422588], LTC[.80063041], SHIB[12], SOL[1.11515579], TRX[848.15757748], UNI[2.112426441], USD[0.00] | | |
| 08711865 | | USD[10.00] | Yes | |
| 08711867 | | USD[106.17] | Yes | |
| 08711871 | | ETH[.00350125], ETHW[.00346021], USD[0.00] | Yes | |
| 08711874 | | ETH[.015984], ETHW[.015984], USD[2.02] | | |
| 08711879 | | NFT [372632683173816384/Microphone #2081][1], NFT [392531365008222920/Entrance Voucher #3486][1] | | |
| 08711898 | | USD[0.00] | | |
| 08711908 | | BRZ[1], KSHIB[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 08711916 | | DOGE[1], ETH[.11694983], ETHW[.11581677], LINK[3.79515805], MATIC[50.34867068], SHIB[4], USD[0.00] | Yes | |
| 08711917 | | USD[10.00] | | |
| 08711919 | | ETH[.00064418], ETHW[1.01664418], USD[0.00] | | |
| 08711925 | | ETH[.08173831], ETHW[.08173831], USD[0.00] | | |
| 08711931 | | BRZ[1], DOGE[1], ETHW[1.55371953], SHIB[4], TRX[1], USD[0.03], USDT[1.06202055] | Yes | |
| 08711944 | | DOGE[1.342], ETH[.22804491], MATIC[.76314718], SHIB[1], SUSHI[185.37], USD[1085.98] | | |
| 08711951 | | USD[0.00] | Yes | |
| 08711953 | | BRZ[1], BTC[.0011912], ETH[.01736198], ETHW[.01736198], SHIB[1], USD[0.02] | | |
| 08711958 | | USD[0.52] | | |
| 08711961 | | NFT [509128138436114525/Humpty Dumpty #479][1], USD[0.01] | | |
| 08711967 | | USD[379.79] | Yes | |
| 08711970 | | USD[0.00] | | |
| 08711976 | | NFT [347259252212956491/Pug Love #19][1], NFT [363650025138255396/Punk MAN#1 #2][1], NFT [390935492639630417/Pug Love #21][1], NFT [465330474909372231/Punk MAN#1][1], NFT [468167337483055188/fire life][1], NFT [508044139414168694/White Wedding][1], SHIB[16268361.48418561], USD[0.00], USDT[0] | | |
| 08711977 | | USD[500.00] | | |
| 08711992 | | ETH[.00000248], ETHW[.00000248], USD[7.44] | | |
| 08712004 | | SHIB[1], USD[0.00] | Yes | |
| 08712008 | | BTC[0], ETH[0], GRT[0], KSHIB[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000011], YFI[0] | Yes | |
| 08712013 | | NFT [556167487683033761/Emmi On][1] | | |
| 08712029 | Contingent, Disputed | USDT[10] | | |
| 08712053 | | BTC[.00023196], USD[0.00] | | |
| 08712059 | | BTC[.00134342], ETH[.01426409], ETHW[.01426409], SHIB[2], USD[0.00] | | |
| 08712079 | | SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08712084 | | USD[51.80] | | |
| 08712086 | | BRZ[1], DOGE[4], SHIB[3835.60861244], TRX[2], USD[0.01] | | |
| 08712098 | | ETH[.00094205], ETHW[.00094205], USD[0.26] | | |
| 08712126 | | DOGE[1], ETH[.17641462], ETHW[.17616346], SHIB[1], SOL[22.8366646], USD[0.00] | Yes | |
| 08712129 | | NFT [346687076278622015/Coachella x FTX Weekend 1 #1826][1], USD[100.00] | | |
| 08712130 | | ETHW[.283681], GRT[1511.152], SHIB[100000.48201742], SOL[5.57288], SUSHI[118.056], USD[0.00] | | |
| 08712138 | | DOGE[77.41743733], ETH[.00333626], ETHW[.00329522], MATIC[7.62768644], NFT [553317140662450835/Australia Ticket Stub #12][1], USD[0.00] | Yes | |
| 08712139 | | USD[0.00], USDT[0] | Yes | |
| 08712148 | | BTC[0], DOGE[.00153508], KSHIB[0], MATIC[0], NFT [405602198065699888/crypto-01][1], NFT [495856932013473682/Carina's Art][1], SHIB[2], USD[39.20] | Yes | |
| 08712149 | | USD[0.07] | | |
| 08712154 | | KSHIB[2340], MATIC[19.981], USD[0.07] | | |
| 08712158 | | SOL[.2], USD[25.71] | | |
| 08712159 | | BRZ[1], USD[0.00] | Yes | |
| 08712162 | | BAT[623.487], MATIC[280], USD[0.30] | | |
| 08712173 | | USD[0.00] | | |
| 08712178 | | AVAX[0], ETH[0], SHIB[75267.09869801], USD[0.00], USDT[0.00000026] | | |
| 08712188 | | ETHW[1.82112046], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08712191 | | USD[10.63] | Yes | |
| 08712202 | | TRX[.000173], USDT[0] | | |
| 08712203 | | USD[1.00] | | |
| 08712209 | | USD[10.61] | | |
| 08712222 | | BTC[0.00219876], ETH[.031], ETHW[.031], USD[5.80] | | |
| 08712225 | | USD[102.77] | Yes | |
| 08712226 | | BF_POINT[100], BTC[0.00000075], DAI[0], ETH[0], MATIC[0], SHIB[21], SOL[0], USD[0.00], USD[0.00016810] | Yes | |
| 08712253 | | TRX[0] | | |
| 08712256 | | BTC[0], USD[0.00] | | |
| 08712257 | | BTC[0], ETH[0], USD[0.00] | | |
| 08712258 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08712260 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08712264 | | AAVE[0], BTC[0], DOGE[1], ETH[0], KSHIB[0], SHIB[1], SOL[0], TRX[1.00000216], USD[0.00] | Yes | |
| 08712269 | | DOGE[47.80341208], KSHIB[276.429847], SHIB[1170526.81202937] | Yes | |
| 08712274 | | SHIB[758241.1654957], USD[0.00] | | |
| 08712279 | | BRZ[1], BTC[.0023864], USD[0.00] | | |
| 08712284 | | DOGE[.00072246], ETH[.09595], ETHW[.09595], USD[0.73] | | |
| 08712286 | | BTC[0.00007332], USD[0.00] | | |
| 08712288 | | KSHIB[1053.20362062], SHIB[2], USD[0.01] | Yes | |
| 08712291 | | NFT [522188110021161994/Entrance Voucher #1747][1] | | |
| 08712294 | | ETH[.00333241], ETHW[.00333241] | | |
| 08712297 | | BTC[0.00017799], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08712299 | | AVAX[31.15949768], SHIB[2], TRX[1], USD[0.00], USDT[1.11478318] | Yes | |
| 08712301 | | BRZ[1], SHIB[1], USD[3.01] | | |
| 08712313 | | AVAX[2.4], BF_POINT[100], BTC[.0057], ETH[.107], ETHW[.107], MATIC[100], SOL[2], USD[15.78] | | |
| 08712325 | | USD[0.00] | | |
| 08712330 | | BTC[.0004691], SHIB[1], TRX[150.73220351], USD[0.00], YFI[.00096276] | | |
| 08712335 | | DOGE[637.32058059], SHIB[3575260.20629245], USD[0.00] | | |
| 08712348 | | USD[50.00] | | |
| 08712350 | | SHIB[1], USD[19.24] | Yes | |
| 08712360 | | ETH[.00968623], ETHW[.00968623], SOL[0.00000024] | | |
| 08712361 | | AVAX[0], BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08712367 | | BTC[.00033785], SOL[1.40011426] | Yes | |
| 08712375 | | AVAX[9.59383955], ETH[.30203373], ETHW[.30203373], MATIC[800.66984768], SHIB[30373444.60370994], SOL[8.81998607], USD[0.00] | | |
| 08712378 | | USD[1604.87] | | |
| 08712379 | | USD[261.13] | Yes | |
| 08712383 | | USD[0.36] | | |
| 08712385 | Contingent, Disputed | USD[0.00] | | |
| 08712393 | | DOGE[1], ETHW[2.4254814], SHIB[4], TRX[4], USD[0.00] | Yes | |
| 08712397 | | SHIB[1], USD[6.64] | Yes | |
| 08712402 | | ETH[.10733985], ETHW[.10733985], USD[0.00] | | |
| 08712404 | | USD[0.00] | | |
| 08712410 | Contingent, Unliquidated | ALGO[.758], DOGE[.4376], ETH[0.00045290], ETHW[0.00086272], NFT [293942246526230291/DOGO-IN-500 #7552][1], NFT [302892955562831928/Entrance Voucher #63][1], NFT [321592285195582853/DOGO-IN-500 #2965][1], NFT [323680106928730192/DOGO-IN-500 #3487][1], NFT [323758263481103212/Series 1: Capitals #904][1], NFT [334385580974089632/Entrance Voucher #2533][1], NFT [335577619158243724/Entrance Voucher #2542][1], NFT [344761752081213698/DOGO-IN-500 #7839][1], NFT [347669710538172816/DOGO-IN-500 #2892][1], NFT [359272073264737535/Entrance Voucher #600][1], NFT [361005147554485343/DOGO-ID-500 #5529][1], NFT [364073283326748428/Entrance Voucher #4896][1], NFT [365418375192892626/Entrance Voucher #2508][1], NFT [365823334180211528/Reflection '15 #66 (Redeemed)][1], NFT [373995940994097727/DOGO-IN-500 #7506][1], NFT [379914373949317817/DOGO-IN-500 #3573][1], NFT [381296286288384148/Entrance Voucher #4352][1], NFT [385899558877388368/The District #02-Rookie][1], NFT [387893596898708555/Entrance Voucher #2570][1], NFT [387969050416518560/Entrance Voucher #2960][1], NFT [388535141659011672/Gutter Punks Flyer - Kiwami][1], NFT [394638847615785237/DOGO-IN-500 #1082][1], NFT [416991055519013088/DOGO-IN-500 #3001][1], NFT [417131721398464230/DOGO-IN-500 #4912][1], NFT [417134369904513811/DOGO-IN-500 #3195][1], NFT [424668591385760548/Serum Surfers #4487][1], NFT [437957104566493005/Entrance Voucher #2592][1], NFT [438696420224647453/Entrance Voucher #2635][1], NFT [445901017968953475/DOGO-IN-500 #5967][1], NFT [449298062892126596/Entrance Voucher #2548][1], NFT [451225843916977/Entrance Voucher #29714][1], NFT [452141313146728292/Entrance Voucher #29541][1], NFT [452875958724955536/DOGO-IN-500 #3046][1], NFT [459677622148483202/Bloom City #22-Rookie (Redeemed)][1], NFT [460455582444728868/Entrance Voucher #1532][1], NFT [464444061160854044/DOGO-IN-500 #3574][1], NFT [464461809571208505/DOGO-IN-500 #4123][1], NFT [470338468941968751/Let's Grow #26-Rookie][1], NFT [479967108575977600/DOGO-IN-500 #4206][1], NFT [483293286702309946/Entrance Voucher #2538][1], NFT [488105922846949848/Entrance Voucher #5742][1], NFT [488307694101382586/DOGO-IN-500 #2956][1], NFT [492509870425746524/Entrance Voucher #85][1], NFT [499397341551201422/DOGO-IN-500 #1576][1], NFT [502465305415268372/Series 1: Wizards #821][1], NFT [505035541209056325/Serum Surfers #1573][1], NFT [507419551321140050/Entrance Voucher #1383][1], NFT [514208554857149339/DOGO-IN-500 #3530][1], NFT [516579306504135876/DOGO-IN-500 #3167][1], NFT [518259277838341044/Survivor #1744][1], NFT [532867388231820463/Entrance Voucher #29717][1], NFT [532976718029108313/Imola Ticket Stub #1118][1], NFT [538109832457456339/DOGO-ID-500 #5382][1], NFT [547831556091407703/DOGO-IN-500 #2872][1], NFT [552939507388795560/Entrance Voucher #3405][1], NFT [553073309115451215/DOGO-IN-500 #2987][1], NFT [553452277507625070/Entrance Voucher #2552][1], NFT [558492775326257669/Gutter Punks Flyer - Kiwami][1], NFT [569034248808238420/Entrance Voucher #2406][1], NFT [572412601026749972/Reflection '14 #27 (Redeemed)][1], SHIB[17578.84907456], USD[0.51], USDT[0.01418378] | | |
| 08712412 | | SOL[.013], USD[2.41] | | |
| 08712420 | | USD[0.00], USDT[0] | Yes | |
| 08712421 | | BCH[.00351956], DOGE[0.07600054], ETH[.00000011], ETHW[.00000011], KSHIB[.02475], MATIC[0.00033901], MKR[0], SHIB[12647.87692830], SOL[0.00809305], USD[0.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08712428 | | USD[3.42] | | |
| 08712444 | | BTC[0], SOL[0.87233898], USD[0.01] | | |
| 08712448 | | BF_POINT[1600] | | |
| 08712451 | | BTC[.00026911], USD[0.00] | | |
| 08712455 | | ETH[.00353367], ETHW[.00349263], USD[0.00] | Yes | |
| 08712458 | | DOGE[162.86395862], ETH[0.92098601], ETHW[0.92059915], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 08712462 | | USD[19.89] | | |
| 08712473 | | BTC[0], ETH[0], ETHW[0], NFT [497233858068067541/Australia Ticket Stub #1870][1], NFT [556273841586030264/Entrance Voucher #4476][1], USD[1040.21] | | |
| 08712483 | | CUSDT[2], DOGE[5], NFT [525530958443787497/Entrance Voucher #335][1], SHIB[8], TRX[11988.31849169], USD[17.24] | Yes | |
| 08712491 | | NFT [485666390477468427/In Natural State Series][1], USD[199.01] | | |
| 08712500 | Contingent, Disputed | ETH[.00000602], ETHW[.00000602], USD[0.00], USDT[0] | Yes | |
| 08712501 | | NFT [499107621855120481/Heads in the Clouds 1 #272][1] | | |
| 08712532 | | BTC[0], USD[0.69] | | |
| 08712543 | | BRZ[1], BTC[.00968639], DOGE[1], ETH[.25299692], ETHW[.25280519], MATIC[529.43098776], SHIB[3], USD[0.00] | Yes | |
| 08712551 | | NFT [570281245926464674/Entrance Voucher #5681][1] | | |
| 08712581 | | DOGE[2], ETH[.00012138], ETHW[.00001238], LTC[0], SHIB[4], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08712587 | | AAVE[0], AVAX[0], BAT[0], BRZ[4], BTC[0], DOGE[12.20966788], ETH[0], GRT[0], LTC[0], MKR[0], PAXG[0], SHIB[8], SOL[0], TRX[0], UNI[0], USD[0.01], USDT[0.00022303] | Yes | |
| 08712589 | | USD[50.00] | | |
| 08712592 | | BTC[0], USD[0.85] | | |
| 08712599 | | SHIB[3761563.60805259], USD[0.00] | Yes | |
| 08712605 | | SHIB[2], USD[0.53] | Yes | |
| 08712607 | | NFT [394448629530665854/Alex The Migit][1], NFT [421647516400289645/Fistereo][1] | | |
| 08712612 | | USD[3.18] | Yes | |
| 08712614 | | AAVE[.01076108], AVAX[.06007222], BAT[9.11194753], BRZ[1.97458817], CAD[3.89], CUSDT[478.0405345], DAI[5.28512491], PAXG[.00105563], SHIB[2], SOL[.12846476], TRX[1], USD[10.53] | Yes | |
| 08712615 | | ETH[0], NFT [341539690741210572/Brick Yard 400][1], NFT [512738633085169052/The CaLabs #42][1], NFT [575230617327868536/Teaching Day][1], USD[0.00] | Yes | |
| 08712622 | | SOL[0.0000007], USD[0.00] | | |
| 08712635 | | BAT[1], DOGE[3], SHIB[11], TRX[1], USD[439.44], USDT[0.00180606] | Yes | |
| 08712639 | | SHIB[7174939.57155566], USD[0.00] | Yes | |
| 08712644 | | USD[0.00] | | |
| 08712650 | | SHIB[2], USDT[0] | Yes | |
| 08712655 | | MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 08712663 | | USD[10.29] | Yes | |
| 08712681 | | BTC[0], UNI[2.997], USD[0.00] | | |
| 08712691 | Contingent, Disputed | USD[0.00] | | |
| 08712702 | | BRZ[7.23735596], BTC[.00008768], DOGE[.03798253], ETH[.00002397], ETHW[2.62412098], NFT [559156672009064419/Entrance Voucher #781][1], SHIB[28], TRX[16.31082066], UNI[48.02086693], USD[1695.07], USDT[0.26561973] | Yes | |
| 08712723 | | BTC[0], ETH[0], ETHW[0], SHIB[2], USD[0.00], USDT[.1657748] | Yes | |
| 08712732 | | ETH[.00045233], ETHW[.00045233], USD[1.00] | | |
| 08712738 | | BAT[.00050422], DOGE[4], NFT [517674996146797361/Astral Apes #106][1], SHIB[2], SOL[.00792608], TRX[91.7840608], USD[0.92] | Yes | |
| 08712747 | | BTC[0], DOGE[0], ETHW[.0000247], LINK[0], MKR[0], SHIB[4], USD[0.49], USDT[0] | | |
| 08712755 | Contingent, Disputed | SOL[0], USD[0.01] | | |
| 08712759 | | BTC[.00357363], DOGE[263], ETH[.02921183], ETHW[.02921183], USD[41.01], USDT[0.08618663] | | |
| 08712774 | | SHIB[60931734.12085412], USD[0.00] | | |
| 08712794 | | EUR[0.00], NFT [299981009548060520/Robot rauss  #30][1], SHIB[30755.55123506], USD[3.75] | Yes | |
| 08712800 | | BRZ[3], DOGE[4.95852901], ETH[.00043943], ETHW[.00043943], SHIB[80988.59665481], TRX[4], USD[0.00] | Yes | |
| 08712801 | | AVAX[.11769944], DOGE[82.16020764], ETH[.00471758], ETHW[.00466286], LINK[.7711724], LTC[.09854739], MATIC[9.30275], SHIB[6], SOL[.10820238], TRX[447.00239276], USD[0.00] | Yes | |
| 08712806 | | BTC[.0004], USD[2.10] | | |
| 08712808 | | SHIB[1], USD[35.63] | | |
| 08712812 | | MATIC[0], NFT [550842236850520551/Entrance Voucher #492][1], SOL[0], USD[0.09], USDT[0] | | |
| 08712817 | | TRX[1], USD[4.93] | | |
| 08712823 | | SOL[3.44530542], USD[0.00] | | |
| 08712827 | | NFT [294960318098349004/Be Kind Series PURPLE #2][1], NFT [306685149807807871/Be Kind Series MONO #3][1], NFT [313674227747244903/Entrance Voucher #1494][1], NFT [326700004566321855/Be Kind Series MONO][1], NFT [344814820241563141/Be Kind Series GREEN #3][1], NFT [348879895140631751/Be Kind Series BLUE #3][1], NFT [380954572421595655/Be Kind Series MONO #2][1], NFT [393601535915221299/Be Kind Series BLUE #2][1], NFT [394332671588795021/Be Kind Series GREEN][1], NFT [407253362583629888/Be Kind Series GREEN][1], NFT [431567765448960550/Be Kind Series AQUA][1], NFT [445440880684129735/Be Kind Series AQUA #2][1], NFT [459261058111918982/Be Kind Series][1], NFT [483916284105059927/Be Kind Series AQUA #3][1], NFT [489576864204911406/Be Kind Series BLUE][1], NFT [543968592881748411/Be Kind Series PURPLE #3][1], NFT [561131560453427943/Be Kind Series GREEN #2][1], NFT [567996046810432753/Be Kind Series II][1], SOL[.71], USD[30.12] | | |
| 08712832 | | BTC[.0538461], SOL[10.12986], USD[0.06] | | |
| 08712832 | | DOGE[2], LINK[3.89022757], MATIC[57.4944647], SHIB[3573982.41529664], USD[30.00] | | |
| 08712833 | | USD[0.00] | | |
| 08712847 | | BRZ[1], SHIB[36.09260572], SOL[.00000926], USD[1.07], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08712848 | | NFT (37568514195656598813/Entrance Voucher #1095)[1], SHIB[140661.32812719], SOL[1.06608249], USD[1.33] | Yes | |
| 08712851 | | DOGE[400.23732081], USD[0.00] | | |
| 08712859 | | ETH[.00331362], ETHW[.00327258], SOL[.04333331], SUSHI[1.06561705], USD[0.00] | Yes | |
| 08712865 | | USD[0.00] | | |
| 08712866 | | DOGE[.00004096], SHIB[8882.23831402], USD[0.00] | Yes | |
| 08712867 | | SHIB[1], USD[0.00] | | |
| 08712871 | | BTC[.00264774], SHIB[2], USD[36.60] | Yes | |
| 08712880 | | DOGE[1], USD[0.00] | | |
| 08712893 | | USD[0.00] | | |
| 08712900 | | MATIC[24.65081674], SHIB[1], USD[0.00] | | |
| 08712901 | | BF_POINT[100] | Yes | |
| 08712906 | | USDT[165.56] | | |
| 08712907 | | BTC[0], USD[1.64] | | |
| 08712916 | | BTC[.0004709], SHIB[33456.69554825], USD[4.25] | Yes | |
| 08712922 | | USD[74208.96] | | |
| 08712944 | | BAT[1], DOGE[2], ETH[0], LINK[.00084252], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 08712956 | | BF_POINT[100], BTC[.00296953], CUSDT[15], DOGE[3], SHIB[14], TRX[2], USD[0.00] | Yes | |
| 08712966 | | NFT (518383463299225023/FTX - Off The Grid Miami #756)[1] | | |
| 08712977 | | AAVE[.01009303], BF_POINT[100], BRZ[2], DOGE[8.76355999], ETH[0.00000001], ETHW[0.00000001], SHIB[4], TRX[1.27336818], USD[0.73], USDT[.00593972] | Yes | |
| 08712984 | | USD[157.66] | | |
| 08712988 | | MATIC[27.19359013], SHIB[1], USD[0.00] | Yes | |
| 08712990 | | BRZ[3], BTC[.03440641], SHIB[3], SOL[11.58292879], USD[0.00] | Yes | |
| 08712993 | | USD[0.01], USDT[0] | Yes | |
| 08713004 | | SHIB[642071.62031305], USD[0.00] | Yes | |
| 08713011 | | BTC[.00045098], DOGE[124.09548353], ETH[.00618809], ETHW[.00618809], MATIC[9.88476411], SHIB[4], SOL[.17321416], TRX[1], USD[0.00] | | |
| 08713014 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 08713015 | | KSHIB[5282.6201796], NFT (435879477639282021/cheeky crytpo)[1], SHIB[.00000909] | | |
| 08713018 | | BTC[0], DOGE[1], SOL[.00000855], TRX[1], USD[0.00] | Yes | |
| 08713027 | | BTC[0], DOGE[169.72909673], ETH[0], ETHW[0], LTC[0], SHIB[21], TRX[2], USD[0.00] | Yes | |
| 08713029 | | SHIB[1], SOL[.23050897], USD[0.00] | Yes | |
| 08713034 | | AVAX[0], BRZ[1], DOGE[1], LTC[0], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08713054 | | ETH[0], MATIC[0], USDT[0.00002761] | | |
| 08713057 | | USD[5.00] | | |
| 08713063 | | BF_POINT[100], USD[0.04] | Yes | |
| 08713067 | | MATIC[30.51256081], TRX[1], USD[0.00] | Yes | |
| 08713068 | | BAT[1], DOGE[1], NFT (495554482118954644/Entrance Voucher #26730)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08713071 | | TRX[.000001] | | |
| 08713081 | | ALGO[0.00067225], BRZ[1], BTC[0.00000012], ETH[0], SHIB[5], TRX[1], USD[0.00] | | |
| 08713093 | | BRZ[0], BTC[0], DOGE[0], SHIB[150.10516413], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08713094 | | SHIB[1], USD[0.01] | | |
| 08713096 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08713105 | | ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08713117 | | BTC[0], USD[0.00] | | |
| 08713141 | | BTC[.0354814], USD[8.84] | | |
| 08713151 | | USD[0.00] | | |
| 08713152 | | MATIC[3], SOL[0], USD[0.14] | | |
| 08713153 | | BAT[1], BRZ[1], BTC[0], DOGE[2], ETH[0], GRT[1], LTC[0], SOL[0], TRX[2], USD[0.01], USDT[1] | | |
| 08713156 | | SHIB[11047876.36130697] | Yes | |
| 08713184 | | SOL[23.30131878] | | |
| 08713192 | | ETH[0], USD[0.81] | | |
| 08713198 | | BTC[.00235055], SHIB[1], USD[0.00] | | |
| 08713200 | | SHIB[177.96809845], USD[0.00] | | |
| 08713214 | | DOGE[282.4] | | |
| 08713216 | | USD[40057.19] | | |
| 08713230 | | ETH[0], USD[0.00], USDT[0.00000047] | | |
| 08713233 | | BTC[0.00002273], KSHIB[.0000485], USD[0.00], USDT[.00627632] | | |
| 08713234 | | BAT[1], BRZ[8.42582131], BTC[.00000061], DOGE[15.24135557], ETH[.00000652], ETHW[.71376836], SHIB[44], SOL[.00011367], TRX[6], UNI[1.00057551], USD[2563.71] | Yes | |
| 08713235 | | TRX[1], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08713256 | | BRZ[1], TRX[1], USD[0.00] | | |
| 08713257 | | BTC[.00051234], USD[0.00] | | |
| 08713267 | | MATIC[56.92436127], USD[0.00] | | |
| 08713283 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], NFT (346252239248223478/Pot #4)[1], SHIB[1], TRX[2.00021739], USD[0.03], USDT[0] | Yes | |
| 08713284 | | LTC[.19147206], SHIB[2], SOL[.24641856], USD[0.01] | | |
| 08713287 | | ETH[.00177], ETHW[.00177] | | |
| 08713299 | | TRX[.021158] | Yes | |
| 08713303 | | SHIB[27851937.99823980], SOL[1.53937615], USDT[0] | Yes | |
| 08713305 | | BTC[.00002322], USD[1.00] | | |
| 08713311 | | BTC[.12332807], DOGE[9282.88897261], ETH[3.84983971], KSHIB[0], SHIB[2129444.88984416], USD[2019.72], USDT[0.01849846] | Yes | |
| 08713312 | | ETH[0], ETHW[0.00000120], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 08713319 | | USD[2000.00] | | |
| 08713335 | | ETH[.032], ETHW[.032], USD[0.80] | | |
| 08713337 | | AVAX[.54976793], BTC[.01527033], DOGE[4], ETH[.03095389], ETHW[.03057085], LTC[.24270001], SHIB[9], SOL[.13155716], TRX[2], USD[0.02], USDT[10.54211612] | Yes | |
| 08713344 | | BTC[.0021978], ETH[.01136628], ETHW[.01136628], USD[4.20] | | |
| 08713384 | | LTC[.95009113], SHIB[628885.02347672], USD[0.00] | Yes | |
| 08713385 | | TRX[.000001], USD[0.00], USDT[0.00572968] | | |
| 08713394 | | USD[0.55] | | |
| 08713405 | | BTC[.00011319], ETH[.0022666], ETHW[.00223924], SOL[.03224048], USD[0.69] | Yes | |
| 08713408 | | DOGE[2], ETH[.10541928], NEAR[5.22679549], SHIB[13960665.12546477], USD[0.00] | Yes | |
| 08713409 | | BTC[.00025486], SHIB[19], USD[9.69] | Yes | |
| 08713419 | | SOL[0.12509626], USD[0.00], USDT[0.00000001] | | |
| 08713432 | | ETH[0], SOL[0], USD[0.35] | | |
| 08713436 | | ETH[0.00037680], ETHW[0.00084692], MATIC[5.39135213], SHIB[1], UNI[0], USD[0.70] | Yes | |
| 08713448 | | USD[0.32] | | |
| 08713450 | | SOL[.20731341], USD[25.00] | | |
| 08713452 | | ETH[.24448631], ETHW[.24448631], SHIB[1], TRX[1], USD[0.00] | | |
| 08713456 | | SHIB[25575.27728375], USD[0.00], USDT[0] | Yes | |
| 08713477 | | SOL[.00000001], USD[0.22] | | |
| 08713478 | | BTC[.00003085], SHIB[1], TRX[.19252984], USD[0.00] | | |
| 08713481 | | USD[10493.16] | Yes | |
| 08713486 | | BAT[1.06517184], BRZ[5.2085593], CUSDT[44.98055265], DOGE[56.95647664], GRT[2.07448728], KSHIB[28.24930141], MATIC[.50515027], SHIB[31743.94973515], TRX[14.42118275], USD[2.00], USDT[.99410928] | | |
| 08713491 | | ETH[.01713736], ETHW[.01692186], SHIB[1], USD[0.00] | Yes | |
| 08713492 | | SUSHI[192.55791703], TRX[0], USD[0.03] | Yes | |
| 08713500 | | LINK[30.27632584], TRX[1], USD[0.44] | Yes | |
| 08713501 | | USD[200.00] | | |
| 08713506 | | SOL[.08899353], USD[0.00] | | |
| 08713517 | | NFT (294709716927681311/69 Watermelon #3)[1], NFT (300465524178976203/AI Animals #4)[1], NFT (373816851695141042/AI Animals #2)[1], NFT (398365463451962425/69 Watermelon)[1], NFT (411820689486631582/Firearms #2)[1], NFT (423637032489352857/69 Watermelon #2)[1], NFT (441741670076816927/69 Watermelon #4)[1], NFT (487065495180085779/AI Animals)[1], NFT (524484392300914581/AI Animals #3)[1], NFT (545547244125158089/Firearms #3)[1], NFT (559172258679825008/Firearms)[1], SOL[.00137705], USD[0.00] | | |
| 08713518 | | USD[0.01], USDT[0] | Yes | |
| 08713521 | | BTC[0.25342590], DOGE[4541.7561], ETH[.558525], ETHW[.16989455], LTC[3.5466275], MATIC[81.0825865], USD[0.03], USDT[0.62967201] | | |
| 08713534 | | SHIB[2], USD[0.00] | Yes | |
| 08713540 | | SHIB[3], USD[0.00], USDT[12.42151996] | | |
| 08713548 | | BTC[.00078435], DOGE[162.81048468], ETH[.00500763], ETHW[.00493923], KSHIB[364.665649], SHIB[953519.49502338], SOL[.03995024], USD[0.00] | Yes | |
| 08713550 | | BTC[.00024584] | Yes | |
| 08713554 | | USD[0.00] | | |
| 08713557 | | ETH[0], NEAR[5.30287011], SOL[0], USD[0.00] | | |
| 08713563 | | BTC[0], ETH[.01113363], SHIB[1811629.29596767], TRX[467.03039146], USD[0.00] | | |
| 08713565 | | BRZ[1], BTC[0], ETH[0], SHIB[1], TRX[3], USD[0.01] | | |
| 08713574 | | BF_POINT[200] | | |
| 08713583 | | BAT[2.00079442], BRZ[2], BTC[.01639829], CUSDT[15], ETH[.51117415], ETHW[.51097231], GRT[3], SHIB[38], SOL[.88685905], TRX[8], USD[11013.74] | Yes | |
| 08713596 | | SHIB[10097420], USD[98.52] | | |
| 08713600 | | BTC[.01178938], ETH[.2267957], ETHW[.2267957], USD[2.50] | | |
| 08713606 | | USDT[1.1139926] | | |
| 08713617 | | USD[0.00] | Yes | |
| 08713627 | | DOGE[305.35380342], LINK[1.41981468], SHIB[3], SOL[10.30848641], USD[0.00] | | |
| 08713634 | | USD[0.00] | | |
| 08713647 | | BRZ[2], SOL[63.60483577], USD[0.01], USDT[1.00071261] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08713652 | | DOGE[34.29851126], LINK[.56290227], SHIB[138985.81677913], USD[1.33] | Yes | |
| 08713654 | | LINK[26.17511], USD[1.90] | | |
| 08713658 | | USD[0.01] | Yes | |
| 08713663 | | NFT (397781689971122103/DOGO-IN-500 #9040)[1] | | |
| 08713666 | | USD[0.44] | Yes | |
| 08713674 | | USD[0.00] | Yes | |
| 08713677 | | USD[0.56] | | |
| 08713680 | | SOL[.00033197], USD[150.32], USDT[0.00255421] | | |
| 08713683 | | BAT[2], DOGE[1], GRT[1], SHIB[2], USD[0.00] | | |
| 08713684 | | BTC[0], SHIB[.00000001], SOL[.00000001], USD[0.01] | | |
| 08713690 | | ETH[.99705481], ETHW[0.99705481], SHIB[1], USD[1.34] | | |
| 08713691 | | BTC[0], ETH[.00000001], USD[0.42] | | |
| 08713692 | | USD[86881.15] | | |
| 08713703 | | DOGE[48.91453312], KSHIB[70.35460833], USD[0.00] | | |
| 08713710 | | USD[0.00], USDT[0] | | |
| 08713719 | | BRZ[2], BTC[0], DOGE[1], ETH[0.00000001], GRT[2.00105965], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08713722 | | MATIC[66.61117068], SHIB[3], USD[0.00] | | |
| 08713734 | | BTC[0], SOL[.01], USD[1.36] | | |
| 08713736 | | USD[0.00], USDT[994.70557018] | | |
| 08713747 | | DOGE[1], SHIB[17], TRX[1], USD[0.01] | Yes | |
| 08713759 | | USD[9.00] | | |
| 08713779 | | SHIB[2], SOL[.00805342], USD[0.00], USDT[0.48264996] | Yes | |
| 08713788 | | BAT[1], BRZ[1], ETHW[.36061707], SHIB[2], USD[0.00] | | |
| 08713801 | | BAT[78.84946488], BRZ[332.01125445], BTC[.00110246], LINK[2.49605687], MATIC[10.96133251], SHIB[7], TRX[153.09195932], UNI[4.15538945], USD[0.00] | Yes | |
| 08713807 | | ETH[0], USD[0.00] | | |
| 08713831 | | BTC[.00464534], ETH[.11244388], ETHW[.11244388], LTC[1.54580777], SOL[2.11169325], USD[1.00] | | |
| 08713833 | | BAT[1], SHIB[29879317.58768392], SOL[1.07105904], USD[83.94] | Yes | |
| 08713837 | | BTC[.00075848], TRX[1], USD[0.01] | Yes | |
| 08713838 | | BTC[0], USD[0.00], USDT[0] | | |
| 08713847 | | USD[20.00] | | |
| 08713851 | | DOGE[62.16142227], SHIB[1], USD[63.94] | | |
| 08713854 | | GRT[3.97411943], USD[0.00] | Yes | |
| 08713867 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08713870 | | AVAX[1.19932498], BTC[.01000066], DOGE[747.31882531], SHIB[2], SOL[1.17504722], TRX[5], USD[-59.72], USDT[20.0217809] | Yes | |
| 08713889 | | BTC[.03815935], USD[0.01] | | |
| 08713908 | | USD[0.01] | | |
| 08713910 | | SHIB[62111.9555732], USD[0.00] | Yes | |
| 08713923 | | ETHW[.032], USD[0.74] | | |
| 08713938 | | BTC[0.00004961], USD[5.72] | | |
| 08713940 | | BRZ[1], ETH[.00001011], ETHW[.99401491], SHIB[410685.85393687], TRX[1], USD[0.38], USDT[0.00002197] | Yes | |
| 08713942 | | USD[0.00] | | |
| 08713951 | | AVAX[1.50639512], BTC[.00398008], CUSDT[1], DOGE[3], ETH[.05315765], ETHW[.05249999], MATIC[58.03750929], SHIB[1], SOL[1.1863707], TRX[3], USD[0.63] | Yes | |
| 08713958 | | BRZ[1], BTC[0.00180428], DOGE[1.31011064], ETH[.02923516], ETHW[0.02923516], MATIC[5.21562161], SHIB[4], UNI[.00003243], USD[192.79] | Yes | |
| 08713961 | | DOGE[1], ETH[0], NFT (317509910493122187/Gangster Gorillas #1810)[1], NFT (378855181360598047/ApexDucks #5680)[1], NFT (390585332006104278/Gangster Gorillas #3042)[1], NFT (417565083656812984/Saudi Arabia Ticket Stub #595)[1], NFT (422492875415101791/ApexDucks #4526)[1], NFT (527178044607240058/FTX - Off The Grid Miami #2351)[1], SHIB[50], SOL[0.72247052], TRX[1], USD[0.00] | Yes | |
| 08713962 | | TRX[.000017], USD[0.01], USDT[.001] | | |
| 08713993 | | ETHW[.2607858], USD[0.01] | | |
| 08713997 | | USD[0.97] | | |
| 08714007 | | BTC[.00232565], ETH[0.02468756], ETHW[0.02468756], NFT (353570670305311749/Heaven)[1], NFT (513729964783850823/Gangster Gorillas #4060)[1], SOL[.002], USD[30.00] | | |
| 08714012 | | ETHW[.005], USD[5.07] | | |
| 08714013 | | SHIB[1], USD[0.01] | | |
| 08714045 | | BTC[.0114885], ETH[.160839], ETHW[.160839], MATIC[229.77], SOL[4.97502], USD[2.26] | | |
| 08714048 | | BTC[.00614024], ETH[.03714681], ETHW[.03668172], LTC[.0782803], SHIB[6], SOL[.6151709], TRX[1], USD[8.63] | Yes | |
| 08714061 | | BTC[.00004658], ETH[.00068897], ETHW[.00068525], SHIB[35903.98911793], USD[0.00] | Yes | |
| 08714063 | | SHIB[1], USD[0.00] | Yes | |
| 08714097 | | LTC[.004411], MATIC[439.667], TRX[86.9217], USD[0.03], USDT[0] | | |
| 08714100 | | NFT (306671687367900850/Shaq's Fun House presented by FTX #11)[1], NFT (433429015226081728/Shaq's Fun House presented by FTX #74)[1], SOL[.00328], SUSHI[.03321367], USD[0.47], USDT[0] | | |
| 08714112 | | AVAX[1.22223253], BAT[1], DOGE[3], ETH[.04140296], ETHW[.04116635], MATIC[31.85356044], SHIB[25252151.1283924], TRX[6], USD[2070.62] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08714118 | | USD[0.00] | | |
| 08714124 | | SOL[.0055], USD[6512.64] | | |
| 08714125 | | BRZ[1], DOGE[132.82289933], ETH[.01371807], ETHW[.01355156], SHIB[2], USD[0.00] | Yes | |
| 08714138 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08714144 | | ETH[0.00151012], ETHW[0.00151012], SOL[0.00160299], USD[0.07] | | |
| 08714145 | | NFT (446747445486816846/Reflector #431)[1], USD[0.01] | | |
| 08714149 | | USD[2.00] | | |
| 08714193 | | NFT (557536170308213704/GeckoSandHat)[1] | | |
| 08714202 | | BTC[.0000147], SOL[.00000001], USD[1.10] | | |
| 08714211 | | BTC[.04949696], ETH[.49431252], ETHW[.49431252], USD[251.87] | | |
| 08714215 | | BTC[.0688286], DOGE[1], SOL[4.46752533], USD[0.00] | Yes | |
| 08714245 | | SHIB[7889566.25499447], USD[0.00] | Yes | |
| 08714247 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08714277 | | ALGO[69.7580056], BTC[.00273023], DOGE[2125.45489968], ETH[.05580464], ETHW[.0551107], LINK[3.89830858], MATIC[301.23354673], NFT (288793115911675061/Mob cats collection #92)[1], NFT (302490409054055733/Mob cats collection #47)[1], NFT (315415041032843601/Mob cats collection #15)[1], NFT (316092708618786177/Mob cats collection #68)[1], NFT (324631481332602738/Mob cats collection #63)[1], NFT (345158357312519651/Mob cats collection #22)[1], NFT (349055695434420811/Mob cats collection #74)[1], NFT (368011650496049839/Abstract Digital Art #3)[1], NFT (382936868045460732/Mob cats collection #97)[1], NFT (386197792713493808/Mob cats collection #80)[1], NFT (415796546889840202/Mob cats collection #18)[1], NFT (420120283516680513/Mob cats collection #8)[1], NFT (424641175151930323/Mob cats collection #58)[1], NFT (482090734527483168/Mob cats collection #36)[1], NFT (500167835164800247/Cycles)[1], NFT (518516051005869592/Mob cats collection #93)[1], SHIB[5552611.26322811], SOL[3.89940809], TRX[1], USD[8.81], USDT[133.76020959] | Yes | |
| 08714282 | | SHIB[2], USD[30.10] | | |
| 08714290 | | USD[0.00] | | |
| 08714291 | | BAT[1], GRT[942.11878355], NEAR[44.42081207], SHIB[1], USD[0.00] | Yes | |
| 08714298 | | BAT[2], DOGE[5], SHIB[1], TRX[7], USD[0.01], USDT[0] | | |
| 08714322 | | USD[2.29] | | |
| 08714323 | | NFT (538406525405899123/Entrance Voucher #29581)[1], NFT (555472749933712792/FTX - Off The Grid Miami #3901)[1] | | |
| 08714334 | | USD[10.63] | Yes | |
| 08714352 | | SOL[.00990013], USD[0.00] | | |
| 08714387 | | AVAX[0], BCH[0], BTC[.00071997], NFT (566114975460964493/Infinity Boosted)[1], SHIB[1], TRY[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 08714395 | | SUSHI[14.5], USD[17.29] | | |
| 08714406 | | DOGE[1], SHIB[2], USD[459.79], USDT[0] | | |
| 08714412 | | BTC[.01203809], ETH[.145946], ETHW[.145946], USD[7.26] | | |
| 08714420 | | ETH[.0000095], ETHW[0.00000094] | | |
| 08714433 | | BTC[.03231959], ETH[.007992], ETHW[.007992], LINK[4.1], SUSHI[.48009071], USD[2.97] | | |
| 08714445 | | USD[0.00] | | |
| 08714447 | | BRZ[1], NFT (290178585449099265/Founding Frens Investor #581)[1], SHIB[4], TRX[2], USD[9.97] | | |
| 08714468 | | SOL[1.55844], USDT[1.4332] | | |
| 08714469 | Contingent, Disputed | ETH[.0015], ETHW[.0015], NFT (369480229244481007/Morning Sun #71)[1], NFT (474589970773220669/Entrance Voucher #1915)[1] | | |
| 08714483 | | USD[0.00], USDT[.12790455] | | |
| 08714488 | | ETH[.02274189], ETHW[0.02274189] | | |
| 08714490 | | USD[0.00], USDT[0.00008256] | | |
| 08714500 | | ETH[0], ETHW[0], SHIB[1], USD[0.96] | Yes | |
| 08714512 | | USD[53.05] | Yes | |
| 08714518 | | BTC[.00000001], USD[0.00], WBTC[0] | | |
| 08714526 | | ETH[.00089203], ETHW[0.00089203], USD[12.22] | | |
| 08714537 | | NFT (318643491858001212/DOGO-IN-500 #2996)[1] | | |
| 08714549 | | ETH[.00000006], ETHW[.00000006], SHIB[5.43673168], SOL[.17922357], SUSHI[.00001966], USD[43.15] | Yes | |
| 08714553 | | USD[0.00] | | |
| 08714554 | | NFT (465132458708902604/DOGO-IN-500 #7533)[1], SOL[.00018256] | | |
| 08714555 | | BCH[0], DOGE[.07490881], USD[0.00] | Yes | |
| 08714577 | | USD[0.00] | | |
| 08714581 | | MATIC[0], SHIB[1], USD[5.09] | Yes | |
| 08714598 | | NFT (307340365271244444/DOGO-IN-500 #6764)[1] | | |
| 08714608 | | USD[430.09] | | |
| 08714624 | | NFT (342192963398692631/DOGO-IN-500 #3878)[1] | | |
| 08714635 | | BAT[1], DOGE[1], NFT (377786772494581022/Entrance Voucher #849)[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08714636 | | USD[1.75] | | |
| 08714653 | | NFT (392145810860829475/Miami Ticket Stub #790)[1], USD[0.00], USDT[0] | | |
| 08714657 | | SHIB[1], USD[0.00] | | |
| 08714659 | | USD[0.00] | | |
| 08714667 | | NFT (374597476364016841/Entrance Voucher #24989)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08714673 | | AAVE[10.97901], AVAX[15.7362], BCH[39.97291], BTC[.1835163], DOGE[.164], LINK[.034], LTC[13.90218], SOL[47.39256], SUSHI[430.5], TRX[30116.853], UNI[265.4343], USD[3.02], USDT[1.04095831] | | |
| 08714677 | | BRZ[2700.41054941], DOGE[1], USD[0.00] | Yes | |
| 08714678 | | LTC[.00825] | | |
| 08714688 | | AVAX[.047], DOGE[.58], SOL[.008], USD[0.00], USDT[0] | | |
| 08714728 | | USD[0.00], USDT[0] | | |
| 08714760 | Contingent, Disputed | TRX[10.098952] | | |
| 08714765 | | TRX[1], USDT[6.97647426] | Yes | |
| 08714766 | | SOL[.00000001], USD[0.87] | | |
| 08714770 | | BTC[.00049421], GBP[7.69], SHIB[791325.6255494], TRX[1], USD[0.01] | Yes | |
| 08714773 | | USD[15.94] | Yes | |
| 08714791 | | BTC[0], DOGE[8.44893691], ETH[.06000000], ETHW[0], SOL[0], USDT[0.00000001] | | |
| 08714797 | | ETHW[.04014424], USD[0.00] | | |
| 08714822 | | USD[0.12] | | |
| 08714831 | | AVAX[0], DOGE[1], MATIC[0], SHIB[19.37387634], TRX[0], USD[0.00] | Yes | |
| 08714836 | Contingent, Disputed | BTC[.00001801], DOGE[1], SHIB[3], USD[40.12] | Yes | |
| 08714857 | | BTC[.00112945], ETH[.0122262], MATIC[19.1745964], SHIB[4], TRX[1], USD[0.00] | | |
| 08714874 | | BRZ[1], DOGE[1], SHIB[7], TRX[1], USD[0.00], USDT[1.89221789] | Yes | |
| 08714886 | | DOGE[1], ETH[.02571293], ETHW[.02539829], USD[207.98] | Yes | |
| 08714908 | | NFT (386914790131144205/Gangster Gorillas #1710)[1] | | |
| 08714914 | | BTC[.00008191], ETH[.00001053], ETHW[.01574128], USD[497.71] | | |
| 08714924 | | NFT (462850910074365620/DOGO-IN-500 #3568)[1] | | |
| 08714930 | | NFT (396202004484938321/My kids)[1], NFT (430838631134557062/Mutual art)[1], NFT (461492284431331120/Big nft )[1], NFT (535519841877594441/My kids #2)[1], NFT (538452744785613923/Arabian Horse 06)[1], USD[19.88], USDT[0] | | |
| 08714955 | | SOL[2.14], USD[0.66] | | |
| 08714962 | | NFT (534909900245417340/FTX - Off The Grid Miami #3075)[1] | Yes | |
| 08714964 | | USD[0.00] | Yes | |
| 08714965 | | TRX[.00000011], USD[100.00] | | |
| 08714969 | | ETH[.0008498], ETHW[.0008498], SOL[.7001], USD[0.23] | | |
| 08714987 | | ETH[.13689995], ETHW[.13689995], USD[0.00] | | |
| 08714992 | | USD[0.00] | Yes | |
| 08714996 | | USD[0.00] | | |
| 08715004 | | AVAX[0], BTC[0.00000001], SOL[2.6629237], USD[0.23] | | |
| 08715007 | | USD[42.51] | Yes | |
| 08715038 | | SHIB[2], USD[146.01] | | |
| 08715048 | | NFT (307118120877248606/Cosmic Creations #656)[1], NFT (345782349703292323/Spectra #779)[1], NFT (354405321114526907/Night Light #366)[1], NFT (461324221565809108/Colossal Cacti #501)[1], USD[1.31] | | |
| 08715049 | | NFT (470116796160262889/Cosmic Creations #172)[1], USD[40.00] | | |
| 08715051 | | MATIC[9.99], NFT (384547405145319452/Night Light #711)[1], USD[84.12] | | |
| 08715060 | | SHIB[1], SOL[1.30740215], USD[0.00] | Yes | |
| 08715089 | | BTC[.000012] | | |
| 08715090 | | USD[0.00] | | |
| 08715097 | | SHIB[513104.5290191], USD[0.00] | | |
| 08715104 | | ALGO[.00216014], AVAX[.00000958], SHIB[2218.94420552], USD[0.00], USDT[0] | Yes | |
| 08715105 | | AVAX[.3424499], DOGE[77.61529983], ETH[.06849969], ETHW[.06765055], SHIB[407061.15526876], SOL[1.16603061], SUSHI[15.50964775], TRX[636.67107359], USD[0.00] | Yes | |
| 08715106 | | USD[0.00], USDT[0.00000014] | Yes | |
| 08715110 | | BAT[1], SHIB[1], USD[0.01] | Yes | |
| 08715133 | | USD[903.70] | Yes | |
| 08715150 | | USD[4.06] | | |
| 08715160 | | NFT (421335882464175560/Romeo #1264)[1], NFT (483522372922229468/Humpty Dumpty #1446)[1] | | |
| 08715167 | | SHIB[0], USD[0.00] | | |
| 08715177 | | SHIB[305248.80751201], TRX[152.19806595], USD[0.00] | Yes | |
| 08715181 | | PAXG[.00054035], USD[1.00] | | |
| 08715184 | | USD[0.01] | | |
| 08715186 | | BRZ[1], BTC[.01246991], USD[0.00] | | |
| 08715198 | | BTC[0] | | |
| 08715199 | | NFT (445799779692338252/Australia Ticket Stub #2337)[1] | | |
| 08715209 | | DOGE[30.61015102], GRT[30.5976634], SHIB[1170070.82939373], TRX[1], USD[0.00], USDT[0] | | |
| 08715210 | | ALGO[36.55970383], BRZ[1], BTC[.00440634], ETH[.07175882], ETHW[.07086907], LINK[11.43085091], SHIB[13], SOL[.37447045], TRX[2], USD[0.00] | Yes | |
| 08715217 | Contingent, Disputed | AVAX[1652.47296], BTC[0.30735198], ETH[0.00001675], ETHW[0], GBP[1077.99], SOL[1247.78201400], USD[97466.45], USDT[13439.37863343] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08715222 | | DOGE[336.16858996], LINK[0], USD[0.00] | | |
| 08715233 | | BTC[.0000014], USD[0.39] | | |
| 08715234 | Contingent, Disputed | NFT (293776449986569384/BTC IMMORTAL)[1], NFT (29988720802072659/Black Eth Tubby Cat)[1], NFT (30420446955083640/AAZUKI #9185)[1], NFT (31069146946154652/Solana Lava Man)[1], NFT (318386712538061290/ANGEL QUEEN RABBIT #2)[1], NFT (324606240247041378/Solana Thunder Man)[1], NFT (342747408231827190/Young Dollar King)[1], NFT (350795789244479778/Solana Ultron)[1], NFT (358574755697482471/Solana Galaxy Man)[1], NFT (371611572981823444/Coma young man)[1], NFT (384238761618194312/OG DEMON)[1], NFT (387550617316122981/Blood Bloody)[1], NFT (389384731418272624/Rainbow Angel)[1], NFT (392475719072251249/ANGRY CAT)[1], NFT (393976452503886443/ETH CELESTIAL)[1], NFT (395557419417269935/BTC Earth)[1], NFT (403605046020842920/FTX Tubby Cat)[1], NFT (407335693123760791/Donge inu)[1], NFT (417796218007596623/Mi Cha)[1], NFT (418670370204411965/Illusion House)[1], NFT (423664331093253303/FTX - Off The Grid Miami #4374)[1], NFT (431998796960064691/Queen Devil)[1], NFT (437305202602403989/Oyan)[1], NFT (444362313629800396/Solana DarkMan)[1], NFT (446360819548874748/IAM MIKO#7)[1], NFT (463196222907644151/BTC Galaxy)[1], NFT (478620987530032117/White Eth Tubby Cat)[1], NFT (482471123278142488/Golden Skeleton)[1], NFT (494039005943301386/Solana Electric Man)[1], NFT (498014586362783272/DJ APE)[1], NFT (504344170323661226/Devil Cat)[1], NFT (519377182635837978/Fomo Kid)[1], NFT (526616621949816961/Galaxy Apelete)[1], NFT (530957705694502695/The Golden Woman)[1], SOL[0], USD[0.00] | | |
| 08715248 | | DOGE[1], NFT (304517826164651562/FTX - Off The Grid Miami #549)[1], SHIB[2], SOL[.00002357], TRX[2], USD[0.00] | Yes | |
| 08715261 | | USD[0.00] | | |
| 08715262 | | USD[0.74] | | |
| 08715268 | | BTC[.00011752], USD[0.00] | Yes | |
| 08715271 | | USD[0.98] | | |
| 08715281 | | DOGE[60.96888933], SHIB[7118507.69609216], USD[0.02] | | |
| 08715288 | | MATIC[54.84008089], SHIB[9], SOL[.24415938], SUSHI[6.27251404], USD[7.26], USDT[81.04933471] | Yes | |
| 08715295 | | GRT[1], TRX[.00017], USD[0.07], USDT[0] | Yes | |
| 08715297 | | BRZ[1], DOGE[66.03436004], GRT[1], LINK[.00089071], NEAR[.31081209], SHIB[9], SOL[0], TRX[.00128076], USD[0.00], USDT[0] | Yes | |
| 08715298 | | DOGE[2], SHIB[3], TRX[0], USD[0.00] | | |
| 08715325 | | BRZ[1], DOGE[1], KSHIB[4758.6358604], SHIB[1], TRX[162.5480328], USD[0.01] | Yes | |
| 08715336 | | NFT (532501126988201595/Simple yet )[1] | | |
| 08715356 | | USD[0.32] | Yes | |
| 08715357 | | ETHW[3.63100457], LINK[1.04577602], USD[0.00], USDT[1.04963696] | Yes | |
| 08715365 | | USD[0.00] | | |
| 08715391 | | DOGE[1], ETH[.00039514], ETHW[.00039514], SHIB[1], USD[0.00] | | |
| 08715406 | | BTC[.1166503], SOL[20.979], USD[2.65] | | |
| 08715426 | | SHIB[42187.05592425], USD[0.31] | | |
| 08715427 | | NFT (497813573300440471/Gangster Gorillas #1678)[1], SOL[.11256004], USD[0.00] | | |
| 08715435 | | NFT (356016259813032996/Night Light #63)[1], USD[5.00] | | |
| 08715437 | Contingent, Disputed | USD[0.00] | | |
| 08715438 | | ETH[.0965], ETHW[.0965] | | |
| 08715443 | | DOGE[2], MATIC[.37325612], SHIB[4], TRX[1], USD[116.67], USDT[0.00616934] | Yes | |
| 08715448 | | NFT (472905969783178707/Microphone #5453)[1] | | |
| 08715462 | | ETH[0], USD[0.26], USDT[0] | | |
| 08715464 | | SOL[0.00030675] | | |
| 08715468 | | BTC[.00027415] | | |
| 08715470 | | USD[0.00], USDT[0.00000059] | | |
| 08715480 | | SHIB[4], TRX[1], USDT[0] | | |
| 08715485 | | SHIB[1], USD[0.00] | | |
| 08715486 | | BTC[.00567221], SHIB[2], SOL[2.02851598], USD[0.00] | | |
| 08715495 | | ALGO[1228.85490667], AVAX[13.12981229], BAT[1], BRZ[3], BTC[.02476221], DOGE[6], ETH[.14293547], ETHW[4.73189639], LINK[1.73329985], MATIC[8.52970516], NFT (334128731619135507/The Hill by FTX #2447)[1], NFT (367638305183160099/FTX - Off The Grid Miami #4347)[1], NFT (372492569619389167/Australia Ticket Stub #1831)[1], NFT (453487763651132712/Saudi Arabia Ticket Stub #2366)[1], NFT (468385533858887793/FTX - Off The Grid Miami #4170)[1], NFT (474612413165577465/Saudi Arabia Ticket Stub #1818)[1], NFT (487745923814284370/Imola Ticket Stub #1929)[1], NFT (508791993748299359/The Hill by FTX #469)[1], NFT (529332882259481534/FTX Crypto Cup 2022 Key #1282)[1], NFT (552504356771110725/Barcelona Ticket Stub #1565)[1], SHIB[19], TRX[4], USD[111.46], USDT[1.04237662] | Yes | |
| 08715496 | | AAVE[0], SOL[1.76], SUSHI[.451], UNI[0], USD[0.28], USDT[0] | | |
| 08715517 | | BTC[.00006312], NFT (562343899446392294/NFT Energy Stones#76)[1], USD[0.40] | Yes | |
| 08715519 | | SHIB[2], USD[3.52] | Yes | |
| 08715521 | | BTC[0], SHIB[1], USD[0.03] | Yes | |
| 08715533 | | BTC[.00111497] | | |
| 08715542 | | AVAX[0], LTC[.0062], USD[2.83] | | |
| 08715547 | | SHIB[1], USD[115.64] | Yes | |
| 08715553 | | TRX[2], USD[0.00], USDT[0] | | |
| 08715556 | | USD[30.00] | | |
| 08715587 | | BTC[.00708428], ETH[.01643135], ETHW[.01622615], SHIB[30546.67745876], TRX[1], USD[0.08] | Yes | |
| 08715588 | | SHIB[7198388.56118629], USD[0.00] | | |
| 08715592 | | SHIB[65107.16666666], USD[0.00] | | |
| 08715596 | | SHIB[1], USD[0.00] | | |
| 08715597 | | BRZ[1], SHIB[17500214.38503708], USD[0.00] | Yes | |
| 08715617 | | USD[0.01] | | |
| 08715618 | | ETH[.00098212], ETHW[.00098212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08715643 | | NFT [494769714671300554/Saudi Arabia Ticket Stub #1186][1] | | |
| 08715662 | | BTC[0] | | |
| 08715667 | Contingent, Disputed | USD[0.01] | Yes | |
| 08715673 | | ETH[.15475695], ETHW[.15475695], SHIB[1], USD[0.00] | | |
| 08715678 | | USD[450.00] | | |
| 08715688 | | SOL[.02], USD[2.59] | | |
| 08715691 | | ETH[.00000724], ETHW[.00012545], LINK[.0199], SOL[.00498], USD[0.26] | | |
| 08715694 | | SOL[0], USD[0.00], USDT[.00000097] | | |
| 08715706 | | ETHW[.06517786], SHIB[10], USD[242.36], USDT[0] | Yes | |
| 08715723 | | DOGE[60.70991134], USD[0.00] | | |
| 08715726 | | AAVE[0.21086235], BRZ[1], DAI[0], DOGE[1], ETH[0], LINK[4.43600312], MATIC[0], NFT [424466508750754063/Yetai #5474][1], SHIB[3], SOL[.0030769], TRX[0], USD[0.00] | Yes | |
| 08715740 | | ETH[.02646778], ETHW[.02613946], SHIB[1], USD[138.12] | Yes | |
| 08715747 | | BTC[.00037343], ETH[.00742082], ETHW[.00732506], USD[0.00], YFI[.00052896] | Yes | |
| 08715750 | Contingent, Unliquidated | USD[516.68] | | |
| 08715765 | | LINK[.07516], USD[0.00] | | |
| 08715770 | | NFT [363804399159222369/Series 1: Capitals #638][1] | | |
| 08715771 | | USD[40.47] | | |
| 08715777 | | AVAX[0], BTC[.00000754], MATIC[0], USD[-0.03], USDT[0] | Yes | |
| 08715783 | | NFT [428807916182996532/Saudi Arabia Ticket Stub #296][1] | | |
| 08715787 | | MATIC[10.16203795], SHIB[1], USD[0.00] | Yes | |
| 08715792 | | KSHIB[58.82569212], SHIB[206674.57159728], USDT[5.00002811] | | |
| 08715797 | | BTC[.22675737], NFT [388546204814422368/Shaq's Fun House presented by FTX #53][1], USD[5.00] | | |
| 08715814 | | USD[16.60], USDT[0] | | |
| 08715819 | | USD[0.49] | | |
| 08715829 | | USD[40.00] | | |
| 08715837 | | USD[528.74] | Yes | |
| 08715841 | | USD[0.36] | | |
| 08715842 | | USD[0.00] | | |
| 08715845 | | BTC[.00481457], ETH[.00704846], ETHW[.00696638], MATIC[10.29999614], SHIB[3], SUSHI[4.30914799], TRX[275.10823285], USD[2.05] | Yes | |
| 08715847 | | AAVE[.01080821], AUD[0.00], BTC[0], DOGE[0], GBP[0.00], USD[0.00] | Yes | |
| 08715848 | | BAT[1], BRZ[3], DOGE[1344.60948718], ETH[.39241423], ETHW[0.39224598], GRT[1], SHIB[245285905.65836136], TRX[4], USD[0.00], USDT[2.11072709] | Yes | |
| 08715849 | | USD[128.09] | | |
| 08715852 | | BTC[.01141884], ETH[.02301139], ETHW[0.02301138], SOL[.30150691], USD[0.00] | | |
| 08715853 | | BRZ[24.10575837], USD[0.14] | Yes | |
| 08715859 | | USD[0.00] | | |
| 08715860 | | USD[0.00] | | |
| 08715862 | | TRX[.000001] | | |
| 08715867 | | AVAX[.54471289], BTC[.01706664], DOGE[3], ETH[.00213316], ETHW[.0021058], MATIC[5.37001031], NFT [488726634069367626/Saudi Arabia Ticket Stub #590][1], SHIB[4], SOL[4.20188591], TRX[1], USD[0.00] | Yes | |
| 08715874 | | SHIB[2], USDT[0.00001272] | | |
| 08715878 | | BTC[0], SHIB[1098900], USD[0.24] | | |
| 08715884 | | BRZ[1], KSHIB[2937.36221935], SHIB[25023724.10577221], TRX[1], USD[10.53] | Yes | |
| 08715886 | | BTC[0], SOL[.00524191] | | |
| 08715887 | | NFT [500812857591534870/The Hill by FTX #2313][1] | | |
| 08715891 | | BRZ[1], DOGE[2], ETH[.01494667], ETHW[.01494667], SHIB[10], USD[0.00] | | |
| 08715913 | | AVAX[.00006253], BTC[.00021064], ETH[.00301696], ETHW[.00297592], MATIC[.00003646], SHIB[.660628], USD[0.03], USDT[0.04443669] | Yes | |
| 08715919 | | BRZ[1], ETH[.00000531], ETHW[.56856057], NFT [496421744658531905/Miami Ticket Stub #64][1], TRX[3], USD[0.01] | Yes | |
| 08715925 | | DOGE[1], SHIB[2], SOL[.00001396], USD[0.00] | Yes | |
| 08715931 | | BTC[.00360366], ETH[.01363615], ETHW[.01347199], SHIB[556578.35211361], USD[0.01] | Yes | |
| 08715932 | | BRZ[0], DOGE[9.12463335], LTC[0], SHIB[44455.05157725], USD[0.00] | Yes | |
| 08715942 | | USD[0.00] | | |
| 08715952 | | KSHIB[730.75953977], SHIB[1], USD[0.00] | Yes | |
| 08715954 | | BTC[0], USD[0.32] | | |
| 08715961 | | USD[0.00] | Yes | |
| 08715987 | | EUR[0.00], SHIB[6.31875421], USDT[0] | Yes | |
| 08715993 | | BTC[.01195868], SOL[3.28878898] | | |
| 08715994 | | BRZ[1], SHIB[308062.15715876], TRX[2], USD[0.00] | Yes | |
| 08716005 | | USD[2010.92] | Yes | |
| 08716012 | | USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08716017 | | SOL[5.31218158] | Yes | |
| 08716022 | | USD[1.97] | | |
| 08716031 | | BTC[.00061555], ETH[.00818016], ETHW[.0080844], SHIB[494012.2051741], SOL[.33098505], USD[0.00] | Yes | |
| 08716033 | | NFT (381612864020989678/Entrance Voucher #23703)[1] | | |
| 08716035 | | BTC[0], ETH[0], ETHW[0.11243540], SOL[0], USD[0.00] | | |
| 08716036 | | USD[1.30] | | |
| 08716045 | | USD[4.16] | | |
| 08716060 | | ETH[.00164385], ETHW[.00164385] | | |
| 08716068 | | USD[0.63] | | |
| 08716069 | | BTC[.00264947], SHIB[1], USD[0.00] | Yes | |
| 08716071 | | USD[21.25] | Yes | |
| 08716086 | | ETH[.33048157], ETHW[.33048157], GRT[100], KSHIB[5907.04], LINK[23.32483479], SHIB[2900000], SUSHI[71.4285], UNI[3.8], USD[0.00] | | |
| 08716088 | | USD[0.00] | | |
| 08716096 | | SHIB[1], TRX[310.11199229], USD[0.00] | | |
| 08716107 | | USD[0.00] | | |
| 08716110 | Contingent, Disputed | USD[0.12] | Yes | |
| 08716130 | | USD[390.00] | | |
| 08716135 | | USD[500.00] | | |
| 08716145 | | SOL[.08685158], USD[0.00] | Yes | |
| 08716165 | | USD[0.00] | | |
| 08716177 | | USD[14.90] | Yes | |
| 08716190 | | ETH[.00000633], ETHW[.69312709], SHIB[4984.55947386], SOL[0.00104165], USD[0.01] | Yes | |
| 08716203 | | ETH[0], LINK[0], SHIB[0], UNI[0], USD[0.00] | | |
| 08716217 | | AVAX[.0187], MATIC[3.65], SOL[.00413], USD[0.00], USDT[0] | | |
| 08716224 | | DOGE[1], ETHW[.04636607], USD[0.00] | Yes | |
| 08716228 | | AVAX[.06333], ETH[.000467], MATIC[.0639], SOL[.0035055], USD[0.00], USDT[0.00448970] | | |
| 08716234 | | BTC[.01601209], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08716235 | | NFT (526546930477238206/Microphone #354)[1] | | |
| 08716236 | | BTC[1.1430598], ETH[4.29409226], ETHW[4.29409226], SOL[466.77854999], USD[0.15] | | |
| 08716241 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08716244 | | ETH[.00064005], ETHW[.00064005], MATIC[8.5602994], USD[2.00] | | |
| 08716268 | | NFT (295737370366961955/Entrance Voucher #4502)[1] | | |
| 08716271 | | ETHW[3.232019], USD[7294.43] | | |
| 08716276 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08716280 | | BRZ[3], BTC[.0000002], DOGE[8.00921072], ETH[.00002136], ETHW[.47027325], SHIB[70], TRX[10], USD[0.25] | Yes | |
| 08716282 | | ETH[.00668805], ETHW[.00660597] | Yes | |
| 08716286 | | NFT (561946955688139004/Coachella x FTX Weekend 1 #16556)[1] | | |
| 08716300 | | DOGE[1], ETH[0], SHIB[1], SOL[0], TRX[1], USD[0.81] | | |
| 08716317 | | AVAX[1.99961536], SHIB[2], USD[0.01] | | |
| 08716324 | | USD[0.00] | Yes | |
| 08716326 | | BTC[.00168655], DOGE[16.50055947], ETH[.01315347], ETHW[.01315347], SHIB[145902.20426028], USD[0.00] | | |
| 08716339 | | DOGE[2], KSHIB[7892.83378584], SHIB[8620851.70148781], TRX[3], USD[0.00] | Yes | |
| 08716340 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08716347 | | ETH[.00057534], ETHW[.00057534], SHIB[3], USD[-0.43] | | |
| 08716355 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08716366 | | ETH[1.62978919], ETHW[1.62978919] | | |
| 08716375 | | TRX[15113.161], USD[0.05] | | |
| 08716407 | | AVAX[0], ETH[.0000043], ETHW[.47138318], SHIB[30], TRX[2], USD[0.00] | Yes | |
| 08716411 | | ETH[0], USD[0.00] | | |
| 08716413 | | BF_POINT[1500] | | |
| 08716421 | | DOGE[4.58275538], NFT (321485117999038240/Abstract Art Photography)[1], NFT (345804220049784216/Covid Isolation)[1], NFT (411903064537904881/Crazy dog )[1], NFT (522054329858374309/Working Shoes)[1], SOL[0], USD[0.00] | | |
| 08716423 | | USD[0.00] | | |
| 08716433 | | KSHIB[716.95946096], SHIB[1], USD[0.00] | Yes | |
| 08716442 | | ETH[0], SOL[0], USD[0.00] | | |
| 08716444 | | SOL[2.47749677], USD[0.00] | | |
| 08716446 | | USD[0.00] | | |
| 08716448 | | BTC[.00005096], ETH[.039962], ETHW[.039962], USD[0.00] | | |
| 08716454 | | AAVE[0.26417891], BTC[.00139286], DOGE[300.84043988], ETH[.03148508], ETHW[.03148508], LINK[2.61868938], SHIB[1460453.12345679], SUSHI[9.99755012], USD[127.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08716459 | | SOL[.13] | | |
| 08716462 | | DOGE[1], MATIC[63.16511881], SHIB[3], SOL[1.00303198], USD[0.00] | | |
| 08716471 | | USD[10.00] | | |
| 08716472 | | DOGE[3], ETH[0], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[1] | | |
| 08716473 | | DOGE[120.18409559], KSHIB[421.47321748], SHIB[167929.11251049], USD[22.00] | | |
| 08716475 | | DOGE[1], SHIB[20090872.80882242], TRX[1], USD[0.00] | | |
| 08716483 | | SHIB[12802.87571917], USD[0.00] | Yes | |
| 08716489 | | BTC[0], USD[2.28], USDT[0.00495106] | | |
| 08716497 | | ETH[1.147], ETHW[1.147], SOL[11.18], USD[2.17] | | |
| 08716504 | | BRZ[2], DOGE[2], ETH[.0161596], ETHW[0], SHIB[15], TRX[2], USD[78.77], USDT[0.00000001] | Yes | |
| 08716507 | | ETHW[.01991344], USD[0.00], USDT[0.00000959] | | |
| 08716513 | | USD[0.01] | | |
| 08716518 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08716522 | | DOGE[.00006167], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08716525 | | BTC[0], DAI[0], DOGE[1], ETH[0.00197355], ETHW[0.00194619], SHIB[391413.07868757], USD[0.00] | Yes | |
| 08716527 | | DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 08716533 | | BTC[0], ETH[0], SHIB[12.99246119], USD[0.00] | Yes | |
| 08716547 | | ETH[0], ETHW[0.03033120], MATIC[37.90828729], USD[0.00] | | |
| 08716552 | | AVAX[.45346038], DOGE[1], ETH[.00000009], ETHW[.00000009], SHIB[666361.83311149], USD[0.00] | Yes | |
| 08716558 | | SHIB[3], SOL[.00000001], USD[0.00] | Yes | |
| 08716565 | | USD[0.00] | | |
| 08716573 | | BTC[.00022488], SHIB[322348.46857331], USD[116.80] | Yes | |
| 08716575 | | MATIC[58.66425371], SHIB[1], USD[105.55] | Yes | |
| 08716593 | | NFT (412850757839933296/Oil Painting)[1], SOL[.0538961], USD[3.76] | | |
| 08716596 | | SOL[1] | | |
| 08716600 | | SOL[.43064468] | | |
| 08716607 | | SHIB[1], USD[75.70] | | |
| 08716620 | | USD[0.00] | | |
| 08716625 | | TRX[1], USD[0.00] | Yes | |
| 08716636 | | BTC[.01732269], DOGE[2], SOL[.87794778], USD[0.00] | Yes | |
| 08716638 | | USD[0.01] | | |
| 08716648 | | USD[0.00] | | |
| 08716654 | | BTC[.000099], USD[2.95] | | |
| 08716657 | | NFT (303434282759935545/Coachella x FTX Weekend 2 #13220)[1] | | |
| 08716661 | | BRZ[1], BTC[.14017388], DOGE[1], GRT[1], SHIB[1], USD[0.00] | | |
| 08716662 | | AVAX[17.74872778], BTC[.63497719], DOGE[1], ETH[3.500961], ETHW[3.49973954], GRT[460.85307081], SHIB[2], SOL[7.14712133], TRX[1], USD[21.39] | Yes | |
| 08716666 | | ETH[.00659767], ETHW[.00659767], USD[0.00] | | |
| 08716670 | | SHIB[1003221.23973950], USD[0.50] | | |
| 08716673 | | USD[0.01] | | |
| 08716690 | | BTC[.00000001], DOGE[2], ETH[.02140724], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08716691 | | DOGE[1], SHIB[6269977.53617327], USD[0.00] | | |
| 08716693 | | BF_POINT[1200], USD[87.89] | | |
| 08716695 | | ETH[.09383979], ETHW[.09279262] | | |
| 08716703 | | BTC[.00000001], SHIB[4], USD[0.00] | Yes | |
| 08716714 | | BRZ[1], DOGE[3], SHIB[5], TRX[1], USD[4.40] | Yes | |
| 08716725 | | USD[1000.00] | | |
| 08716757 | | ETH[0], SOL[.00096935], USD[0.00] | | |
| 08716765 | | DOGE[1], ETHW[.02437371], SHIB[3], TRX[1], USD[38.04] | | |
| 08716770 | | BAT[1], BRZ[2], DOGE[9.01859444], SHIB[5], TRX[5.002804], USD[0.00], USDT[0.00396633] | Yes | |
| 08716774 | | NFT (502536978093775699/Coachella x FTX Weekend 2 #23752)[1] | | |
| 08716780 | | NFT (361011102709382437/Coachella x FTX Weekend 1 #9989)[1] | | |
| 08716787 | | DOGE[1], USD[0.00] | | |
| 08716788 | | BTC[.00000044], ETHW[.3848192], SHIB[6], TRX[2], USD[0.03], USDT[0.02889522] | Yes | |
| 08716793 | | NFT (425579498126880045/Juliet #386)[1], NFT (480541235814066681/Romeo #3288)[1] | | |
| 08716801 | | BTC[.00008473], GBP[0.00], USD[0.00], USDT[25.73488606] | | |
| 08716804 | | SOL[.01] | | |
| 08716806 | | BTC[.01140419], TRX[1], USD[0.01] | | |
| 08716811 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08716814 | | ETHW[.13564437], USD[4.90], USDT[0.00029947] | | |
| 08716819 | | SHIB[328407.22495894], TRX[147.39892487], USD[80.00] | | |
| 08716826 | | BAT[1], USD[0.00] | | |
| 08716828 | | BRZ[1], ETHW[.01041622], NFT (422353600392250901/G10 3xPrism)[1], SHIB[13], TRX[1], USD[2.10], USDT[0.16639467] | Yes | |
| 08716831 | | DOGE[34.53158389], MATIC[2.87617337], SUSHI[1.14484753], USD[0.00], USDT[4.97352785] | | |
| 08716832 | | BAT[4.04651474], BRZ[10.16117252], DOGE[12.13184342], GRT[3], SHIB[67051.60950035], TRX[32.37438853], USD[0.25], USDT[0.00000913] | Yes | |
| 08716833 | | BTC[0.00188670], DOGE[3802.05461277], ETH[.50108488], ETHW[0.50108488], SHIB[3784094.72939824] | | |
| 08716849 | | SOL[.18024698] | | |
| 08716856 | | SOL[.03122128], USD[0.42], USDT[0] | | |
| 08716859 | | AVAX[.43384945], MATIC[11.36995251], USD[5.76] | Yes | |
| 08716866 | | BRZ[1], DOGE[3178.33740855], SHIB[21913030.27853312], USD[0.03] | Yes | |
| 08716869 | | BAT[1], BRZ[2], DOGE[.28040652], SUSHI[1.00263124], TRX[2], USD[0.16] | Yes | |
| 08716877 | | BTC[.0006323], DOGE[1], ETH[.00839085], ETHW[.00828141], SHIB[1], USD[53.12] | Yes | |
| 08716886 | | SHIB[1], USD[102.04] | Yes | |
| 08716889 | | USD[0.00] | | |
| 08716898 | | ETHW[.252747], USD[1.33] | | |
| 08716908 | | BTC[.00277289], CUSDT[24], ETH[.02516629], ETHW[.02516629], SHIB[424632.45010615], SOL[1.05750643], TRX[1], USD[8.00] | | |
| 08716921 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08716925 | | CUSDT[472.14233389], KSHIB[916.86761348], SHIB[1731497.47196531], TRX[166.82428358], USD[5.12] | Yes | |
| 08716928 | | USD[0.01], USDT[0] | | |
| 08716930 | | NFT (470494855445991763/Entrance Voucher #3561)[1] | | |
| 08716938 | | USD[25.00] | | |
| 08716942 | | BTC[.007], DOGE[653.346], ETH[.033966], ETHW[.033966], GRT[459], SHIB[3096900], SOL[1.57842], USD[0.21] | | |
| 08716959 | | BTC[0], DOGE[61.43597241], USD[0.00] | | |
| 08716962 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 08716973 | | USD[0.00], USDT[0] | Yes | |
| 08716981 | | BRZ[1], SHIB[13], TRX[1], USD[661.62], USDT[0.00000001] | Yes | |
| 08716982 | | BAT[147.3831017], BRZ[1], DOGE[4], ETH[.05650547], ETHW[.06258216], LINK[6.64311838], SHIB[30], SOL[1.45630009], TRX[3], USD[0.00] | Yes | |
| 08716989 | | NFT (405129148029816538/Entrance Voucher #3399)[1] | | |
| 08716997 | | SHIB[1], USD[0.01] | | |
| 08717012 | | ALGO[1.46549252], NFT (347594215262147921/GmZ Monkey)[1], NFT (367586595712525880/Money Monkey)[1], NFT (394673002537574930/Lovely Ape)[1], NFT (396400123724198817/Nature Revenge)[1], NFT (418547254766490575/Lovely Ape #2)[1], NFT (442757353687014939/AK monkey)[1], NFT (485837936208034390/Lovely Witch)[1], USD[5.00] | | |
| 08717013 | | USD[53.13] | Yes | |
| 08717016 | | USD[10.61] | Yes | |
| 08717026 | | TRX[.000016], USD[0.01], USDT[10.68148748] | Yes | |
| 08717034 | | SHIB[4], USD[318.66] | Yes | |
| 08717035 | | USD[0.00], USDT[0] | | |
| 08717044 | | BTC[.00249012], ETH[.01355364], ETHW[.01355364], USD[0.01] | | |
| 08717061 | | BTC[.02268887], LINK[7.79482141], SHIB[2914602.15680559], USD[750.01] | | |
| 08717070 | | 0 | | |
| 08717073 | | ETH[.00552355], ETHW[.00552355], USD[-1.19] | | |
| 08717079 | | NFT (323275632617248563/Greenback Gnome Resplendence Cleric from The Forest + Potion)[1] | | |
| 08717084 | | DOGE[1578.41931814], SHIB[9266127.69222227], USD[0.00] | Yes | |
| 08717086 | | BTC[.00003587], ETH[.00099068], ETHW[.00099068], SOL[.00957583], USD[1762.72], USDT[0.00000204] | | |
| 08717092 | | BTC[.00113336] | | |
| 08717094 | | NFT (429191520510805117/FTX - Off The Grid Miami #180)[1] | | |
| 08717105 | | USD[0.00] | | |
| 08717107 | | USD[500.01] | | |
| 08717111 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08717113 | | BTC[0.04525715], USD[2.66] | | |
| 08717116 | | USD[0.00], USDT[90.82664027] | | |
| 08717131 | | TRX[8], USDT[12] | | |
| 08717137 | | BTC[.00000761], ETH[.000697], ETHW[.000697], USD[0.00] | | |
| 08717140 | | USD[19.53], USDT[100] | | |
| 08717142 | | NFT (339962669262326471/Series 1: Wizards #65)[1] | Yes | |
| 08717146 | | BTC[0.06414556], DOGE[4695.3261399], ETH[.081], ETHW[.081], LTC[1.17233236], USD[694.93] | | |
| 08717147 | | AVAX[.03685361], BTC[.00136153], KSHIB[129.87], SHIB[500000], SOL[.00052], USD[8.19], USDT[1.25466682] | | |
| 08717150 | | BTC[.2056], ETH[3], ETHW[3], USD[0.66] | | |
| 08717153 | | BRZ[1], ETHW[.14249419], TRX[1], USD[414.14] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08717172 | | SOL[.16730801], USD[30.01] | | |
| 08717175 | | USD[1.47], USDT[0] | | |
| 08717195 | | USD[5.78] | | |
| 08717200 | | ETH[.0429896], ETHW[.0429896], NFT (464584804030688304/G6 Frozen)[1], NFT (572789888592386719/Night Light #256)[1], USD[241.01] | | |
| 08717202 | | BTC[.00119733], DOGE[1], ETHW[.11214346], USD[0.00] | Yes | |
| 08717212 | | BTC[0] | | |
| 08717218 | | NFT (474751367914456994/Bahrain Ticket Stub #405)[1], NFT (535356806079188107/FTX - Off The Grid Miami #5601)[1] | | |
| 08717237 | | SOL[.08957764], USD[0.21], USDT[0] | | |
| 08717246 | | ETH[.00333522], ETHW[.00329418], USD[0.00] | Yes | |
| 08717249 | | SHIB[3160107.97104761], USD[0.00] | Yes | |
| 08717255 | | AVAX[0] | | |
| 08717256 | | DOGE[57.02368445], ETH[.0036418], ETHW[.00360076], SHIB[315075.65143606], SOL[.08754112], USD[0.00] | Yes | |
| 08717274 | | TRX[.000003], USDT[0] | | |
| 08717276 | | DOGE[0], ETH[.00000001], SHIB[0] | | |
| 08717293 | | BTC[.11561193], MATIC[210.97380014], SHIB[4], SOL[16.92638435], USD[0.01] | Yes | |
| 08717294 | | BRZ[5.14189866], DOGE[8.42108383], USD[0.00] | | |
| 08717300 | | USD[0.00] | | |
| 08717305 | | USD[0.01] | | |
| 08717306 | | ETH[.16730051], ETHW[.16695647], SHIB[1], USD[0.00] | Yes | |
| 08717312 | | USD[10.00] | | |
| 08717318 | | BAT[1], BRZ[2], DOGE[4], GRT[1], SHIB[3], TRX[4], USD[0.00], USDT[0] | | |
| 08717324 | | USD[0.00] | | |
| 08717329 | | NFT (408466488055060271/The ?)[1], NFT (426910423668308722/DREAM#)[1], NFT (474249207649757986/the " S " )[1], NFT (554796452239551816/The Elephantkng)[1], USD[6.00] | | |
| 08717336 | | SHIB[3], SOL[.0004896], SUSHI[.00257584], USD[0.00], USDT[10.15618924] | | |
| 08717346 | | ETHW[.0024308], TRX[.000001], USD[0.00], USDT[1.59528647] | | |
| 08717347 | | NFT (452398569284308784/Night Light #653)[1], USD[15.00] | | |
| 08717364 | | BTC[.00002472], USD[0.00] | Yes | |
| 08717368 | | BRZ[1], ETH[.06358322], ETHW[.06358322], NFT (380556654207621966/Forza Colori #6)[1], SHIB[1], SOL[.47820959], USD[3.03] | | |
| 08717383 | | USD[0.01] | Yes | |
| 08717387 | | BRZ[4], DOGE[8], GRT[2], SHIB[23], TRX[7], USD[844.37] | | |
| 08717393 | | USD[0.00] | Yes | |
| 08717396 | | USD[25.00] | | |
| 08717408 | | USD[2000.00] | | |
| 08717411 | | DOGE[1], SHIB[260862.91591242], TRX[1], USD[0.00] | Yes | |
| 08717425 | | USD[290.00], USDT[9.94506732] | | |
| 08717428 | | BF_POINT[300], SHIB[1], SOL[.02581609], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08717436 | | USD[100.00] | | |
| 08717442 | | ETHW[.000199], USD[0.01] | | |
| 08717444 | | ETH[.023976], ETHW[.023976], SHIB[1], USD[0.65] | | |
| 08717450 | | GRT[123.58619795], SHIB[2], USD[0.14] | Yes | |
| 08717457 | | USD[11.95] | | |
| 08717467 | | USD[531.21] | Yes | |
| 08717477 | | ETH[0], ETHW[.997], USD[0.10] | | |
| 08717484 | | BTC[0.00021247] | | |
| 08717488 | | USD[100.00] | | |
| 08717496 | | MATIC[58.09114941], SOL[.84130614], USD[0.00] | | |
| 08717497 | | BTC[0.00006317], ETHW[.00070912], USD[0.00] | | |
| 08717499 | | NFT (435132395332659000/Series 1: Wizards #45)[1] | | |
| 08717502 | | BRZ[1], DOGE[2], ETH[1.74713356], ETHW[3.03177562], SHIB[1], TRX[1], USD[0.06] | Yes | |
| 08717506 | | DOGE[1], MATIC[65.99112432], USD[0.00] | | |
| 08717510 | | BTC[.0000977], USD[1.46] | | |
| 08717515 | | SHIB[.00004269], USD[0.00] | | |
| 08717522 | | BAT[1], BRZ[4], BTC[0], DOGE[2], GRT[1], SHIB[187.17757928], USD[0.01] | Yes | |
| 08717524 | | NFT (303317049829231549/The Planet of Stone Trees)[1], NFT (301785452909622076/Cave Art #21)[1], NFT (385151495702245940/Elysian - #2225)[1], NFT (393626273633242989/Brutal #13)[1], NFT (451668840900086993/lazyPanda #39)[1], NFT (459773851767025913/Monsters in the Woods)[1], NFT (488198936956644611/baby iberd)[1], NFT (502173654238069804/Gangster Gorillas #7516)[1], NFT (519666326915284060/lazyPanda #44)[1], NFT (560764613194355325/Sloth #3324)[1], NFT (562135530041343771/Elysian - #577)[1], NFT (567809870915233255/Robot rauss #3)[1], SHIB[2], SOL[.00054581], USD[0.02] | Yes | |
| 08717528 | | SOL[.16], USD[1.19] | | |
| 08717534 | | BAT[1], BF_POINT[300], BRZ[4], DOGE[1], SHIB[9], TRX[10], USD[1.56] | Yes | |
| 08717539 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08717543 | | BTC[.11915139], ETH[.8496775], ETHW[.84932054] | Yes | |
| 08717544 | | BTC[0.00005953], USD[0.72] | Yes | |
| 08717550 | | BTC[.0099], ETH[.000961], ETHW[.000961], SOL[1.39], USD[375.43] | | |
| 08717554 | | ETH[0] | | |
| 08717558 | | USD[0.00] | | |
| 08717560 | | USD[30.22] | Yes | |
| 08717573 | Contingent, Disputed | NFT (571523078600284538/Coachella x FTX Weekend 2 #8077)[1] | | |
| 08717577 | | NFT (391156003049748739/FTX - Off The Grid Miami #2227)[1] | | |
| 08717583 | | SOL[.00288212], USD[0.00] | | |
| 08717586 | | BTC[.00004748], SHIB[1], USD[0.00] | Yes | |
| 08717592 | | ETH[.00901442], ETHW[.00890498], LINK[3.28473811], MATIC[15.59266962], NFT (43686267280498272/Warriors Gold Blooded NFT #457)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08717594 | | GRT[79.22719926], USD[0.00], USDT[0.00000001] | Yes | |
| 08717601 | | BTC[.00494068], DOGE[2], SHIB[2], SOL[2.00298362], USD[0.02] | | |
| 08717603 | | BCH[.179], GRT[71.992], PAXG[.0071], USD[97.01] | | |
| 08717612 | | USD[0.01] | | |
| 08717620 | | BTC[0], USD[0.01] | Yes | |
| 08717625 | | SHIB[1], USD[2.57] | | |
| 08717628 | | BTC[3.54375183], DOGE[2], ETH[19.73350875], ETHW[19.72801333], USD[0.03] | Yes | |
| 08717631 | | USD[0.00], USDT[99.42086155] | | |
| 08717634 | | USD[0.84] | | |
| 08717638 | | BTC[.01657309], USD[0.00] | Yes | |
| 08717641 | | ETH[0], USD[0.00] | | |
| 08717642 | | TRX[1], USD[0.00] | | |
| 08717643 | | SHIB[6293700], USD[1.94] | | |
| 08717653 | | NFT (354604487971331685/Imola Ticket Stub #1139)[1] | | |
| 08717656 | | BRZ[1], SHIB[1], USD[0.24], USDT[0] | Yes | |
| 08717658 | | SHIB[754376.37718768], USD[0.00] | | |
| 08717670 | | USD[0.00] | | |
| 08717679 | | NFT (353902200642523961/Juliet #242)[1], NFT (467674154985860851/Humpty Dumpty #382)[1], SHIB[15269700], USD[0.72] | | |
| 08717682 | | BRZ[4], CUSDT[7], DOGE[6], ETH[1.31676269], ETHW[1.31676269], SHIB[74], SOL[16.44376424], TRX[5], USD[0.00] | | |
| 08717683 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 08717691 | | DOGE[1], USD[19.77] | | |
| 08717694 | | USD[0.01] | Yes | |
| 08717696 | | ETHW[.0007909], USD[2.01] | Yes | |
| 08717709 | | USDT[353.43] | | |
| 08717719 | | ETH[.00234885], ETHW[.00232149], USD[10.21] | Yes | |
| 08717721 | | NFT (508529254639173506/Bahrain Ticket Stub #1565)[1], NFT (523400080378892492/Barcelona Ticket Stub #2258)[1], USD[0.00] | Yes | |
| 08717725 | | BTC[.00033868], DOGE[1], GRT[1.89581499], MATIC[1.94756181], SHIB[1], TRX[143.39010338], USD[0.00] | | |
| 08717730 | | USD[6.71], USDT[0.52205701] | | |
| 08717738 | | BTC[.00010247], DOGE[6.02362641], ETH[.00031609], ETHW[.00031609], LINK[.05238377], LTC[.00714273], MATIC[.49145986], SHIB[1], SOL[.00842606], USD[1.57] | Yes | |
| 08717740 | | USD[30.00] | | |
| 08717741 | Contingent, Disputed | TRX[.002331], USD[0.00], USDT[0] | | |
| 08717746 | | USD[0.00] | | |
| 08717753 | | DOGE[1], SHIB[1815047.35417971], SOL[.0000242], TRX[1], USD[0.01], USDT[10.33385076] | | |
| 08717759 | | BRZ[2], ETH[1.17004908], ETHW[1.17004908], TRX[2], USD[0.00] | | |
| 08717766 | | DOGE[1], LINK[.18112646], SHIB[7], TRX[3], USD[0.00] | Yes | |
| 08717770 | | BTC[0.00197139], GRT[.16653162], NFT (364184903823954078/Entrance Voucher #547)[1], SHIB[6662555.34471853], SOL[.00913], USD[1.46] | | |
| 08717771 | | BRZ[1], DOGE[3], ETH[.00000945], ETHW[.00000945], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 08717782 | | BRZ[4], DOGE[6], SHIB[12], TRX[3], USD[0.01] | | |
| 08717790 | | DOGE[1], ETH[.00000959], ETHW[.00000959], GRT[1], MATIC[.00125269], SHIB[1], SOL[0.00009015], TRX[1], USD[0.00] | Yes | |
| 08717798 | | BTC[.03929174], USD[2.19] | | |
| 08717799 | | BTC[.00117479], USD[0.00] | | |
| 08717800 | | DOGE[694.14533313], SHIB[22889421.49346415], USD[0.08] | Yes | |
| 08717813 | | USD[0.07] | | |
| 08717820 | | BTC[0], MATIC[0.03374906], SHIB[0], SOL[0] | Yes | |
| 08717827 | | BTC[0.00000099], SOL[0], USD[7.90] | Yes | |
| 08717838 | | BTC[.00000798], USD[0.01] | | |
| 08717842 | | AUD[6.24], BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GRT[0], KSHIB[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08717845 | | USD[0.00] | | |
| 08717847 | | USD[0.00] | | |
| 08717860 | | DOGE[1], SHIB[329242.7416941], USD[0.00] | | |
| 08717863 | | BTC[.0001662], USD[0.00] | | |
| 08717867 | | USD[0.00] | | |
| 08717868 | | SHIB[1], SOL[.21476409], USD[0.00] | | |
| 08717888 | | USD[0.00] | | |
| 08717890 | | DOGE[456.3527112], MATIC[.00042011], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08717896 | | BTC[.00000003], DOGE[1], ETH[0.00000026], ETHW[0], USD[0.00] | Yes | |
| 08717915 | | NFT [338350226621457574/Entrance Voucher #2947][1] | | |
| 08717916 | | BTC[.01687495] | | |
| 08717922 | | NFT [298623547215301531/Entrance Voucher #1120][1], USD[26.38] | Yes | |
| 08717937 | | BAT[2], BRZ[4], BTC[.00000092], DOGE[11.02564618], ETHW[2.49006601], GRT[3], MATIC[.02549517], SHIB[25], TRX[8], USD[0.01], USDT[3.07361215] | Yes | |
| 08717938 | | SHIB[790070.14567162], USD[0.00] | Yes | |
| 08717956 | | USD[100.00] | | |
| 08717959 | | ETH[2.142643], ETHW[2.14174297], SHIB[1], TRX[1], USD[4500.01], USDT[1.02523718] | Yes | |
| 08717965 | | DOGE[319.40906453], USD[0.01] | Yes | |
| 08717979 | | USD[1062.40] | Yes | |
| 08717985 | | BRZ[1], DOGE[4], GRT[2], SHIB[4], TRX[2], USD[0.00] | | |
| 08717999 | | AVAX[24.99127045], BAT[1], BRZ[2], BTC[.00515632], DOGE[1], ETH[.32625185], ETHW[1.10038965], GRT[1], MATIC[.00261944], SHIB[38], SOL[.00010985], TRX[14], UNI[2.02054311], USD[1690.27] | Yes | |
| 08718000 | | NFT [375765057798938647/FTX - Off The Grid Miami #3897][1] | | |
| 08718002 | | NFT [295546165833205172/3D Illusions #6][1], NFT [309098090466855365/3D Illusions #4][1], NFT [314658450225630375/3D Illusions #3][1], NFT [324001396977810422/3D Illusions #7][1], NFT [493308939302821124/3D Illusions #2][1], NFT [533660747492446334/3D Illusions #5][1], NFT [563281467362880247/3D Illusions][1] | | |
| 08718010 | | BTC[.00604419], DOGE[608.59368362], ETH[.08746013], ETHW[.08746013], USD[0.02] | | |
| 08718011 | | USD[0.17] | | |
| 08718030 | | GRT[1], SHIB[1], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08718035 | | USD[0.00] | | |
| 08718036 | | USD[500.01] | | |
| 08718043 | | USD[0.00] | Yes | |
| 08718050 | | KSHIB[756.90348965], SHIB[1], USD[0.00] | | |
| 08718051 | | BTC[.0305], USD[694.39], USDT[0] | | |
| 08718059 | | ETHW[.00090268], USD[0.00], USDT[0] | | |
| 08718065 | | SHIB[646032.58297938], USD[0.00] | Yes | |
| 08718068 | | DOGE[192.04519881], USD[0.01] | | |
| 08718078 | | DOGE[4], SHIB[3], TRX[2], USD[0.03] | Yes | |
| 08718081 | | USD[159.13] | Yes | |
| 08718084 | Contingent, Unliquidated | BTC[0.00000001], ETH[0], ETHW[0], NFT [338616533503009140/The Hill by FTX #1487][1], NFT [477768636590044521/Humpty Dumpty #14][1], NFT [538406655098047585/FTX Crypto Cup 2022 Key #788][1], SHIB[9], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08718088 | | ETH[.03158031], ETHW[.03158031], SHIB[1], USD[0.00] | | |
| 08718090 | | USD[0.00] | | |
| 08718099 | | AVAX[2.19382348], DOGE[1], ETH[.00048796], ETHW[.00048796], SHIB[2], TRX[2002.02339355], USD[0.00] | Yes | |
| 08718103 | | DOGE[301.71707803], MATIC[13.6711787], SHIB[1], SUSHI[5.31044818], USD[0.00] | Yes | |
| 08718111 | | MATIC[.0006494], SHIB[1], USD[0.00] | | |
| 08718114 | | AVAX[1.1650538], BTC[.01701703], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08718116 | | SHIB[448.78619654], USD[0.00] | | |
| 08718122 | | BRZ[1], TRX[1], USD[0.01] | | |
| 08718131 | | USD[0.00] | | |
| 08718136 | | LINK[.97032495], USD[0.00], USDT[12.59479514] | | |
| 08718137 | | BTC[0], DOGE[5], ETH[0], ETHW[0.12719014], SHIB[932958.15459129], SOL[3.16368285], TRX[2], USD[0.01] | Yes | |
| 08718157 | | BTC[.0069882] | | |
| 08718167 | | USD[0.00], USDT[19.88715347] | | |
| 08718189 | | NFT [301110317143635021/Entrance Voucher #1614][1], USD[0.00] | | |
| 08718194 | | SHIB[1], TRX[.000002], USDT[0.00002519] | Yes | |
| 08718195 | | SHIB[230976977.33129196] | Yes | |
| 08718197 | | USD[0.00] | | |
| 08718211 | | USD[0.00] | | |
| 08718218 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08718223 | | USD[3000.00] | | |
| 08718224 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08718239 | | NFT (32525547831423530/Reflection '10 #93)[1], NFT (34496602391915839/Spectra #943)[1], NFT (49261430189635675/Cosmic Creations #389)[1], NFT (52814971758359134/Golden Hill #626)[1], USD[168.00] | | |
| 08718242 | | SHIB[1], USD[0.00] | Yes | |
| 08718257 | | BAT[1], BRZ[2], BTC[.13576386], DOGE[1], SHIB[56809.97243346], USD[2701.64] | Yes | |
| 08718260 | | BF_POINT[600] | | |
| 08718275 | | USD[3.06] | | |
| 08718276 | | BTC[.00170724], USD[0.00] | | |
| 08718281 | | USD[0.18] | | |
| 08718291 | | SHIB[2977077.51086632], USD[0.00] | | |
| 08718300 | | BTC[.00064677], DOGE[1], USD[0.00] | Yes | |
| 08718303 | | BRZ[3], DOGE[3], SHIB[9], TRX[3], USD[0.55] | Yes | |
| 08718304 | | MATIC[25], USD[0.00] | | |
| 08718317 | | NFT (37245986360780917/Entrance Voucher #204)[1] | | |
| 08718323 | | ALGO[0], ETH[0], MATIC[0], USD[2.92] | Yes | |
| 08718327 | | BF_POINT[300], BTC[0], DOGE[0], MATIC[0], NFT (30998225592131860/Skull Love #43)[1], NFT (31548869927913732/FractumPunk #106)[1], NFT (34274204455205173/AbstractNeon#3)[1], NFT (37307908999321915/where the shadows end )[1], NFT (37407637768070741/AbstractNeon#9)[1], NFT (38621512252171834/FractumPunk #10)[1], NFT (39927295090585970/FractumPunk #60)[1], NFT (40102569177320876/FractumPunk #34)[1], NFT (40373367199009853/AbstractNeon#8)[1], NFT (40767271463386036/FractumPunk #122)[1], NFT (41954497682853428/Campbell's )[1], NFT (47933347391355947/FractumPunk #11)[1], NFT (48531000115831567/FractumPunk #90)[1], NFT (49108975951212533/FractumPunk #14)[1], NFT (50512517339490686/FractumPunk #129)[1], NFT (50930381441139956/Barcelona Ticket Stub #1718)[1], NFT (51636379445287830/Buzzin Bunny #3)[1], NFT (52740040959322259/FractumPunk #32)[1], NFT (53237581158018317/FractumPunk #59)[1], NFT (55685066531261551/06 aadam ape)[1], NFT (57089300070830395/Publius Dog  #0002)[1], SOL[0.46731136], USD[0.00], USDT[0.00000020] | Yes | |
| 08718329 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 08718356 | | BRZ[3], BTC[.00000168], DOGE[3], ETH[.00004009], ETHW[.28616349], GRT[2.00109619], PAXG[.26640917], SHIB[8], TRX[4], USD[0.02] | Yes | |
| 08718359 | | DOGE[59.85416174], SHIB[299670.36260113], USD[0.00] | | |
| 08718374 | | SOL[.4985], USD[173.07] | | |
| 08718383 | | SOL[.00000001] | Yes | |
| 08718388 | | ETH[10.51669369], ETHW[10.5128596] | | |
| 08718390 | | USD[7.00] | | |
| 08718392 | | AVAX[31.67743925], ETH[.36411026], MATIC[433.69668282], NEAR[210.23073128], NFT (36412991503978138/FTX - Off The Grid Miami #1894)[1], NFT (48712345957046698/Saudi Arabia Ticket Stub #1635)[1], SOL[0], SUSHI[99.94836493], USD[1.31] | Yes | |
| 08718405 | | USD[0.73] | | |
| 08718430 | | ETH[.00000001], ETHW[0], SHIB[1], SOL[0] | | |
| 08718433 | | BTC[.00316963], SHIB[5], USD[35.25] | | |
| 08718437 | | ALGO[1018.95015737], BTC[.02049653], DOGE[5], ETH[.0069337], ETHW[.00685162], MATIC[468.09716936], SHIB[34], SOL[9.93988512], TRX[1], USD[46.08] | Yes | |
| 08718446 | | SOL[5.59621461], TRX[1], USD[0.00] | Yes | |
| 08718447 | | CUSDT[4], ETH[.00334509], ETHW[.00330402], SHIB[17], SOL[.00010859], TRX[2], USD[0.05] | Yes | |
| 08718465 | | MKR[1.0614437], USD[0.00] | | |
| 08718473 | | DOGE[1], SHIB[2994908.65528601], USD[0.00] | | |
| 08718475 | | USD[0.02] | | |
| 08718480 | | BRZ[3], SHIB[98.81884191], TRX[8], USD[0.00], USDT[0] | Yes | |
| 08718493 | | AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], NFT (45855751010261973/Australia Ticket Stub #926)[1], PAXG[0], SHIB[2], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08718503 | | USD[0.37] | | |
| 08718509 | | SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 08718530 | | ETH[.00437799], ETHW[.00437799], SHIB[4694926.22258792], USD[0.00] | | |
| 08718536 | | SOL[.2046826] | Yes | |
| 08718540 | | SOL[1.04895], USD[1.18] | | |
| 08718555 | | ALGO[1.61338588], NFT (31536711044124910/The Hill by FTX #4204)[1], USD[0.00], USDT[0] | | |
| 08718557 | | USD[0.00] | Yes | |
| 08718561 | | USD[355.48] | Yes | |
| 08718569 | | BRZ[1], USD[0.01] | | |
| 08718572 | | AVAX[0], BTC[0], ETH[.00392117], ETHW[0.00392117], NFT (31244766642771083/Entrance Voucher #13)[1], NFT (50151598453633016/Red Moon #188)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08718578 | | USD[0.00] | | |
| 08718589 | | BAT[1], TRX[2], USD[3505.71] | Yes | |
| 08718592 | | BAT[11.91800763], DOGE[1], GRT[83.46469377], NFT (33828677092325538/Entrance Voucher #733)[1], NFT (51936737099399651/Coachella x FTX Weekend 1 #15057)[1], SHIB[4], SOL[1.29523927], SUSHI[30.69881765], TRX[946.63608878], USD[0.00] | | |
| 08718594 | | USD[0.02] | | |
| 08718598 | | BTC[.0001], MATIC[0.44788328], USD[0.44] | Yes | |
| 08718599 | | AVAX[0], USD[3.80] | | |
| 08718607 | | USD[0.00] | | |
| 08718608 | | BTC[.00021716] | Yes | |
| 08718612 | | AVAX[.08008], NFT (41519683777642284/Humpty Dumpty #146)[1], SOL[.004176], USD[0.00] | | |
| 08718620 | | DOGE[204.93611857], ETH[.00366443], ETHW[.00362339], SHIB[3], SOL[.44498532], USD[7.44] | Yes | |
| 08718632 | | BF_POINT[300], DOGE[1], SHIB[33328974.06668739], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08718634 | | BTC[.00026024], DOGE[198.3612254], ETH[.03961087], ETHW[0.03911839], SHIB[167245.76639471], USD[20.47] | Yes | |
| 08718639 | | SHIB[.00000002], USD[328.31] | Yes | |
| 08718645 | | BTC[.0000443], ETH[.000182], ETHW[2.355642], USD[0.51] | | |
| 08718670 | | DOGE[1], SHIB[41672935.72799616], USD[0.00] | Yes | |
| 08718673 | | NFT (439506673518168142/Entrance Voucher #361)[1], USD[0.00] | | |
| 08718678 | | GRT[0], KSHIB[0], SHIB[0], TRX[7.35983191], USD[0.00] | Yes | |
| 08718683 | | BCH[.25892232], SHIB[1], USD[0.00] | Yes | |
| 08718684 | | BCH[.00072164], DOGE[.82165789], EUR[0.00], USD[0.00], USDT[.00826914] | | |
| 08718689 | | USD[1.06] | | |
| 08718690 | | USD[0.00] | | |
| 08718692 | | AUD[58.89], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08718695 | | BTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 08718707 | | NFT (357284429680205499/DOGO-IN-500 #1182)[1] | | |
| 08718711 | | BTC[.00241503], DOGE[646.38576247], ETH[.0355987], ETHW[.03516061], MATIC[57.67932796], SHIB[3394494.86780754], SOL[1.03296078], USD[0.00] | Yes | |
| 08718715 | | BTC[0.01328886], USD[0.00] | | |
| 08718724 | | PAXG[.07100675], SHIB[5], TRX[1], USD[0.00] | | |
| 08718730 | | BRZ[0], BTC[.0000001], DOGE[1], KSHIB[0], PAXG[0], SHIB[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08718738 | | NFT (505593997799668204/Entrance Voucher #661)[1] | | |
| 08718760 | | AAVE[.00137468], USD[0.00] | | |
| 08718762 | | BTC[.00115704], ETH[.02860163], ETHW[.02860163], SHIB[2], USD[0.01] | | |
| 08718780 | | AAVE[3.19109287], ALGO[601.20701302], AVAX[11.30008447], BAT[721.18963078], BCH[1.83655265], BF_POINT[100], BTC[.01228334], CUSDT[18324.93643263], DOGE[3468.04938065], ETH[.17690515], ETHW[27.03071055], GRT[2178.8065192], LINK[33.81315477], LTC[4.29207609], MATIC[353.24447908], MKR[.26369363], NEAR[52.1477636], SHIB[22196802.40410421], SOL[8.64476281], SUSHI[187.47309139], TRX[4332.89921451], UNI[42.71069804], USD[1255.56], USDT[.99418192] | Yes | |
| 08718789 | | NFT (320248106530697458/Have you ever seen the rain #2)[1], NFT (355299941807616939/Distorted view of reality)[1], NFT (391785738447418167/distorted view of reality)[1], NFT (440976762161346254/Vulcano Seppe)[1], NFT (495523016496688570/The dose)[1], NFT (507523372907115583/Seppe gatto feeling blue #2)[1], NFT (513902793903111076/Psilocybin Seppe)[1], NFT (546494290033861072/Sun rising Seppe)[1], NFT (560587875757944262/Have you ever seen the rain)[1], USD[0.00] | | |
| 08718792 | | SHIB[13], TRX[1], USD[14.76] | Yes | |
| 08718797 | | AAVE[.48463565], ALGO[133.35280092], AVAX[6.25139146], BAT[26.5649721], BF_POINT[100], DAI[10.38113447], DOGE[2], ETH[.29881497], ETHW[0.29861841], GRT[159.11051196], LINK[8.09168664], MATIC[39.88219586], NEAR[6.1724543], NFT (316269314398246820/Entrance Voucher #1618)[1], SHIB[16094.41364099], SOL[10.27907308], SUSHI[36.76403777], TRX[1460.65461802], UNI[9.25111907], USD[0.00], USDT[0] | Yes | |
| 08718809 | | NFT (448080197226622960/Microphone #5242)[1] | | |
| 08718811 | | USD[184.67] | | |
| 08718814 | | NFT (400360534537160435/DOGO-IN-500 #7814)[1], SOL[.79], USDT[1.7824007] | | |
| 08718819 | | ETH[0], NFT (323031545730178799/Entrance Voucher #4686)[1], NFT (469333815453501735/Microphone #10549)[1], NFT (496736470241919215/FTX - Off The Grid Miami #2185)[1], NFT (519637010372876438/Romeo #3732)[1], NFT (527799709192504495/DOGO-IN-500 #3003)[1] | | |
| 08718826 | | SHIB[85324.23208191], USD[3.00] | | |
| 08718839 | | TRX[.000001] | | |
| 08718845 | | ETH[.02500811], SHIB[1], TRX[1], USD[533.63] | Yes | |
| 08718850 | | NFT (540785545031093336/FTX - Off The Grid Miami #1373)[1] | | |
| 08718860 | | BTC[.00035676], NFT (397946277231618250/Coachella x FTX Weekend 2 #17446)[1] | | |
| 08718863 | | MATIC[979.02], USD[11.94] | | |
| 08718868 | | ETHW[3.10689], USD[39.16] | | |
| 08718873 | | NFT (486315920252143159/France Ticket Stub #56)[1], NFT (525090893154094609/Hungary Ticket Stub #101)[1], TRX[.000151] | Yes | |
| 08718874 | | NFT (360298588950667196/DOGO-IN-500 #3336)[1] | | |
| 08718878 | | BTC[.000017], NFT (315572810159793591/Entrance Voucher #23546)[1], USD[3.02] | | |
| 08718879 | | BTC[.01819492], DOGE[0.00079969], SOL[3.32773072], USD[0.01] | | |
| 08718880 | | USD[20.00] | | |
| 08718888 | | BTC[.00001777] | | |
| 08718889 | | BRZ[5.02660006], BTC[.00000117], DOGE[2], ETHW[1.67844601], GRT[2], SHIB[6], TRX[8], USD[0.00] | Yes | |
| 08718890 | | AVAX[11.91242752], DOGE[1495.44737155], ETHW[.81261433], GRT[1207.32234188], LINK[27.84945925], USD[73.60] | | |
| 08718900 | | SHIB[1], USD[0.00] | Yes | |
| 08718907 | | USD[223.08] | Yes | |
| 08718912 | | SHIB[1582704.88560516], TRX[1], USD[0.00] | Yes | |
| 08718915 | | NFT (446092328035786913/Series 1: Capitals #48)[1], NFT (484385325243549984/Series 1: Wizards #46)[1] | | |
| 08718925 | | KSHIB[.00000136], SHIB[1], USD[0.00] | | |
| 08718931 | | BTC[0.00011997], GRT[2], SHIB[18], SOL[.00000183], TRX[3], USD[0.00] | Yes | |
| 08718939 | | ETH[.0009991], ETHW[.0009991], USD[3.91] | | |
| 08718944 | | USD[0.00], USDT[0] | | |
| 08718954 | | AVAX[0], BTC[.00016057], MATIC[37.10717795], SHIB[7], SOL[0.31013377], TRX[1.00455913], USD[0.00], USDT[0] | Yes | |
| 08718964 | | NFT (357745821998965868/Spider LEDs #90)[1], SOL[.4793652] | | |
| 08718973 | | ETH[.002997], ETHW[.002997], SHIB[3], USD[0.00] | | |
| 08718978 | | USD[0.52], USDT[0.00480919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08718982 | | USD[0.00] | | |
| 08718984 | | ETH[0], ETHW[101.01442344], USD[0.10] | | |
| 08718996 | | BRZ[1], ETH[.00004032], ETHW[1.47185997], NFT (304306523320060872/Coachella x FTX Weekend 2 #7213)[1], NFT (425246125721812775/Juliet #274)[1], NFT (561237200861194616/Humpty Dumpty #378)[1], TRX[1], USD[0.00] | Yes | |
| 08719008 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08719011 | | ETH[0], USD[0.01] | | |
| 08719023 | | ETHW[.48326925] | Yes | |
| 08719036 | | MATIC[0], USD[0.00] | Yes | |
| 08719037 | Contingent, Disputed | BAT[2], BRZ[2], DOGE[3], GRT[2], LINK[1.01719681], MATIC[2.07495812], SHIB[4], SUSHI[2.04688323], TRX[151.18002751], USD[76657.29], USDT[0.00000001] | Yes | |
| 08719050 | | SOL[2.35211102] | | |
| 08719056 | | BTC[.0027], USD[1.76], USDT[2] | | |
| 08719084 | | USD[0.00], USDT[19.88218572] | | |
| 08719086 | | BRZ[1], DOGE[1], ETH[0.06995447], ETHW[0.01286984], SOL[4.05432596], TRX[1], USD[0.00] | | |
| 08719093 | | BAT[1], BTC[.11271757], ETH[1.08876002], ETHW[.10203283], SHIB[8097371.70788064], USD[0.01] | Yes | |
| 08719094 | | AVAX[0], DOGE[1], NFT (443786690620725596/Entrance Voucher #249)[1], SHIB[2], SOL[.00000001] | | |
| 08719096 | | SOL[4.11344425], USD[10.01] | | |
| 08719111 | | TRX[1], USD[2.39] | Yes | |
| 08719158 | | BRZ[0], ETHW[0], LINK[0], MATIC[0], SHIB[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08719159 | | BAT[1], BTC[.00000589], DOGE[2], LINK[75.61326157], SHIB[4], SOL[288.6912696], USD[0.01] | Yes | |
| 08719162 | | USD[1.00] | | |
| 08719172 | | ALGO[47.59407846], BTC[.00316981], DOGE[57.70027377], ETH[.02407427], ETHW[.02377331], LINK[2.56404688], SHIB[11], TRX[1], USD[0.01] | Yes | |
| 08719228 | | AVAX[.00005393], BAT[.00004612], BRZ[.00006523], BTC[.00000075], DOGE[18.46890002], GRT[3], LINK[.0000819], MATIC[.00963166], SHIB[58], TRX[.000253], UNI[.00000934], USD[0.00], USDT[0.00004686] | Yes | |
| 08719235 | | BTC[.46336062], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08719247 | | BCH[0], BTC[0], LINK[0], LTC[0], TRX[0.00000098] | | |
| 08719258 | | USD[50.00] | | |
| 08719262 | | USD[49.11] | | |
| 08719266 | | LINK[2.89861188], MATIC[13.17680471], SHIB[1648215.03634077], SOL[.94038897], TRX[1], USD[79.69] | Yes | |
| 08719276 | | DOGE[1], USD[0.02] | | |
| 08719279 | | BTC[.0000001] | Yes | |
| 08719289 | | GRT[26.42958686], SHIB[2], SOL[.33454293], USD[0.00] | Yes | |
| 08719292 | | USD[0.01] | Yes | |
| 08719303 | | NFT (328574764981389978/Cool Bean #2097)[1], SHIB[1], SOL[.02186206], USD[0.00] | Yes | |
| 08719305 | | ALGO[0], GRT[.00022486], USD[2.81] | Yes | |
| 08719317 | | BRZ[1], DOGE[1], ETH[0], GRT[1], LINK[0], NEAR[0], SHIB[3], TRX[1], USD[0.00], USDT[2.00003322] | | |
| 08719325 | | BTC[.00000002], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08719327 | | SHIB[1], SOL[.1123485], USD[0.00] | Yes | |
| 08719331 | | BTC[0], ETH[0], KSHIB[0], PAXG[0], USD[3.95], USDT[0] | | |
| 08719340 | | ETH[.854325], ETHW[.854325], USD[1.95] | | |
| 08719354 | | BTC[.04915572], USD[1380.06] | | |
| 08719368 | | USD[0.44] | | |
| 08719370 | | KSHIB[2216.14342289], SHIB[2189119.43536054], TRX[1], USD[0.00] | Yes | |
| 08719389 | | USD[100.00] | | |
| 08719399 | | SHIB[1], TRX[233.94713262], USD[0.00] | | |
| 08719400 | | BRZ[4], DOGE[2], ETHW[1.12461195], SHIB[10], USD[0.05], USDT[1.02543183] | Yes | |
| 08719401 | | USDT[0] | | |
| 08719427 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DAI[0], GRT[0], LINK[.00904915], MATIC[.00003346], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 08719433 | | MATIC[.01] | | |
| 08719436 | | EUR[175.61], SOL[0] | | |
| 08719443 | | CUSDT[0], DOGE[0], SHIB[0.40699263] | Yes | |
| 08719479 | | BTC[.00001305], USD[0.00] | | |
| 08719481 | | BTC[.00000001], DOGE[189.50947301], SHIB[7], SOL[.00002835], USD[0.00], USDT[0.00000001] | Yes | |
| 08719485 | | USD[100.00] | | |
| 08719498 | | USD[0.00] | | |
| 08719543 | | USD[0.00] | | |
| 08719549 | | BTC[.00023483], USD[0.00] | Yes | |
| 08719559 | | NFT (349365137523933453/Bahrain Ticket Stub #2297)[1] | | |
| 08719562 | | DOGE[734.69568673], SHIB[1], USD[0.00] | Yes | |
| 08719564 | | NFT (379022779335852855/Microphone #6735)[1] | | |
| 08719624 | | USD[1.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08719657 | | BTC[.001] | | |
| 08719675 | | ETH[.00094398], ETHW[.00094398], TRX[.000404], USD[0.00], USDT[.004] | | |
| 08719676 | | NFT (410987433305171750/Entrance Voucher #2263)[1] | | |
| 08719694 | | BF_POINT[100], USD[0.00], USDT[0] | Yes | |
| 08719718 | | BTC[.00096365] | Yes | |
| 08719724 | | SOL[1.46853], USD[0.78] | | |
| 08719740 | | SHIB[15084900], USD[4.57] | | |
| 08719747 | | ETH[.00000001], USD[0.00] | Yes | |
| 08719757 | | AVAX[0], DOGE[0], SHIB[14], USD[0.00] | Yes | |
| 08719762 | | USD[100.00] | | |
| 08719772 | | ETH[0.00000001], ETHW[0], TRX[0] | | |
| 08719779 | | NFT (378018070704080777/Imola Ticket Stub #212)[1], NFT (385219862119120738/Warriors Hoop #300 (Redeemed))[1], NFT (398556909041843277/GSW Western Conference Finals Commemorative Banner #1486)[1], NFT (427684135896460308/Entrance Voucher #1559)[1], NFT (457177827447658898/FTX - Off The Grid Miami #4216)[1], NFT (496147605999854807/GSW Western Conference Semifinals Commemorative Ticket #768)[1], NFT (497830970079979612/GSW Western Conference Finals Commemorative Banner #1485)[1], NFT (575108216086891089/GSW Championship Commemorative Ring)[1], SOL[1.26], USD[19.83] | | |
| 08719781 | | BCH[.00000055], DAI[6.785482], TRX[1], USD[2.46] | Yes | |
| 08719800 | | BRZ[2], BTC[0], DOGE[3], ETH[0], ETHW[0], GRT[1], SHIB[4], SOL[.00000001], TRX[4], USD[0.00] | Yes | |
| 08719803 | | USD[500.00] | | |
| 08719804 | | TRX[.000002] | | |
| 08719827 | | SOL[0.00000007] | | |
| 08719839 | | ETH[.032], ETHW[.032], USD[1.43] | | |
| 08719857 | | SOL[.11671155] | | |
| 08719872 | | BTC[0], ETH[.00000001], ETHW[0], MKR[0], TRX[1], USD[0.01] | Yes | |
| 08719880 | | ETH[.0034003], ETHW[.00335926], USD[0.00] | Yes | |
| 08719883 | | AVAX[.13408899], USD[0.00] | Yes | |
| 08719884 | | USD[7.96] | Yes | |
| 08719887 | | USD[2001.96] | Yes | |
| 08719888 | | USD[2.44] | | |
| 08719893 | | ETH[0], ETHW[0], GBP[0.00], LINK[42.59725864], LTC[.00004051], MATIC[331.67124272], SHIB[1], SOL[.00001827], USD[0.00] | Yes | |
| 08719895 | | NFT (385013215201576788/Scimmie Piene #1)[1], SOL[.00778543] | | |
| 08719899 | | USD[5039.57] | Yes | |
| 08719903 | | SHIB[3055301.94714329], USD[0.00] | | |
| 08719906 | | SOL[0], USD[0.23], USDT[0] | | |
| 08719929 | | BTC[.00011229], USD[0.00] | Yes | |
| 08719967 | | DOGE[1], SHIB[1], TRX[.000003], USD[0.00], USDT[6.72453968] | | |
| 08719972 | | USD[0.00] | | |
| 08719977 | | DOGE[315.18846846], ETH[.04993727], ETHW[.04993727], MATIC[54.37628638], SHIB[1], TRX[1], USD[0.00] | | |
| 08719986 | Contingent, Disputed | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], LTC[0], SHIB[15], SOL[0], USD[0.00] | Yes | |
| 08719998 | | DOGE[1], ETHW[.02368672], SHIB[3], SOL[.04691083], TRX[1], USD[3.36] | Yes | |
| 08720003 | | SHIB[294031.16730373], USD[0.00] | | |
| 08720011 | | ETH[.626], ETHW[.626], USD[2.43] | | |
| 08720024 | | NFT (378092397314683397/Saudi Arabia Ticket Stub #1419)[1] | | |
| 08720031 | | SHIB[2], SOL[.00003207], USD[0.00] | | |
| 08720045 | | NFT (300160818324174352/FTX - Off The Grid Miami #1201)[1], NFT (452044293740106904/Bahrain Ticket Stub #770)[1], NFT (464414078622955046/Miami Grand Prix 2022 - ID: EBD7809B)[1] | | |
| 08720046 | | DOGE[34.03629332] | Yes | |
| 08720048 | | NFT (320606492175016749/Ferris From Afar #520)[1], NFT (354377713502578048/Spectra #800)[1], NFT (382071026463863352/Vintage Sahara #722)[1], NFT (420720316248734955/Sun Set #310)[1], NFT (430057355058219261/Beasts #701)[1], NFT (444044317586580427/Golden Hill #406)[1], NFT (457324251648010601/Reflector #395)[1], NFT (496986563834257473/Night Light #285)[1], NFT (523092159112398290/Colossal Cacti #521)[1], NFT (570446670499582681/Cosmic Creations #220)[1], USD[113.02] | | |
| 08720077 | | NFT (367853901961050427/Bahrain Ticket Stub #1148)[1], NFT (537343539627527481/FTX - Off The Grid Miami #2660)[1] | | |
| 08720078 | | NFT (479310052548174277/Entrance Voucher #447)[1] | | |
| 08720100 | | SHIB[892918.40949605], TRX[1], USD[0.00] | Yes | |
| 08720105 | | NFT (462007985946557674/Crazy MaMa Ape #53)[1] | | |
| 08720108 | | SHIB[1781262.13288208], USD[0.00] | | |
| 08720114 | | DOGE[1], ETH[.06231477], ETHW[.06231477], USD[0.01] | | |
| 08720116 | | BTC[.00006667], ETH[.002], ETHW[.002], KSHIB[284], MATIC[9.75], SHIB[14700000], USD[0.04] | | |
| 08720117 | | DOGE[2], ETH[0], ETHW[0], NFT (345216763554916000/Bahrain Ticket Stub #871)[1], SHIB[39], SOL[0], TRX[8], USD[0.00] | Yes | |
| 08720118 | | ETH[.61938], ETHW[.61938], USD[10.93] | | |
| 08720125 | | NFT (410216925943685000/Entrance Voucher #198)[1], SOL[0], USD[0.00] | Yes | |
| 08720134 | | DOGE[6], SHIB[27], TRX[4], USD[0.00] | | |
| 08720145 | | USD[0.01] | | |
| 08720151 | | DOGE[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08720156 | | BTC[.00032918], USD[10.00] | | |
| 08720160 | | SHIB[1], SOL[4.60221517], USD[4000.32] | | |
| 08720169 | | USD[223.08] | Yes | |
| 08720173 | | BTC[.00894249], DOGE[1036], ETH[0], ETHW[2.01679892], SOL[6.58453909], USD[174.55] | | |
| 08720174 | | BTC[.0115953], DOGE[663.336], SUSHI[7.992], USD[0.45] | | |
| 08720176 | | DOGE[1], ETHW[.1921871], TRX[1], USD[0.00] | | |
| 08720178 | | USD[21.28] | Yes | |
| 08720192 | | USD[0.00] | | |
| 08720197 | | SHIB[2197800], USD[1.29] | | |
| 08720198 | | USD[0.00] | | |
| 08720204 | | DOGE[.54428914], SHIB[1], TRX[1], USD[0.61] | | |
| 08720205 | | BTC[.00063612], DOGE[1], ETH[.00850965], ETHW[.00840021], TRX[1], USD[0.00] | Yes | |
| 08720209 | | NFT (355131982422000461/Coachella x FTX Weekend 2 #3441)[1], NFT (431124524988611569/Vintage Sahara #859)[1], USD[37.00] | | |
| 08720210 | | NFT (395734652854486225/Entrance Voucher #290)[1], USD[12.73] | Yes | |
| 08720217 | | NFT (386884912327761243/Solana Surfer #1032)[1], NFT (511894429509363506/Exiled Alien #812)[1], NFT (545096122973625821/Munk #1605)[1], NFT (551487756207329109/Fancy Frenchies #7241)[1], SOL[.02408], USD[0.24] | | |
| 08720224 | | MATIC[10.25046085], NFT (496948179749528064/Entrance Voucher #1178)[1], SHIB[205550.00329415], TRX[1], USD[0.00] | Yes | |
| 08720230 | | USD[0.00] | | |
| 08720235 | | ETH[.01026096], ETHW[.01026096], USD[0.00] | | |
| 08720237 | | BRZ[3], DOGE[6], ETH[0.00000001], ETHW[0.16945161], MATIC[0], NFT (308693377143241178/Australia Ticket Stub #1727)[1], SHIB[50], SOL[0], TRX[5], USD[0.00] | Yes | |
| 08720250 | | MATIC[880], USD[0.02] | | |
| 08720254 | | ETH[.01], ETHW[.01], NFT (512654529806973000/Entrance Voucher #2143)[1] | | |
| 08720259 | | BTC[.00000093], USDT[0.04648036] | Yes | |
| 08720273 | | DOGE[1], MATIC[10.66455427], SHIB[831784.1783955], USD[0.00] | | |
| 08720280 | | BCH[0], BTC[0.00000001], DOGE[1.00000001], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], LTC[0], PAXG[0], SHIB[10], SOL[0], TRX[2], USD[0.00], USDT[0.00002349] | Yes | |
| 08720281 | | BTC[.00340555], ETH[.00835436], ETHW[.00835436], SHIB[1686916.76891323], TRX[1], USD[0.00] | | |
| 08720287 | | AVAX[.0672256], USD[3930.00] | | |
| 08720289 | | DOGE[6], ETH[1.08006045], ETHW[1.07960689], SHIB[1], TRX[1], USD[0.10], USDT[0] | Yes | |
| 08720306 | | BTC[.00090194] | Yes | |
| 08720318 | | ETH[.00967792], ETHW[0.00967791] | | |
| 08720326 | | SHIB[43675108.15207388], TRX[1], USD[0.42] | Yes | |
| 08720349 | | DOGE[77.72824567], GRT[23.64757482], MATIC[10.59987107], NFT (518900416144645146/FTX Crypto Cup 2022 Key #2415)[1], USD[0.00] | Yes | |
| 08720358 | | BAT[1], GRT[1], SHIB[2], SOL[.37836884], TRX[2], USD[0.00] | Yes | |
| 08720371 | | NFT (378038985893454534/zen 4 all)[1], NFT (573263683609175372/Cups on Cups)[1], USD[6.72] | | |
| 08720379 | | BTC[.00472759], DOGE[1], SHIB[4], SOL[26.83328714], TRX[1], USD[2.06] | Yes | |
| 08720384 | | SOL[.19195729], USD[188.77] | | |
| 08720386 | | BTC[.00009083], ETH[0.21677373], NFT (412106407534710174/Cartons album #11)[1] | | |
| 08720392 | | BAT[1], BF_POINT[300], DOGE[.00680183], ETH[.00000065], ETHW[.00000065], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 08720400 | | SHIB[22400], USD[600.76] | | |
| 08720406 | | USD[500.00] | Yes | |
| 08720409 | | BTC[6.53986635], ETH[52.93852772], ETHW[101.73292451], SHIB[.00000005], TRX[1], USD[6521.66], USDT[0] | Yes | |
| 08720411 | | ALGO[151], AVAX[5.4945], BTC[.0027976], ETH[.052954], ETHW[.007], LINK[15.197], USD[1.75], USDT[1.0294] | | |
| 08720413 | | NFT (345704125405117060/Series 1: Wizards #47)[1] | | |
| 08720414 | | USD[10.00] | | |
| 08720429 | | BTC[.03011163], DOGE[1], TRX[1], USD[115.12], USDT[1.04414261] | Yes | |
| 08720430 | | UNI[.1], USD[0.00] | | |
| 08720434 | | SHIB[1], USD[0.00] | Yes | |
| 08720438 | | MATIC[7.9865247], NFT (501428762046840968/BEHIND THE EYES)[1], SHIB[1141709.54354604], USD[0.00], USDT[0] | | |
| 08720442 | | BRZ[1], DOGE[611.55233041], SHIB[4960353.64518042], TRX[2], USD[8.03] | | |
| 08720451 | | BTC[.01303265], ETH[.09392999], ETHW[.09392999], USD[750.00] | | |
| 08720456 | | SHIB[816380.80532685], USD[0.00] | | |
| 08720465 | | SOL[.00000001], USD[0.00] | Yes | |
| 08720466 | | BTC[0], ETH[0] | | |
| 08720474 | | USD[0.00] | | |
| 08720475 | | ETH[.03222412], ETHW[.03222412], SHIB[1], USD[0.00] | | |
| 08720486 | | BTC[.0384], USD[2.09] | | |
| 08720493 | | AVAX[.13632012], BRZ[52.16461231], BTC[.000221], DOGE[1], ETH[.0034944], ETHW[.0034944], LINK[.73608775], LTC[.16565551], MATIC[6.03769841], PAXG[.00499979], SHIB[319797.33098816], SOL[.08882288], SUSHI[3.35711562], TRX[165.69090246], USD[0.00] | | |
| 08720495 | | NFT (404772113483293401/Ferris From Afar #441)[1] | | |
| 08720503 | | BAT[1], DOGE[1], GRT[2], TRX[2], USD[5.30], USDT[1.05571573] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08720507 | | BTC[.0031531], DOGE[1], NFT (337292355678211796/FTX - Off The Grid Miami #5808)[1], NFT (557494696573143665/Romeo #1155)[1], SHIB[5], SOL[4.12691383], USD[-30.00] | Yes | |
| 08720513 | | BRZ[1], DOGE[1], LINK[4.26127567], MATIC[38.81700748], SHIB[1], SOL[1.06727982], USD[0.00] | Yes | |
| 08720521 | | DOGE[1], NFT (545179442025406940/Entrance Voucher #1702)[1], TRX[1], USD[0.01] | Yes | |
| 08720528 | | SOL[.0245042], USD[0.00] | | |
| 08720532 | | BTC[.00065546], KSHIB[814.58989146], SHIB[170645.65041185], TRX[697.05358795], USD[0.01] | Yes | |
| 08720535 | | USD[0.00] | | |
| 08720536 | | USD[0.00] | | |
| 08720540 | | DOGE[3], SHIB[3], TRX[1], USD[0.00] | | |
| 08720541 | | USD[0.00] | | |
| 08720557 | | TRX[1], USD[0.00] | | |
| 08720564 | | USD[0.00] | | |
| 08720572 | | BTC[.00065226], SHIB[1], USD[0.00] | Yes | |
| 08720574 | | USD[0.00] | | |
| 08720576 | | ETH[1.2014707], ETHW[.63326303], LINK[120.55818046], SHIB[1], TRX[4], USD[0.00] | | |
| 08720578 | | ETHW[.01], USD[2.01] | | |
| 08720583 | | SHIB[1], SUSHI[117.49759487], USD[0.00] | Yes | |
| 08720586 | | KSHIB[1272.44529447], SHIB[32187800], USD[0.77] | | |
| 08720610 | | BTC[.00021871], PAXG[.00570149], USD[0.00] | Yes | |
| 08720611 | | BTC[.00228482], SHIB[1], USD[0.00] | | |
| 08720624 | | BAT[1], BRZ[2], DOGE[3], GRT[1], SHIB[3], TRX[2], USD[0.00] | | |
| 08720637 | | BTC[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 08720652 | | ETHW[.115], USD[0.66] | | |
| 08720656 | | ETH[.00094397], ETHW[.00094397], NFT (342396588740776388/ancient key #5)[1], NFT (385877650986141256/ancient key #3)[1], NFT (393450104059256761/ancient key #6)[1], NFT (400027087327343989/ancient key #2)[1], NFT (536784583390855597/ancient key #4)[1], NFT (568691534983952624/ancient key)[1], USD[0.00] | | |
| 08720680 | | MATIC[5.72171761], SHIB[1], USD[0.00] | | |
| 08720696 | | DAI[9.94805028], SHIB[147885.24105294], USD[0.00] | | |
| 08720701 | | BRZ[1], BTC[.00675954], ETH[.3695329], ETHW[.3695329], USD[0.00] | | |
| 08720704 | | SHIB[91545.59291545], USD[0.00] | | |
| 08720711 | | AVAX[8.09872678], BTC[.00487927], DOGE[2], ETH[.00010723], ETHW[8.74580182], MATIC[.00035097], NEAR[30.81118273], SHIB[16], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08720736 | | USD[15.00] | | |
| 08720737 | | NFT (516335741389659730/Series 1: Capitals #49)[1] | Yes | |
| 08720757 | | USD[4.10] | | |
| 08720784 | | AVAX[1.09248947], SHIB[2182153.30754389], USD[0.09] | Yes | |
| 08720811 | | SHIB[2], USD[0.01] | Yes | |
| 08720815 | | MATIC[196.95189494], TRX[2], USD[0.01] | Yes | |
| 08720826 | | USD[2.19] | | |
| 08720834 | | BAT[1], BRZ[1], BTC[.18492953], DOGE[632.24578248], MATIC[65.25053644], SHIB[4], SOL[2.28574119], TRX[1461.71145299], USD[0.00] | | |
| 08720841 | | SHIB[1], USD[0.00] | | |
| 08720846 | | ETH[.01], ETHW[.01] | | |
| 08720851 | | ETHW[4.20957796], SOL[.20594227], USD[30.75] | Yes | |
| 08720877 | | BRZ[1], SHIB[59.60955726], USD[0.00] | Yes | |
| 08720879 | | AAVE[.000564], AVAX[.47124132], BCH[.0002999], BTC[.00250145], DOGE[.63853229], ETH[.0000324], ETHW[.0000324], EUR[0.07], LINK[.00548108], LTC[.00075092], MATIC[.05226371], SHIB[2], SUSHI[.02160117], TRX[3.47029547], USD[0.08], USDT[.09941092] | | |
| 08720880 | | BTC[.01010366] | | |
| 08720897 | | SOL[.80156052], USD[0.00], USDT[10] | | |
| 08720919 | | USD[1.15] | | |
| 08720920 | | AVAX[.00004304], BF_POINT[100], BTC[.00000004], DOGE[.0016902], ETH[0.00000048], ETHW[0.05233437], MATIC[0.00127973], SHIB[13.890644], TRX[1], USD[32.00], USDT[0] | Yes | |
| 08720931 | | BTC[.02322394] | | |
| 08720959 | | BRZ[1], BTC[.00000091], SHIB[4], USD[0.00] | Yes | |
| 08720978 | | SOL[.70805553], USD[0.00] | | |
| 08720980 | | NFT (297434257105273233/Juliet #147)[1], NFT (445854435253405000/Humpty Dumpty #157)[1], NFT (453849464030998994/Good Boy #164)[1], NFT (512708978962580332/Romeo #419)[1], NFT (553109713501039947/Good Boy #197)[1], USD[0.00], USDT[0] | | |
| 08720981 | | NFT (412226486708383720/Coachella x FTX Weekend 1 #6553)[1] | | |
| 08720982 | | USD[0.01] | | |
| 08720984 | | USD[2000.00] | | |
| 08721014 | | NFT (305451333546639673/The DeFi Warrior - Creating Anew #2)[1], NFT (306746796821285045/Bos Taurus)[1], NFT (309067775371662861/Bos Taurus #2)[1], NFT (390405860873466214/The DeFi Warrior - Creating Anew #4)[1], NFT (427415272989248527/The DeFi Warrior - Creating Anew #3)[1], NFT (444362583448397787/Bos Taurus #3)[1], NFT (535055217149267684/The DeFi Warrior - Creating Anew)[1], USD[3.00] | | |
| 08721023 | | USD[0.00] | Yes | |
| 08721027 | | DAI[.04770372], ETH[0.00088200], ETHW[.000882], SHIB[2], USD[1.17] | | |
| 08721040 | | ETH[.008], ETHW[.008], USD[1.53] | | |
| 08721045 | | NFT (464701115682317804/Entrance Voucher #2294)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08721050 | | ETH[0], USD[0.00] | Yes | |
| 08721060 | | MATIC[52.1181629], SHIB[1], USD[0.00] | Yes | |
| 08721064 | | GBP[0.06], SHIB[2], SOL[.004], USD[0.01], USDT[0] | Yes | |
| 08721080 | | BF_POINT[100], USD[5654.68] | | |
| 08721085 | | USD[0.00] | | |
| 08721090 | | SHIB[1], USD[11.41] | | |
| 08721109 | | USD[4.37] | | |
| 08721121 | | AVAX[43.96283098], USD[47.12] | | |
| 08721123 | | USD[100.00] | | |
| 08721124 | | UNI[.0216], USD[5086.12] | | |
| 08721134 | | USD[0.00] | | |
| 08721135 | | ETH[.01664992], ETHW[.01644472], SHIB[2], USD[5.31] | Yes | |
| 08721140 | | DOGE[63.10601096], USD[0.00] | | |
| 08721142 | | ETHW[.050949], USD[0.36] | | |
| 08721155 | | AVAX[0], BTC[0.00000090], ETH[0], ETHW[0], MATIC[0], SOL[0.00000541], USD[0.00], USDT[1.86423468] | Yes | |
| 08721163 | | ETH[.00867259], ETHW[.00856315], SHIB[2], USD[0.00] | Yes | |
| 08721170 | | USD[0.00] | Yes | |
| 08721173 | | LINK[1.10646061], SHIB[1], USD[0.00] | | |
| 08721184 | | AVAX[265.74416045], BTC[.71949202], ETHW[18.7384137], MATIC[6448.14026768], SOL[206.83599746], USD[0.01] | | |
| 08721196 | | BTC[.02020576], SHIB[31], TRX[2], USD[0.06] | Yes | |
| 08721197 | | SOL[.88764983], USD[0.00] | | |
| 08721213 | | MATIC[10.50266592], USD[0.11] | Yes | |
| 08721230 | | USD[0.00] | | |
| 08721251 | | BTC[.0000029], DOGE[0], ETH[0], SHIB[1665.38091846], USD[0.00], USDT[0] | Yes | |
| 08721252 | | NFT [407425446730474888/FTX Crypto Cup 2022 Key #1230][1], NFT [501742347145991842/The Hill by FTX #2852][1] | | |
| 08721264 | | DOGE[.14925907], ETHW[3.05819161] | Yes | |
| 08721266 | | BTC[.00245056], TRX[1], USD[0.00] | Yes | |
| 08721284 | | BTC[.00023116], TRX[1], USD[0.00] | Yes | |
| 08721285 | | USDT[0.40841993] | | |
| 08721305 | | DOGE[3], SHIB[2], SOL[.15702283], USD[0.06], USDT[1.061786] | Yes | |
| 08721321 | | ETH[.6214402], ETHW[.6214402], USD[0.03], USDT[10.9901] | | |
| 08721322 | | SHIB[1], SOL[0.11097509], USD[0.00] | | |
| 08721323 | | USD[1.10] | | |
| 08721324 | | SHIB[243.32247284], TRX[1], USD[0.00] | Yes | |
| 08721326 | | BTC[.10279954], ETH[1.64322533], ETHW[1.64322533], USD[0.00] | | |
| 08721335 | | BRZ[2], DOGE[2], MATIC[.00152376], SHIB[7], SOL[.04786548], USD[1841.72] | | |
| 08721346 | Contingent, Unliquidated | BTC[1.81590314], SOL[.00467632], USD[0.83] | | |
| 08721348 | | BTC[.00117278], SHIB[1], USD[0.01] | | |
| 08721353 | | BRZ[55.25290056], CUSDT[238.81208884], DOGE[1], SHIB[1], TRX[134.7994476], USD[1.06] | Yes | |
| 08721364 | | LTC[2.21517977], USD[0.88] | | |
| 08721372 | | USDT[3801.68624795] | Yes | |
| 08721379 | | ETH[2.628369], ETHW[2.628369], SOL[53.78536], USD[0.00] | | |
| 08721392 | | USD[0.00] | | |
| 08721396 | | NFT [520059457275595531/Entrance Voucher #1205][1] | | |
| 08721412 | | DOGE[1], LINK[2.40423366], SHIB[6], TRX[1], USD[0.00] | | |
| 08721416 | | USD[0.00], USDT[0] | | |
| 08721419 | | NFT [479482244498216728/Dronie #1869][1], SOL[.093] | | |
| 08721431 | | NFT [414005263836009755/Reflection '12 #35][1], USD[5.00] | | |
| 08721441 | | USD[0.00] | | |
| 08721449 | | BTC[0], ETH[0.00001418], ETHW[0], GRT[1], SHIB[21], USD[2079.98], USDT[0.00000582] | Yes | |
| 08721453 | | BTC[.01250782] | | |
| 08721468 | | NFT [491494093491961610/Coachella x FTX Weekend 1 #1243][1] | | |
| 08721477 | | NFT [347006273381664537/Entrance Voucher #23296][1], USD[41.22] | | |
| 08721478 | | SHIB[2], USD[0.00] | Yes | |
| 08721489 | | USD[0.00] | Yes | |
| 08721507 | | SOL[.00067446], USD[0.00] | | |
| 08721518 | | LTC[.00013283], SOL[.009775], USD[99.85] | | |
| 08721551 | | SOL[1.48851], USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08721564 | | BTC[.00000004] | Yes | |
| 08721565 | | USD[200.00] | | |
| 08721566 | | AVAX[0], BTC[0], DOGE[0], ETH[0.00006720], ETHW[0.00006720], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08721568 | | SHIB[129057.57391416], TRX[.00204713], USD[6.81] | Yes | |
| 08721576 | | USD[0.00] | | |
| 08721582 | | BTC[.00056385], SHIB[2.08543502], USD[0.00] | | |
| 08721595 | | SHIB[1], USD[0.00] | | |
| 08721602 | | BTC[.00049022], SHIB[1], USD[0.00] | Yes | |
| 08721606 | | SHIB[1], USD[0.00] | | |
| 08721616 | Contingent, Disputed | USD[0.00] | | |
| 08721621 | | BTC[.00114512], SHIB[1], USD[0.00] | | |
| 08721622 | | USD[0.01], USDT[0] | | |
| 08721632 | | LTC[.08255861], SHIB[1], USD[0.00] | | |
| 08721637 | | ETH[.03576601], ETHW[0.03532284] | Yes | |
| 08721639 | | SOL[.06208358], USD[0.00] | | |
| 08721645 | | EUR[0.00], USD[0.00] | | |
| 08721652 | | BTC[.00027141], SHIB[1], USD[0.00] | Yes | |
| 08721660 | | USD[0.00] | Yes | |
| 08721679 | | DOGE[2], SHIB[10], USD[0.01], USDT[0] | | |
| 08721685 | | DOGE[.00616762], NFT [503951284535488799/Entrance Voucher #283][1], SHIB[3.1411669], SOL[.00000487], TRX[.00521595], USD[0.00] | Yes | |
| 08721705 | | BTC[.0000728], DOGE[.308], ETH[.00097], ETHW[.00097], SHIB[3496500], USD[2.56] | | |
| 08721710 | | NFT [397859095988383296/Microphone #7367][1], SOL[.00225] | | |
| 08721712 | | DOGE[328.63885109], SHIB[2], SOL[.39006659], USD[0.02] | Yes | |
| 08721713 | | NFT [535901381105606586/Entrance Voucher #29482][1] | | |
| 08721721 | | BTC[.0002] | Yes | |
| 08721730 | | USD[.59] | | |
| 08721734 | | DOGE[0.00000001], LINK[0], SHIB[.00000003], USD[0.00] | Yes | |
| 08721741 | | NFT [422094377360333776/Entrance Voucher #1736][1] | | |
| 08721759 | | NFT [571176630619929140/Entrance Voucher #2328][1], SOL[.001], USD[0.00] | | |
| 08721763 | | BRZ[251.69481218], SHIB[1], USD[0.01] | | |
| 08721767 | | BTC[.00218902], SHIB[1], USD[75.78] | | |
| 08721774 | | BTC[0.00000533], ETH[0], ETHW[0.00900838], USD[93031.25], USDT[0.00954355] | | |
| 08721781 | | DOGE[173.826], MATIC[50], NFT [289572801777435520/Entrance Voucher #29578][1], SHIB[3596400], USD[51.15] | | |
| 08721784 | | GRT[1], SHIB[689326.43226015], SOL[15.71571378], TRX[3], USD[0.00] | Yes | |
| 08721786 | | BTC[1.0094], ETH[1.52400046], ETHW[1.52400046], USD[11.90], USDT[0] | | |
| 08721797 | | BTC[0.00007682], ETH[0.00000001], ETHW[0.00000001], MATIC[0], SOL[0], USD[1.98] | Yes | |
| 08721809 | | BTC[.0000514], MATIC[.938], SOL[.009164], USD[0.01] | | |
| 08721822 | | NFT [339754838584089627/Barcelona Ticket Stub #956][1], NFT [493216008195138789/Miami Ticket Stub #649][1], SHIB[1940994.78881987], USD[0.00] | | |
| 08721830 | | BF_POINT[200], BTC[.0008012], DOGE[7904.41394214], ETH[.24573176], ETHW[.24553688] | Yes | |
| 08721842 | | NFT [327997214208161549/Entrance Voucher #1415][1] | | |
| 08721849 | | ETH[.009], ETHW[.009], USD[0.25] | | |
| 08721850 | | DOGE[1], SHIB[804893.75402446], USD[25.01] | | |
| 08721859 | | DOGE[753.29826087], KSHIB[1483.99483486], SHIB[2282210.28803188], SOL[1.54006471], TRX[45.33179462], USD[0.00] | | |
| 08721873 | | USD[531.12] | Yes | |
| 08721874 | | SHIB[655953.77140045], USD[0.00] | | |
| 08721877 | | BTC[.00473954], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 08721881 | | BTC[.01002346], DOGE[1], ETH[.04668198], ETHW[.04668198], SHIB[6], TRX[1], USD[0.00], USDT[0.00977577] | | |
| 08721889 | | ETHW[.085], PAXG[.025887], USD[0.00] | | |
| 08721909 | | CHF[96.02], SHIB[2], SOL[5.66050813], USD[100.01] | | |
| 08721914 | | USD[0.10], USDT[.56] | | |
| 08721916 | | SOL[0], USD[2.15] | | |
| 08721917 | | BRZ[2], DOGE[1], SHIB[1], USD[0.00] | | |
| 08721918 | | BRZ[1], DOGE[1], LINK[2.81934899], MATIC[26.06473221], SHIB[1604202.61466699], SOL[.92172374], SUSHI[11.06820939], TRX[1502.53479802], USD[0.00] | Yes | |
| 08721928 | | USD[2.67] | | |
| 08721933 | | USD[0.00] | Yes | |
| 08721951 | | BTC[.00996129], DOGE[2], ETH[.08562227], ETHW[.08459074], SHIB[11], SOL[3.68355739], USD[3.26] | Yes | |
| 08721958 | | MATIC[5.30185648], SHIB[1], SOL[3.16339034], USD[0.00] | Yes | |
| 08721974 | | BTC[.00000024] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08721979 | | SHIB[484967.05237633], USD[5.00] | | |
| 08721980 | | USD[0.00] | Yes | |
| 08721982 | | BTC[.0106], USD[28.14] | | |
| 08721983 | | DOGE[25312], SHIB[217402000], USD[0.25] | | |
| 08721988 | | BAT[1], SHIB[3], USD[0.00], USDT[0.00000001] | | |
| 08721996 | | SHIB[2924832.82217022], USD[0.00] | | |
| 08721998 | | BCH[.1595882], BTC[.0022784], ETH[.0172828], ETHW[.01706376], SHIB[8], TRX[1], USD[0.00], USDT[52.80410543] | Yes | |
| 08722010 | | USD[0.00] | | |
| 08722013 | | BTC[.07420461], DOGE[14452.72630191], ETH[.01371958], ETHW[.01355296], SHIB[31122290.1097738], SOL[.14283407], USD[0.01] | Yes | |
| 08722016 | | USD[7.71] | Yes | |
| 08722019 | | ETH[.31], ETHW[.31], SOL[8.94], USD[2.28] | | |
| 08722024 | | ETH[.03011019], ETHW[.03011019], USD[0.00], USDT[476.87932558] | | |
| 08722027 | | USD[106.22] | Yes | |
| 08722031 | | USD[20.00] | | |
| 08722037 | | BTC[.0002] | | |
| 08722040 | | NFT (378005214920172794/2D SOLDIER #4873)[1], SHIB[1], SOL[.12936164], USD[0.00] | Yes | |
| 08722059 | | SHIB[631962.27440741], USD[31.87] | Yes | |
| 08722069 | | SHIB[6.845e+06], USD[0.69] | | |
| 08722072 | | LINK[1.1], USD[0.33] | | |
| 08722075 | | SHIB[1], USD[0.00], USDT[.01274871] | Yes | |
| 08722093 | | USD[5.00] | | |
| 08722097 | | BRZ[1], BTC[.01973981], DOGE[3], SHIB[9], SOL[2.99136924], TRX[1], USD[0.00] | Yes | |
| 08722099 | | USD[34.57] | | |
| 08722104 | | BAT[11.15060798], BRZ[1], CUSDT[525.37282363], DOGE[144.44619885], ETH[.0072039], ETHW[.00710948], GRT[21.69337635], KSHIB[295.62393797], LTC[.08317077], MATIC[5.79053961], SHIB[342912.07144708], SUSHI[2.42695763], TRX[166.21984966], USD[0.00], USDT[10.55803047] | Yes | |
| 08722108 | | SHIB[7992400], USD[1.44] | | |
| 08722113 | | USD[0.00] | | |
| 08722122 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 08722127 | | BTC[.0047872] | Yes | |
| 08722128 | | USD[50.00] | | |
| 08722134 | | BTC[.00467848], DOGE[1], ETH[.0557008], ETHW[.0557008], SHIB[7], SOL[1.21190081], USD[0.00] | | |
| 08722135 | | USD[0.01] | Yes | |
| 08722155 | | BF_POINT[100], SHIB[6], TRX[1], USD[0.08] | Yes | |
| 08722165 | Contingent, Unliquidated | ETHW[.12860781], USD[247.13] | | |
| 08722166 | | USD[100.00] | | |
| 08722171 | | BTC[.00075452], SHIB[2210597.41443802], TRX[1], USD[0.01] | Yes | |
| 08722176 | | USD[1.31] | | |
| 08722184 | | ETH[.02276847], ETHW[.02248119], SHIB[13203845.34837755], SOL[.6966742], USD[28.11] | Yes | |
| 08722193 | | BRZ[2], BTC[.00162745], DOGE[764.83192076], ETH[.01704462], ETHW[.01704462], MATIC[15.20187809], SHIB[1461735.55278146], SOL[8.79151449], TRX[1036.03977494], USD[6.00] | | |
| 08722199 | | BAT[1], SHIB[1], SOL[0], TRX[3], USD[0.01] | Yes | |
| 08722214 | | BTC[.0048951], USD[109.26] | | |
| 08722222 | | BRZ[274.77506648], CUSDT[5436.83088974], DOGE[363.81782746], GRT[1], LINK[.0031368], LTC[.00053997], MATIC[54.37620999], SHIB[3447393.3166886 1], SOL[.00058633], SUSHI[22.81997884], TRX[4799.29756677], USD[0.56], USDT[4.05899404] | Yes | |
| 08722232 | | NFT (409894696985785502/Humpty Dumpty #345)[1] | | |
| 08722233 | | AVAX[6.62241402], BRZ[2], BTC[.01072881], DOGE[7.00057537], ETH[.15446286], ETHW[.1537417], NFT (332097628645065570/Entrance Voucher #1271)[1], NFT (349595881830642558/Fortuo Distinctus #48)[1], SHIB[84L.SOL[6.16173012], TRX[4], USD[0.00] | Yes | |
| 08722241 | | MATIC[12.27163132], SHIB[1], USD[0.00] | | |
| 08722248 | | SHIB[835137.94475771], TRX[1], USD[0.00] | Yes | |
| 08722256 | | MATIC[0], TRX[0.00001700], USD[0.00], USDT[0] | Yes | |
| 08722261 | | USD[1.87], USDT[3.71] | | |
| 08722269 | | USDT[0.00003571] | | |
| 08722273 | | DAI[25.1250006], NFT (432184972983857137/Entrance Voucher #1505)[1], SOL[1.11888], USD[0.00] | | |
| 08722279 | | TRX[999], USD[32.30] | | |
| 08722282 | | SHIB[5810470.1866934] | | |
| 08722283 | | USD[106.22] | Yes | |
| 08722312 | | SHIB[1], USD[0.00] | Yes | |
| 08722314 | | ALGO[153.28304869], BRZ[3], BTC[.00000027], DOGE[5], ETH[.00000257], SHIB[13], TRX[4], USD[0.82], USDT[0.00037784] | Yes | |
| 08722318 | | USD[106.17] | Yes | |
| 08722319 | | BTC[.00224797], ETH[.03165969], ETHW[.03165969], USD[0.00] | | |
| 08722336 | | SOL[1.07], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08722341 | | ETH[.00114157], ETHW[.00114157], NFT (3022433433355594827/# 00100)[1] | | |
| 08722365 | | DOGE[1], SHIB[4], USD[0.00] | Yes | |
| 08722370 | | ETH[.01560217], ETHW[.01560217], SHIB[1], USD[0.00] | | |
| 08722372 | | NFT (293823332576917252/Imola Ticket Stub #2168)[1], NFT (542203198972975957/FTX - Off The Grid Miami #4276)[1], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 08722378 | | USD[0.38] | | |
| 08722380 | | BTC[.00225234], USD[0.00] | | |
| 08722383 | | NFT (387294466539379446/Entrance Voucher #3458)[1] | | |
| 08722384 | | BTC[.00010972], SHIB[2], USD[0.00] | | |
| 08722400 | | BRZ[1], DOGE[198.606246], ETH[.40288421], ETHW[.40271493], MATIC[16.63031888], SHIB[25], TRX[5], UNI[.92624229], USD[0.42], USDT[1093.05066642] | Yes | |
| 08722406 | | BTC[.0450549], USD[8.20] | | |
| 08722412 | | DOGE[125.874], USD[0.00] | | |
| 08722414 | | BTC[.00421319], ETH[.06181189], ETHW[.06104525], SHIB[3464664.90445097], TRX[371.2760853], USD[0.01] | Yes | |
| 08722417 | | NFT (311068270377372419/Dude Hydra #1)[1], NFT (313387512915083480/Step Into the M)[1], NFT (325680337092195702/ArRival )[1], NFT (407588222692840187/Dude #2)[1], NFT (490621427141322333/Webble Belly)[1], NFT (500597169420941886/Groovy Town)[1], NFT (533969538958814096/Beach Blanket)[1], NFT (543683161690154542/Sketchy Dude)[1], NFT (547185821814471792/You're My Boy Blue)[1], NFT (547246121458603575/Mean Dude)[1], NFT (550804740743678600/Dude Looks Like a Lady)[1], NFT (566812630803921472/Red Dude)[1] | | |
| 08722423 | | BRZ[1], BTC[.00033763], DOGE[99.62149634], SHIB[1], USD[0.00] | Yes | |
| 08722426 | | ETH[.68281922], ETHW[.68281922], SOL[19.51327619], USD[0.18], USDT[0] | | |
| 08722427 | | NFT (316581088527879454/Entrance Voucher #1723)[1], NFT (521996080158985525/Romeo #91)[1], NFT (572837013041942026/Romeo #110)[1] | | |
| 08722441 | | BRZ[1], MATIC[.00001107], TRX[1], USD[11.13] | | |
| 08722449 | | DOGE[1.00789898], ETH[.03169501], ETHW[.03129829], SHIB[1], TRX[2], USD[0.41] | Yes | |
| 08722453 | | BRZ[2], BTC[.01191082], DOGE[1648.84720304], GRT[223.89753857], MATIC[54.67413925], SHIB[26058548.07770565], SOL[2.29824313], TRX[1], USD[0.01], USDT[1.06195265] | Yes | |
| 08722457 | | BAT[1], BTC[0.03198026], DOGE[30.37368997], SHIB[1], USD[359.59] | Yes | |
| 08722460 | | BTC[.00237716], DOGE[1], USD[106.22] | Yes | |
| 08722461 | | USD[2.86] | | |
| 08722482 | | ETH[0], USD[45220.38] | Yes | |
| 08722484 | | SHIB[5], SOL[4.2851664], USD[0.00] | | |
| 08722489 | | DOGE[2], SHIB[1], SOL[8.54869065], USD[0.00] | Yes | |
| 08722547 | | USD[0.00] | | |
| 08722549 | | BTC[.00262943], SHIB[1], USD[0.00] | | |
| 08722555 | | TRX[.000108], USD[0.75], USDT[.4645626] | | |
| 08722567 | | BRZ[0], BTC[0], CAD[0.00], CHF[0.00], DOGE[0], ETH[0], GRT[0.00994254], KSHIB[0], LINK[0], SHIB[19], SOL[0.00760578], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0.00140917] | Yes | |
| 08722581 | | USD[22.30] | Yes | |
| 08722582 | Contingent, Disputed | AVAX[.002635], BTC[0.00089122], DOGE[.63125995], ETH[.00056624], ETHW[.00056624], LTC[0], SHIB[1], UNI[.00383996], USD[46.01] | Yes | |
| 08722584 | | CUSDT[1], DOGE[.9550999], USD[-0.09] | Yes | |
| 08722598 | | NFT (383653215530309/Entrance Voucher #3581)[1] | | |
| 08722602 | | USD[0.00], USDT[0] | | |
| 08722612 | | ETH[.07577393], ETHW[.07483259], SOL[1.22856081], TRX[1], USD[0.00] | Yes | |
| 08722642 | | BTC[0], USD[1.75] | | |
| 08722655 | | SHIB[1], USD[0.00] | Yes | |
| 08722656 | | USD[0.00] | | |
| 08722668 | | ETH[.00149891], PAXG[.0005], USD[0.00], USDT[0.00000946] | | |
| 08722676 | | USD[20.00] | | |
| 08722683 | | AVAX[.00000001], BTC[0], NFT (396868093196299326/Imola Ticket Stub #2404)[1], USD[0.00], USDT[0] | | |
| 08722689 | | BTC[.01059482], USD[0.00] | | |
| 08722693 | | BTC[.00011243], SOL[.08545095], USD[0.00] | | |
| 08722696 | | USD[5.00] | | |
| 08722703 | | USD[0.00] | | |
| 08722711 | | NFT (296481861281579307/Strange Series)[1], NFT (304719888731724475/bRoKeN(exlusive)[1], NFT (360116339681172689/DINO CHROME)[1], NFT (308491774519705155/Green and Cyan DVD)[1], NFT (337021869272585560/Dark Cube)[1], NFT (354012941097890526/Just triangle)[1], NFT (402108038283978527/Rhombus )[1], NFT (415235487087942671/Strange Series #2)[1], NFT (423264234360647114/Gopher)[1], NFT (452967925689914641/Light Cube)[1], NFT (471549563289504290/Light Circle)[1], NFT (523496491676621907/Circle)[1], USD[0.00], USDT[0] | | |
| 08722712 | | SOL[1.75], USD[1.21] | | |
| 08722717 | | USD[5.00] | | |
| 08722727 | | NFT (387018469644026675/FTX - Off The Grid Miami #5075)[1] | | |
| 08722728 | | USD[0.00] | Yes | |
| 08722737 | | ETH[0.02425840], ETHW[0.02425840] | | |
| 08722739 | | NFT (293097762638189254/Series 1: Capitals #50)[1], NFT (299161322352835047/Series 1: Wizards #49)[1] | | |
| 08722746 | | ETH[.03136666], ETHW[.03136666], PAXG[.02012917], SHIB[4988971.74808784], TRX[183.08796334], USD[0.00] | | |
| 08722767 | | BRZ[1], SHIB[26.71468253], TRX[1], USD[0.00] | | |
| 08722768 | | BRZ[1], SHIB[1], TRX[1], USD[0.01] | | |
| 08722788 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08722795 | | USD[0.00], USDT[0.00000001] | | |
| 08722797 | | NFT (431624848240132792/Coachella x FTX Weekend 2 #2754)[1] | | |
| 08722807 | | DOGE[0], KSHIB[0], SHIB[681.21030927], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08722819 | | BTC[.00001384], ETH[0], LTC[0], SOL[.105], SUSHI[0], USD[0.01], USDT[0.00018182] | | |
| 08722824 | | TRX[1], USD[0.00] | | |
| 08722825 | | USD[53.10] | Yes | |
| 08722830 | | BTC[.00011268], SHIB[1], USD[0.00] | Yes | |
| 08722832 | | NFT (511275432162306249/Saudi Arabia Ticket Stub #524)[1], USD[21.19] | Yes | |
| 08722846 | | SHIB[2], SOL[.00176609], USD[0.00] | | |
| 08722850 | | DOGE[62.62053278], ETH[.02543407], ETHW[.02543407], SHIB[1616554.50792111], TRX[1], USD[0.00], USDT[9.94143451] | | |
| 08722854 | | ETH[.00843335], ETHW[.00832391], SHIB[1], USD[0.00] | Yes | |
| 08722858 | | SOL[0.00043085], USD[0.00] | | |
| 08722863 | | USD[1.84] | | |
| 08722872 | | DOGE[359.51684961], SHIB[931100.69646182], USD[25.00] | Yes | |
| 08722876 | | BTC[.00010033], SUSHI[1], USD[0.27], USDT[0.00179573] | | |
| 08722878 | | BRZ[1], BTC[.00187423], ETH[.00669054], ETHW[.00660846], KSHIB[908.72682369], LTC[.39532683], MATIC[41.05440245], SHIB[1], SOL[.05237389], SUSHI[8.49824957], USD[0.00], USDT[.99446275] | Yes | |
| 08722882 | | DOGE[0.00927382], KSHIB[0], NFT (346641462811864125/3D SOLDIER #4461)[1], NFT (351155846958258056/Elysian - #1466)[1], NFT (380524648332386976/#2794)[1], NFT (564050201600452879/Ronin Duckie #59)[1], SOL[0.00001837], TRX[1], USD[0.00] | Yes | |
| 08722886 | | USD[3073.18] | Yes | |
| 08722893 | | USD[0.17] | Yes | |
| 08722895 | | USD[500.00] | | |
| 08722909 | | AUD[0.00], BAT[0], BRZ[0], DOGE[0], USD[0.00], USDT[0] | | |
| 08722914 | | ETH[.01689543], ETHW[.01669023], SHIB[1047126.04109962], USD[0.01] | Yes | |
| 08722918 | | ETH[.000984], ETHW[.000984], SHIB[100000], USD[0.05], USDT[.005712] | | |
| 08722923 | | BAT[2], BRZ[1], DOGE[2.06536412], NEAR[.00098827], SHIB[345.08928343], SOL[.00082514], TRX[4], USD[307.38], USDT[1.01851631] | Yes | |
| 08722925 | | USD[5.31] | Yes | |
| 08722932 | | NFT (370459857817577803/FTX - Off The Grid Miami #1916)[1], USD[106.22] | Yes | |
| 08722940 | | USD[0.01] | Yes | |
| 08722942 | | NFT (330738751661586430/Australia Ticket Stub #1864)[1], NFT (565366308720112901/Entrance Voucher #2212)[1], SHIB[1945901.49970132], SUSHI[28.69766927], USD[0.01] | Yes | |
| 08722947 | Contingent, Disputed | ETH[.00000365], USD[0.00] | Yes | |
| 08722949 | | USD[1.00] | | |
| 08722952 | | PAXG[.0000978], USD[5001.03], USDT[0.00047300] | | |
| 08722953 | | NFT (476937907759669820/Entrance Voucher #748)[1] | | |
| 08722956 | | NFT (391456619119399882/Entrance Voucher #567)[1], SHIB[1], USD[1.00] | | |
| 08722970 | | TRX[.000002], USDT[124.27] | | |
| 08722977 | | USD[24.24] | Yes | |
| 08722983 | | BTC[.01244501], ETH[.18193279], ETHW[.18193279], USD[442.11] | | |
| 08722990 | | ETH[.035], ETHW[.035] | | |
| 08722994 | | USD[0.04] | | |
| 08723011 | | NFT (411098389536020749/FTX - Off The Grid Miami #2653)[1] | | |
| 08723013 | | AVAX[.26295794], BCH[.20732434], DOGE[236.07580634], ETH[.02026473], ETHW[.02001811], KSHIB[249.22690455], MATIC[10.41878851], NFT (332441590961146483/SolNauts #1245)[1], NFT (388720642973692240/#2518 Inverse Bear)[1], NFT (398673196063257472/APEFUEL by Almond Breeze #518)[1], NFT (401666089134686015/#2061)[1], NFT (407236644177926467/SolFractal #9409)[1], NFT (430481245497933854/Moment-261)[1], NFT (435403156732545599/Necropirate #262)[1], NFT (446149862096760803/DOTB #3808)[1], NFT (463945180589259965/Smokey Tatertot)[1], NFT (496995435620179165/BabyBlob #116)[1], NFT (507198288459332739/Scene #0297 | Timeline #4)[1], NFT (509527915623152021/Fancy Frenchies #8467)[1], NFT (559285836269360765/ChickenTribe #386)[1], SHIB[76], SOL[9.76531012], TRX[2], UNI[2.45984488], USD[0.03], USDT[0] | Yes | |
| 08723020 | | SHIB[2], SOL[0], TRX[2], USD[0.00], USDT[.9953121] | Yes | |
| 08723044 | | ETH[.000827], ETHW[.000827], USD[0.03] | | |
| 08723050 | | DOGE[146.26219893], MATIC[3.00497802], SHIB[1501126.83029489], USD[0.00] | Yes | |
| 08723058 | | BTC[.00063005], SHIB[1], USD[0.00] | Yes | |
| 08723080 | | SOL[8.02367096], USD[0.33] | | |
| 08723085 | | SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 08723091 | | NFT (409405652201840044/FTX - Off The Grid Miami #5297)[1] | | |
| 08723094 | | MATIC[10.2337533], SHIB[1], USD[0.00] | | |
| 08723104 | | USD[3.04] | | |
| 08723115 | | BTC[.00065261], SHIB[1], USD[25.00] | | |
| 08723117 | | USD[1.85] | | |
| 08723119 | | EUR[0.00], GBP[0.00], USD[0.53] | | |
| 08723129 | | CUSDT[70.77591467], SHIB[783748.91007906], USD[0.00] | Yes | |
| 08723157 | | ETH[.08416623], ETHW[.08416623], USD[0.00] | | |
| 08723169 | | NFT (393159704409657244/Entrance Voucher #1160)[1], NFT (506246843510290842/Australia Ticket Stub #1614)[1], NFT (572566081415439994/FTX - Off The Grid Miami #5703)[1], USD[40.00] | | |
| 08723175 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |

West Realm Shires Services Inc.

Amended Schedule F-47 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08723177 | | USD[25.26] | | |
| 08723178 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08723189 | | SOL[.12712095], USD[0.00] | | |
| 08723200 | | BRZ[0], BTC[0], DOGE[0], PAXG[0], SHIB[0], USD[0.01] | Yes | |
| 08723203 | | ETH[.01883202], ETHW[.01859946], SHIB[1], USD[0.00] | Yes | |
| 08723206 | | USD[50.05] | | |
| 08723213 | | NFT [464206818305819644/Entrance Voucher #2191][1] | | |
| 08723223 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08723229 | | LTC[.00817], USDT[146.8612304] | | |
| 08723230 | Contingent, Disputed | DOGE[3], ETH[.00941195], GRT[1], MATIC[.00000001], NFT [406861372006925957/Miami Ticket Stub #240][1], NFT [457032611358254338/Barcelona Ticket Stub #149][1], NFT [545584631244088385/Entrance Voucher #296][1], SHIB[3329124.63162237], TRX[6.000113], USD[0.00], USDT[5.05458786] | Yes | |
| 08723231 | | BTC[.27070047], USD[14.72] | | |
| 08723234 | | SOL[.0995] | | |
| 08723239 | | DOGE[0], USD[36.91] | | |
| 08723246 | | SHIB[1], USD[0.00] | Yes | |
| 08723249 | | BTC[.04392358], ETH[.60186622], ETHW[.60186622], USD[0.00] | | |
| 08723267 | | SHIB[1556663.51556662], USD[0.01] | | |
| 08723275 | | ETH[.00000001], USD[98.37] | | |
| 08723276 | | USD[0.47] | Yes | |
| 08723279 | Contingent, Disputed | SOL[.00000327], USD[0.00] | Yes | |
| 08723292 | | SHIB[676590.9864682], USD[10.00] | | |
| 08723318 | | USD[2.00] | | |
| 08723325 | | DOGE[163.06781909], LINK[1.38854036], SHIB[3], TRX[743.76647323], USD[0.00] | Yes | |
| 08723326 | | BTC[0], NFT [319464648446610278/Saudi Arabia Ticket Stub #2151][1], USD[0.00], USDT[0.00000001] | Yes | |
| 08723329 | | NFT [476163651516366920/Entrance Voucher #11009][1], NFT [532527604653249345/Humpty Dumpty #530][1] | | |
| 08723337 | | SHIB[318066.15776081], TRX[1], USD[0.00] | | |
| 08723339 | | NFT [289828940578378462/Humpty Dumpty #720][1], USD[0.00] | | |
| 08723343 | | USD[0.04], USDT[0.00000001] | Yes | |
| 08723345 | | USD[0.34], USDT[0] | | |
| 08723350 | | BRZ[1], BTC[.00345898], DOGE[68.73326693], ETH[.07140016], ETHW[.07051276], SHIB[4], SOL[1.0633253], USD[6.91] | Yes | |
| 08723360 | | AVAX[0], SOL[0], USD[0.00], USDT[0] | | |
| 08723368 | | BCH[.37109593], BRZ[1], BTC[.01199584], DOGE[4], ETH[.84684016], ETHW[0.82968634], MATIC[10.38898623], SHIB[61], TRX[5], USD[-21.94] | Yes | |
| 08723375 | | SHIB[3], USD[0.01] | | |
| 08723381 | | USD[53.11] | Yes | |
| 08723386 | | USD[0.00] | | |
| 08723401 | | USD[20.00] | | |
| 08723404 | | AAVE[.10223263], BTC[.00000001], ETH[.00000005], ETHW[.00000005], SHIB[3], SOL[.18739855], TRX[1], USD[0.60] | Yes | |
| 08723406 | | NFT [302337319167691315/Entrance Voucher #384][1] | | |
| 08723407 | | BTC[0], ETH[0], ETHW[0.37278183], USD[4.39] | | |
| 08723433 | | BTC[0], SOL[0], USD[0.00], USDT[0.00039563] | | |
| 08723436 | | SHIB[299900], USD[0.02] | | |
| 08723438 | | SOL[.01], USD[195.66] | | |
| 08723441 | | USD[0.00] | | |
| 08723448 | | AVAX[.00000001], DOGE[2], SHIB[1], USD[0.00] | | |
| 08723449 | | USD[500.00] | | |
| 08723459 | | USD[0.37] | | |
| 08723464 | | BTC[.00001522], SOL[11.22649948], USD[0.00] | | |
| 08723471 | | BTC[.0000999], USD[0.59] | | |
| 08723473 | | BAT[1], DOGE[3731.99569763], SHIB[1], USD[0.01] | | |
| 08723476 | | BTC[.00056273], USD[0.00] | | |
| 08723478 | | NFT [485234034551191878/Entrance Voucher #1279][1] | | |
| 08723488 | | DOGE[1], ETHW[.67250383], LINK[3.40695275], MATIC[65.92505503], NFT [572846568465098839/Bahrain Ticket Stub #959][1], SHIB[93], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08723489 | | BCH[.0735753], BTC[.00112696], DOGE[312.08110913], ETH[.01586406], ETHW[.01586406], LINK[1.34515259], LTC[36953284], MATIC[12.67338251], SHIB[7], SOL[.43579453], SUSHI[5.30130916], TRX[2], USD[50.00] | | |
| 08723494 | | ETH[0], NFT [437518918520151387/Solana Bored Ape #1631][1], NFT [557913220592393688/Microphone #949][1], USD[0.13] | | |
| 08723509 | | DOGE[1], MATIC[1.0395144], SHIB[316540.94302953], SOL[.13608968], SUSHI[2.12836978], UNI[1.02576925], USD[4.62], USDT[5.27964199] | Yes | |
| 08723511 | | BCH[4.08614976], ETH[.405594], ETHW[.405594], SOL[18.34928606], USD[0.00] | | |
| 08723522 | | NEAR[.01], NFT [453382578826839877/Entrance Voucher #3695][1], SOL[9.991], USD[488.20] | | |
| 08723524 | | BRZ[2], DOGE[2], ETH[.01157824], SHIB[39], SOL[0], TRX[5], USD[0.00], USDT[0.00000029] | Yes | |
| 08723526 | | AAVE[.39187413], BAT[.00013313], BRZ[.00046528], DOGE[.00066261], PAXG[.00000005], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08723545 | | BTC[.00000001] | | |
| 08723550 | | SHIB[1023508.43163923], USD[0.00] | Yes | |
| 08723562 | | BRZ[1], MKR[.17688527], SHIB[1], TRX[712.46191356], USD[0.00] | | |
| 08723567 | | BTC[.1068], ETH[1.199], MATIC[797], USD[3102.93] | | |
| 08723576 | | USD[37.02] | Yes | |
| 08723583 | | DOGE[1], SHIB[4], SOL[.19743668], TRX[4], USD[0.03] | | |
| 08723585 | | USD[0.00] | | |
| 08723599 | | BTC[.00226688], DOGE[3], ETH[.02961446], ETHW[.02961446], SHIB[1], USD[0.00] | | |
| 08723613 | | USD[0.00] | Yes | |
| 08723619 | | SOL[132.32763564] | Yes | |
| 08723621 | | USD[5.00] | | |
| 08723625 | | NFT (520380931989474064/Imola Ticket Stub #537)[1] | | |
| 08723634 | | DOGE[62.32300267], USD[0.00] | | |
| 08723640 | | NFT (538852730985378463/Australia Ticket Stub #634)[1] | | |
| 08723653 | | SOL[.847] | | |
| 08723654 | | SHIB[1684090.45742872], USD[0.00] | Yes | |
| 08723661 | | TRX[228.35108083] | Yes | |
| 08723676 | | BF_POINT[100] | | |
| 08723677 | | ETH[0], ETHW[0.31682409], SOL[0], USD[0.03] | | |
| 08723691 | | USD[0.00] | | |
| 08723696 | | BTC[.00033674] | | |
| 08723704 | | USD[10.00] | | |
| 08723706 | | NFT (295896592218629506/PixelMan 6)[1], NFT (314305845441394294/PixelMan 7)[1], NFT (327473933954559611/PixelMan 9)[1], NFT (337029144158734869/PixelMan 10)[1], NFT (456948009955293648/PixelMan 5)[1], NFT (480140463392631955/PixelMan 1)[1], NFT (519173342892644641/PixelMan 2)[1], NFT (567503218708375604/PixelMan 8)[1], NFT (569962363512502831/PixelMan 4)[1], NFT (574176415439663809/PixelMan 3)[1] | | |
| 08723713 | Contingent, Disputed | USD[4.08] | | |
| 08723742 | | SHIB[2], USD[21.37] | Yes | |
| 08723747 | | DOGE[103.86323811], NFT (307946659392688862/Entrance Voucher #1596)[1], SHIB[1], USD[0.00] | Yes | |
| 08723785 | | USD[0.35], USDT[0.00000001] | | |
| 08723787 | | SHIB[1], USD[0.00] | | |
| 08723790 | | USD[53.05] | Yes | |
| 08723802 | | DOGE[1], MATIC[54.92659993], SOL[1.77924189], USD[0.00] | Yes | |
| 08723804 | | BTC[0.00009882], DOGE[.482], ETHW[.0007496], USD[0.00] | | |
| 08723806 | | BCH[.01194636], BTC[.00018699], DOGE[33.00269691], ETH[.00060156], ETHW[.00060156], KSHIB[157.97507341], LINK[.4687238], SHIB[197641.27787381], SOL[.02729214], SUSHI[.56296106], USD[0.00] | | |
| 08723810 | | USD[0.00] | | |
| 08723813 | | BRZ[1], DOGE[1], NFT (434931585348041642/2D SOLDIER #2600)[1], SHIB[15], SOL[0.06504188], TRX[56.46637425], USD[1.29], USDT[0] | Yes | |
| 08723817 | | BRZ[2], GRT[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08723825 | | BTC[.00118473], SHIB[1], USD[0.01] | | |
| 08723833 | | DAI[0], ETH[.00007829], ETHW[0.00007829], MATIC[.01233694], NFT (516356245280801891/Entrance Voucher #151)[1], SOL[.00047691], USD[0.01], USDT[0.00000001] | Yes | |
| 08723834 | | USD[0.00] | | |
| 08723835 | | SHIB[296208.53080568], USD[0.00] | | |
| 08723837 | | AAVE[0], BAT[1], BRZ[1], DOGE[1], ETH[0], GRT[2.00109619], SOL[0], UNI[0], USD[0.14], USDT[1.06139733] | Yes | |
| 08723841 | | BTC[.00022818] | | |
| 08723849 | | AVAX[0], BTC[0.00000091], DOGE[0], ETH[0], KSHIB[0], LINK[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08723851 | | USD[0.50] | | |
| 08723852 | | NEAR[11.67798259], TRX[1], USD[0.20] | Yes | |
| 08723861 | | BRZ[1], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08723862 | | TRX[.000002] | | |
| 08723866 | | BTC[0], LTC[0], NFT (430885567560251079/Abstract Artillery #12)[1], NFT (511478120125976318/Abstract Artillery #24)[1], SHIB[5], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08723880 | | ETH[.03220487], ETHW[0.03220487], NFT (460417329234784499/Vintage Sahara #799)[1], USD[13.79] | | |
| 08723883 | | LINK[1.02897621], SHIB[1], UNI[.6108314], USD[0.00] | Yes | |
| 08723891 | | USD[0.00] | | |
| 08723901 | | BTC[.00083902] | Yes | |
| 08723908 | | BTC[0.00003376], NFT (431148163369212201/Entrance Voucher #245)[1], SOL[1.56], USD[0.42] | Yes | |
| 08723925 | | DOGE[1], ETH[.00427338], ETHW[.00421866], SHIB[8582.53872633], USD[0.00] | | |
| 08723932 | | BRZ[1], BTC[.01911904], DOGE[7.00057537], ETH[.1611499], ETHW[.16065892], MATIC[145.87531889], NFT (323291853981101402/Entrance Voucher #767)[1], SHIB[21555019.73666476], SOL[2.79618654], TRX[1667.50916288], USD[0.00] | Yes | |
| 08723934 | | ETH[0.00100000], ETHW[0.00100000] | | |
| 08723940 | | BF_POINT[100] | | |
| 08723941 | | BTC[.00022767], DOGE[2], USD[0.00] | Yes | |

Nonmaterial Modified Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08723942 | | DOGE[65.46457974], NFT (515984634339524343/Microphone #9067)[1], SHIB[511123.95693378], USD[0.00] | Yes | |
| 08723948 | | BCH[.53086113], MKR[.00225452], SHIB[25661401.80521056] | Yes | |
| 08723963 | | BTC[.00031546], DOGE[1], USD[0.00] | Yes | |
| 08723987 | | USD[20.00] | | |
| 08724001 | | BTC[.01130459], USD[0.01] | | |
| 08724008 | | ETH[.00185252], ETHW[.00182516], USD[5.32] | Yes | |
| 08724014 | | ETH[.03224198], ETHW[.03224198], MATIC[10.34383774], SHIB[3], SOL[.11203022], USD[0.00] | | |
| 08724025 | | USD[1.00] | | |
| 08724033 | | NFT (314032762036859194/DOGO-IN-500 #2840)[1] | | |
| 08724045 | | ALGO[7154.00003872], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], KSHIB[0], LINK[0], MATIC[0], MKR[0], NFT (289525379657253165/The Hill by FTX #8632)[1], NFT (291201639419150798/The Hill by FTX #7794)[1], NFT (292016183940150798/The Hill by FTX #8158)[1], NFT (293472837335982981/The Hill by FTX #8630)[1], NFT (294051451863089265/2D SOLDIER #1193)[1], NFT (295356899598585134/The Hill by FTX #5492)[1], NFT (295405318751302849/Founding Frens Investor #657)[1], NFT (295829178953859726/Heavenly water#053)[1], NFT (297004792233634687/Winter Mountain Planet)[1], NFT (297066492156829207/Founding Frens Lawyer #490)[1], NFT (298516729763180447/The Hill by FTX #8524)[1], NFT (299045507328394438/The Hill by FTX #8136)[1], NFT (299558070788735737/The Hill by FTX #7909)[1], NFT (300221351176848/The Hill by FTX #8313)[1], NFT (300273002678567327/The Hill by FTX #8296)[1], NFT (301094371525573158/The Hill by FTX #8138)[1], NFT (301199108613846573/The Hill by FTX #8202)[1], NFT (301235032306014903/Founding Frens Investor #142)[1], NFT (301481303013252080/The Hill by FTX #8515)[1], NFT (301785265691870050/Founding Frens Lawyer #479)[1], NFT (301992374291859686/Founding Frens Lawyer #57)[1], NFT (302369148132852355/The Hill by FTX #8230)[1], NFT (303737490339103160/Magic Mushroom #18)[1], NFT (304590074484043187/The Hill by FTX #8621)[1], NFT (304937585732614434/The Hill by FTX #8528)[1], NFT (305035669132383033/The Hill by FTX #8066)[1], NFT (305125036452735036/The Hill by FTX #8322)[1], NFT (305741418060024312/The Hill by FTX #7976)[1], NFT (306251787458492715/Founding Frens Lawyer #360)[1], NFT (306319594962912494/The Hill by FTX #8507)[1], NFT (306381886644206253/The Hill by FTX #8508)[1], NFT (306593212835727256/The Hill by FTX #5927)[1], NFT (307010139920947173/The Hill by FTX #8332)[1], NFT (309482739456824220/Bingroth #1)[1], NFT (309998719320032453/The Hill by FTX #7630)[1], NFT (310187071643811453/#0578)[1], NFT (310983586146342220/The Hill by FTX #8514)[1], NFT (311313831342989675/#3155)[1], NFT (311697732761896993/The Hill by FTX #2035)[1], NFT (311711464082236358/Founding Frens Lawyer #218)[1], NFT (311746261218038068/The Hill by FTX #8579)[1], NFT (314163416110900670/The Hill by FTX #8338)[1], NFT (314783404943277226/The Hill by FTX #2059)[1], NFT (314959231307250152/Heavenly water#079)[1], NFT (315256975098114189/The Hill by FTX #7960)[1], NFT (315894574819176916/The Hill by FTX #8036)[1], NFT (316219852432288957/The Hill by FTX #8068)[1], NFT (316795752244887776/The Hill by FTX #8187)[1], NFT (316938502046229735/The Hill by FTX #5929)[1], NFT (317266650856807457/ApexDucks Halloween #3238)[1], NFT (317338567844532665/2D SOLDIER #413)[1], NFT (317380901012816489/2D SOLDIER #4863)[1], NFT (317673026603242887/The Hill by FTX #8331)[1], NFT (317737083462588324/San Jose Sharks)[1], NFT (319182129988076861/Founding Frens Lawyer #453)[1], NFT (319360726155122154/Momentum #717)[1], NFT (319741578035371030/Coachella x FTX Weekend 2 #2787)[1], NFT (319987315597541207/The Hill by FTX #8047)[1], NFT (321168701024423865/The Hill by FTX #7676)[1], NFT (322855116550349955/#2656)[1], NFT (323187699664952695/The Hill by FTX #7984)[1], NFT (323381689153028554/The Hill by FTX #8517)[1], NFT (325545777252785841/The Hill by FTX #8045)[1], NFT (326143095939008441/Founding Frens Lawyer #173)[1], NFT (326457375022311880/The Hill by FTX #8176)[1], NFT (326891069703/The Hill by FTX #8164)[1], NFT (327401329144952955/The Hill by FTX #8603)[1], NFT (327469968977156172/The Hill by FTX #8011)[1], NFT (327935320663676652/The Hill by FTX #8316)[1], NFT (327950021076448201/Founding Frens Lawyer #687)[1], NFT (328491248077732859/The Hill by FTX #8212)[1], NFT (329844756943581797/The Hill by FTX #2054)[1], NFT (330545881668253299/The Hill by FTX #7959)[1], NFT (331567193021187282/ApexDucks #2049)[1], NFT (331580178439292719/Coachella x FTX Weekend 2 #607)[1], NFT (332091547594197575/The Hill by FTX #8057)[1], NFT (332140279869185574/The Hill by FTX #7937)[1], NFT (332328515809232167/#5877)[1], NFT (333458839497312392/Founding Frens Lawyer #673)[1], NFT (334022552782080021/ Skyscrapers)[1], NFT (335196586084424208/The Hill by FTX #8324)[1], NFT (335203167549180392/The Hill by FTX #7933)[1], NFT (335448576070176640/The Hill by FTX #8626)[1], NFT (336129661463527434/The Hill by FTX #8050)[1], NFT (336931709277461915/FTX Crypto Cup 2022 Key #1284)[1], NFT (338498502607804102/Mushrooms)[1], NFT (340209015831849456/The Hill by FTX #8191)[1], NFT (340339439803194623/Founding Frens Lawyer #571)[1], NFT (340847766645569300/The Hill by FTX #8195)[1], NFT (341118142916985101/The Hill by FTX #8191)[1], NFT (341151660219851241/The Hill by FTX #8329)[1], NFT (342068016856876474/Planet of the Black Wings)[1], NFT (343178964009347866/The Hill by FTX #7801)[1], NFT (343766445719457782/The Hill by FTX #7873)[1], NFT (345233547184158629/Heavenly water#020)[1], NFT (345397238960359411/The Hill by FTX #7915)[1], NFT (345474554749133539/The Hill by FTX #8237)[1], NFT (345644065504709402/Magic Mushroom #24)[1], NFT (346520584995883999/Founding Frens Investor #14)[1], NFT (346742547009049634/DRIP NFT)[1], NFT (346941905364086107/The Hill by FTX #7785)[1], NFT (348045609169682451/Coachella x FTX Weekend 2 #19184)[1], NFT (348366594297315029/ApexDucks Halloween #2995)[1], NFT (348834642211908310/2D SOLDIER #3416)[1], NFT (349479945869183375/The Hill by FTX #8207)[1], NFT (349831493954761069/The Hill by FTX #8007)[1], NFT (350440847855381674/Founding Frens Lawyer #452)[1], NFT (350531500471279727/King Ape Club #6)[1], NFT (350738519718873720/Founding Frens Lawyer #456)[1], NFT (350776150644190349/Founding Frens Lawyer #72)[1], NFT (350805295556557733/Holy Believer)[1], NFT (351988203704562699/Heavenly water#093)[1], NFT (353339432662600825/The Hill by FTX #8638)[1], NFT (353499774610295684/The Hill by FTX #2050)[1], NFT (354997491490439829/The Hill by FTX #8319)[1], NFT (355126353480142591/The Hill by FTX #8269)[1], NFT (355175066089070020/The Hill by FTX #7989)[1], NFT (355369797161720372/2D SOLDIER #4853)[1], NFT (356006731649526817/Founding Frens Lawyer #846)[1], NFT (356488867806031055/ApexDucks #2199)[1], NFT (353545111281384442/Founding Frens Lawyer #376)[1], NFT (360466606059141237/The Hill by FTX #8328)[1], NFT (361469016822256623/The Hill by FTX #7978)[1], NFT (361674040122241435/The Hill by FTX #8215)[1], NFT (361948339700565294/Founding Frens Lawyer #580)[1], NFT (362107115453393945/Founding Frens Lawyer #838)[1], NFT (362389410339062446/The Hill by FTX #7815)[1], NFT (363849338318478323/Founding Frens Investor #669)[1], NFT (363978510082419352/Founding Frens Investor #134)[1], NFT (364775144401920429/The Hill by FTX #7963)[1], NFT (365029531606669028/The Hill by FTX #8604)[1], NFT (367423289751134642/#2784)[1], NFT (367573896483020925/Founding Frens Lawyer #527)[1], NFT (367923426744237092/Founding Frens Lawyer #420)[1], NFT (368274640761105773/The Hill by FTX #7611)[1], NFT (368735430430834712/Galaxy Crocodile)[1], NFT (369078869904387196/Founding Frens Lawyer #344)[1], NFT (369142717933178761/The Hill by FTX #8054)[1], NFT (369482347979711533/The Hill by FTX #2125)[1], NFT (369439616525296305/The Hill by FTX #7982)[1], NFT (369939973314856326/The Hill by FTX #8174)[1], NFT (370616178447174350/Founding Frens Lawyer #654)[1], NFT (371049437545258610/The Hill by FTX #8238)[1], NFT (372703501261341900/The Hill by FTX #7325)[1], NFT (374016404610363575/The Hill by FTX #8346)[1], NFT (374221087480394679/Founding Frens Investor #476)[1], NFT (374062304153640318/Founding Frens Lawyer #677)[1], NFT (374971490934426353/The Hill by FTX #8203)[1], NFT (375362082236968032/The Hill by FTX #8636)[1], NFT (376570275246887776/The Hill by FTX #8325)[1], NFT (376631214140639915/The Hill by FTX #8013)[1], NFT (377155686420820338/The Hill by FTX #8567)[1], NFT (377605096540995146/The Hill by FTX #7969)[1], NFT (378072340900529011/Belugie #2301)[1], NFT (378138454476574673/The Hill by FTX #8046)[1], NFT (378885485351370337/The Hill by FTX #8315)[1], NFT (381412047738961/08The Hill by FTX #8136)[1], NFT (380516292491602/4/ApexDucks #3404)[1], NFT (380429030390866304/The Hill by FTX #8217)[1], NFT (380822024589420056/The Hill by FTX #8506)[1], NFT (382342903079404022/Grass in the lake #2)[1], NFT (383434544516859617/The Hill by FTX #8519)[1], NFT (383467213783850090/Arch x Gods #1)[1], NFT (383647201597723828/Magic Mushroom #16)[1], NFT (384099269515978714/The Hill by FTX #7814)[1], NFT (384114466880731436/The Hill by FTX #8593)[1], NFT (384648826399128867/Heavenly water#073)[1], NFT (384747371854217543/The Hill by FTX #8616)[1], NFT (385700423904390/The Hill by FTX #8243)[1], NFT (386104913385603/The Hill by FTX #8742)[1], NFT (386376621359612/The Hill by FTX #2121)[1]/ BRZ[1], BTC[.02114272], ETH[.00693799], ETHW[.00685591], SHIB[9], TRX[6], USD[0.02] | Yes | |
| 08724050 | | BTC[.0023364], SHIB[1], USD[0.00] | Yes | |
| 08724051 | | SHIB[1], SUSHI[4.51057245], USD[0.00] | Yes | |
| 08724063 | | SHIB[81364555], USD[0.00] | Yes | |
| 08724075 | | USD[477.98] | | |
| 08724079 | | BTC[0.00019642], ETH[0], GBP[0.00], HKD[0.00], KSHIB[0], USD[1.37], USDT[0.50426658] | | |
| 08724080 | | SHIB[6619108.34064027], USD[0.01] | | |
| 08724085 | | AVAX[.0735621], BRZ[2], SOL[0.00854856], TRX[1], USD[0.00] | | |
| 08724088 | | NFT (299483928965295572/Series 1: Wizards #594)[1], NFT (310949842711830331/Baku Ticket Stub #121)[1], NFT (316158818329652819/Humpty Dumpty #413)[1], NFT (327094060943920592/Montreal Ticket Stub #50)[1], NFT (348033930384612014/Entrance Voucher #29367)[1], NFT (412260531153358/1APEFUEL by Almond Breeze #919)[1], NFT (424175953376722799/Monaco Ticket Stub #79)[1], NFT (424478051799022465/FTX - Off The Grid Miami #274)[1], NFT (479566308024343251/Miami Grand Prix 2022 - ID: 3AFFF932)[1], NFT (504523123904889051/The Hill by FTX #1642)[1], NFT (510765845604501926/Saudi Arabia Ticket Stub #2257)[1], NFT (537205066951245886/Barcelona Ticket Stub #2388)[1], NFT (538951054263104706/Series 1: Capitals #680)[1] | | |
| 08724097 | | LINK[1.48758817], SHIB[1], USD[0.00] | Yes | |
| 08724099 | | USD[0.00] | Yes | |
| 08724117 | | USD[50.01] | | |
| 08724122 | | SHIB[.81364555], USD[0.00] | Yes | |
| 08724127 | | DOGE[2], ETH[2.50431403], ETHW[2.50326221], SHIB[316367.87971274], USD[0.00] | Yes | |
| 08724129 | | SHIB[337268.12816188], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08724131 | Contingent, Disputed | BTC[.00022658], DOGE[32.52986897], ETH[.00319433], ETHW[.00319433], SHIB[1], USD[0.00] | | |
| 08724134 | | SOL[.12861789], USD[5.39], USDT[5.27959377] | Yes | |
| 08724137 | | BTC[.0047], ETH[.03], ETHW[.03], SHIB[3000000], SOL[.85914], USD[1.73] | | |
| 08724141 | | SHIB[3], SOL[.00000001], USD[0.01] | | |
| 08724152 | | USD[106.21] | Yes | |
| 08724153 | | BTC[.00114489], TRX[1], USD[2.01] | | |
| 08724173 | | BTC[.00158209] | Yes | |
| 08724174 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08724181 | | SOL[.11169795], USD[0.00] | Yes | |
| 08724185 | | BTC[.00022687], USD[0.00] | | |
| 08724189 | Contingent, Disputed | BTC[0], KSHIB[0], MATIC[0.00004971], SHIB[5], SOL[0], TRX[.00018141], USD[0.00], USDT[0.00902980] | Yes | |
| 08724203 | | BTC[.00001437], SHIB[2], USD[0.00] | Yes | |
| 08724209 | | BCH[.10514579] | Yes | |
| 08724210 | | TRX[1], USD[0.00] | | |
| 08724237 | | ETH[.00176303], ETHW[.00173567], SHIB[1001948.80918242], USD[0.30], USDT[0] | Yes | |
| 08724239 | | BRZ[1], DOGE[4], ETH[.00567052], ETHW[.00560212], MATIC[60.7859847], SHIB[3], TRX[135.57556606], USD[2.28], USDT[1.95782707] | Yes | |
| 08724241 | | BRZ[1], SHIB[43040.67847863], SOL[1.3026303], TRX[5.94476841], USD[0.09] | Yes | |
| 08724246 | | DOGE[.00138767], SHIB[4.9532001], SOL[.00004878], TRX[.00351637], USD[0.00] | Yes | |
| 08724257 | | ETH[.03200984], ETHW[.03200984], SHIB[1], USD[0.00] | | |
| 08724261 | | DOGE[1], USD[9.96] | Yes | |
| 08724272 | | ETH[0], USD[0.00] | | |
| 08724278 | | BTC[.00045137], SHIB[1], USD[5.00] | | |
| 08724285 | | SHIB[1], USD[0.01] | | |
| 08724287 | | USD[0.56] | | |
| 08724294 | | SHIB[1], TRX[.000001], USD[5.00], USDT[9.97040966] | | |
| 08724296 | Contingent, Disputed | MATIC[2.24802161], USD[0.00] | Yes | |
| 08724314 | | BRZ[1], BTC[.00917611], SHIB[2], USD[0.00] | | |
| 08724320 | | USD[0.00] | | |
| 08724332 | | BTC[.00691295], ETH[.76297396], ETHW[.76264641], LTC[8.40681709] | Yes | |
| 08724336 | | BRZ[101.03200449], BTC[.00026677], DOGE[479.83847512], GRT[109.74885247], MATIC[19.65329712], SOL[.12161656], TRX[75.12375432], USD[0.00] | | |
| 08724338 | | SOL[.00000001] | | |
| 08724339 | | NFT (384573639405449175/Entrance Voucher #1103)[1] | | |
| 08724340 | | DOGE[6.64285733], USD[0.00] | Yes | |
| 08724354 | | AVAX[0], ETH[0], ETHW[0], NFT (506211584027271655/Entrance Voucher #876)[1], SHIB[.00000004], SOL[0], USD[0.00] | Yes | |
| 08724359 | | ETHW[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08724364 | | NFT (293617078088113404/Entrance Voucher #1237)[1] | | |
| 08724366 | | BTC[.0017799], ETH[0.00458323], ETHW[0.00452851], SHIB[3], TRX[359.70998255], USD[0.00] | Yes | |
| 08724369 | | USD[0.02] | | |
| 08724370 | | NFT (329032943275018169/Entrance Voucher #1286)[1], SOL[.11443244], USD[0.00] | Yes | |
| 08724383 | | ETH[0], ETHW[0], LINK[0], MATIC[0], NFT (292228685453024201/Miami Ticket Stub #808)[1], NFT (325048967207538792/Entrance Voucher #125)[1], NFT (331251596819444295/Barcelona Ticket Stub #76)[1], NFT (563555384842562396/Silverstone Ticket Stub #226)[1], SHIB[1], SOL[0.00000001], USD[0.00], USDT[0.00000005] | Yes | |
| 08724399 | | BAT[1], BTC[.00242913], DOGE[1685.55961124], ETH[.03961484], ETHW[.03912236], LINK[2.91127375], SHIB[3], USD[0.00] | Yes | |
| 08724402 | | USD[0.00] | | |
| 08724409 | | NFT (368533127150334233/Shaq's Fun House presented by FTX #96)[1], NFT (381651949840018737/Shaq's Fun House Commemorative Ticket #23)[1] | | |
| 08724412 | | USD[0.00], USDT[0] | Yes | |
| 08724417 | | NFT (392682310013131807/Entrance Voucher #389)[1], SHIB[2], USD[0.00] | Yes | |
| 08724424 | | NFT (373158329316677698/Coachella x FTX Weekend 1 #8093)[1], NFT (484366752664665429/Entrance Voucher #1198)[1], USD[2.41] | | |
| 08724433 | | BRZ[1], DOGE[3], SHIB[5], TRX[5], USD[0.00] | | |
| 08724443 | | USD[0.00], USDT[0] | Yes | |
| 08724449 | | BAT[32.44350201], SHIB[1], USD[2.12] | Yes | |
| 08724452 | | MATIC[105.07263891], TRX[1], USD[0.07] | Yes | |
| 08724454 | | BTC[.00027145], DOGE[1], ETH[.00262029], ETHW[.00262029], SHIB[33694.72237196], USD[0.21], USDT[0.57503330] | | |
| 08724465 | | AVAX[.11923373], DOGE[1], USD[0.00] | Yes | |
| 08724471 | | USD[106.22] | Yes | |
| 08724473 | | BRZ[2], DOGE[2], ETH[0], NFT (302285408101750657/Satori #4446)[1], NFT (346769350832168279/Microphone #655)[1], SHIB[8], SOL[31.21546355], TRX[24.80093796], USD[0.00] | Yes | |
| 08724474 | | BTC[.00124436], SHIB[1], USD[0.04] | Yes | |
| 08724492 | | USD[0.00] | Yes | |
| 08724500 | | LTC[2.10865841], TRX[1], USD[0.00] | | |
| 08724501 | | KSHIB[8205.63316716], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08724503 | | BTC[.0580767], ETH[.490509], ETHW[.490509], USD[6002.31] | | |
| 08724516 | | DOGE[1], SHIB[1], TRX[.00888785], USD[211.73] | | |
| 08724517 | | SHIB[1], SOL[0.20701626], USD[0.02] | | |
| 08724532 | | SHIB[1], TRX[1], USD[254.36] | Yes | |
| 08724533 | | USD[.17], USDT[0] | | |
| 08724534 | | MATIC[2.29874387], SHIB[1], USD[0.00] | Yes | |
| 08724540 | | DOGE[1], USD[0.00] | Yes | |
| 08724541 | | BRZ[1], DOGE[1], MATIC[0], NFT (298108661592355661/Divine Soldier #5257)[1], NFT (312762788306394869/A.I #3)[1], NFT (411139990092331129/Divine Soldier #881)[1], NFT (431973006933686719/2D SOLDIER #4602)[1], NFT (525736633403629962/Elysian - #246)[1], NFT (540508238214908075/DOTB #2197)[1], SHIB[466322.63454777], SOL[0.27540050], TRX[4], USD[26.09] | Yes | |
| 08724551 | | SHIB[1], USD[106.11], USDT[105.46834683] | Yes | |
| 08724552 | | AVAX[8.53606487] | | |
| 08724562 | | ETHW[.0003197], USD[0.00] | Yes | |
| 08724563 | | NFT (509271274511782198/Entrance Voucher #764)[1], USD[0.01] | Yes | |
| 08724576 | | NFT (382188652976200175/DOGO-IN-500 #3686)[1] | | |
| 08724580 | | DOGE[1], ETH[0], KSHIB[0], SHIB[2], USD[0.00] | | |
| 08724581 | | USD[0.00] | | |
| 08724582 | | BTC[0], TRX[0], USD[5.05] | | |
| 08724588 | | BTC[.00045434], DOGE[2], NFT (555126083276874825/FTX - Off The Grid Miami #5203)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08724589 | | BTC[.00033037], DOGE[1], SHIB[1], SOL[.57716271], USD[0.00] | | |
| 08724592 | | BTC[.00000002], DOGE[1], ETH[.00000703], ETHW[.00000703], LINK[.00000945], SHIB[112.14510417], TRX[2], USD[0.01] | Yes | |
| 08724598 | | USD[0.02] | Yes | |
| 08724613 | | BTC[.00000022], NFT (294693873394356214/GSW Western Conference Finals Commemorative Banner #1372)[1], NFT (320984040324619927/GSW Western Conference Semifinals Commemorative Ticket #971)[1], NFT (425277496880541837/GSW Championship Commemorative Ring)[1], NFT (430444555709539775/GSW Western Conference Finals Commemorative Banner #1371)[1], NFT (510053614469344075/Warriors Foam Finger #541 (Redeemed))[1], USD[0.00] | | |
| 08724616 | | USD[10.56] | Yes | |
| 08724633 | | USD[0.02] | Yes | |
| 08724641 | | USD[53.11] | Yes | |
| 08724643 | | USD[0.93] | | |
| 08724645 | | AVAX[.62534278], DOGE[2], ETHW[.012781], NFT (328289155391904539/Warriors Gold Blooded NFT #906)[1], SHIB[3], TRX[3], USD[31.77] | Yes | |
| 08724652 | | NFT (292408653447189833/The Hill by FTX #803)[1], NFT (307675063338721399/Bahrain Ticket Stub #1750)[1], NFT (435504600046746314/FTX Crypto Cup 2022 Key #282)[1] | | |
| 08724653 | | BTC[.00000065], DOGE[3], LINK[.00046234], SHIB[2], TRX[5], USD[0.42], USDT[1.0119706] | Yes | |
| 08724662 | | ETH[0.00000176], ETHW[0.00000176], SHIB[9], SOL[.00022791], USD[0.00], USDT[0] | Yes | |
| 08724665 | | BTC[0], ETHW[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08724666 | | GRT[7.1753489], NFT (290368690254379245/Good Boy #159)[1], NFT (299709291571112245/Whales Nation #532)[1], NFT (324786130475090912/FTX - Off The Grid Miami #360)[1], NFT (368563539358253158/Juliet #322)[1], NFT (395016133366277709/Cyber Pharmacist 3288)[1], NFT (446076280373291323/Bahrain Ticket Stub #193)[1], NFT (449805848542851719/Entrance Voucher #89)[1], NFT (504104321582084044/DRIP NFT)[1], NFT (518539262063251773/Astral Apes #2797)[1], NFT (532015351692522422/Humpty Dumpty #1053)[1], NFT (538148924269890648/Red Panda #5819)[1], NFT (548385853980474810/Divine Soldier #119)[1], NFT (551879072865567237/Boneworld #3553)[1], USD[0.00], USDT[0] | Yes | |
| 08724667 | | ETH[.00319046], ETHW[.00319046], USD[0.00] | | |
| 08724671 | | DOGE[146.53382033], SHIB[1], USD[0.00] | Yes | |
| 08724688 | | USD[0.00] | Yes | |
| 08724691 | | AAVE[.25909657], ALGO[.63257956], AVAX[.00098384], BRZ[.95360035], BTC[.00080982], DAI[.13335684], DOGE[39.40298469], ETH[.0676009], ETHW[.06676226], GRT[.58624682], KSHIB[1826.95285274], LINK[.27184272], LTC[.16411679], MKR[.0950395], NEAR[9.59497658], NFT (462268343998035924/Ape MAN#45#2/5)[1], PAXG[.0007357], SHIB[2041709.80627207], SOL[4.06980204], SUSHI[22.5109456], TRX[60], UNI[7.18971831], USD[0.81] | Yes | |
| 08724699 | | USD[933.50], USDT[0] | | |
| 08724709 | | NFT (345345141703649301/Barcelona Ticket Stub #1190)[1], NFT (485159802184018348/FTX - Off The Grid Miami #4726)[1] | Yes | |
| 08724712 | | USD[0.01] | | |
| 08724724 | | DOGE[1], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 08724732 | | BTC[.00026567], SHIB[1], USD[0.00] | | |
| 08724737 | | BTC[.0456543], USD[997.10] | | |
| 08724742 | | BTC[.0037], ETH[.078], SOL[1.12], USD[326.21] | | |
| 08724746 | | NFT (391496368551427014/Entrance Voucher #29555)[1] | | |
| 08724761 | | SHIB[9], USD[1304.70], USDT[0] | Yes | |
| 08724765 | | ETH[0], NFT (397296417377560902/Entrance Voucher #2653)[1], NFT (456858384638937653/FTX - Off The Grid Miami #3219)[1], NFT (487944765063681764/Romeo #729)[1], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 08724768 | | NFT (289965812148450783/Entrance Voucher #24863)[1] | | |
| 08724771 | | CUSDT[449.80552658], GBP[7.27], TRX[1], USD[30.01] | | |
| 08724785 | | SHIB[68728.11715829] | | |
| 08724790 | | AVAX[.00000131], BRZ[2], BTC[.00012377], DOGE[.00679004], ETH[.00160515], ETHW[.92442646], SHIB[115.02074171], TRX[4], UNI[.00013195], USD[0.00] | Yes | |
| 08724791 | | USD[10.62] | Yes | |
| 08724793 | | BTC[.001] | | |
| 08724795 | | USD[0.00], USDT[0] | | |
| 08724799 | | BTC[.00240285], DOGE[1], NFT (312647767331233242/Doge Capital #1016)[1], NFT (394511765115396963/Doge Capital #157)[1], NFT (394691519121005459/Golden bone pass)[1], NFT (418691783900076024/Doge Capital #847)[1], NFT (429284732803245313/Doge Capital #4543)[1], NFT (517350554058321010/Romeo #827)[1], NFT (547988712737202403/Coachella x FTX Weekend 1 #13597)[1], SHIB[4], SOL[.17828107], TRX[1], USD[0.00] | Yes | |

Consolidated Schedule F47 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08724820 | | KSHIB[316.79889295], TRX[1], USD[0.00] | Yes | |
| 08724823 | | NFT (289705498385607095/Astronaut #3)[1], NFT (350221993739865684/Astronaut #2)[1], NFT (412607367612314922/Astronaut #4)[1], NFT (434629105473674740/Astronaut #1)[1], NFT (439734894650885272/In God we're Damned | Animation)[1], NFT (494757261579049574/Veve lakay | Culture lakay )[1] | | |
| 08724825 | | ETH[.060939], ETHW[.060939], SOL[1.99778904], USD[3.58] | | |
| 08724828 | | BTC[0.00000308], ETH[0.00002705], ETHW[2.96097048], MATIC[0] | Yes | |
| 08724833 | | DOGE[842.74299191], SHIB[4231287.43403068], USD[0.72] | Yes | |
| 08724839 | | BRZ[2], BTC[0.00000036], DOGE[1], GRT[1], MATIC[9.69532605], SHIB[9], TRX[4], USD[0.59], USDT[0] | Yes | |
| 08724842 | | BTC[.00249222], DOGE[812.77615865], PAXG[.11171475], SHIB[3], USD[108.14] | Yes | |
| 08724846 | | AVAX[2.8763572], BTC[0.00083932], SHIB[945319.54203296], SOL[3.46518426], USD[0.00], USDT[0] | Yes | |
| 08724849 | | BRZ[1], NFT (348905096649561274/3D CATPUNK #1347)[1], NFT (371142927037770487/#4280)[1], NFT (373884222209678010/2D SOLDIER #1861)[1], NFT (390371738047367141/#2194)[1], NFT (467444155964854107/3D CATPUNK #3471)[1], NFT (468085435693276821/3D CATPUNK #4120)[1], NFT (496357322547004082/2D SOLDIER #30)[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 08724861 | | GRT[30.51498892], PAXG[.00578127], SHIB[2], SUSHI[3.23734911], USD[0.01] | Yes | |
| 08724864 | | USD[5.00] | | |
| 08724866 | | BAT[1], BRZ[2], DOGE[3], SHIB[14], USD[0.00] | Yes | |
| 08724869 | | ETH[.00000231], ETHW[.25256817], SHIB[1], TRX[2], USD[0.03] | Yes | |
| 08724874 | | NFT (568469961448325780/APEFUEL by Almond Breeze #691)[1], SHIB[3], SUSHI[1.44682774], TRX[35.31282924], USD[0.00] | Yes | |
| 08724883 | | SHIB[3357050.18036042], USD[5.33] | Yes | |
| 08724887 | | BRZ[1], DOGE[2.59562242], ETHW[.03426498], MATIC[0], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 08724888 | | NFT (480117303113788092/Entrance Voucher #4189)[1] | | |
| 08724901 | | ETH[.24415652], ETHW[0.24415652], USD[2.87] | | |
| 08724905 | | NFT (338344274712818681/Bahrain Ticket Stub #704)[1], NFT (346201524267668905/FTX - Off The Grid Miami #5849)[1], SHIB[4], SOL[.04520601], USD[1.50] | Yes | |
| 08724918 | | DOGE[6.84868602], MATIC[2.89994379], SOL[3.51973731], USD[0.10] | | |
| 08724919 | | DOGE[2.99402728], ETH[.00231724], ETHW[.00228988], MATIC[10.76864564], SHIB[4], SUSHI[6.66865573], USD[0.00] | Yes | |
| 08724925 | | BTC[.00296626], NFT (501160513489805937/#1979)[1], SHIB[6], SOL[.6674355], USD[0.00] | Yes | |
| 08724958 | | BTC[0], NFT (442689393219841824/Solninjas #6433)[1], NFT (506640708206920528/SolBunnies #2944)[1], NFT (552805042039477784/DOTB #3393)[1], USD[0.00] | | |
| 08724975 | | USD[531.07] | | |
| 08724977 | | AVAX[.00004758], BTC[.000003], ETHW[.53250606], LINK[.00698116], MATIC[.00002218], USD[1393.06] | Yes | |
| 08724982 | | AVAX[10.2897], BTC[.0886619], ETH[.889492], ETHW[.889492], MATIC[49.95], UNI[64.0509], USD[0.64] | | |
| 08724986 | | BAT[1], BTC[.00828769], DOGE[810.25519584], ETH[.18620367], ETHW[0.18596567], GRT[1], MATIC[25.66471736], SHIB[4015607.16747420], SOL[.84253674], USD[7.43], USDT[1.02543197] | Yes | |
| 08724988 | | DOGE[2031.8429174], ETH[.07296757], ETHW[.07206246], SHIB[2], USD[12.40] | Yes | |
| 08725000 | | NFT (337219616980054988/Entrance Voucher #1350)[1], NFT (530921839018493917/Microphone #289)[1] | | |
| 08725002 | | NFT (414768976406212987/Humpty Dumpty #1103)[1], NFT (467737480396600496/Romeo #685)[1] | | |
| 08725006 | | BRZ[1], DOGE[2], SHIB[1], USD[0.00] | | |
| 08725019 | | BAT[1], BRZ[3], DOGE[5], ETHW[0.96421590], GRT[1], SHIB[1], TRX[10], USD[17.98] | Yes | |
| 08725035 | | SOL[.22104075], TRX[1], USD[25.01] | | |
| 08725038 | | NFT (511030020033673238/Ferris From Afar #788)[1], USD[5.01] | | |
| 08725039 | | SHIB[3048023.23677511], TRX[1], USD[0.00] | Yes | |
| 08725045 | | BRZ[2], BTC[.01446587], DOGE[649.94902449], ETH[.37592631], ETHW[.37592631], SHIB[3262649.7406199], SOL[1.07592803], USD[0.00] | | |
| 08725049 | | AAVE[.96876696], AVAX[2.54111603], BTC[.00558729], DOGE[3], MATIC[7.68152363], SHIB[4], SOL[.12751163], SUSHI[3.28805487], TRX[2], UNI[1.25223637], USD[0.79], USDT[0] | Yes | |
| 08725052 | | USD[106.11] | Yes | |
| 08725054 | | AAVE[0.00000118], ALGO[0.00022615], AUD[0.00], AVAX[0.00000765], BAT[0.02803294], BCH[0.00000004], BRZ[0.00154853], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0.00000015], ETHW[0.00001046], EUR[0.00], GBP[0.00], GRT[0.00026181], HKD[0.00], KSHIB[0.01328391], LINK[0.00002501], LTC[0.00375878], MATIC[0.00004057], MKR[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0.00059427], WBTC[0], YFI[0.00000002] | | |
| 08725057 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08725063 | | NFT (428940579028268071/Entrance Voucher #1381)[1] | | |
| 08725067 | | NFT (382304614562894385/Lorenz #1070)[1], SHIB[1], SOL[.00673003], USD[0.00] | | |
| 08725091 | | SOL[0], USDT[0.00000042] | | |
| 08725102 | | SHIB[2], USD[0.00] | Yes | |
| 08725112 | | USD[212.43] | Yes | |
| 08725131 | | BTC[0], USD[0.00] | | |
| 08725138 | | BTC[0], MATIC[2.08488401], NEAR[.04749], NFT (334553160820823650/Magic Eden Pass)[1], SOL[.00034707], USD[34.63] | | |
| 08725150 | | BTC[.00003326], USD[3954.95] | | |
| 08725157 | | NFT (441851823518356414/Reflection '16 #93)[1], USD[1.01] | | |
| 08725161 | | BRZ[1], BTC[.00489743], DOGE[1039.69082161], SHIB[1], TRX[1], USD[4.22] | Yes | |
| 08725162 | | BTC[.01592189], CUSDT[2], DOGE[1], ETH[.08185536], ETHW[.08084748], SOL[2.12170849], USD[0.05] | Yes | |
| 08725171 | | DOGE[1], ETH[.22724394], ETHW[.22703886], SHIB[7], TRX[1], USD[0.06] | Yes | |
| 08725182 | | NFT (485655666303935743/Skurpy Police Rod #2)[1] | | |
| 08725187 | | USD[0.00] | | |
| 08725192 | | ETH[.00000454], USD[0.14] | Yes | |
| 08725208 | | USD[0.00] | | |
| 08725210 | | TRX[302.44477406], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08725217 | | DOGE[1], ETH[0], ETHW[1.65966997], NFT (430588225806593612/Imola Ticket Stub #1434)[1], USD[0.71] | Yes | |
| 08725236 | | KSHIB[300], TRX[331.6846], USD[20.14] | | |
| 08725268 | | DOGE[1], ETH[0], SHIB[1], SOL[.00000598], USD[0.01] | Yes | |
| 08725270 | | SHIB[21.9940239], USD[0.00] | Yes | |
| 08725272 | | BRZ[1], DOGE[133.8469934], MATIC[10.94193628], SHIB[2], SOL[.18845449], USD[0.54] | Yes | |
| 08725276 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08725281 | | USD[0.80] | | |
| 08725287 | | BRZ[21.3552557], BTC[.00010237], KSHIB[196.63788543], SHIB[100841.66501661], USD[0.00] | Yes | |
| 08725294 | | BAT[1], USD[0.00], USDT[0] | | |
| 08725313 | | USD[7.12] | | |
| 08725320 | | USD[3.67] | Yes | |
| 08725323 | | ETHW[.08226153] | | |
| 08725329 | | USD[0.85] | | |
| 08725334 | | USD[0.27] | | |
| 08725335 | | DOGE[99.9], GRT[200], SHIB[1300], USD[933.60], USDT[67.39557763] | | |
| 08725339 | | BAT[2], BRZ[2], DOGE[1], ETH[.4620526], ETHW[.46185848], GRT[2], MATIC[551.44991653], NFT (539405022259422382/Bahrain Ticket Stub #1812)[1], SHIB[8], TRX[3], USD[0.07] | Yes | |
| 08725361 | | DOGE[3], ETHW[.25802413], SHIB[3], TRX[2], USD[0.00] | | |
| 08725367 | | USD[5.31] | Yes | |
| 08725368 | | BAT[1], BRZ[2], DOGE[638.90622901], ETH[.15841322], ETHW[.15841322], MATIC[62.07805681], NFT (311195039504979353/Carnival girl #3)[1], NFT (438401623364559782/Glorious Series #1)[1], NFT (570553633102550303/Ancient Civilization #4)[1], SHIB[10], SOL[6.84329986], USD[0.00] | | |
| 08725372 | | SOL[.005], USD[1.75] | | |
| 08725374 | | ETH[.0039274], ETHW[0.00387263] | Yes | |
| 08725377 | | LTC[0], NFT (339836318090813299/SolBunnies #370)[1], NFT (488735912483200504/SolDad #5019)[1], NFT (531486708759650299/SolDad #3693)[1], SOL[0.15208000], USD[0.00] | | |
| 08725382 | | DOGE[1], ETHW[.10097926], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08725383 | | BCH[.0029461], BTC[.00312272] | Yes | |
| 08725385 | | BAT[26.41146759], GRT[1], LINK[85.92148008], MATIC[334.68571229], NFT (503313519418964591/Anti Artist #597)[1], SHIB[56276710.36465843], UNI[2.50639551], USD[0.08], USDT[0] | Yes | |
| 08725395 | | BTC[.08607431], USD[49.29] | | |
| 08725396 | | MATIC[5.51016067], USD[10.62] | Yes | |
| 08725400 | | ETH[.006], ETHW[.006], USD[1.61] | | |
| 08725401 | | BTC[.00805395], TRX[1], USD[0.00] | Yes | |
| 08725406 | | DOGE[2], ETHW[5.19240646], NFT (319483859955946343/Coachella x FTX Weekend 2 #17194)[1], SHIB[1242434.93727486], TRX[1], USD[92.92] | Yes | |
| 08725410 | | NFT (565217291710915112/Entrance Voucher #2300)[1] | | |
| 08725428 | Contingent, Disputed | USD[0.00] | | |
| 08725430 | | SHIB[670094.50632018], USD[0.00] | Yes | |
| 08725432 | Contingent, Disputed | BTC[.00000135], DOGE[.00157809], ETH[.00001011], ETHW[.00000977], MATIC[.00104846], SOL[.00002894], USD[0.00] | Yes | |
| 08725433 | | BRZ[1], SHIB[2], USD[0.00] | | |
| 08725442 | | BCH[.02253523], BTC[.00034807], SHIB[2], USD[0.12] | | |
| 08725446 | | DOGE[2], ETH[.03981309], ETHW[.03981309], SHIB[8], USD[0.00] | | |
| 08725452 | | DOGE[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08725455 | | SHIB[5003788.86985046], TRX[2351.11666901], USD[0.01] | Yes | |
| 08725458 | | USD[0.00] | | |
| 08725461 | | TRX[.000003], USD[1.42], USDT[7.83824538] | | |
| 08725464 | | BTC[0.00053717], ETH[.00000004], ETHW[.00000004], GBP[4.68], SHIB[6.13002815], TRX[1], USD[0.00] | Yes | |
| 08725469 | | ETH[0], USD[0.00] | | |
| 08725484 | | BTC[.03984233], DOGE[64.79606419], ETH[.10371416], ETHW[.10265417], LTC[.8093844], SHIB[10], SOL[.35040458], TRX[1233.92411027], USD[-25.50] | Yes | |
| 08725489 | | NFT (309835812923609737/Coachella x FTX Weekend 1 #12480)[1] | | |
| 08725492 | | BTC[.00045616], DAI[2.98428374], SHIB[1], USD[0.00] | | |
| 08725494 | | BRZ[2907.09180752], BTC[.00237783], DOGE[165.17318271], ETH[.03286685], ETHW[.03245645], MATIC[13.19522656], SHIB[6], SOL[.32657612], TRX[76.52783668], USD[0.03] | | |
| 08725499 | | USD[0.00] | | |
| 08725506 | | SHIB[316271.56456088], USD[5.31] | Yes | |
| 08725507 | | NFT (395654966543767263/Anti Social Bot #1681)[1], SHIB[1], SOL[0] | | |
| 08725508 | | AVAX[0], BRZ[2.05012359], BTC[0], DOGE[7.02555328], KSHIB[0], LINK[0], MATIC[0], PAXG[0], SHIB[6], TRX[4], USD[0.00], USDT[1.05804179] | Yes | |
| 08725512 | | AAVE[.01577953], ALGO[6.49125948], AUD[0.00], AVAX[0.30459962], BAT[6.53176478], BCH[0.01592798], BRZ[8.02796033], BTC[0.00026243], CUSDT[139.66900040], DOGE[90.42299502], ETH[0.00497249], ETHW[0.00490878], GRT[20.39790123], KSHIB[409.32201818], LINK[.14100731], LTC[0.02472727], MATIC[2.69592939], MKR[.00189659], NEAR[.22683337], NFT (293383401033140483/Australia Ticket Stub #2270)[1], NFT (345096948508579678/Barcelona Ticket Stub #1790)[1], NFT (533439127844263763/FTX - Off The Grid Miami #2289)[1], NFT (547708840535515519/Entrance Voucher #1267)[1], PAXG[0.00067062], SHIB[1753563.88273639], SOL[0.03559744], SUSHI[1.40913131], TRX[92.75599257], UNI[.19311039], USD[15.24], YFI[0.00017935] | Yes | |
| 08725519 | | SOL[1.15460606], TRX[2499.35141717], USD[0.06] | Yes | |
| 08725527 | | USD[8.36], USDT[0] | | |
| 08725544 | | BRZ[2], BTC[0], DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08725546 | | BTC[.00080165], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08725548 | | GRT[982.73391655], SHIB[1], USD[0.21] | Yes | |
| 08725572 | | NFT (575432530619254739/Entrance Voucher #504)[1] | | |
| 08725590 | | DOGE[1], SHIB[3586265.09869815], SUSHI[1.01915829], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08725610 | | USD[0.00] | Yes | |
| 08725617 | | NFT (541125834562665411/Microphone #504)[1] | | |
| 08725625 | | USD[0.01] | Yes | |
| 08725634 | | BTC[0.00066859], SOL[0], USD[0.91] | | |
| 08725648 | | USD[0.00], USDT[0] | Yes | |
| 08725657 | | NFT (413573610513750152/Coachella x FTX Weekend 2 #31197)[1] | | |
| 08725658 | | BTC[.00425333], ETH[.05267898], ETHW[.05202234], SHIB[3502], USD[0.01] | Yes | |
| 08725662 | | NFT (307336836498106123/Entrance Voucher #350)[1] | Yes | |
| 08725679 | | DOGE[362.95074821], SHIB[1], USD[0.00] | | |
| 08725684 | | USD[2049.63] | | |
| 08725691 | | BTC[.00640046], DOGE[2], SHIB[4], USD[96.54] | Yes | |
| 08725694 | | USD[0.01], USDT[0.00000001] | Yes | |
| 08725697 | | SHIB[1], USD[0.67] | Yes | |
| 08725700 | | ETH[.000962], ETHW[.000962], USD[0.95] | | |
| 08725701 | | BTC[.00000996], LINK[1], SOL[2.01705], USD[151.02] | | |
| 08725704 | | SHIB[472293.19143576], USD[0.00] | | |
| 08725708 | | BRZ[1], USD[0.00] | | |
| 08725712 | | USD[0.00] | | |
| 08725719 | | BTC[.00000004], ETH[.0000003], ETHW[.0000003], MATIC[.00031178], SHIB[9], USD[0.00] | Yes | |
| 08725720 | | NFT (506868783918723106/Reflector #631 (Redeemed))[1], USD[5.01] | | |
| 08725721 | | AAVE[2.08791], BTC[.00331647], ETH[.006], NFT (429067647037110809/Test 6.22.22)[1], NFT (474302566035016883/Test 6.22.22 #2)[1], SOL[.75826871], USD[0.34] | | |
| 08725744 | | NFT (509861402995089619/Entrance Voucher #4046)[1] | | |
| 08725745 | | BTC[.00000072], ETH[0], ETHW[0.21412008], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08725747 | | BTC[0], SOL[0], USD[0.00] | | |
| 08725758 | | AVAX[0.00867400], DOGE[1965.77609473], SHIB[678762.07871974], USD[0.01] | Yes | |
| 08725759 | | NFT (507726658357671381/Entrance Voucher #1040)[1] | | |
| 08725771 | | AVAX[.00018191], ETH[.01147371], ETHW[.23194309], MATIC[.00508996], SHIB[3], TRX[2], USD[3948.13], USDT[1.00007304] | Yes | |
| 08725782 | | ETH[.05718145], ETHW[.05647009], SHIB[3], SOL[1.02662337], USD[0.00] | Yes | |
| 08725785 | | USD[58.90] | | |
| 08725789 | | BTC[0], USD[0.27] | | |
| 08725796 | | AVAX[2.11532455], SHIB[17], SOL[.78178446], USD[0.00] | Yes | |
| 08725800 | | BAT[1], USD[0.00] | | |
| 08725801 | | SHIB[3], USD[0.00] | Yes | |
| 08725815 | | BCH[.03103991], BRZ[113.31204012], KSHIB[355.01598862], SHIB[7], SOL[1.093152], SUSHI[2.24803688], TRX[1437.66020844], USD[0.00], YFI[.00711033] | Yes | |
| 08725824 | | BTC[.0077948], USD[118.50] | | |
| 08725839 | | USD[5.25] | Yes | |
| 08725843 | | MATIC[5.05542132], USD[5.00] | | |
| 08725848 | | DOGE[73.44947331], SHIB[1], USD[0.00] | Yes | |
| 08725850 | | DOGE[0.00000001], ETH[0], ETHW[0], GRT[1], SHIB[1] | | |
| 08725858 | | LTC[.00201127] | Yes | |
| 08725869 | | MATIC[156.89442657], NFT (477620843998850419/Entrance Voucher #621)[1], SHIB[9000002], TRX[1], USD[0.00] | | |
| 08725873 | | ALGO[.000004], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.08], USDT[0.00002472] | | |
| 08725883 | | SHIB[718159.89031658], USD[0.00] | Yes | |
| 08725893 | | ETH[.00000001], ETHW[0.39423262], SOL[3.06063165], USD[4.45] | | |
| 08725901 | | USD[3.74] | | |
| 08725903 | | ETH[0], NFT (392895601501855957/Reflection '11 #74)[1], NFT (395528356130064328/Sun Set #142)[1], NFT (482441931323284359/Reflector #331)[1], NFT (570206107491918174/Vintage Sahara #130)[1], NFT (575085857536047479/Reflection '18 #87)[1], USD[0.00] | | |
| 08725905 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08725916 | Contingent, Disputed | USD[0.16] | | |
| 08725926 | | NFT (440034366393180802/Humpty Dumpty #1558)[1] | | |
| 08725927 | | CUSDT[9132.968], DOGE[1366.632], TRX[1473.525], USD[0.86] | | |
| 08725932 | | NFT (479826255805422546/Entrance Voucher #1464)[1] | | |
| 08725939 | | AVAX[1.5], MATIC[120], USD[4.95] | | |
| 08725955 | | USD[0.33] | | |
| 08725957 | | ETH[.0340805], ETHW[.03365642], SHIB[1], USD[0.00] | Yes | |
| 08725964 | | USD[106.21] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08725969 | | USD[979.57] | | |
| 08725979 | | BTC[0], ETH[0], USD[0.00] | | |
| 08725984 | | NFT (310746500548415741/Russian winter.)[1], NFT (358529630904585886/Russian winter. #2)[1], NFT (421916164157583016/Russian girl)[1], NFT (453814154011205788/Russian happiness.)[1], NFT (511546518334250347/Autumn in the Urals.)[1] | | |
| 08725990 | | SHIB[3], USD[0.00] | Yes | |
| 08725992 | | SHIB[0], USD[0.00] | | |
| 08726003 | | NFT (361338853406355719/Saudi Arabia Ticket Stub #1951)[1] | | |
| 08726014 | | USD[154.46] | Yes | |
| 08726039 | | SHIB[6], SOL[0], TRX[4], USD[10.77] | Yes | |
| 08726043 | | NFT (559157442435487183/Coachella x FTX Weekend 2 #7809)[1] | | |
| 08726045 | | NFT (449781103304171292/Entrance Voucher #1146)[1] | | |
| 08726063 | | BTC[.00116232], SHIB[2], USD[50.00] | | |
| 08726069 | | ETH[.00875387], ETHW[.00864443], SHIB[1], USD[0.02] | Yes | |
| 08726070 | | ETH[.00675574], ETHW[.00667366], NFT (507343503627335498/Entrance Voucher #1011)[1], SHIB[5], USD[0.00] | Yes | |
| 08726083 | | BTC[.00137547], DOGE[50], USD[0.00] | | |
| 08726085 | | BTC[.00026214], USD[0.00] | Yes | |
| 08726088 | | SHIB[1297748].84398117], USD[0.00] | Yes | |
| 08726093 | | BTC[.00356231], SHIB[1], TRX[.000003], USDT[0.00009611] | Yes | |
| 08726104 | | DOGE[0], LTC[0], SOL[0], USD[0.00] | | |
| 08726105 | | BTC[.02198697], ETH[.11448573], ETHW[.11336718], NFT (301719734432414056/GSW Round 1 Commemorative Ticket #168)[1], NFT (320019229623500285/Warriors Logo Pin #98 (Redeemed))[1], NFT (360520638628084/GSW Championship Commemorative Ring)[1], NFT (366102640201052326/GSW Western Conference Semifinals Commemorative Ticket #1005)[1], NFT (454160583737851782/GSW Western Conference Finals Commemorative Banner #1847)[1], NFT (481205996076234622/GSW Western Conference Finals Commemorative Banner #1848)[1], NFT (492793050464728226/Warriors Gold Blooded NFT #236)[1], SHIB[99928.2499851], USD[54.56] | Yes | |
| 08726114 | | SOL[0], USD[0.14] | | |
| 08726117 | | BRZ[2], DOGE[1], USD[0.55], USDT[0] | Yes | |
| 08726121 | | SHIB[1], TRX[1], USD[2.28] | | |
| 08726124 | | ALGO[11.64228959], NFT (293053434359378824/BTC LEGENDARY BEAR)[1], NFT (313631431917893408/Cr iberd #10)[1], NFT (318422432084544116/David #360)[1], NFT (329951287012817940/Pixalate #4)[1], NFT (333573665806756101/3D CATPUNK #4704)[1], NFT (339718874286996996/Wonder of colour)[1], NFT (359704299803702958/Young Money King)[1], NFT (363064598413886006/Owl Fantastic Series#1/20)[1], NFT (364320693556967519/Instant Replay)[1], NFT (364859498931152277/#6026)[1], NFT (375216961716838597/Clock #18)[1], NFT (383451264778471654/Detroit Lions)[1], NFT (399546119234715416/GOLDEN SUPER GODDESS)[1], NFT (403843813231528356/The Magician)[1], NFT (408690849546475319/GOLDEN SUPER HERO)[1], NFT (412134987126565361/3D CATPUNK #1066)[1], NFT (414665540279832774/turtle iberd)[1], NFT (420187411706886338/XXX TENTACION)[1], NFT (425829146029846036/ChickenTribe #1832)[1], NFT (428966093450181836/1674)[1], NFT (431747178835907581/Clock #11)[1], NFT (436891545723164314/ULTIMATE_WARRIOR#75)[1], NFT (441966265063040962/ALPHA-RONIN #549)[1], NFT (452149379635088575/Cadet 722)[1], NFT (454199748668812453/Clock #15)[1], NFT (454589014140244484/Live iberd #3)[1], NFT (475856957546029156/Cr iberd #12)[1], NFT (477536555465060902/Clock #13)[1], NFT (477547041988854303/Tribe Apez)[1], NFT (501552912514049955/Clock #21)[1], NFT (508493495447282387/Space abstract #2)[1], NFT (518565395397832379/Ape MAN#81)[1], NFT (525249071103792009/Clock #7)[1], NFT (537785236680275487/Clock #14)[1], NFT (543408332650834180/Wonder of colour #101)[1], NFT (543939363693237901/Clock #20)[1], NFT (545259213711168863/3D CATPUNK #1540)[1], NFT (549789537094133024/Astral Apes #3218)[1], NFT (556324716714620756/Clock #24)[1], NFT (557382459990584961/Solana Islands #973)[1], NFT (561813834678884319/Sigma Shark #967)[1], NFT (565048173895202035/3D CATPUNK #8380)[1], NFT (565792342357844621/Cartons album #42)[1], NFT (569040036746618406/No sense album #36)[1], SOL[0.00000001], USD[5.00] | Yes | |
| 08726131 | | BAT[1], BRZ[3], ETHW[.9971722], SHIB[3865712.66937099], TRX[1], USD[1180.24], USDT[1.0000913] | Yes | |
| 08726133 | | USD[1059.14] | Yes | |
| 08726142 | | BRZ[2], BTC[0], DOGE[3], ETHW[.06301153], SHIB[24], TRX[8], USD[2318.80], USDT[0] | Yes | |
| 08726143 | | DOGE[2], ETH[.00001195], GRT[1], SHIB[3], TRX[4], USD[0.00] | | |
| 08726166 | | BTC[0.01389046], DOGE[2], ETH[.18111193], ETHW[.18086938], TRX[2], USD[0.32] | Yes | |
| 08726188 | | USD[5.00] | | |
| 08726208 | | SHIB[3153580.3125197], USD[0.00] | | |
| 08726221 | | BRZ[1], DOGE[1], ETH[.1257836], ETHW[.12465033], SHIB[2], TRX[2], USD[0.00], USDT[0.00000517] | Yes | |
| 08726231 | | BTC[.00184928], DOGE[1], ETH[.00848381], ETHW[.00837437], SHIB[1], USD[0.00] | | |
| 08726235 | | ETH[.00066199], ETHW[.00065905], USD[0.00] | Yes | |
| 08726248 | | SHIB[2], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08726253 | | BAT[2], BRZ[9.00554511], DOGE[1], ETH[.57290857], ETHW[.3878368], GRT[4], MATIC[110.63117143], SHIB[36], TRX[12], USD[0.00], USDT[3.03774296] | Yes | |
| 08726273 | | BRZ[1], SHIB[1], USDT[0.00002620] | | |
| 08726275 | | BTC[.00006715], SOL[0], USD[50.00] | | |
| 08726305 | | NFT (296151482358497786/Series 1: Wizards #50)[1], NFT (500603603147277782/Series 1: Capitals #51)[1] | | |
| 08726311 | | TRX[.000004] | | |
| 08726312 | | BTC[.00023683], USD[0.00] | | |
| 08726314 | | NFT (441570515144729305/Entrance Voucher #1758)[1] | | |
| 08726325 | | BF_POINT[100] | | |
| 08726336 | | BTC[.00011741], ETH[.00164643], ETHW[.00163079], NFT (498418782105269559/Entrance Voucher #1158)[1], SHIB[2], SOL[.12226653], USD[0.00] | Yes | |
| 08726338 | | MATIC[.00000001], TRX[.000001], USDT[0] | | |
| 08726354 | | BAT[1], BRZ[1], DOGE[2], SHIB[27218213.80373567], TRX[1], USD[86.92] | Yes | |
| 08726360 | | BTC[.00022945] | | |
| 08726366 | Contingent, Disputed | NFT (360865331678774556/Vintage Sahara #178 (Redeemed))[1], NFT (395506342415536709/Night Light #120)[1], NFT (493366610294702511/Spectra #785)[1], SOL[.06374901], USD[0.00] | | |
| 08726380 | | MATIC[7.84465442], SHIB[1], USDT[0] | Yes | |
| 08726385 | | KSHIB[1725.64787292], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08726387 | | AVAX[.71547155], NFT (390170633247200824/FTX - Off The Grid Miami #38)[1], USD[1.48] | Yes | |
| 08726388 | | AAVE[0], AUD[0.00], AVAX[0], BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], PAXG[.00047319], SHIB[0], SOL[0], SUSHI[0] | | |
| 08726396 | | NFT (398120954664275765/connected everything)[1], NFT (463519881717204261/around the mind)[1], NFT (500239235195725107/behind the curtain)[1] | | |
| 08726399 | | BTC[.0025048], DOGE[2], ETH[.11374782], ETHW[.11263143], GRT[88.09005313], NFT (363627575359885814/Entrance Voucher #946)[1], SHIB[12370412.49822724], TRX[617.07282962], USD[0.00] | Yes | |
| 08726408 | | ALGO[0], AVAX[0], BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], NFT (560568694947993555/Magic Eden Pass)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08726411 | | ETH[.04764], ETHW[.04764] | | |
| 08726412 | | SHIB[1], TRX[76.52077123], USD[0.00] | Yes | |
| 08726414 | | NFT (363858764304676731/Entrance Voucher #2668)[1] | | |
| 08726416 | | NFT (384310398101122070/Colossal Cacti #260)[1], USD[0.50] | | |
| 08726427 | | BAT[56.57511124], NFT (502891249714450831/Entrance Voucher #651)[1], SHIB[1658194.34172978], TRX[1], USD[0.00] | Yes | |
| 08726435 | Contingent, Disputed | BTC[0], ETH[.00000001], TRX[1.011284], USD[0.82], USDT[0.00536318] | | |
| 08726439 | | MATIC[0], USD[2.14], USDT[0] | Yes | |
| 08726443 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 08726476 | | BTC[.00135524], DOGE[1.00073388], ETH[.00680547], ETHW[.00672339], SOL[.19151227], USD[0.00] | Yes | |
| 08726477 | | ETH[0], USDT[0.00025100] | | |
| 08726489 | | NFT (426046928352552907/The bap)[1], NFT (488845117247425317/The Bap)[1] | | |
| 08726505 | | DOGE[628.91317639], SHIB[1], USD[0.00] | | |
| 08726511 | | BAT[5.20777368], BRZ[2], BTC[.00000152], DOGE[13.0561195], GRT[3], SHIB[12], SUSHI[1.04521224], TRX[1], UNI[1.04722907], USD[0.00], USDT[98.61985074] | Yes | |
| 08726525 | | LTC[0] | | |
| 08726531 | | NFT (306142308424552202/Shaq's Fun House Commemorative Ticket #161)[1] | | |
| 08726639 | | BRZ[1], TRX[1], USD[2744.94] | Yes | |
| 08726545 | | MATIC[35.12039351], SHIB[1], TRX[23.94994632], USD[0.02] | Yes | |
| 08726550 | | DOGE[1007.991], USD[0.79] | | |
| 08726551 | | BTC[.00032], DOGE[116.15932024], ETH[.00518706], ETHW[.00511866], MATIC[8.83757542], SHIB[4], USD[0.00] | Yes | |
| 08726563 | | SHIB[2], SOL[.08663271], USD[15.85] | Yes | |
| 08726566 | | AAVE[0], AVAX[0], BAT[0], BTC[0.00064580], CUSDT[0], DOGE[0.00037174], GRT[0], LINK[0], MKR[0], PAXG[0], SHIB[4], SOL[0.0000045], SUSHI[0], TRX[0], UNI[0.00000431], USD[0.00], YFI[0] | Yes | |
| 08726568 | | USD[10.00] | | |
| 08726575 | | BTC[.01097591], SOL[1.95693382], USD[0.00] | | |
| 08726588 | | USD[1000.00] | | |
| 08726610 | | DOGE[1], SHIB[2], USD[0.00], USDT[0.00000034] | | |
| 08726618 | | AVAX[0], BTC[0], DOGE[1], ETH[.00000001], ETHW[0], MATIC[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08726623 | | CUSDT[451.4994749], USD[0.00] | | |
| 08726627 | | BAT[1], BRZ[3], DOGE[5], ETH[.45980289], ETHW[.45960969], MATIC[314.50120786], NFT (456100870669739570/Entrance Voucher #1101)[1], SHIB[1450456.92795297], SOL[9.39768179], TRX[3], UNI[36.50758355], USD[977.38] | Yes | |
| 08726630 | | GRT[25.96025875], KSHIB[76.64465486], SHIB[342644.7879811], USD[0.00] | Yes | |
| 08726642 | | ETH[.05], ETHW[.05] | | |
| 08726653 | | BTC[.00196401], SHIB[293649.72640232], USD[0.00] | Yes | |
| 08726668 | | BF_POINT[100] | | |
| 08726677 | | BTC[.000069], TRX[1], USD[0.00] | | |
| 08726681 | | NFT (388420898046542482/into )[1], NFT (491506149849869269/Transmit power)[1], NFT (493422648208063288/Free soul)[1], NFT (518488623692734664/the future )[1] | | |
| 08726707 | | USDT[0] | | |
| 08726725 | | BTC[.01206365], ETH[.16520751], ETHW[.16481793], SHIB[1], TRX[1], USD[0.00] | | |
| 08726731 | | NFT (306880495158734111/Bansky in Bramante #10)[1], NFT (310838718988043641/Eternal Space #6)[1], NFT (320480723872230381/Bansky in Bramante #5)[1], NFT (329714396779331594/Bansky in Bramante)[1], NFT (332821058163891255/Eternal Space #15)[1], NFT (349664079545359525/Bansky in Bramante #7)[1], NFT (358503354716275889/Eternal Space #14)[1], NFT (403737260098234305/Bansky in Bramante #4)[1], NFT (414659797447906712/Bansky in Bramante #9)[1], NFT (436613163960488395/I hate WAR)[1], NFT (445910596093379817/Eternal Space #20)[1], NFT (446071460262277251/I hate WAR #2)[1], NFT (447058205134021072/Eternal Space #17)[1], NFT (454761860120113583/Bansky in Bramante #12)[1], NFT (458849321018275549/Eternal Space #19)[1], NFT (461863701459920503/Eternal Space #16)[1], NFT (488792238233899744/Bansky in Bramante #6)[1], NFT (511038743562126849/Bansky in Bramante #13)[1], NFT (537125947625104188/Bansky in Bramante #11)[1], NFT (543762405907943198/Eternal Space #18)[1], NFT (555119495341708096/Bansky in Bramante #8)[1], NFT (568084426363062282/Bansky in Bramante #3)[1], NFT (568610785170250924/Bansky in Bramante #2)[1], NFT (569385677776137471/Eternal Space #2)[1], NFT (573321446462011745/Entrance Voucher #3468)[1], USD[1.32] | | |
| 08726743 | | SHIB[2995806.87177795], USD[0.00] | | |
| 08726748 | | BTC[.00119522], SHIB[1], SOL[.56678119], TRX[1], USD[106.33] | Yes | |
| 08726749 | | DOGE[1], ETH[.00000001], ETHW[0], SHIB[7], SOL[.00000001], TRX[3], USD[0.01], USDT[1.02543197] | Yes | |
| 08726750 | | USD[0.00] | Yes | |
| 08726768 | | ETH[.00000023], ETHW[.00000023], SHIB[3], USD[0.00] | Yes | |
| 08726776 | | BTC[.0009], DOGE[253.23474183], USD[41.37] | | |
| 08726780 | | SHIB[2], USD[103.40] | Yes | |
| 08726792 | | BTC[.00007772], ETH[.00000084], ETHW[.0000084], USD[0.65], USDT[0.00000001] | | |
| 08726804 | | BRZ[1], BTC[.1649619], DOGE[3], SHIB[74], TRX[7], USD[0.00] | Yes | |
| 08726813 | | CAD[6.26], USD[6.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08726816 | | MATIC[0], NFT (316047316370571053/NFT Painting  Meta-Aztec )[1], NFT (32901763758737650/8Dessert Gorilla NFT)[1], NFT (32935765760863430/AiMorphs ~ <Scalper> ~ #01~)[1], NFT (34393443656151799/5Meta-Monkey Club 'Pump and Dump #03')[1], NFT (35450586964274639/4PixelPunks ~ <>Shapeshifter<> #001)[1], NFT (39333640226289885/59Meta-Monkey Club 'Pump and Dump #03')[1], NFT (44781162078045510/1Liquidation Elon)[1], NFT (48986526519346926/9Meta-Monkey Club 'Metaverse Trader #02')[1], NFT (49301325649504173/5Dessert Gorilla)[1], NFT (51960136278088478/9Meta-Monkey Club 'Hi-Tech #01')[1], USD[10.39], USDT[0] | | |
| 08726820 | | AVAX[.00002899], BTC[0.00255501], DOGE[1], ETH[.00000201], MATIC[.00234861], NFT (51005878868326623/5Inaugural Collection #531)[1], SHIB[1], SOL[0.00006236], USD[0.00] | Yes | |
| 08726824 | | USD[0.00], USDT[0.00001741] | | |
| 08726828 | | BRZ[269.78448044], DOGE[835.00279218], LINK[6.98129081], MATIC[105.53370931], SHIB[4], TRX[817.59602304], USD[105.84], USDT[105.00394875] | Yes | |
| 08726857 | | BTC[.0197913], ETH[.471846], ETHW[.471846], SOL[.15], USD[15.41] | | |
| 08726861 | | DOGE[1], ETH[.00000134], ETHW[.00000134], LINK[.0000021], SHIB[14], TRX[2], USD[0.00] | Yes | |
| 08726874 | | USD[20.00] | | |
| 08726878 | | ETH[.0468], ETHW[.0468] | | |
| 08726889 | | LINK[.55908415], MATIC[2.10226329], USD[1.00] | | |
| 08726893 | | BRZ[2], TRX[2], USD[0.01] | Yes | |
| 08726894 | | NFT (30559612781209489/4Mystery Synth Head)[1] | | |
| 08726901 | | SHIB[616523.81134401], USD[0.00] | | |
| 08726920 | | CUSDT[1580.18963351], SHIB[3], UNI[1.52702179], USD[1.08], USDT[0.87220320] | Yes | |
| 08726923 | | USD[1.00] | | |
| 08726941 | | SHIB[347469.99779305], USD[0.00] | Yes | |
| 08726947 | | BTC[.00055477], SHIB[2], TRX[1], USD[0.00] | | |
| 08726963 | | SHIB[131212.72365805], USD[0.01] | | |
| 08726965 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08726972 | | USDT[3.327] | | |
| 08726984 | | BTC[0], SHIB[5], USD[0.00] | Yes | |
| 08726986 | | BTC[.00023], DOGE[1], SHIB[1], SOL[.00004315], TRX[1], USD[67.82] | Yes | |
| 08726991 | | USD[1.00], USDT[0] | Yes | |
| 08726999 | | USD[0.00] | | |
| 08727002 | | ALGO[.319376], DOGE[.9965932], ETH[0], LINK[.02538893], LTC[.0067797], SHIB[62384], UNI[.02865], USD[1.45] | | |
| 08727005 | | USD[1.00] | | |
| 08727016 | | BRZ[6.56068946], BTC[.00113765], ETH[.00585423], ETHW[.00585423], PAXG[.00268207], SHIB[2], SOL[.22407132], TRX[1], USD[0.00] | | |
| 08727019 | | BTC[.00000009], DOGE[1], ETH[.00000053], ETHW[.00000053], SHIB[9], TRX[2], USD[0.01] | Yes | |
| 08727024 | | USD[0.00] | Yes | |
| 08727028 | | NFT (49013478370706527/3DOGO-IN-500 #4839)[1] | | |
| 08727031 | | USD[0.00] | | |
| 08727035 | | DOGE[1], NFT (50052377861259710/3FTX - Off The Grid Miami #2707)[1], USD[0.00] | | |
| 08727051 | | NFT (36505903902501280/3arty shoe)[1], NFT (43146907719858387/3ocean view)[1], NFT (52612132906887733/6ocean view #3)[1], NFT (55296490927670074/6ocean view #2)[1], USD[6.00] | | |
| 08727055 | | SOL[.00000115], TRX[1], USD[0.00] | Yes | |
| 08727058 | | TRX[1], USD[0.00] | | |
| 08727065 | | LTC[.1448552], SHIB[847458.62711864], USD[0.92] | | |
| 08727072 | | USD[0.01] | Yes | |
| 08727080 | | CUSDT[879.99802175], SHIB[1], USD[10.41] | | |
| 08727106 | | SOL[.02066759] | | |
| 08727107 | | BRZ[1], BTC[.00117095], GRT[319.37703691], KSHIB[5439.31306741], NFT (30248371420007845/3Entrance Voucher #339)[1], SHIB[15818473.30551124], TRX[1], USD[0.00] | Yes | |
| 08727115 | | NFT (30314558453452015/3Romeo #2201)[1], NFT (39760217761801446/1Entrance Voucher #4444)[1], NFT (40137147616332761/2Juliet #14)[1], SOL[.00922], USD[5.31] | | |
| 08727122 | | USD[5.00] | | |
| 08727131 | | USD[0.00] | Yes | |
| 08727142 | | BTC[.00010402], DOGE[1101.29727461], ETH[.06111274], ETHW[.64929322], SHIB[10544107.82760678], USD[7.68], USDT[0] | Yes | |
| 08727144 | | BTC[.00031781], DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08727150 | | AVAX[.2997], SHIB[319074.77820025], USD[20.11] | | |
| 08727160 | | LTC[.75416045], SHIB[1], USD[0.00] | Yes | |
| 08727164 | | TRX[50], USD[1.50] | | |
| 08727170 | | NFT (45768032503342284/4Entrance Voucher #397)[1] | | |
| 08727183 | | BTC[.01235654], SHIB[5], USD[0.42] | Yes | |
| 08727188 | | MATIC[.97806199], USD[18.00], USDT[4.97203671] | | |
| 08727190 | | BTC[.0112], ETH[.000807], ETHW[.000807], SOL[10.32966], USD[1005.97] | | |
| 08727197 | | SHIB[2], SOL[0], TRX[1] | | |
| 08727202 | | USD[0.00] | Yes | |
| 08727224 | | BTC[.00024809], SHIB[1], USD[0.00] | Yes | |
| 08727234 | Contingent, Disputed | USD[0.01] | | |
| 08727236 | | KSHIB[593.2378596], SHIB[1], USD[5.00] | | |
| 08727237 | | BTC[.05307608], ETH[1.3541218], ETHW[1.3541218], SOL[10.36965400], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08727248 | | DOGE[12.30202126], SHIB[1], USD[0.00] | | |
| 08727252 | | BAT[1], BTC[.01009067], ETH[1.16301358], ETHW[1.16252506], SHIB[1], SOL[1.45225604], TRX[1], USD[469.80] | | |
| 08727271 | | SHIB[442087.6489832], USD[0.00] | | |
| 08727280 | | BTC[.00000009], ETH[.00000003], ETHW[.00000003], KSHIB[185.39199149], SHIB[2.68301063], TRX[1], USD[0.19] | Yes | |
| 08727290 | | BTC[.0017985], USD[48.64] | | |
| 08727308 | | NFT [460468657195165560/Microphone #4367][1] | | |
| 08727309 | | SHIB[1], SUSHI[4.43754989], USD[0.00] | Yes | |
| 08727322 | | SOL[.076] | | |
| 08727339 | | LINK[464.88887529], USD[0.41] | | |
| 08727346 | | SHIB[14637295.08196721], USD[0.00] | | |
| 08727350 | | USD[2.07] | | |
| 08727353 | | SHIB[2], USD[34.10] | Yes | |
| 08727356 | | BRZ[2], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08727359 | | DOGE[160.76107637], ETH[.00786896], ETHW[.00786896], SHIB[2], USD[0.00] | | |
| 08727360 | | USD[212.41] | Yes | |
| 08727365 | | USD[8333.10] | Yes | |
| 08727367 | | BTC[.00130824], SHIB[229147.57103574], USD[0.00] | | |
| 08727373 | | USD[0.00], USDT[0] | Yes | |
| 08727374 | | BTC[.00070447], SOL[.26599738], USD[0.00] | | |
| 08727382 | | SHIB[2804.99856155], USD[1.00], USDT[0] | Yes | |
| 08727388 | | DOGE[3.27579242], ETH[0], LTC[0], SHIB[6], TRX[1], USD[0.00] | | |
| 08727393 | | BTC[.04743478], ETH[.33183513], ETHW[.33183513], SHIB[6300000], SOL[3.51], USD[0.00] | | |
| 08727397 | | ETHW[.16], USD[0.09] | | |
| 08727399 | | BRZ[1], BTC[.00563984], ETH[.07605415], ETHW[.07605415], SHIB[1], SOL[2.16688477], TRX[1], USD[0.00] | | |
| 08727401 | | USD[0.00] | | |
| 08727405 | | BF_POINT[300], BTC[.00022532], DOGE[1], MATIC[0], SHIB[1], TRX[1.000142], USD[10.06], USDT[95.01466250] | | |
| 08727422 | | SOL[108.187478], USD[7.72] | | |
| 08727433 | | SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08727437 | | USD[50.01] | | |
| 08727443 | | BTC[.08491895], DOGE[1], ETH[1.238954], ETHW[1.238954], SHIB[1], SOL[54.06323078], USD[5.28] | | |
| 08727446 | | AUD[0.00], HKD[0.00], PAXG[.00000002], USD[4.13] | | |
| 08727449 | | BCH[0], ETH[0], ETHW[0], USD[0.01] | Yes | |
| 08727452 | Contingent, Disputed | BCH[0], BTC[.00013849], USD[2.37], USDT[0] | Yes | |
| 08727457 | | BRZ[1], BTC[1.06868243], GRT[1], MATIC[2.08222687], SOL[14.31307379], TRX[2], USD[3333.00] | Yes | |
| 08727467 | | SHIB[177673.49037607], USD[0.00] | | |
| 08727469 | | BTC[.0088911], USD[1.15] | | |
| 08727477 | | ETH[.00491463], ETHW[.00485991], TRX[1], USD[0.00] | Yes | |
| 08727491 | | TRX[15.47950407] | | |
| 08727492 | | DOGE[1], NFT (477047005812501128/Barcelona Ticket Stub #355)[1], NFT (562412592526715377/Australia Ticket Stub #733)[1], SHIB[2618312.58543138], USD[25.92] | Yes | |
| 08727494 | | DOGE[51.6983247], USD[-1.95] | Yes | |
| 08727500 | | BTC[.01033547], NFT (467550644097914571/Birthday Cake #1843)[1], NFT (484799188820278815/Birthday Cake #2216)[1], SHIB[2], SOL[25.2], USD[0.00] | | |
| 08727510 | | DOGE[1], ETH[.00000003], ETHW[22.47490376], SHIB[89704927.99469379], SOL[1.13939291], TRX[2], USD[0.00] | Yes | |
| 08727516 | | AAVE[740.2526], ALGO[140852.621], AVAX[1135.6], BTC[27.86209752], DOGE[190429.7], ETH[300.37325192], ETHW[300.37325192], KSHIB[2778315.41212588], LINK[8038.2], MATIC[109300.9], SHIB[150132462.84641931], SOL[1820.66869], UNI[453.97223], USD[0.00] | | |
| 08727518 | Contingent, Disputed | USD[0.00] | | |
| 08727524 | | BTC[.0058887], SOL[.42957], USD[2.01] | | |
| 08727528 | | USD[0.00] | | |
| 08727530 | | BRZ[1], ETH[.00000048], USD[0.00] | Yes | |
| 08727532 | | BTC[0], USD[0.00] | | |
| 08727538 | | NFT (388837968299040870/APEFUEL by Almond Breeze #763)[1], NFT (442564382276178978/Bahrain Ticket Stub #2480)[1], NFT (500199228471553281/FTX - Off The Grid Miami #1743)[1] | | |
| 08727542 | | BRZ[3], DOGE[.00519791], MATIC[.00000001], NFT (397998001490131856/FTX - Off The Grid Miami #357)[1], SHIB[56], TRX[20.75613171], USD[0.00] | Yes | |
| 08727545 | | DOGE[72.44108693], SHIB[907979.56997486], USD[0.01] | Yes | |
| 08727548 | | DOGE[1485.167136], SHIB[1587305.58730158], USD[0.00] | | |
| 08727549 | | CAD[0.00], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08727555 | | SHIB[1], SOL[.20413421], USD[0.00] | Yes | |
| 08727556 | | USD[20.00] | | |
| 08727565 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08727583 | | GRT[5096.141], USD[0.30] | | |
| 08727593 | | BRZ[1], BTC[.02879952], DOGE[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08727607 | | BTC[0.00003425], SOL[.00600544], USD[191.05] | | |
| 08727622 | | SHIB[86678.5747549], USD[0.00] | | |
| 08727649 | | SHIB[1], SOL[.56072932], USD[0.00] | Yes | |
| 08727656 | | LTC[.2] | | |
| 08727658 | | NFT (320707738144502251/Samoyed #3911)[1], NFT (341762715022027031/MagicEden Vaults)[1], NFT (373030506939999165/Samoyed #820)[1], NFT (424006114010037643/Samoyed #3597)[1], NFT (430712327642278932/MagicEden Vaults)[1], NFT (431993166433212144/MagicEden Vaults)[1], NFT (494563686264874458/MagicEden Vaults)[1], NFT (519548909383632344/MagicEden Vaults)[1], NFT (557579328067649617/Entrance Voucher #5436)[1] | | |
| 08727663 | | BTC[.00026469], DOGE[1], ETH[.0141952], ETHW[.0141952], MATIC[163.85596938], SHIB[7], SOL[4.99901194], TRX[1], USD[20.00] | | |
| 08727664 | | NFT (377140484042397711/FTX - Off The Grid Miami #1137)[1], SOL[.02], USD[0.30] | | |
| 08727669 | | BRZ[1], DOGE[2], SHIB[3], TRX[2], USD[0.01] | | |
| 08727681 | | BRZ[1], SHIB[1], SOL[.20185712], TRX[1], USD[11.01] | Yes | |
| 08727686 | | DOGE[1], ETHW[.01616375], NFT (444180928950469655/Entrance Voucher #475)[1], SHIB[4], TRX[3], USD[125.65], USDT[0] | Yes | |
| 08727696 | | BRZ[3], DOGE[5], ETHW[.143145], SHIB[23], TRX[6], USD[0.00] | Yes | |
| 08727697 | | BTC[.01237948], PAXG[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 08727706 | | SOL[.04765874], USD[0.04] | | |
| 08727713 | | BTC[.000797] | | |
| 08727716 | | USD[0.00] | | |
| 08727719 | | ALGO[42.70468997], BRZ[1], DOGE[1], MATIC[27.55902895], SHIB[8], SOL[1.13393321], SUSHI[8.34573783], TRX[65.11182546], UNI[5.46222569], USD[0.00] | Yes | |
| 08727722 | | DOGE[1], GRT[84.98487933], USD[0.00] | Yes | |
| 08727726 | | USD[50.01] | | |
| 08727732 | | USD[0.00] | Yes | |
| 08727749 | | BAT[1], DOGE[1], LINK[.00487715], NFT (402284952397836943/Anti Artist #97)[1], NFT (575088052744324814/DOTB #677)[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08727765 | | BRZ[1], UNI[.00173266], USD[5.03] | Yes | |
| 08727768 | | SOL[.00000001] | | |
| 08727770 | | NFT (352825134492648862/Reflection '10 #28)[1], USD[1.00] | | |
| 08727772 | | ETHW[.096903], USD[0.01] | | |
| 08727786 | | ETHW[.099], USD[0.02] | | |
| 08727790 | | DOGE[692.38586622], SHIB[1], USD[0.00] | Yes | |
| 08727800 | | BTC[.00000654], USD[1.19] | | |
| 08727806 | | ETH[.00000001], NFT (303607280024644646/StarAtlas Anniversary)[1], NFT (341429697276177318/StarAtlas Anniversary)[1], NFT (446206867038382375/StarAtlas Anniversary)[1], NFT (468167204745296818/StarAtlas Anniversary)[1], NFT (479127643452588662/Samoyed #674)[1], NFT (519009173394937034/StarAtlas Anniversary)[1], NFT (520108130242018203/StarAtlas Anniversary)[1], NFT (528324317019467946/StarAtlas Anniversary)[1], NFT (550480748956559339/StarAtlas Anniversary)[1], NFT (572390517151633352/StarAtlas Anniversary)[1], SHIB[1], SOL[0.00290514], USD[0.00], USDT[0.58156659] | | |
| 08727811 | | NFT (491526192114795673/Humpty Dumpty #966)[1] | | |
| 08727815 | | BTC[0], USD[0.00] | | |
| 08727819 | | SOL[.01] | | |
| 08727820 | | SHIB[417137.23481295], USD[0.00] | Yes | |
| 08727823 | | USD[20.00] | | |
| 08727827 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08727828 | | BTC[.00026918], NFT (351953444995359350/APEFUEL by Almond Breeze #92)[1], NFT (399404144876592187/Miami Ticket Stub #595)[1], NFT (453575978171871075/Barcelona Ticket Stub #359)[1], SHIB[34062.72480187], SOL[.09791722], TRX[1], USD[0.00] | | |
| 08727838 | | BTC[.0010004], MATIC[3.05791309], SHIB[167264.44590561], USD[0.04] | Yes | |
| 08727839 | | NFT (295151680430079474/Australia Ticket Stub #1405)[1], NFT (320237174610175377/Coachella x FTX Weekend 1 #24812)[1], NFT (385385872683339548/Barcelona Ticket Stub #298)[1], NFT (414754334223508271/Coachella x FTX Weekend 2 #22833)[1] | | |
| 08727869 | | SHIB[8], SOL[.00000682], TRX[1], USD[0.01] | Yes | |
| 08727870 | | BTC[0], SOL[0], USD[0.00] | | |
| 08727879 | | ETH[.176823], ETHW[.176823], USD[4.09] | | |
| 08727881 | | DOGE[2], SHIB[2], USD[57.36] | Yes | |
| 08727894 | | USD[106.19] | | |
| 08727901 | | SHIB[292397.66081871], USD[0.00] | | |
| 08727902 | | USD[0.01] | Yes | |
| 08727909 | | DOGE[0], SHIB[445712.62328019], USD[0.00], USDT[0] | Yes | |
| 08727925 | | NFT (341185138590094069/DOGO-VN-500 #8630)[1], NFT (386564060346313194/DOGO-CN-500 #10305)[1], NFT (456530306732919560/DOGO-VN-500 #8626)[1], NFT (520574741828310163/DOGO-VN-500 #8625)[1], NFT (533296859083454132/DOGO-IN-500 #3058)[1], NFT (562012949536334830/DOGO-IN-500 #3667)[1], NFT (572260531482562228/DOGO-CN-500 #11585)[1], SOL[.10151], USD[0.00] | | |
| 08727929 | | ETHW[.17048751], USD[379.83], USDT[0] | Yes | |
| 08727937 | | GRT[20], USD[0.69] | | |
| 08727939 | | BTC[9.32105553], ETH[26.98140437], ETHW[33.96666981], NFT (517970261675875260/Entrance Voucher #969)[1], USD[0.63], USDT[0] | | |
| 08727944 | | USD[0.00] | | |
| 08727952 | | DOGE[1], SHIB[13], SOL[.0172024], USD[0.00] | Yes | |
| 08727955 | | ETH[5.657327], ETHW[5.657327], USD[10.40] | | |
| 08727958 | | TRX[10927.540119] | | |
| 08727967 | | BTC[.00002539], SHIB[359464.29419336], SOL[.09756651], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08729976 | | DOGE[1], SHIB[582394.99089805], TRX[1], USD[0.00] | | |
| 08729979 | | SOL[.000995], TRX[429] | | |
| 08729989 | | USD[5.02], USDT[0] | | |
| 08729992 | | NFT (373848992432716597/Entrance Voucher #4610)[1] | | |
| 08729994 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0.00000001], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.52], USDT[0], YFI[0] | | |
| 08728003 | | NFT (390915502077906926/Series 1: Capitals #52)[1], NFT (391531240398249666/Series 1: Wizards #51)[1] | | |
| 08728004 | | NFT (477083583799602041/Entrance Voucher #624)[1], SHIB[533245.82468496], USD[0.00] | Yes | |
| 08728006 | | ALGO[3.41480582], AUD[2.92], BAT[5.1301932], BRZ[24.14786575], CAD[3.96], CHF[6.16], CUSDT[235.03922447], DAI[2.07539022], DOGE[16.28889093], EUR[9.57], GBP[8.14], GRT[20.24275307], HKD[80.78], LINK[1.16459392], MATIC[5.56842124], NEAR[1.21601404], PAXG[.03469414], SHIB[593655.37609635], SOL[.11409276], SUSHI[1.22611999], TRX[44.72489944], UNI[1.44930888], USD[0.01], USDT[5.18140724] | Yes | |
| 08728028 | | USD[100.00] | | |
| 08728030 | | BTC[.0005994], USD[74.36] | | |
| 08728040 | | DOGE[751], USD[5.11] | | |
| 08728047 | | TRX[.000001], USDT[5.6927208] | | |
| 08728056 | | ETH[.01087345], ETHW[.01073665], SHIB[1661727.0734394], SOL[.33139608], USD[0.00] | Yes | |
| 08728060 | | NFT (403865146576048249/Oliver pender)[1] | | |
| 08728062 | | USD[43.58] | | |
| 08728076 | | USD[0.00], USDT[0] | Yes | |
| 08728091 | | NFT (301396084716432416/Bahrain Ticket Stub #1152)[1], SHIB[4], USD[0.01] | Yes | |
| 08728103 | | BTC[0], USD[1.00] | | |
| 08728108 | | BTC[0.00006899], USD[0.00] | | |
| 08728116 | | USD[531.01] | Yes | |
| 08728127 | | USD[1.41] | Yes | |
| 08728129 | | ETH[.0068591], ETHW[.00677702], SOL[.07641931], TRX[1], USD[10.50] | Yes | |
| 08728138 | | DOGE[1], SOL[.68037963], TRX[1], USD[0.00] | | |
| 08728139 | | BRZ[2], BTC[.03935145], DOGE[1446.68188245], ETH[.54093201], ETHW[.33414285], LTC[1.54910695], MATIC[149.64094335], SHIB[11], SOL[15.42152347], TRX[5], UNI[19.7981027], USD[0.00] | Yes | |
| 08728140 | | AVAX[3.299], USD[68.86] | | |
| 08728144 | | USD[50.01] | | |
| 08728146 | | USD[15.75] | Yes | |
| 08728156 | | BTC[.0140864], USD[2.66] | | |
| 08728159 | | ETH[.28467797], ETHW[.23846016], SHIB[2], TRX[1], USD[0.21] | Yes | |
| 08728161 | | NFT (472188841327970011/LiveLifeSeries)[1], USD[99.00] | | |
| 08728164 | | AVAX[.63518436], SHIB[3], USD[0.00] | Yes | |
| 08728165 | | SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 08728166 | | BTC[.51506718], ETH[.360242], ETHW[.360242], USD[5.87] | | |
| 08728168 | | USD[111.01] | | |
| 08728170 | | MATIC[20], USD[8.80] | | |
| 08728175 | | BAT[1], BTC[.00000222], DOGE[1], MATIC[.00068595], SHIB[2], SOL[.00088769], TRX[4], USD[0.01] | Yes | |
| 08728177 | Contingent, Disputed | USD[0.00] | | |
| 08728180 | | BTC[.00000005], USD[0.00] | | |
| 08728188 | | USD[0.00] | | |
| 08728190 | | NFT (405663815600649147/Reflection '15 #46)[1], USD[51.00] | | |
| 08728197 | | USD[0.20] | Yes | |
| 08728201 | | ETH[.29685253], ETHW[.098901], SOL[1.08891], USD[1.57] | | |
| 08728204 | | USD[0.01] | | |
| 08728207 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | | |
| 08728209 | | DOGE[1], USD[0.00] | | |
| 08728211 | | NFT (504663819066008531/Ravager #1518)[1], SOL[.00596464] | | |
| 08728213 | | ETH[.00746], ETHW[0.51746000], USD[3.71] | | |
| 08728215 | | AVAX[2.00098683], BRZ[1], DOGE[1], SHIB[6809956.14000158], SOL[.999977], TRX[3], USD[0.00] | | |
| 08728220 | | USD[1.61] | | |
| 08728223 | | SHIB[1], SOL[1.73339297], USD[0.01] | | |
| 08728224 | | BTC[.0049], ETH[.091908], ETHW[.091908], USD[1.43] | | |
| 08728226 | | USD[25.00] | | |
| 08728229 | | USD[0.00] | | |
| 08728237 | | SHIB[1], USD[0.00] | Yes | |
| 08728240 | | USD[0.01], USDT[0.00000001] | Yes | |
| 08728241 | | BTC[.00358752], ETH[.00329932], ETHW[.00325828], KSHIB[298.32410467], MATIC[10.47927433], SHIB[4], SOL[2.30996053], TRX[152.93870085], UNI[4.26241943], USD[0.00] | Yes | |
| 08728242 | | USD[0.94], USDT[0.00001700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08728246 | | SOL[70.35761154], USD[0.00] | Yes | |
| 08728250 | | NFT (433882526031297970/Entrance Voucher #4854)[1] | | |
| 08728254 | | DOGE[2], ETH[0], USD[80.00] | | |
| 08728261 | | USD[0.00] | Yes | |
| 08728266 | | BTC[.00000001], ETH[.00000008], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08728268 | | AAVE[0.06962186], BTC[0.00000028], DOGE[0.23625436], ETH[.00000001], ETHW[0.02396587], MATIC[0.04366249], SHIB[5], SOL[.06565955], USD[0.00], USDT[1.05373186] | Yes | |
| 08728272 | | DOGE[1], USD[0.00] | Yes | |
| 08728281 | | BRZ[3], BTC[.01688854], ETH[.07257513], ETHW[.07167302], SHIB[1], SOL[12.79763675], TRX[3], USD[101.33] | Yes | |
| 08728286 | | USD[100.00] | | |
| 08728287 | | USD[10.00] | | |
| 08728288 | | USD[4739.17] | | |
| 08728293 | | USD[0.01] | | |
| 08728300 | | DOGE[1], ETH[.03672235], SHIB[3], USD[0.00] | | |
| 08728303 | | USD[0.00] | | |
| 08728315 | | BTC[.00062985], SHIB[1], USD[0.00] | Yes | |
| 08728317 | | BTC[.00563237], ETH[.07730903], ETHW[.07730903], USD[0.01] | | |
| 08728318 | | USD[0.00] | | |
| 08728347 | | BTC[.0057942], SOL[8.29665352], USD[0.00] | | |
| 08728349 | | DOGE[1], SHIB[889943.63690299], USD[0.00] | | |
| 08728359 | | BTC[0.00003538], SHIB[114359.70690243], SUSHI[0], TRX[0], USD[0.00] | | |
| 08728360 | | AVAX[474.9446], BTC[.06286117], DOGE[25066.3626], ETH[.6121224], ETHW[.2549574], LINK[328.9644], LTC[1.469912], SOL[184.1911], TRX[.187], UNI[21.81113], USD[0.00], USDT[348.01475026] | | |
| 08728364 | | NFT (291846557834260705/SolDoge Strays #464)[1], NFT (312795866954068561/SolDoge Strays #1262)[1], NFT (352120787511339033/SolDoge Strays #886)[1], NFT (396985832884822307/SolDoge Strays #1000)[1], NFT (408202654319258369/SolDoge Strays #574)[1], NFT (443061765198994246/SolDoge Strays #927)[1], NFT (471682644890436644/SolDoge Strays #542)[1], NFT (502129025471143668/SolDoge Strays #196)[1], NFT (516656360926453211/SolDoge Strays #1002)[1], NFT (568877863122028310/SolDoge Strays #209)[1] | | |
| 08728365 | | NFT (332484327716740434/MagicEden Vaults)[1], NFT (361242120433372718/MagicEden Vaults)[1], NFT (451196532557256852/MagicEden Vaults)[1], NFT (476499664080618949/MagicEden Vaults)[1], NFT (483007502756440074/MagicEden Vaults)[1] | | |
| 08728366 | | NFT (342945887872887036/Coachella x FTX Weekend 1 #22496)[1] | | |
| 08728369 | | BTC[.00534428], ETH[.0128621], ETHW[.0128621], LTC[.09921632], USD[0.00] | | |
| 08728397 | | NFT (314457652706556450/Coachella x FTX Weekend 2 #27181)[1], NFT (316915313255472152/BlobForm #290)[1], NFT (398483717746877658/88rising Sky Challenge - Coin #360)[1], NFT (491962715200239741/Vintage Sahara #541)[1], USD[55.00] | | |
| 08728406 | | USD[0.01] | | |
| 08728413 | | KSHIB[305.7689738], USD[0.00] | | |
| 08728427 | | ETHW[.10105854], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08728439 | | USD[0.98] | | |
| 08728450 | | BTC[0.00004010], SOL[.00098943] | | |
| 08728457 | | AVAX[0.08361721], BTC[0.00046750], ETH[0.00159937], ETHW[0.00158569], MKR[0.00220074], PAXG[0.00074423], SOL[0.10967272], USD[0.00], YFI[0.00002517] | Yes | |
| 08728459 | | NFT (501707980531427395/Entrance Voucher #1266)[1] | | |
| 08728462 | | AAVE[0.02769170], BTC[.00040984], ETH[.01060222], ETHW[.01046542], LTC[0.05014372], SHIB[1], USD[0.00] | Yes | |
| 08728464 | | USD[0.00] | | |
| 08728465 | | USD[0.00] | | |
| 08728466 | | MATIC[.00002308], SHIB[2], USD[0.00] | Yes | |
| 08728472 | | USD[1000.00] | | |
| 08728475 | | USD[315.32] | Yes | |
| 08728476 | | BTC[.00000025] | Yes | |
| 08728483 | | USD[10.00] | | |
| 08728487 | | USD[0.00] | | |
| 08728497 | | USD[50.01] | | |
| 08728501 | | USD[21000.46] | | |
| 08728516 | | NFT (423649637107074549/APEFUEL by Almond Breeze #686)[1], SHIB[1], SOL[.22159195], USD[1.06] | Yes | |
| 08728519 | | NFT (573539537319430982/Entrance Voucher #2999)[1] | | |
| 08728530 | | NFT (416827641725000211/FTX - Off The Grid Miami #4642)[1] | | |
| 08728531 | | SOL[.12946555], USD[0.00] | | |
| 08728540 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08728549 | | SOL[.0000048], TRX[1], USD[0.01] | Yes | |
| 08728551 | | DOGE[1], USD[0.01] | | |
| 08728557 | | NEAR[19.982], SOL[4.52], TRX[5520.24935504], USD[0.00] | | |
| 08728562 | | NFT (326978057105838457/Romeo #719)[1] | | |
| 08728581 | | ETHW[.25966824], SHIB[5], TRX[2], USD[1.31] | | |
| 08728583 | | AUD[14.17], BAT[9.40033614], KSHIB[1496.92126518], NFT (431985773002197291/Imola Ticket Stub #65)[1], SHIB[166684.27189595], USD[0.05] | Yes | |
| 08728585 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08728592 | | USD[11.68] | Yes | |
| 08728594 | | LTC[.13647199], SOL[.00073085], USD[0.00] | | |
| 08728600 | | BTC[0.00368983], ETH[0], ETHW[0.03663536], NFT (493838571765420446/FTX - Off The Grid Miami #2337)[1], USD[3.93] | | |
| 08728601 | | USD[0.00] | | |
| 08728603 | | USD[5.00] | | |
| 08728610 | Contingent, Disputed | ETH[0], USD[0.00], USDT[0] | | |
| 08728618 | | ALGO[275.12294120], BAT[1], BRZ[1], DOGE[457.17957941], ETH[.00549898], GRT[2208.05420013], LINK[.29262619], MATIC[0], MKR[.19024289], SHIB[32], SOL[0.16720641], SUSHI[98.46404236], TRX[0], UNI[1.00915953], USD[0.00] | Yes | |
| 08728619 | | USD[25.00] | | |
| 08728620 | | USD[2075.58] | Yes | |
| 08728627 | | SHIB[378576.51187572], USD[0.00] | Yes | |
| 08728631 | | BTC[0.00037146], ETH[.0006352], ETHW[.0006352], NFT (500437937980259633/Entrance Voucher #29650)[1], SOL[.00442], USD[0.01] | | |
| 08728642 | | USD[0.01] | | |
| 08728643 | | NFT (571828194320907043/DOGO-IN-500 #4510)[1] | | |
| 08728655 | | BTC[.00004451], ETH[.00064714], ETHW[.00064459], SHIB[1], USD[2.12] | Yes | |
| 08728658 | | SHIB[70.17814029], USD[0.00] | | |
| 08728662 | | SOL[.00855787], USD[9.00] | | |
| 08728664 | | SHIB[1], USD[0.01] | Yes | |
| 08728670 | | BTC[.01127969], USD[0.01] | | |
| 08728672 | | KSHIB[0], SHIB[1.8203347] | Yes | |
| 08728680 | | NFT (510372236630950894/Entrance Voucher #4016)[1], USD[0.00] | Yes | |
| 08728682 | | USD[0.01] | Yes | |
| 08728687 | | AVAX[1.30621668], DOGE[137.87110232], ETH[.01649098], ETHW[.01649098], LINK[4.55903756], MATIC[28.7628827], SHIB[596564.08500962], SOL[2.48597675], SUSHI[13.23424819], TRX[22.15539792], USD[0.01] | | |
| 08728693 | | USD[0.03] | | |
| 08728697 | | ALGO[23.998] | | |
| 08728706 | | BF_POINT[100], BRZ[3], BTC[.00000032], ETH[.00000176], ETHW[.19264438], SHIB[15], TRX[3], USD[0.00] | Yes | |
| 08728715 | | LINK[9], USD[6.71] | | |
| 08728718 | | DOGE[7492], ETH[154556700], SOL[33.95459], SUSHI[682.8395], USD[0.08] | | |
| 08728725 | | AAVE[.00000017], AVAX[16.26645067], DOGE[2], ETH[1.17607833], ETHW[1.15888052], NFT (316350157958915808/BlobForm #160)[1], NFT (350944356599806117/The Hill by FTX #100)[1], NFT (352185262619555825/88rising Sky Challenge - Cloud #41)[1], NFT (365907290767535661/Coachella x FTX Weekend 1 #693)[1], NFT (377540427687115796/Shaq's Fun House Commemorative Ticket #125)[1], NFT (417340417291660057/88rising Sky Challenge - Fire #12)[1], NFT (437959755884908793/Coachella x FTX Weekend 2 #29245)[1], NFT (439134793703120815/Montreal Ticket Stub #145)[1], NFT (477537909468370444/Cloud Show 2 #4641)[1], NFT (479114531995234903/CORE 22 #114)[1], NFT (507136167375755429/Founding Frens Investor #622)[1], NFT (521777565496943076/Series 1: Capitals #53)[1], NFT (553336217070572918/APEFUEL by Almond Breeze #881)[1], NFT (559083705382131733/Shaq's Fun House presented by FTX #5)[1], NFT (563837300330730314/Series 1: Wizards #52)[1], NFT (576287572682421700/88rising Sky Challenge - Coin #47)[1], SOL[9.50698359], USD[0.01], USDT[0.00000071] | Yes | |
| 08728727 | | SHIB[9], TRX[1], USD[0.00] | | |
| 08728731 | | BRZ[1], ETHW[40.6158989], NFT (375238605664572429/Entrance Voucher #29539)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08728740 | | BTC[.02048155], ETH[.306802], ETHW[1.13612348], GRT[1225.44186755], MATIC[0], USD[291.72], USDT[0] | | |
| 08728748 | | USD[0.01], USDT[0.00000001] | Yes | |
| 08728750 | | DOGE[1084.38123417], SHIB[1], USD[0.00] | | |
| 08728752 | | NFT (443378552339272452/Australia Ticket Stub #1357)[1] | | |
| 08728760 | | BRZ[1], DOGE[458.80924756], SHIB[1], USD[0.00] | | |
| 08728764 | | BRZ[0], BTC[0], DOGE[1], ETH[0], SHIB[3], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08728772 | | ETH[0] | | |
| 08728777 | | USD[20.00] | | |
| 08728782 | | NFT (367070770415186874/Entrance Voucher #310)[1] | | |
| 08728796 | | USD[95.62] | | |
| 08728809 | | BRZ[1], BTC[.00527898], DOGE[144.78984435], ETH[.01871713], ETHW[.01848457], LINK[.98829947], LTC[.44296728], MKR[.02616051], PAXG[.02714746], SHIB[7], SOL[1.44542909], TRX[3], USD[0.00], YFI[.00214559] | Yes | |
| 08728824 | | DOGE[2], USD[3.93] | Yes | |
| 08728826 | | USD[1.00] | | |
| 08728848 | | BTC[.0069387] | | |
| 08728851 | | USD[0.01], USDT[0] | Yes | |
| 08728861 | | NFT (403813586420482829/Australia Ticket Stub #1212)[1] | Yes | |
| 08728866 | | BTC[.0005] | Yes | |
| 08728883 | | AAVE[.08], NFT (364805563724361266/Travel)[1], SOL[.35], USD[93.81] | | |
| 08728886 | | DOGE[1], ETH[.07955505], ETHW[.07857068], SHIB[94582.03576129], TRX[1], USD[0.00] | Yes | |
| 08728887 | | BRZ[125.62228885], CUSDT[1128.94951699], SHIB[2], USD[0.00] | | |
| 08728890 | | SOL[.01], USD[0.00] | | |
| 08728899 | | USD[1000.00] | | |
| 08728921 | | AAVE[6.26629641], BAT[3.08203564], BRZ[2], BTC[.11218899], DOGE[3299.93845535], ETH[5.85444921], ETHW[5.85215942], KSHIB[19513.15213249], NEAR[31.1404434], SHIB[13], SOL[4.44996262], TRX[3402.47098878], UNI[49.96535617], USD[0.01] | Yes | |
| 08728928 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08728929 | | NFT (48536950133980182/Imola Ticket Stub #2329)[1], NFT (500806643242171099/FTX - Off The Grid Miami #5642)[1] | | |
| 08728937 | | NFT (537362467865221600/Entrance Voucher #172)[1], USD[0.00], USDT[248.65153537] | | |
| 08728938 | | AAVE[0], ALGO[58.56647803], AUD[0.00], AVAX[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], PAXG[0], UNI[0], USD[0.00], USDT[0.00000068] | | |
| 08728944 | | ETH[.78280723], ETHW[.78280723], USD[0.00] | | |
| 08728951 | | USD[0.01], USDT[0] | Yes | |
| 08728960 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08728967 | | ALGO[0], BTC[.00006016], DOGE[.52986094], ETHW[265.73674135], MATIC[.09437711], SOL[.00262296], USD[4156.67], USDT[0.00161385] | Yes | |
| 08728972 | | USD[21.07] | | |
| 08728973 | | BTC[0], DAI[0], DOGE[2834.74608809], ETH[0.03119103], ETHW[0.03080799], USD[0.00] | Yes | |
| 08728975 | | USD[0.00] | | |
| 08728990 | | NFT (495432510985360461/FTX - Off The Grid Miami #1416)[1] | | |
| 08729002 | | AVAX[1], BTC[.01599529], ETH[.2468641], ETHW[.2468641], MATIC[20], USD[51.07] | | |
| 08729004 | | SOL[0], USD[0.05], USDT[0] | Yes | |
| 08729009 | | AVAX[6.20137274], ETH[1.50947715], ETHW[7.38882813], GRT[3.00212899], LINK[10.22802039], MATIC[.00122494], SHIB[4], USD[2.13], USDT[0] | Yes | |
| 08729011 | | USD[2.70] | | |
| 08729012 | | SHIB[1], USD[22.02] | Yes | |
| 08729018 | | BTC[.00174331], SHIB[1], USD[1.46] | Yes | |
| 08729019 | | BTC[.0006337], SHIB[742502.74250074], USD[0.00] | | |
| 08729023 | | NFT (464608865351371448/Entrance Voucher #468)[1] | | |
| 08729025 | | AVAX[11.89703131], USD[0.00], USDT[0] | | |
| 08729034 | | BRZ[1], USD[0.73] | | |
| 08729054 | | USD[0.00] | | |
| 08729060 | | BTC[.01921498], NFT (366830351067771668/Saudi Arabia Ticket Stub #378)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08729085 | | DOGE[1], MATIC[304.82750417], SHIB[1], SOL[5.08038839], USD[0.00] | Yes | |
| 08729093 | | BTC[.00066901], DOGE[1], ETH[.0013875], ETHW[.00137382], SHIB[5], USD[16.15] | Yes | |
| 08729106 | | BTC[.00070027], USD[0.00] | | |
| 08729107 | | ETH[.000831], ETHW[.000831], USD[0.15] | | |
| 08729148 | | SHIB[1], USD[0.00] | Yes | |
| 08729149 | | USD[499.41] | | |
| 08729160 | | SHIB[1747144.35758547], USD[0.00], USDT[21.11662788] | Yes | |
| 08729163 | | DOGE[1], MATIC[6.29845883], SHIB[1], TRX[1], USD[0.00], USDT[1.05822533] | Yes | |
| 08729164 | | DOGE[75], GRT[16.98405738], SHIB[300000], USD[0.12] | | |
| 08729168 | | DOGE[62.69278422], KSHIB[298.88486058], NFT (389508275248288551/Portrait Easy #22)[1], SHIB[290979.6314258], USD[5.50] | | |
| 08729178 | | AVAX[.00012987], BRZ[7.05567261], BTC[.07064361], DOGE[9.01524052], ETH[0], ETHW[0], NFT (470247048731019448/APEFUEL by Almond Breeze #572)[1], SHIB[10], TRX[6], USD[0.00] | Yes | |
| 08729181 | | BRZ[1], DOGE[8.00038359], SHIB[31], SOL[44.12231889], TRX[7], USD[0.00] | Yes | |
| 08729186 | | SOL[.04977687], USD[0.74] | | |
| 08729187 | | DOGE[1006.66851097], USD[0.01] | | |
| 08729194 | | SHIB[1], SOL[14702175], USD[0.00] | Yes | |
| 08729197 | | USD[0.00] | | |
| 08729203 | | NFT (372160825320992927/Miami Ticket Stub #120)[1] | Yes | |
| 08729205 | | DOGE[1], USD[0.00] | | |
| 08729214 | | BRZ[1], BTC[.12705676], DOGE[2], ETH[2.27169689], ETHW[1.4543121], SHIB[7], USD[0.33] | Yes | |
| 08729215 | | TRX[141.88255161], USD[0.00] | | |
| 08729216 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08729218 | | BTC[.00297907] | | |
| 08729221 | | DOGE[310.84050027], TRX[1], USD[0.01] | | |
| 08729222 | | BTC[.00224716] | | |
| 08729224 | | USD[0.01], USDT[0.00053988] | | |
| 08729232 | | BTC[.00000011], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 08729235 | | USD[5.45], USDT[0] | | |
| 08729236 | | USD[0.00], USDT[0.00000001] | | |
| 08729250 | | SHIB[606797.11650485], USD[20.00] | | |
| 08729254 | | SHIB[2], USD[0.00] | | |
| 08729258 | | SHIB[2], USD[0.00] | | |
| 08729264 | | NFT (351865722622442141/FTX - Off The Grid Miami #4420)[1] | Yes | |
| 08729267 | | BRZ[1], BTC[.36253817], DOGE[1], ETH[1.19582588], ETHW[.00076891], MATIC[0.02724953], PAXG[.00985156], SHIB[1], USD[11252.82] | Yes | |
| 08729284 | | USD[1.00] | | |
| 08729290 | | TRX[209.77534314], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08729292 | | SHIB[5840792.7881343] | Yes | |
| 08729293 | | BTC[.00011224] | | |
| 08729295 | | SHIB[1827596.71032592] | | |
| 08729302 | | BTC[.00000003], DOGE[4], ETH[.00000022], ETHW[.00000022], SHIB[8], SOL[.00000924], TRX[1], USD[73.03] | Yes | |
| 08729311 | | USD[0.00] | | |
| 08729312 | | USD[100.00] | | |
| 08729317 | | SHIB[300390.50765995], USD[0.00] | | |
| 08729319 | | BRZ[543.8595038], DOGE[74.05729463], PAXG[.09461229], USD[21.65], USDT[52.76353144] | Yes | |
| 08729321 | | BTC[.00958497], DOGE[233.56578393], ETH[.15740199], ETHW[.14720943], SHIB[24], USD[118.90] | Yes | |
| 08729325 | | USD[0.00] | | |
| 08729329 | | ETH[.00850064], ETHW[.00850064], NFT (297510806019928782/GSW Championship Commemorative Ring)[1], NFT (326224178587111109/GSW Western Conference Finals Commemorative Banner #1213)[1], NFT (334786705791151521/GSW Western Conference Finals Commemorative Banner #1214)[1], NFT (343795967218818525/FTX - Off The Grid Miami #3898)[1], NFT (350455590579833121/GSW Western Conference Semifinals Commemorative Ticket #645)[1], NFT (364212182456363485/GSW Round 1 Commemorative Ticket #144)[1], NFT (394256652320685435/GSW 75 Anniversary Diamond_#355_(Redeemed))[1], SHIB[1], USD[0.01] | | |
| 08729331 | | NFT (297021420175215426/Samoyed #1552)[1], NFT (392348170523899666/MagicEden Vaults)[1], NFT (411385175689696359/MagicEden Vaults)[1], NFT (486411445883035138/MagicEden Vaults)[1], NFT (490103383728037987/MagicEden Vaults)[1], NFT (574386375248027132/MagicEden Vaults)[1] | | |
| 08729339 | | BTC[.00119157], LINK[.65831239] | | |
| 08729340 | | NFT (514347607888775476/Coachella x FTX Weekend 1 #3251)[1], USD[0.19] | | |
| 08729343 | | BTC[.00109681], ETH[.01011154], ETHW[.01011154], SHIB[1], TRX[1], USD[0.00] | | |
| 08729346 | | USD[5.00] | | |
| 08729347 | | ETH[.01625124], ETHW[.01604604], NFT (348075787978896914/Coachella x FTX Weekend 1 #9160)[1], SHIB[1], USD[0.00] | Yes | |
| 08729351 | | SOL[.09175812], USD[0.00] | Yes | |
| 08729354 | | USD[0.00] | | |
| 08729355 | | BRZ[1], DOGE[2], ETH[0], GRT[1], SHIB[2], SUSHI[1.05539761], USD[0.00] | Yes | |
| 08729357 | | USD[1.44] | | |
| 08729370 | | PAXG[.00000001], USDT[11.66273717] | | |
| 08729374 | | DOGE[1], ETH[.03666332], ETHW[.03666332], USD[0.00] | | |
| 08729385 | | BAT[1], BRZ[2], DOGE[2], SHIB[11731008.22360448], TRX[6], USD[1161.59], USDT[0] | Yes | |
| 08729396 | | USD[0.00], USDT[0] | | |
| 08729398 | | USD[0.01], USDT[0] | | |
| 08729399 | | ETH[1.61000734], ETHW[1.61000734], SOL[.56], USD[6.17] | | |
| 08729408 | | USD[100.00] | | |
| 08729416 | | DOGE[1], SHIB[8757596.08497777], USD[0.00] | Yes | |
| 08729418 | | USD[0.00] | | |
| 08729421 | | ETH[1.45853968], USD[508.83] | | |
| 08729422 | | USD[0.00] | | |
| 08729430 | | NFT (400084862477604655/Shaq's Fun House presented by FTX #69)[1] | | |
| 08729438 | | USD[0.56] | | |
| 08729439 | | USDT[0] | | |
| 08729440 | | BTC[.00050476], SHIB[1], USD[0.00], YFI[.0004638] | Yes | |
| 08729444 | | USD[0.43] | | |
| 08729450 | | SHIB[1], USD[0.01] | Yes | |
| 08729455 | | BTC[.0219], ETH[.271], ETHW[.271], SOL[3.44655], USD[0.82] | | |
| 08729458 | | BAT[1], DOGE[1], KSHIB[0], SHIB[.00000145], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08729464 | | ETH[.00000001], ETHW[0], KSHIB[.32663225], SHIB[4], TRX[1], USD[64.90] | | |
| 08729478 | | ETH[.00178633], ETHW[.0175897], SHIB[725542.38687511], USD[0.00] | Yes | |
| 08729482 | | BRZ[1], USD[0.00], USDT[.01820972] | Yes | |
| 08729494 | | DOGE[156], SUSHI[10], TRX[356.643], USD[7.20] | | |
| 08729495 | | BTC[0], ETH[0], SOL[0], TRX[0.00000200], USD[3573.12], USDT[2.30579066] | | |
| 08729498 | | BTC[.03015883], DOGE[2], SHIB[6], TRX[4], USD[0.18] | Yes | |
| 08729500 | | USD[0.01] | | |
| 08729504 | | BTC[0.00000004], USD[0.00] | Yes | |
| 08729513 | | ETH[.00000001], TRX[1], USD[0.00] | Yes | |
| 08729564 | | LTC[.15], SHIB[1], USD[11.36] | | |
| 08729569 | | AVAX[5.0963], USD[38.06] | | |
| 08729593 | | BTC[.001118], DOGE[1], LINK[.53124409], LTC[.07032455], MKR[.00439331], SHIB[1], SOL[.17258689], TRX[1], USD[0.00] | | |
| 08729599 | | BTC[.00394294], DOGE[1], SHIB[9], TRX[8.09302934], USD[0.00], USDT[0.00000001] | | |
| 08729608 | | SOL[0.00047775] | | |
| 08729618 | | USD[18.99] | | |
| 08729624 | | BTC[.00134679], ETH[.00159275], ETHW[.00159275], MATIC[4.8165243], SHIB[1], SUSHI[1.03548242], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08729633 | | DOGE[220.24059193], KSHIB[1055.66777471], SHIB[1506026.09638554], USD[80.01] | | |
| 08729635 | | BCH[.07132108], BTC[.00040355], CAD[2.51], DOGE[311.80711136], SHIB[2], SOL[.0432467], USD[0.00] | | |
| 08729639 | | SOL[.05706656], USD[18.87] | | |
| 08729644 | | BRZ[1], BTC[.00000032], DOGE[1], SHIB[11], TRX[3], USD[0.01] | Yes | |
| 08729648 | | BTC[.00006507], USD[0.29] | | |
| 08729650 | | BTC[.00055102], TRX[1], USD[0.00] | | |
| 08729652 | | BRZ[2], SHIB[7], SOL[0.01386149], TRX[8], USD[0.01], USDT[0.06909279] | Yes | |
| 08729657 | | NFT (554562021900449843/Coachella x FTX Weekend 1 #26763)[1] | | |
| 08729658 | | USD[0.00] | | |
| 08729669 | | BRZ[1], GRT[1], SHIB[11], TRX[2], USD[218.29], USDT[0] | | |
| 08729671 | | USD[190.01] | | |
| 08729674 | | USD[0.00] | Yes | |
| 08729691 | | MATIC[19.80803807], SHIB[314567.32840515], USD[0.00] | | |
| 08729702 | | BTC[.00000169] | | |
| 08729706 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08729719 | | USD[0.00] | | |
| 08729726 | | SHIB[13687693.1869693], USD[0.00] | | |
| 08729731 | | BTC[0], DOGE[1], ETH[0], ETHW[0], LTC[0], SHIB[3], USD[17.33], USDT[0.00002661] | | |
| 08729734 | | BTC[0.00940000], ETH[.129], SOL[3.14], USD[98.36], USDT[0] | | |
| 08729735 | | BTC[.00045137], DOGE[76.96303317], ETH[.0218616], ETHW[.0215878], MATIC[3.24198885], SHIB[3925273.52581319], SOL[.16093541], USD[133.13], YFI[.00022343] | Yes | |
| 08729736 | | ETH[.06375229], ETHW[.06375229] | | |
| 08729743 | | BTC[.1600396], ETH[.363636], ETHW[.363636], NFT (328723875458202390/Entrance Voucher #29252)[1], USD[6.47] | | |
| 08729745 | | USD[29.62] | | |
| 08729758 | | BTC[0] | | |
| 08729762 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08729770 | | USD[1870.35] | | |
| 08729773 | | NFT (498099124029505028/Serum Surfers X Crypto Bahamas #20)[1], NFT (498904437260289217/Resilience #14)[1] | | |
| 08729777 | | DOGE[309.90743748], LINK[3.3777909], SHIB[12110789.70228474], USD[1.01] | | |
| 08729780 | | BRZ[165.1478561], BTC[.0023791], DOGE[198.40959331], ETH[.03238207], ETHW[.0319827], LINK[1.69478584], SHIB[322983.60259435], TRX[1], USD[0.00] | Yes | |
| 08729785 | | SHIB[1], SOL[.98838092], USD[5.97] | | |
| 08729788 | | SHIB[1], TRX[867.52452543], USD[52.88] | Yes | |
| 08729791 | | USD[114.78] | | |
| 08729795 | | USD[0.00], USDT[1989.80899425] | | |
| 08729803 | | USD[4.51] | | |
| 08729811 | Contingent, Unliquidated | AVAX[.12407357], BTC[.00012088], GBP[7.93], MKR[.00028019], SHIB[25], TRX[4], USD[10.28] | Yes | |
| 08729815 | | USD[250.00] | | |
| 08729820 | | BTC[.09352962], USD[962.94], USDT[0.00161061] | | |
| 08729821 | | NFT (380056446348672069/Saudi Arabia Ticket Stub #328)[1], NFT (412008851176024070/Monkey League Cup)[1], NFT (461311846399588158/Monkey League Cup)[1], NFT (528791102121745643/Monkey League Cup)[1], SHIB[1], USD[4.96], USDT[0.00000001] | Yes | |
| 08729829 | | DOGE[743.48549035], ETH[.0335888], ETHW[.03317223], SHIB[3591161.2022397], TRX[1], USD[0.00] | Yes | |
| 08729838 | | USD[750.00] | | |
| 08729841 | | NFT (399090212104759861/Entrance Voucher #478)[1] | | |
| 08729842 | | SHIB[235.53004807], USD[0.00] | Yes | |
| 08729845 | | BTC[0], SUSHI[0] | | |
| 08729866 | | USD[10.05], USDT[0.00000001] | Yes | |
| 08729867 | | BRZ[2], BTC[.00000069], DOGE[4], GRT[1], SHIB[13], SOL[.00012134], TRX[6], USD[9.27] | Yes | |
| 08729870 | | USDT[10.7] | | |
| 08729874 | | USD[10.00] | | |
| 08729881 | | SHIB[1], USD[0.00] | Yes | |
| 08729886 | | NFT (297000922943602562/StarAtlas Anniversary)[1], NFT (308915902446525607/GSW Western Conference Semifinals Commemorative Ticket #796)[1], NFT (313628044650246525/StarAtlas Anniversary)[1], NFT (327795061753662062/GSW Western Conference Finals Commemorative Banner #1546)[1], NFT (332132442263675046/StarAtlas Anniversary)[1], NFT (364356221534320729/StarAtlas Anniversary)[1], NFT (372404839593343792/GSW Championship Commemorative Ring)[1], NFT (445664533059622506/StarAtlas Anniversary)[1], NFT (467038796161116610/StarAtlas Anniversary)[1], NFT (474430604651118466/StarAtlas Anniversary)[1], NFT (490162018202725660/GSW 75 Anniversary Diamond #364)[1], NFT (497071317896124570/Samoyed #4993)[1], NFT (562086391470329236/GSW Western Conference Finals Commemorative Banner #1545)[1], NFT (564169056702476161/StarAtlas Anniversary)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 08729892 | | NFT (385851984492446506/Warriors 75th Anniversary City Edition Diamond #1357)[1] | | |
| 08729895 | | DOGE[1.61729761], SHIB[8232.60505529], SOL[.03595921], TRX[3.00153601], USD[3.30], USDT[0.00000001] | Yes | |
| 08729897 | | DOGE[372.91865072], SHIB[1667092.07823105], USD[0.00] | Yes | |
| 08729900 | | DOGE[1], USD[0.00] | | |
| 08729905 | | BTC[.0022], ETH[.03496675], ETHW[.03496675], USD[2.66] | | |
| 08729914 | | BCH[.17672944], NFT (342180810290565645/2D SOLDIER #2002)[1], NFT (355860348556865635/Ghoulie #4381)[1], NFT (427782084732992438/Ghoulie #4182)[1], NFT (483006651294090333/GalaxyKoalas # 804)[1], SHIB[676614.76596176], TRX[2], USD[0.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08729917 | | BTC[.00219791], USD[2.98] | | |
| 08729946 | | USD[1.14] | | |
| 08729960 | | BRZ[1], BTC[.01466386], DOGE[2], ETH[.19783522], ETHW[.19762359], MATIC[44.45885203], SHIB[6], SOL[3.16153315], TRX[5], USD[0.00] | Yes | |
| 08729962 | | USD[4.88] | | |
| 08729965 | | AAVE[.365131], AVAX[1.0901], BAT[34.3331], BCH[.0190235], BTC[.00002669], ETH[.004901], ETHW[.004901], LINK[2.26724], LTC[.167948], MKR[.0187372], SOL[.133826], SUSHI[20.2057], TRX[9.7888], UNI[3.04852], USD[200.67] | | |
| 08729989 | | ETH[.00201035], ETHW[.00201035], USD[0.00] | | |
| 08729996 | | USD[4.27] | Yes | |
| 08730000 | | ETHW[.068937] | | |
| 08730008 | | USD[106.18] | Yes | |
| 08730014 | | NFT (472999598096617625/DOGO-IN-500 #2851)[1], SOL[.07752019] | Yes | |
| 08730018 | | USD[0.01] | | |
| 08730024 | | AVAX[1.1496491], DOGE[275.58491829], MATIC[26.12853947], SHIB[673826.41709555], TRX[2], USD[0.00] | Yes | |
| 08730030 | | USD[6.18] | | |
| 08730032 | | ETH[.00011362], ETHW[.00011362], USD[0.00] | | |
| 08730037 | | USD[1.00] | | |
| 08730039 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08730047 | | ETH[.00137411], ETHW[.00136043], SHIB[3], USD[0.00] | Yes | |
| 08730052 | | BF_POINT[100], BRZ[1.12433433], TRX[1.39162263], USD[0.00] | Yes | |
| 08730054 | | BTC[.00173548], ETH[0], TRX[.000021], USD[0.00], USDT[19.23518677] | | |
| 08730061 | | DOGE[1], ETH[.15745023], ETHW[.15745023], USD[0.00] | | |
| 08730063 | | USD[0.01] | | |
| 08730073 | | ETHW[1.057356], USD[0.00] | | |
| 08730078 | | BRZ[4], DOGE[1], ETH[0.00010521], ETHW[0.00010521], GRT[.23410591], NFT (316127861568543493/Kamohoalii)[1], NFT (371500091101844845/Saudi Arabia Ticket Stub #1236)[1], NFT (418169624650194513/Series 1: Wizards #53)[1], NFT (427114605413521576/Series 1: Capitals #54)[1], NFT (531728175750157198/Entrance Voucher #1117)[1], NFT (542894983844783184/Cold & Sunny #486)[1], SHIB[19], SOL[0.00661377], TRX[15.11712723], USD[37.67] | Yes | |
| 08730079 | | BRZ[2], DOGE[1], ETH[0], SOL[0], TRX[1], UNI[1.05013863], USD[0.00], USDT[4.19904058] | Yes | |
| 08730080 | | BRZ[2], DOGE[1], SHIB[24120410.20806104], SOL[2.14130085], USD[0.00] | Yes | |
| 08730081 | | USD[0.27] | | |
| 08730084 | | USD[0.07], USDT[0] | | |
| 08730094 | | NFT (407619172568700040/Australia Ticket Stub #1172)[1], USD[0.00] | | |
| 08730099 | | MATIC[22.15321681] | Yes | |
| 08730106 | | BTC[.04065352], ETH[.24360046], ETHW[.24360046], SHIB[4], TRX[1], USD[0.00] | | |
| 08730115 | | BTC[0], SHIB[2], USD[0.04] | Yes | |
| 08730116 | | BCH[.01567952], BTC[.00027468], DOGE[31.90302297], SHIB[1], TRX[61.71909909], USD[0.00] | | |
| 08730117 | | BTC[0], ETH[0], ETHW[1.28146289], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08730120 | | BTC[.00024124], SHIB[1], USD[0.00] | Yes | |
| 08730121 | | NFT (405507578197099503/Humpty Dumpty #328)[1], NFT (524643109702888470/Entrance Voucher #334)[1] | | |
| 08730124 | | ETH[.01967334], ETHW[.01967334], USD[0.01] | | |
| 08730132 | | DOGE[2], SHIB[6], TRX[.002333], USD[0.90], USDT[0] | Yes | |
| 08730135 | | SHIB[1086668.44643679], SOL[.73853869], TRX[2], USD[0.00] | Yes | |
| 08730140 | | NFT (341646687381565629/Bahrain Ticket Stub #1203)[1] | | |
| 08730151 | | USD[29.74] | | |
| 08730178 | | SHIB[1498140.87758173], USD[0.00] | Yes | |
| 08730182 | | ETH[.00651822], ETHW[.00651822], SHIB[1], USD[0.00] | | |
| 08730188 | | USD[0.00] | | |
| 08730189 | | LTC[.3561817], USD[0.00] | | |
| 08730190 | | ETH[.000834], ETHW[.165834], USD[858.78] | | |
| 08730193 | | NFT (303282677848472115/Entrance Voucher #904)[1], USD[0.60] | | |
| 08730194 | | BTC[0.0000610], ETH[.00179], ETHW[0.03979000], MATIC[1.04000001], TRX[0], USD[0.01] | | |
| 08730199 | | ETH[.35651586], ETHW[.35636608], TRX[1], USD[0.00] | Yes | |
| 08730206 | | SOL[.1783656], USD[-0.08] | | |
| 08730207 | | BAT[.00000001], BRZ[1], ETHW[.78157656], SHIB[3], USD[6.63], USDT[1.01925248] | Yes | |
| 08730208 | | USD[0.00], USDT[.00163] | | |
| 08730210 | | BTC[.0000708], USD[13.72] | | |
| 08730213 | | USD[0.01] | Yes | |
| 08730221 | | USD[0.45] | | |
| 08730223 | | BRZ[502.2684452], SHIB[1726016.15581821], SOL[1.74839741], USD[0.00] | | |
| 08730224 | | DOGE[3], SHIB[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08730231 | | BTC[.00247853], ETH[.03637122], ETHW[.03591978], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08730236 | | BTC[.00112497], ETH[.03073611], ETHW[.03073611], SHIB[2], TRX[1], USD[0.00], USDT[24.86018359] | | |
| 08730247 | | USD[147.54] | | |
| 08730249 | | TRX[1], USD[0.00] | Yes | |
| 08730257 | | USD[0.14] | | |
| 08730258 | | BTC[.0005224], USD[0.00] | | |
| 08730262 | | ALGO[.371], SOL[0], USDT[.03194145] | | |
| 08730266 | | USD[4.58] | | |
| 08730269 | | BTC[.0003], CUSDT[45.3487386], DAI[.9949053], SHIB[80515.2979066], USD[8.00] | | |
| 08730281 | | BTC[.0004053], DOGE[1], SOL[.57418], TRX[1], USD[1000.00] | | |
| 08730284 | | USD[10.62] | Yes | |
| 08730286 | | USD[0.00] | | |
| 08730287 | | ETH[.00000001], USD[40.28] | | |
| 08730291 | | ALGO[0], BTC[0] | | |
| 08730295 | | SHIB[2274795.26842584], TRX[1], USD[0.00] | | |
| 08730297 | | GRT[1413.79366455] | Yes | |
| 08730298 | | ETH[.0001], ETHW[.0001] | | |
| 08730300 | | USD[2.07] | | |
| 08730303 | | BAT[1], BRZ[1], DOGE[2], SHIB[5], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08730315 | | BTC[.00124146], SHIB[1], USD[0.01] | Yes | |
| 08730316 | | SHIB[1], USD[1.00] | | |
| 08730317 | | SOL[.00000001], USD[0.00] | | |
| 08730323 | | DOGE[3], SHIB[148473269.19737288], TRX[3], USD[0.00] | Yes | |
| 08730326 | | USD[6.88] | | |
| 08730351 | | SHIB[1], USD[0.00] | Yes | |
| 08730355 | | AVAX[0], SHIB[1] | | |
| 08730363 | | NFT (344247109757955799/Entrance Voucher #2864)[1] | | |
| 08730371 | | DOGE[259.23340855], LINK[3.13960567] | | |
| 08730391 | | NFT (402626713645987154/Ferris From Afar #599 (Redeemed))[1], USD[0.01] | | |
| 08730396 | | USD[38.15] | | |
| 08730417 | | ETH[.64277631], ETHW[.64277631], USD[0.00], USDT[1] | | |
| 08730424 | | NFT (511901194265850681/Microphone #773)[1] | | |
| 08730442 | | SHIB[1], TRX[286.07993674], USD[0.00] | | |
| 08730445 | | USD[2000.00] | | |
| 08730449 | | LTC[.00048414], USD[1.07] | | |
| 08730450 | | USD[10.00] | | |
| 08730454 | | NFT (478367036220074715/Entrance Voucher #2261)[1], USD[2000.00] | | |
| 08730459 | | DOGE[90.11278877], ETH[.00313118], ETHW[0.00313117], NFT (365566056549739300/002)[1], NFT (484036609280402403/001)[1], SOL[.03314027], USD[0.02] | | |
| 08730469 | | USD[3.15] | | |
| 08730472 | | BRZ[1], DOGE[7.35957134], SHIB[5485.5503695], SOL[.07309072], TRX[6], USD[0.03] | Yes | |
| 08730474 | | USD[4.94] | | |
| 08730479 | | DOGE[2], SHIB[68460162.18012744], TRX[2], USD[0.00] | Yes | |
| 08730480 | | USD[0.00] | | |
| 08730485 | | CUSDT[1], DOGE[3], MATIC[7.44122388], SHIB[5], TRX[1], USD[0.01], USDT[0] | | |
| 08730490 | Contingent, Unliquidated | MATIC[11], SHIB[0], SOL[0], USD[0.87], USDT[0.00000001] | | |
| 08730502 | | BTC[0], CUSDT[0], SHIB[962475.85140368], SOL[0], USD[0.00] | | |
| 08730506 | | BRZ[1], BTC[.00123426], USD[5.32] | Yes | |
| 08730513 | | BTC[.00127208], ETH[.00745909], ETHW[.00745909], SHIB[5], USD[0.00] | | |
| 08730514 | | USD[1.96] | | |
| 08730519 | | BRZ[5], DOGE[4], ETHW[2.13139368], SHIB[211.73679426], TRX[8], USD[1.43], USDT[1.0252716] | Yes | |
| 08730521 | | GBP[18.12], MATIC[25.3] | | |
| 08730533 | | MATIC[1.03325725], USD[0.20] | Yes | |
| 08730543 | | NFT (392204502436586780/Entrance Voucher #918)[1], SHIB[1], USD[0.00] | | |
| 08730547 | | BAT[1], BRZ[3], CUSDT[10], DOGE[8.05940837], GRT[1], LINK[1.04932156], SHIB[39], TRX[1], USD[9108.21] | Yes | |
| 08730548 | | BTC[.00091759], DOGE[1], ETH[.02061968], ETHW[.02035976], SHIB[1657357.46758431], SOL[1.35357075], TRX[1], USD[0.02] | Yes | |
| 08730556 | | ALGO[121.35006639], BTC[.00241001], DOGE[2], ETH[.03589254], ETHW[.03544554], MATIC[64.49616529], SHIB[3], SOL[1.12443318], USD[80.03] | Yes | |
| 08730558 | | ETH[.00312959], ETHW[.00312959], SHIB[1], USD[0.89] | | |
| 08730560 | | AVAX[15.6], ETH[.395771], ETHW[.256771], MATIC[549.85], SOL[11.77533868], USD[0.83] | | |
| 08730562 | | BRZ[3], DOGE[6], ETHW[.6167662], GRT[1], NFT (309109873276878389/Good Boy #79)[1], SHIB[4], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08730568 | | NFT (29626419782921996/Entrance Voucher #521)[1] | | |
| 08730578 | | BTC[.00020088] | | |
| 08730585 | | KSHIB[3524.77273094], LINK[11.26713228], MATIC[114.62965236], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08730590 | | SHIB[1], USD[0.00] | | |
| 08730596 | | DOGE[1], SHIB[599700.14992503], USD[0.00] | | |
| 08730600 | | BTC[.0002197], ETH[.00305783], ETHW[.00305783], USD[0.00] | | |
| 08730604 | | BRZ[1], BTC[.00150651], ETH[.00681948], ETHW[.00681948], SHIB[4], TRX[2], USD[0.00] | | |
| 08730608 | | USD[40.01] | | |
| 08730611 | | TRX[1], USD[0.00] | | |
| 08730621 | | BRZ[20.6319015], DOGE[1], NFT (293848937603469786/Microphone #632)[1], NFT (333199345280904789/Travel sprouts collection #152)[1], NFT (341695864898188593/Barcelona Ticket Stub #1863)[1], NFT (352346389820005908/FTX - Off The Grid Miami #42)[1], NFT (364158697510526409/Entrance Voucher #1291)[1], NFT (368893567397321458/Good Boy #21)[1], NFT (381490848216198170/Humpty Dumpty #1146)[1], NFT (505694841739246976/Travel sprouts collection #175)[1], NFT (574433302583014936/Travel sprouts collection #89)[1], SHIB[312720.92249216], USD[0.00] | | |
| 08730637 | | BRZ[2], DOGE[1], ETH[0.00000378], ETHW[0.00000378], GRT[1], MATIC[0], SHIB[4], SOL[0], TRX[11], USD[0.01], USDT[0] | Yes | |
| 08730638 | | KSHIB[407.78680016], SHIB[1], USD[0.00] | | |
| 08730641 | | BRZ[1], DOGE[126.70729207], TRX[1], USD[57.24] | | |
| 08730647 | | NFT (411481697875624226/Panda Fraternity #4398)[1], NFT (520720922038395561/Sloth #2623)[1], NFT (5357985916392080476/Panda Fraternity #1066)[1], SHIB[6083085.24015547], USD[0.00] | | |
| 08730650 | | BTC[.05733417], DOGE[2], ETH[1.1401619], ETHW[1.13967263], NFT (31026804382329538/Keith)[1], SHIB[1], SOL[17.56853749], TRX[2], USD[22.60], USDT[1.02068587] | Yes | |
| 08730651 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08730656 | | SHIB[1], TRX[1358.15953656], USD[5.00] | | |
| 08730667 | | USD[1.41] | | |
| 08730670 | | USD[0.01] | Yes | |
| 08730674 | | NFT (420283164248254069/Coachella x FTX Weekend 2 #5105)[1] | | |
| 08730681 | | USD[100.03] | | |
| 08730682 | | USD[2232.74] | Yes | |
| 08730688 | | USD[500.01] | | |
| 08730700 | | NFT (290647740331534000/Guppie #2880)[1], NFT (292262096221077961/SolBunnies #2253)[1], NFT (29681856306914889/Guppie #2112)[1], NFT (304016936612105287/ChinesePunkz #1433)[1], NFT (308452271562297852/SOLSHEEP#5838)[1], NFT (311890833315614222/SAB #2096)[1], NFT (322817658462301158/RIP Shkary Sharks #3256)[1], NFT (330456803231799995/Ravager #654)[1], NFT (337731273028281650/Angels of the Metaverse #674)[1], NFT (344249328387375902/Kaiju #727)[1], NFT (345125244724151614/Shiba 5798)[1], NFT (354029549498384767/Skelies #778)[1], NFT (356227387020459556/Ravager #714)[1], NFT (363226082800472886/Jingle Monkeys #925)[1], NFT (364774052823863966/AI Monke #1124)[1], NFT (387935008029564818/Hot Spring Ape #3709)[1], NFT (389683490766683931/Happy Pup #3452)[1], NFT (390328704330909248/Boss Babe Squad - #1160 of 10000)[1], NFT (405386912119483979/Undead Sol #5427)[1], NFT (412801950811879909/3545)[1], NFT (418555375117157294/AI Monke #1036)[1], NFT (423091121492823693/Guppie #4382)[1], NFT (423756526283591916/Undead Sol #542)[1], NFT (42485853549851440/LightPunk #5283)[1], NFT (426944299479353018/AI Monke #206)[1], NFT (433488584541501466/Toon Wabbits #1241)[1], NFT (434674569406031187/#408)[1], NFT (436950913472834487/Leopard Syndicate #548)[1], NFT (447580634608000951/AI Monke #1032)[1], NFT (470359701937674056/SolSwat #1887)[1], NFT (475950787882854572/Rabbit Punks #2093)[1], NFT (489850390034409146/SBMB #2264)[1], NFT (490852265982343421/Solana Wild Vampires #803)[1], NFT (496174626542359413/Happy Pup #3450)[1], NFT (503942577083229694/SolPunks)[1], NFT (507148027190112922/Gorilla Club Member #0243)[1], NFT (508843583517824536/Apes Kingdom #174)[1], NFT (50947473462466643/Solana Mafia #3600)[1], NFT (510712414344080377/ALPHA:RONIN #655)[1], NFT (515052728286457768/CLUMSY APE #43)[1], NFT (515311697566932478/Apes Kingdom #59)[1], NFT (51745494916584636/Guppie #2664)[1], NFT (522061226349299030/Boss Babe Squad - #1605 of 10000)[1], NFT (528764538743869172/Undead Sol #3102)[1], NFT (530607587590566768/Spanish Punkz # #2864)[1], NFT (534601175691738460/SolFighter #811)[1], NFT (538936433513187722/Hot Spring Ape #3042)[1], NFT (543590971181370139/Apes Kingdom #165)[1], NFT (544076422175146555/Solana Mafia #0898)[1], NFT (551086748035902680/Galactic Ape Space Club #60)[1], NFT (555015454018245917/CLUMSY APE #96)[1], NFT (565232288681114027/Happy Pup #3130[1]1, NFT (568779270428171880/Jovina's Cantina S1 #882)[1], SOL[.0202987] | Yes | |
| 08730705 | | ETHW[.02142547], SHIB[.08.57], USDT[0.00000001] | Yes | |
| 08730709 | | SOL[12.05294], USD[3.22] | | |
| 08730718 | | BRZ[1], SOL[1.22434423], TRX[2], USD[0.00] | | |
| 08730720 | | USD[0.00] | | |
| 08730723 | | SHIB[3341483.74055894], TRX[1], USD[0.00] | Yes | |
| 08730729 | | NFT (433007750675144276/DOGO-IN-500 #1072)[1] | | |
| 08730730 | | ETH[.03107491], ETHW[0.03107491], NFT (3687633111851051036/acrylic series)[1] | | |
| 08730733 | | NFT (302384432382466277/Rainbow Bear)[1], NFT (374109120487092093/Rainbow monkey)[1], NFT (409419745646075773/Rainbow Bear #2)[1], NFT (434978951673708512/Rainbow Pig)[1], NFT (463577585608533169/Tiger Year #2)[1], NFT (509090189954845829/Rabbit is rabbit)[1], NFT (509562191188914760/Tiger Year #1)[1], NFT (549701964384600299/Rainbow Wolf)[1], USD[21.00] | | |
| 08730738 | | AUD[0.00], HKD[0.00], NFT (392655720799977845/Ravager #1396)[1], SHIB[.00001551], USD[0.73], USDT[0] | Yes | |
| 08730739 | | USD[0.03] | | |
| 08730755 | | NFT (458791228924464104/Entrance Voucher #4174)[1], USD[0.00] | | |
| 08730758 | | BTC[.0056], ETH[.078946], ETHW[.078946], USD[0.78] | | |
| 08730764 | | SHIB[2], USD[49.41] | | |
| 08730770 | | SHIB[2], TRX[1], USD[0.01] | | |
| 08730773 | | USD[2.01] | | |
| 08730783 | | AVAX[1.00023916], BTC[.01310418], DOGE[1], SHIB[2], USD[0.00] | | |
| 08730786 | | USD[25.00] | | |
| 08730791 | | BAT[1], DOGE[1], SHIB[4293690.278231], USD[0.00] | | |
| 08730797 | | DOGE[3], SHIB[104332548.17492696], USD[0.00] | | |
| 08730807 | | MATIC[.00013177], USD[0.00] | Yes | |
| 08730808 | | BRZ[2], MATIC[32.61513487], SOL[1.14919148], USD[1.07] | Yes | |
| 08730812 | | ALGO[3.01533988], DAI[2.09992597], ETH[.00660598], ETHW[.0065239], MATIC[2.13280611], NEAR[1.03433313], SHIB[2], TRX[1], USD[0.25] | Yes | |
| 08730815 | | USD[0.00], USDT[94.60702191] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08730816 | Contingent, Disputed | BAT[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 08730819 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 08730821 | | USD[0.00] | | |
| 08730839 | | BAT[5.66526227], DOGE[100.84159264], KSHIB[.97457057], SHIB[1], USD[0.08] | Yes | |
| 08730844 | | ETH[.00000474], SHIB[1], SUSHI[.50974541], USD[260.69] | Yes | |
| 08730853 | | USD[53.10] | Yes | |
| 08730854 | | BRZ[3], BTC[0.00001673], ETH[.029985], ETHW[.029985], LTC[1.11], USD[0.02] | | |
| 08730863 | | BAT[1], DOGE[1], USD[0.01] | | |
| 08730864 | | USD[0.00] | | |
| 08730865 | | SHIB[1], USD[0.00] | Yes | |
| 08730866 | | AUD[0.00], BTC[0], EUR[0.00], GRT[0], KSHIB[0], MATIC[0], MKR[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08730870 | | USD[0.00] | | |
| 08730875 | | GRT[919.26662861], SHIB[1010720.5763748], TRX[1], USD[0.02] | Yes | |
| 08730877 | | BAT[1], BRZ[1], DOGE[4], ETHW[.38648507], SHIB[9], TRX[1], USD[885.97] | | |
| 08730887 | | BTC[.0020044], DOGE[1], ETH[.01419578], ETHW[.01401794], SHIB[2197.69539835], TRX[1], USD[0.00] | Yes | |
| 08730888 | | BTC[0], SOL[.02700404], USD[0.00] | Yes | |
| 08730890 | | ETHW[.163], USD[2.97] | | |
| 08730892 | | NFT (338259302971834409/Coachella x FTX Weekend 2 #19489)[1], NFT (420534929693532941/Oasis Ocotillo VIP Upgrade #4)[1], USD[0.01] | | |
| 08730899 | | BTC[.00023156], DAI[.99476683], DOGE[69.44517702], MATIC[1.11301387], USD[2.12] | Yes | |
| 08730906 | | BTC[.0005], USD[3.78] | | |
| 08730914 | | BTC[.00730583], NFT (376072838476025372/FTX - Off The Grid Miami #1770)[1], NFT (507682976662351832/Imola Ticket Stub #1681)[1], USD[0.00] | | |
| 08730918 | | USD[1000.00] | | |
| 08730947 | | SOL[3.29538862], USD[0.00] | | |
| 08730949 | | SOL[.0320539], USD[0.00] | | |
| 08730954 | | TRX[.011145], USD[0.00], USDT[0] | | |
| 08730958 | | SHIB[1], USDT[0] | Yes | |
| 08730960 | | USD[28.19], USDT[0] | | |
| 08730961 | | NEAR[4.23161934], SHIB[1], USD[83.41] | Yes | |
| 08730978 | | BRZ[4], BTC[0], DOGE[8.02150818], ETH[0], SHIB[66], TRX[5], USD[0.85] | Yes | |
| 08730992 | | ETH[.01410444], ETHW[.01410444], USD[0.01] | | |
| 08731007 | | BRZ[1], SHIB[7713161.84604032], USD[300.00] | | |
| 08731010 | | MATIC[364.47486194], TRX[1], USD[0.46] | Yes | |
| 08731015 | | AAVE[.62122111], ALGO[220.36544614], AVAX[3.34130271], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 08731025 | | ETH[.06619888], ETHW[.06619888], SOL[1] | | |
| 08731033 | | BTC[.00537802], DOGE[1], SHIB[1], USD[0.00] | | |
| 08731037 | | USD[0.00] | | |
| 08731041 | | BRZ[1], MATIC[0], SHIB[32277999.54416542], TRX[1], USD[0.00] | Yes | |
| 08731044 | | DOGE[333.49334205], USD[0.00] | Yes | |
| 08731049 | | AAVE[.44], AVAX[4.2], BAT[187.1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08731054 | | SHIB[5], USD[0.00] | | |
| 08731058 | | AVAX[0], BRZ[1], BTC[.00392728], DOGE[1150.68429182], ETH[.01654157], ETHW[0.01633636], LTC[0], MATIC[0], NFT (288744941542399986/Australia Ticket Stub #1141)[1], NFT (353212963101872753/Founding Frens Lawyer #780)[1], NFT (436116963101838433/Party In the Back)[1], SHIB[62136376.17587790], SUSHI[0], TRX[4052.26962366], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08731062 | | NFT (503795021544201482/Entrance Voucher #951)[1], NFT (539867102103457273/Romeo #56)[1], USD[0.00] | Yes | |
| 08731064 | | BTC[.00000063] | | |
| 08731084 | | NFT (516453399172552920/Entrance Voucher #1535)[1], SOL[.23], USDT[.12684315], YFI[.005] | | |
| 08731085 | | MATIC[27.99950894], SHIB[1756972.45590339], USD[0.00], USDT[0] | Yes | |
| 08731116 | | SOL[1.07], USD[0.23] | | |
| 08731131 | | BRZ[2], BTC[.00249123], DOGE[2], ETH[.08144223], ETHW[.08043866], MATIC[673.07808023], SHIB[14560110.62282514], SOL[6.17026708], USD[0.40] | Yes | |
| 08731135 | | BRZ[1], DOGE[1], LTC[.0066615], MATIC[.00047654], SHIB[1], TRX[1], USD[0.18] | | |
| 08731148 | | BAT[1], BRZ[5], DOGE[1], NFT (554610176579270278/Entrance Voucher #1334)[1], SHIB[14], TRX[1], USD[2.89] | Yes | |
| 08731149 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08731159 | | ETH[.00000001], ETHW[0], NFT (326292379666446201/Auric Vibrations)[1], NFT (337117396122400656/Universal Connections)[1], NFT (374955936282557517/Phoenix Rising)[1], NFT (407454223225143437/Indigenous Evolutions)[1], NFT (426289010966740468/Jadasia)[1] | | |
| 08731164 | | AAVE[2.08957], BAT[216], BTC[.0000133], ETH[.050292], ETHW[20.02], MATIC[100], MKR[.24975], SOL[.5], SUSHI[.25], USD[-372.94], YFI[.021] | | |
| 08731176 | | SHIB[1], SOL[.23589637], USD[0.00] | Yes | |
| 08731177 | | NFT (316143923752466248/MagicEden Vaults)[1], NFT (332355780213237251/MagicEden Vaults)[1], NFT (359852257782549965/Spectra #497)[1], NFT (357255647131619882/Night Light #303)[1], NFT (387507850903536039/Spectra #898)[1], NFT (406999597424992385/MagicEden Vaults)[1], NFT (425282120663953050/MagicEden Vaults)[1], NFT (443214764060824144/MagicEden Vaults)[1], NFT (460321578466131625/Night Light #554)[1], NFT (487285434534702169/Sun Set #881)[1], NFT (513857248528684862/Ferris From Afar #903)[1], NFT (517968150766805535/Night Light #178)[1], NFT (556877118870159382/Beasts #42)[1], USD[1.48] | | |
| 08731184 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (513001743354662829/FTX Crypto Cup 2022 Key #2469)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08731187 | | DOGE[1331.74928437], ETH[.10277912], ETHW[.10277912], LINK[12.73133761], SHIB[3274399.23706614], UNI[19.17122524], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08731199 | | AVAX[6.31089576], BAT[14.00786653], BRZ[1], DOGE[2525.7036363], MATIC[184.44016661], SHIB[8451883.09603412], SOL[8.88201362], TRX[3], USD[15.82] | Yes | |
| 08731201 | | TRX[8.87543886], USD[1.33] | Yes | |
| 08731215 | | NFT (305028297986954442/ASTRONAUT #2)[1], NFT (419889330913132125/ASTRONAUT)[1], NFT (435247221126480168/Meta)[1], NFT (446088771569420463/Sacred Bodies)[1], NFT (456362220800685903/Maddie)[1], NFT (545696829954614626/Josephine)[1], NFT (568601223737664688/Josephine #2)[1], USD[3.00] | | |
| 08731217 | | NFT (557102095761533069/Crypto Monster)[1], SHIB[1], SOL[2.83613762], TRX[2730.8742026], USD[0.00] | | |
| 08731219 | | NFT (339649034553139511/Entrance Voucher #1484)[1] | | |
| 08731241 | | BTC[0], USD[0.00] | | |
| 08731246 | | USD[0.00], USDT[0] | | |
| 08731250 | | BTC[0], USD[0.00] | | |
| 08731256 | | AAVE[.12277341], ALGO[6.93619845], AUD[14.60], AVAX[2.0076676], BAT[14.90045422], BCH[.71903439], BTC[.0106281], CAD[13.10], DOGE[2], ETH[.09630522], ETHW[.01197854], EUR[10.14], GBP[8.56], LINK[2.76976174], LTC[.65407665], MATIC[17.06508838], MKR[.01311886], NEAR[2.59937119], SHIB[9], SOL[4.70148313], SUSHI[4.74067319], TRX[81.79636916], UNI[1.6682558], USD[48.67] | Yes | |
| 08731258 | | BTC[.00197754], ETH[.03036609], ETHW[.03036609], SHIB[3], TRX[1], USD[0.01] | | |
| 08731260 | | BRZ[1], DOGE[1], ETH[2.18491173], ETHW[2.18397409], GRT[1], USD[15.60] | Yes | |
| 08731272 | | MATIC[15.38001526], SHIB[1], USD[0.00] | Yes | |
| 08731277 | | SHIB[2], USD[0.01] | | |
| 08731287 | | BTC[0] | | |
| 08731305 | | MATIC[0], NFT (424321309143749161/MINT TEST PROMO ART)[1], SOL[.0015], USD[0.00], USDT[0.00000001] | | |
| 08731314 | | USD[0.00], USDT[0] | | |
| 08731320 | | ETH[.00311944], ETHW[.00311944], USD[0.00] | | |
| 08731322 | | NFT (521279224871666201/Humpty Dumpty #358)[1] | | |
| 08731331 | | BCH[0], BTC[0], USD[45.76] | Yes | |
| 08731332 | | SHIB[35264700], USD[5.42] | | |
| 08731336 | | BAT[1], BRZ[2], BTC[.013652], DOGE[2], ETH[.16135786], SHIB[2], TRX[6], USD[0.01], USDT[0] | | |
| 08731346 | | SHIB[2], SOL[.85172072], USD[0.00] | Yes | |
| 08731353 | | AVAX[.09253648], BCH[.28849598], BRZ[1], BTC[.02093054], DOGE[527.7683739], ETH[.02377955], ETHW[0.02348150], GRT[257.67911102], LINK[3.30495544], MATIC[32.50750668], NFT (381781754937363864/Entrance Voucher #1202)[1], SHIB[960879.22312448], SOL[2.56858527], TRX[1], USD[0.07] | Yes | |
| 08731358 | | SHIB[4067918.14151516], USD[0.00] | Yes | |
| 08731362 | Contingent, Disputed | NFT (293870467850478132/Adam and Eve )[1] | | |
| 08731363 | | BCH[.00000066], DOGE[.00015295], SHIB[.00000057], TRX[1], USD[0.00] | Yes | |
| 08731382 | | SOL[.10400957] | | |
| 08731390 | | AAVE[.40744725], BTC[.05948319], DOGE[40360.65611183], ETH[2.19318733], ETHW[68.77576632], GBP[0.00], MATIC[182.13934235], NFT (349449731807598415/Entrance Voucher #1583)[1], SHIB[183467608.88112768], SOL[33.98801855], SUSHI[14.13423256], USD[0.00], USDT[0] | Yes | |
| 08731397 | | TRX[2], USD[20.00] | Yes | |
| 08731417 | | DOGE[2], SOL[28.99766308], USD[0.00] | Yes | |
| 08731421 | | USD[0.01], USDT[0] | | |
| 08731422 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 08731427 | Contingent, Disputed | USD[17.25] | | |
| 08731431 | | NFT (559551959038267785/The Hill by FTX #3070)[1], SOL[.05] | | |
| 08731433 | | USD[0.00] | | |
| 08731448 | | ALGO[464.68201758], AVAX[.00000916], DOGE[1], ETH[.00000016], ETHW[.00000016], GRT[238.45379182], LINK[4.06455158], MATIC[22.60669968], NEAR[5.08068951], SHIB[14], USD[0.00] | Yes | |
| 08731455 | | BRZ[1], BTC[.00640028], USD[0.00] | | |
| 08731471 | | USD[200.00] | | |
| 08731472 | | SOL[.03748377], USD[0.00] | Yes | |
| 08731478 | | BRZ[0], BTC[0], DOGE[0.36210499], NFT (470801447722181021/Entrance Voucher #1585)[1], NFT (477759364862416706/FTX - Off The Grid Miami #3062)[1], PAXG[0], SOL[0.18919131], USD[0.04] | | |
| 08731489 | | SHIB[1384146.89417152], USD[0.01] | Yes | |
| 08731504 | | USD[15.93] | Yes | |
| 08731505 | | AVAX[2.90855316], BTC[.0127732], DOGE[253.45963532], ETH[.29916535], ETHW[.29896879], LINK[13.91950453], SOL[28.18180287], USD[8.40] | Yes | |
| 08731509 | | NFT (418672629304860802/FTX Crypto Cup 2022 Key #2419)[1] | Yes | |
| 08731510 | | NFT (411085869973081218/Coachella x FTX Weekend 1 #16180)[1], USD[212.38] | Yes | |
| 08731532 | | USD[25000.09] | | |
| 08731534 | | AVAX[0], SHIB[10], SOL[0.00011977], TRX[1], USD[2.63], USDT[0.00046290] | Yes | |
| 08731536 | | NFT (454584714775158738/Entrance Voucher #29692)[1] | | |
| 08731541 | | AVAX[1.05551241], ETH[.00240737], ETHW[.00240737], GRT[132.04787018], MATIC[38.39752004], SOL[3.12699124], USD[0.00], USDT[53.30531662] | | |
| 08731543 | | SOL[7.54663089], TRX[1], USD[0.00] | | |
| 08731556 | | USD[0.00], USDT[0] | Yes | |
| 08731564 | | DOGE[1], SHIB[6], TRX[2], USD[107.94], USDT[0] | Yes | |
| 08731567 | | USD[0.00] | Yes | |
| 08731568 | Contingent, Disputed | AVAX[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08731583 | | BTC[0] | | |
| 08731586 | | USD[9.96], USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08731593 | | USD[0.00] | | |
| 08731595 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08731599 | | ETHW[1.809], MATIC[1009], USD[1.10] | | |
| 08731614 | | NFT (513016195752870472/Grim #9448)[1] | | |
| 08731616 | | NFT (355727131924319598/Coachella x FTX Weekend 1 #504)[1] | | |
| 08731623 | | AVAX[.10634925], DOGE[1], ETH[.00340613], ETHW[.00340613], TRX[1], USD[0.00] | | |
| 08731626 | | ETH[.6340526], ETHW[0.63405258], USD[0.00] | | |
| 08731634 | | SOL[17.11775833], USD[0.00] | | |
| 08731635 | | DAI[3.19657505], SHIB[2], USD[0.81] | Yes | |
| 08731642 | | AVAX[.00000001], BTC[0], ETH[0], USD[0.01] | | |
| 08731652 | | BTC[.00009685], LINK[.04592], MATIC[9.982], SOL[.009787], USD[1840.21], USDT[0] | | |
| 08731690 | | BTC[0], DOGE[0], SHIB[6], SOL[0], TRX[1.00323305], USD[0.00] | Yes | |
| 08731701 | | BTC[.00000906], USD[0.00] | Yes | |
| 08731706 | | TRX[0], USD[0.00] | Yes | |
| 08731717 | | USD[0.00], USDT[0] | | |
| 08731731 | | DOGE[1], USD[0.00] | Yes | |
| 08731737 | | USD[0.00] | | |
| 08731759 | | ETH[0.06957789], ETHW[0.06957789], SHIB[2297291.67106572], USD[0.00] | | |
| 08731762 | | USD[0.00] | | |
| 08731764 | | NFT (406858507931475611/Entrance Voucher #306)[1], USD[0.00] | | |
| 08731769 | | USD[0.57] | | |
| 08731798 | | SHIB[1], USD[0.01] | | |
| 08731800 | | USD[206.98] | Yes | |
| 08731812 | | BAT[4.0615138], BRZ[9.16001709], DOGE[20.28996327], GRT[1], LINK[205.21150297], SHIB[38], SOL[87.96496965], TRX[14], UNI[1.0355811], USD[0.00], USDT[3.03374087] | Yes | |
| 08731818 | | ETH[.00298379], ETHW[.00294275], SHIB[1], SOL[.04667866], USD[0.00] | Yes | |
| 08731819 | | USD[0.00], USDT[0] | Yes | |
| 08731820 | | USD[0.01] | | |
| 08731825 | | USD[0.00] | Yes | |
| 08731834 | | BRZ[5], DOGE[13.02983867], ETHW[.05836819], SHIB[326], TRX[17.05871334], USD[2466.00] | Yes | |
| 08731837 | | NFT (349637031138133596/Juliet #35)[1], NFT (367794378761044692/Humpty Dumpty #306)[1], USD[0.00] | | |
| 08731838 | | BRZ[1], DOGE[3], ETH[.00008629], ETHW[.00044555], GRT[1], LINK[.03388971], SHIB[5], SOL[.012904], SUSHI[1.01365579], USD[25000.01] | | |
| 08731850 | | BRZ[26.00538509], KSHIB[156.89104701], USD[0.00], USDT[4.97253366] | | |
| 08731863 | | NFT (330399699420877046/Miami Ticket Stub #136)[1] | | |
| 08731875 | | AVAX[5.66913704], BTC[.41229193], DOGE[1], ETH[2.4582525], ETHW[2.45725792], SHIB[3], SOL[.14272469], USD[0.00] | Yes | |
| 08731878 | | DOGE[1], SHIB[5], USD[0.00] | | |
| 08731881 | | BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (365401690192168351/Hot Date Tonight)[1], NFT (406039611405114394/Last Look Surrealism 2008 Watercolor & Marker 1.)[1], NFT (504494915931113552/Down With The Ship)[1], NFT (518091446234855379/Basquiat Old Master NGAPE (unauthenticated) 1981)[1], NFT (537386444339378352/Be Careful Luv)[1], NFT (540943598908754880/Basquiat Old Master NGAPE (unauthenticated) 1981 Signed Verso)[1], NFT (549560398923389358/Just Getting By)[1], USD[0.00], USDT[0.00000866] | | |
| 08731884 | | SHIB[2], USD[0.00] | | |
| 08731917 | | BTC[.0011444], SHIB[1], USD[0.01] | | |
| 08731918 | | ETH[.00371935], ETHW[.00371935], LINK[1.00224983], LTC[.09662964], SHIB[3], SOL[.10863351], USD[5.00] | | |
| 08731924 | | MATIC[4.93887039], USD[0.00] | | |
| 08731975 | | ETH[.0009], USD[0.29], USDT[.20671825] | | |
| 08732001 | | SHIB[1], USD[0.00] | Yes | |
| 08732021 | | USD[0.04] | | |
| 08732035 | | ALGO[16.51560281], CUSDT[238.21989621], KSHIB[2.13274668], SHIB[780516.48270031], USD[0.03] | Yes | |
| 08732044 | | BRZ[1], DOGE[4], ETH[0], SHIB[13], SOL[0], TRX[2.000001], USD[0.00], USDT[0.00048047] | Yes | |
| 08732047 | | NFT (509804402279430859/FTX - Off The Grid Miami #2655)[1], NFT (571141596351996218/Saudi Arabia Ticket Stub #315)[1] | | |
| 08732058 | | USDT[5.644916] | | |
| 08732077 | | AVAX[0], BTC[0], ETH[0], PAXG[0.00820796], SHIB[7], USD[0.00] | | |
| 08732085 | | USD[8.90], USDT[.00344621] | | |
| 08732099 | | USD[0.00] | | |
| 08732105 | | NFT (542925992803750175/DOGO-IN-500 #1130)[1] | | |
| 08732114 | | KSHIB[588.78390217], SHIB[1], USD[0.00] | Yes | |
| 08732126 | | AUD[0.00], BCH[0], BTC[0.00000001], SHIB[4], USD[0.00] | Yes | |
| 08732142 | | DOGE[32.70629431], KSHIB[73.70769767], MATIC[1.29082031], SHIB[75317.13286426], SUSHI[1.08799013], TRX[36.62627458], USD[0.51] | Yes | |
| 08732146 | | DOGE[1], ETHW[.18690471], SHIB[7337146.4635582], TRX[1], USD[886.67] | Yes | |
| 08732152 | | DOGE[2], SHIB[14], TRX[3], USD[0.01] | | |
| 08732167 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08732168 | | TRX[0] | | |
| 08732174 | | BCH[.24424173], BRZ[1], BTC[.00413083], DOGE[1994.09863007], ETH[.82780825], ETHW[.82746049], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 08732180 | | USD[0.67] | | |
| 08732192 | | BRZ[2], BTC[.00602231], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 08732220 | | NFT (293163730214562048/-#110 Wonder of Prismatic Colours)[1], NFT (295497506488851178/---^^--- Wonder of Prismatic Colours #18)[1], NFT (297298969644618607/---^^--- Wonder of Prismatic Colours #17)[1], NFT (316714697459261 3/---^^--- Wonder of Prismatic Colours #9)[1], NFT (314379253424830106/---^^--- Wonder of Prismatic Colours #13)[1], NFT (319436360494190328/- #106 Wonder of Prismatic Colours)[1], NFT (330397505501378405/General Oyuki Elite)[1], NFT (380803814773601325/- #109 Wonder of Prismatic Colours)[1], NFT (398993773631793068/? - 001 Kidders Collection )[1], NFT (407238806480568902/- #102 Wonder of Prismatic Colours)[1], NFT (414440988119047327/- #101 Wonder of Prismatic Colours)[1], NFT (473467009047818476 8/---^^--- Wonder of Prismatic Colours #22)[1], NFT (473901902629080258/---^^--- Wonder of Prismatic Colours #23)[1], NFT (486424500440099393/---^^--- Wonder of Prismatic Colours #16)[1], NFT (493783430477949496/- #107 Wonder of Prismatic Colours)[1], NFT (495971472244850610/- #105 Wonder of Prismatic Colours)[1], NFT (498181202730102226/---^^--- Wonder of Prismatic Colours #14)[1], NFT (520992753923340 38/---^^--- Wonder of Prismatic Colours #6)[1], NFT (533631966398173551/---^^--- Wonder of Prismatic Colours #19)[1], NFT (537215314886647627/? - 001 Kidders Collection #3)[1], NFT (546294835292520238/---^^--- Wonder of Prismatic Colours #1)[1], NFT (552312408286037940/#103 Wonder of Prismatic Colours)[1], NFT (559500958086750392/---^^--- Wonder of Prismatic Colours #20)[1], NFT (561065098457151656/---^^--- Wonder of Prismatic Colours #24)[1], NFT (570617741970569420/Woodwave #3)[1], NFT (573032388633595236/- #104 Wonder of Prismatic Colours)[1], NFT (574452983738942617/---^^--- Wonder of Prismatic Colours #11)[1], USD[0.16] | | |
| 08732225 | | SOL[.0300362], USDT[0] | | |
| 08732230 | | USD[1900.00] | | |
| 08732236 | | USD[20.00] | | |
| 08732238 | | USD[0.00], USDT[0] | | |
| 08732253 | | NFT (421863575325588165/Reflector #953)[1], NFT (470037931425487324/Solninjas #9208)[1], SOL[.00506687], USD[0.00], USDT[0.00000089] | | |
| 08732265 | | SHIB[2447344.92895268], USD[40.00] | | |
| 08732266 | | BRZ[1], DOGE[165.76163481], ETH[.55418659], ETHW[.55395383], SHIB[51], TRX[2], USD[0.00] | Yes | |
| 08732277 | | USD[53.09] | Yes | |
| 08732289 | | AVAX[0], BTC[0], DOGE[144.97638736], ETH[0.00000015], ETHW[0.00000015], LINK[0], NEAR[0], PAXG[0], SHIB[8], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08732310 | | DOGE[1], KSHIB[3119.90480546], MATIC[120.5377192], SHIB[1], TRX[2933.08382304], USD[0.01] | Yes | |
| 08732312 | | USD[5.65] | | |
| 08732314 | | BF_POINT[100], KSHIB[0], USD[0.00], USDT[0] | Yes | |
| 08732316 | | BTC[0.00067740], MATIC[150], USD[0.00] | | |
| 08732322 | | TRX[.000001] | | |
| 08732328 | | ETHW[.07807981], SHIB[1], TRX[3], USD[279.41] | | |
| 08732331 | | NFT (311349461514833570/Microphone #1792)[1] | | |
| 08732337 | | DOGE[3], ETH[0], ETHW[0], NFT (292017363484103900/Imola Ticket Stub #2094)[1], NFT (306758568003347754/Barcelona Ticket Stub #1038)[1], SHIB[7], SOL[0], USD[0.00] | Yes | |
| 08732342 | | NFT (428947926022256928/FTX - Off The Grid Miami #1202)[1] | | |
| 08732358 | | USD[0.01] | Yes | |
| 08732363 | | USDT[11.5] | | |
| 08732377 | | DOGE[2], NFT (302832983692745788/Golden Retreiver Common #98)[1], NFT (406529731208002648/Barcelona Ticket Stub #1477)[1], SHIB[1], SOL[0.03767597] | Yes | |
| 08732405 | | DOGE[1], ETH[.0169568], ETHW[.01675145], SHIB[802225.63555309], USD[0.00] | Yes | |
| 08732418 | | SHIB[7099617.01688604], USD[0.00] | | |
| 08732421 | | BAT[1], BRZ[274.90993476], BTC[.00015806], DOGE[10915.28244629], ETHW[.09614607], GRT[1], LINK[.26559563], LTC[.38733165], SHIB[19138899.98144683], TRX[334.52214973], USD[187.58] | Yes | |
| 08732428 | | NFT (302278411163873104/Beasts #668)[1], NFT (338672935011683492/Night Light #262)[1], NFT (501841149798633503/Vintage Sahara #836)[1], SHIB[1], USD[0.00], USDT[0] | | |
| 08732430 | | USD[1.00] | | |
| 08732437 | | SOL[4.1320548] | | |
| 08732444 | | NFT (304723713527984722/ALPHA:RONIN #967)[1], NFT (344564971277835009/Gangster Gorillas #8528)[1], NFT (349016162775179243/#3107)[1], NFT (374206387767538299/Elysian - #4381)[1], NFT (402031316534085481/Elysian - #1370)[1], NFT (463628281635674846/DOTB #4573)[1], NFT (519359549928600475/Careless Cat #647)[1], SHIB[0], SOL[0], TRX[7], USD[0.00] | Yes | |
| 08732448 | | USD[2.00] | | |
| 08732458 | | SOL[301.19402946], USD[0.22] | | |
| 08732461 | | BCH[.06195778], SHIB[1], USD[0.00] | Yes | |
| 08732464 | | DOGE[15.71413548], USD[2.50] | | |
| 08732468 | | BTC[0], NFT (427670037014467705/Barcelona Ticket Stub #1541)[1], USD[0.00] | Yes | |
| 08732469 | | AVAX[.00016699], USD[0.23] | | |
| 08732491 | | NFT (503194370734400641/Entrance Voucher #25195)[1] | | |
| 08732494 | | GRT[1], SHIB[1], USD[0.00] | Yes | |
| 08732508 | | ETH[.00000005], USD[40.65] | | |
| 08732513 | | BTC[.019981], ETH[.6540943], ETHW[.9176029], USD[3.12] | | |
| 08732520 | | BTC[.02112237], DOGE[1], TRX[1], USD[1010.00] | | |
| 08732528 | | BRZ[1], SHIB[0], TRX[2], USD[0.00] | Yes | |
| 08732535 | | SHIB[3071872.93379829], USD[0.00] | | |
| 08732540 | | NFT (432466264658430026/Reflection '12 #95)[1], USD[13.47], USDT[0] | | |
| 08732541 | | ETH[.27073], ETHW[.27073], USD[1.16] | | |
| 08732542 | | BRZ[277.72790779], CUSDT[572.73752462], DOGE[260.31753649], KSHIB[2125.65418975], SHIB[2146639.02060236], USD[55.93] | Yes | |
| 08732543 | | DOGE[1], LTC[.63198567], SHIB[1559093.49173682], SOL[.79628212], TRX[1420.18039415], UNI[6.38630041], USD[0.00] | | |
| 08732552 | | USD[100.00] | | |
| 08732555 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08732557 | | USD[0.00] | Yes | |
| 08732558 | | USD[0.01] | Yes | |
| 08732566 | | USD[130.96] | Yes | |
| 08732567 | | DOGE[1], NFT (369931155814988439/Imola Ticket Stub #1146)[1], USD[0.00] | | |
| 08732571 | | AUD[13.83], MATIC[6.34516783], PAXG[.00529857], SHIB[1], SOL[.10246186], TRX[1], USD[0.01] | Yes | |
| 08732592 | | ETH[.000646], ETHW[.000646], SOL[26.53344], TRX[.276], USDT[1.25334552] | | |
| 08732593 | | ETH[.00321201], ETHW[.00321201] | | |
| 08732599 | | DOGE[1], SOL[1.05824029], USD[25.00] | | |
| 08732600 | | NFT (328747223898878945/Entrance Voucher #23761)[1] | | |
| 08732605 | | SHIB[38561400], SOL[7.46253], USD[191.75] | | |
| 08732611 | | BRZ[7.06495715], BTC[.0000016], DOGE[.00015576], GRT[1], SHIB[51], SOL[.00033331], TRX[16.0332032], USD[0.18], USDT[.00724064] | Yes | |
| 08732615 | | BAT[1], SHIB[2], SOL[.00000001], USD[0.01] | Yes | |
| 08732617 | | DOGE[1], SOL[2.00246732], USD[426.60] | Yes | |
| 08732629 | | SHIB[369004.6900369], USD[0.00] | | |
| 08732638 | | ETH[.034897], ETHW[.034897], USD[0.00], USDT[.95976419] | | |
| 08732640 | | BTC[0], ETHW[.009], USD[0.00] | | |
| 08732641 | | AVAX[.47259072], BRZ[1], BTC[.03400469], DOGE[564.05854286], ETH[.17116465], ETHW[.17087761], EUR[10.67], GBP[9.03], LTC[.39305903], SHIB[106124.90211267], TRX[1], USD[24.33] | Yes | |
| 08732642 | | DOGE[41.74591795], SHIB[211743.72310619], USD[0.01] | Yes | |
| 08732649 | | USD[106.14] | Yes | |
| 08732661 | | BCH[0.00000045], BF_POINT[100], BTC[0.00000001], SOL[0.00001972], SUSHI[0], TRX[3] | Yes | |
| 08732668 | | CUSDT[526.25146854], SHIB[832361.26981034], TRX[1], USD[0.00] | Yes | |
| 08732695 | | BTC[0.00000001] | | |
| 08732703 | | ETH[.00000001] | | |
| 08732708 | | USD[96.00] | | |
| 08732712 | | NFT (292003771632420234/APEFUEL by Almond Breeze #982)[1], USD[0.35] | | |
| 08732714 | | AVAX[2.59236514], BAT[252.87235609], BTC[.06195265], DOGE[4795.5744544], ETH[.03641282], ETHW[.03596138], LINK[3.41012004], MATIC[76.90432192], SHIB[6601201.23265982], SOL[1.35447566], SUSHI[19.23810698], TRX[299.45383544], USD[20.12], USDT[0.00000033] | Yes | |
| 08732716 | | USD[0.00] | Yes | |
| 08732729 | | ETH[.00336772], ETHW[.00332668], USD[0.00] | Yes | |
| 08732739 | | ETHW[.01596909], USD[467.30], USDT[0] | Yes | |
| 08732749 | | BTC[1.07898659], ETH[15.72414221], ETHW[15.72414221] | | |
| 08732755 | | ALGO[0], AVAX[0], BF_POINT[300], BTC[0], DOGE[.25905298], ETH[0.00006476], ETHW[0], MATIC[0], NEAR[0], SOL[342.91466641], USD[0.00], USDT[0] | Yes | |
| 08732762 | Contingent, Disputed | USD[0.00] | | |
| 08732766 | | DOGE[1], USD[0.01] | | |
| 08732779 | | NFT (508904999188526924/Vintage Sahara #632 (Redeemed))[1], USD[135.01] | | |
| 08732789 | | USD[0.00] | | |
| 08732790 | | BTC[.0000743], USD[441.57] | | |
| 08732794 | | BRZ[1], BTC[.00739702], ETH[.08097994], ETHW[.07998188], LTC[.4667244], SHIB[3], SOL[.46773536], TRX[1], UNI[5.28597738], USD[37.63] | Yes | |
| 08732797 | | NFT (360791653451961255/DOGO-IN-500 #7924)[1] | | |
| 08732816 | | USD[0.00] | | |
| 08732847 | | BTC[0], ETH[0], USD[0.00] | | |
| 08732854 | | USD[0.00] | Yes | |
| 08732855 | | NFT (316140650475185470/Microphone #167)[1] | | |
| 08732864 | | AVAX[.8999442] | Yes | |
| 08732869 | | DOGE[530.88903724], USD[53.05] | Yes | |
| 08732871 | | BF_POINT[100], BTC[.00003131], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08732878 | | AVAX[1.39434635], BRZ[3], DOGE[3], ETH[.07729631], ETHW[1.67517681], MATIC[63.1102637], SHIB[13], SOL[2.23599522], TRX[6], USD[0.01] | | |
| 08732886 | | DOGE[1.00003768], SHIB[1266505.045077], USD[0.00] | Yes | |
| 08732887 | | BTC[0], DOGE[1], SHIB[2], USD[0.21], USDT[13.83000000] | | |
| 08732896 | | BRZ[1], SHIB[3], SOL[.0000741], TRX[4], USD[0.00] | Yes | |
| 08732915 | | ETHW[.03136031], NFT (323928192693504493/Entrance Voucher #633)[1], SHIB[1], TRX[5], USD[0.75] | Yes | |
| 08732926 | | NFT (294335390737656210/Colossal Cacti #939)[1], NFT (373174997698098648/Night Light #335)[1], NFT (515014574601633384/Beasts #110)[1], NFT (572578128166611073/Beasts #720 (Redeemed))[1], USD[34.00] | | |
| 08732930 | | USD[0.00] | | |
| 08732952 | | USD[0.00] | | |
| 08732957 | | BRZ[.5], ETH[.00094], ETHW[.00094], USD[0.01], USDT[.00349688] | | |
| 08732960 | Contingent, Disputed | USD[0.00] | | |
| 08732961 | | ETH[0], USD[5.69] | | |
| 08732962 | | LINK[5.29907235], MATIC[.00060847], SHIB[494.48634294], TRX[2], USD[0.00] | Yes | |
| 08732963 | | DOGE[5], NFT (321423232669592145/FTX - Off The Grid Miami #1321)[1], NFT (444911816013940295/Entrance Voucher #3522)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08732977 | | SOL[0.00200000], USD[2.07] | Yes | |
| 08732981 | | USD[500.00] | | |
| 08732982 | | AAVE[2.78233115], AVAX[10.35153391], BAT[639.34809077], BCH[1.73189461], BRZ[1348.92408809], BTC[.01064893], CUSDT[12041.53353974], DOGE[3325.38342139], ETH[.15620703], ETHW[.11408617], KSHIB[19348.65518724], LINK[32.03137135], LTC[4.04813359], MATIC[321.59500884], MKR[.24451418], PAXG[.14701217], SHIB[19755854.7474228], SOL[6.11010068], SUSHI[170.65065335], TRX[4024.94291157], UNI[39.4917617], USDT[13303.85] | Yes | |
| 08732996 | | ETH[.00160845], ETHW[.00168245], NFT (335949745379559134/FTX - Off The Grid Miami #3221)[1], NFT (371285177598908836/FTX - Off The Grid Miami #3330)[1], NFT (408700973733040775/FTX - Off The Grid Miami #3388)[1], NFT (450010006446403406/Australia Ticket Stub #609)[1], NFT (565208955379167633/FTX - Off The Grid Miami #4366)[1], NFT (568982398891481626/FTX - Off The Grid Miami #4265)[1], SHIB[6000000], USD[0.00] | | |
| 08732999 | | BTC[.0177], USDT[58.1208705] | | |
| 08733011 | | TRX[.000132], USD[18.00], USDT[11.00370398] | | |
| 08733013 | | ETH[.0000021], MATIC[0], SHIB[1], SOL[0.00000001], USD[0.00] | Yes | |
| 08733025 | | BRZ[1], BTC[.00485598], ETH[1.91024179], ETHW[10.32881866], NFT (423448113285342152/Bahrain Ticket Stub #1190)[1], NFT (530529758566168463/Barcelona Ticket Stub #1802)[1], SHIB[20], TRX[2], USD[244.04] | Yes | |
| 08733038 | Contingent, Disputed | XRP[10] | | |
| 08733045 | | DOGE[1], SHIB[41], USD[383.48] | | |
| 08733049 | | SHIB[2], SOL[.00003082], TRX[2], USD[0.03] | | |
| 08733051 | | ETHW[.58594028], GRT[1], SHIB[2], USD[10.62] | Yes | |
| 08733052 | | NFT (315671453678002024/Jenn Bruno Smith)[1], USD[499.00] | | |
| 08733054 | | ETH[.00087768], ETHW[.00086404], SOL[.02024218], USD[0.00], USDT[2.11087465] | Yes | |
| 08733059 | Contingent, Disputed | USD[3.48] | | |
| 08733065 | | USD[1.00] | | |
| 08733075 | | DOGE[924.32906509], SHIB[24380020.99897995], TRX[3793.55552445], USD[0.02] | Yes | |
| 08733077 | | MATIC[.00335183], NFT (523537547633108311/3D CATPUNK #7596)[1], SHIB[1.30889779], SOL[.00008587], USD[4000.08] | Yes | |
| 08733085 | | SOL[0], USD[0.01] | Yes | |
| 08733092 | | NFT (527297835544551596/Biglietto1)[1], USD[18.91], USDT[0] | | |
| 08733095 | | USD[0.04] | Yes | |
| 08733098 | | ALGO[89.86806749], DOGE[1], ETH[.02803778], ETHW[.01858232], SHIB[15], TRX[4], USD[0.02] | Yes | |
| 08733099 | | USD[0.77] | | |
| 08733106 | | SHIB[1], USD[0.00] | | |
| 08733107 | | NFT (304200200062803253/#1036)[1], NFT (414197523181246809/#2401)[1] | | |
| 08733115 | | DOGE[1], SHIB[1], SOL[7.62035294], USD[52.66] | Yes | |
| 08733127 | | USD[0.53] | | |
| 08733131 | | USD[0.00] | | |
| 08733132 | | BF_POINT[100], NFT (419581393844303338/FTX - Off The Grid Miami #996)[1] | | |
| 08733137 | | USD[20.00] | | |
| 08733145 | | USD[5.97], USDT[3.88000000] | | |
| 08733152 | | DOGE[.316864], USD[2.01] | | |
| 08733161 | | NFT (466342024586207981/FTX - Off The Grid Miami #3131)[1] | | |
| 08733167 | | USD[25.00] | | |
| 08733177 | | TRX[.000001] | | |
| 08733188 | | USD[0.00] | Yes | |
| 08733189 | | NFT (540144195388598812/Australia Ticket Stub #952)[1] | | |
| 08733194 | | BTC[0.00018269], CAD[0.00], EUR[0.00], KSHIB[0], MATIC[0], SOL[0], SUSHI[0], USD[0.04] | | |
| 08733210 | | NFT (305313347728979106/Reflector #92 (Redeemed))[1], USD[6.01] | | |
| 08733212 | | NFT (523801371125838651/3D CATPUNK #8774)[1], SOL[0.31531250], USD[0.57] | | |
| 08733214 | | DOGE[1], USD[0.00] | | |
| 08733215 | | DOGE[0], SHIB[56569.08354376], USD[0.00], USDT[0] | Yes | |
| 08733218 | | BTC[.1259739], USD[5.54] | | |
| 08733222 | | SHIB[2], SOL[0], USD[483.60] | Yes | |
| 08733223 | | BTC[0], DOGE[.53005276], NFT (309719742397284923/Saudi Arabia Ticket Stub #963)[1], SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 08733225 | | BTC[.00044081], SHIB[1], USD[0.00] | Yes | |
| 08733233 | | USD[99.95] | | |
| 08733234 | | ETH[.00003037], ETHW[.00003037], SHIB[542535.2711177], USD[0.00] | Yes | |
| 08733241 | | USD[24.51] | | |
| 08733245 | | ETH[.00000001], SOL[0] | | |
| 08733253 | | SOL[239.76], USD[0.00] | | |
| 08733264 | | ETH[.0007], ETHW[.0007], NFT (419879368810119477/a famous person)[1], NFT (427548367469368482/watercolor series #6)[1], NFT (442208266812180061/watercolor series)[1], NFT (486749477288967100/watercolor series #7)[1], NFT (491227164072683492/watercolor series #5)[1], NFT (496847298453422180/watercolor series #2)[1], NFT (513474565389801410/watercolor series #3)[1], NFT (519089078702180843/watercolor series #4)[1], NFT (552715114053904114/a famous person #2)[1], NFT (563680584489746538/a famous person #3)[1], TRX[.000001], USDT[8.7882504] | | |
| 08733272 | | USD[0.00] | Yes | |
| 08733273 | | DOGE[2], SOL[1.05052551], USD[0.00] | Yes | |
| 08733274 | | SHIB[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08733278 | | ETHW[.00885763], SHIB[13], USD[0.40] | Yes | |
| 08733282 | | BRZ[2], GRT[1], SHIB[3], USD[4.27], USDT[0] | | |
| 08733285 | | BAT[2], USD[0.00] | Yes | |
| 08733293 | | BTC[0], TRX[55.94007808], USDT[0.00001671] | | |
| 08733294 | | AVAX[.9], BTC[.0048], DOGE[105], ETH[.046], ETHW[.046], SHIB[1000000], SOL[.59], SUSHI[9], TRX[49], UNI[2], USD[0.06], YFI[.002] | | |
| 08733297 | | BF_POINT[200], BTC[0], USD[5.02] | Yes | |
| 08733304 | | BTC[.00442423], SHIB[1], USD[0.01] | | |
| 08733307 | | ETH[.00188484], ETHW[.00185748], USD[0.00], USDT[0] | Yes | |
| 08733311 | | BTC[.00000008], DOGE[2.99997215], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08733313 | | ETH[.00001283], ETHW[.00001282], SOL[.00014111], USD[1830.21] | Yes | |
| 08733320 | | USD[10.48] | Yes | |
| 08733339 | | USD[0.00] | | |
| 08733343 | | USD[0.00] | Yes | |
| 08733344 | | SHIB[1], SOL[.46703808], USD[0.00] | Yes | |
| 08733347 | | SOL[8.57210611], USD[0.00] | | |
| 08733359 | | BTC[0], ETH[0], TRX[1], USD[0.25] | Yes | |
| 08733363 | | BRZ[1], BTC[0.00000005], DOGE[2], ETH[.00000921], ETHW[6.54066681], LINK[.00001021], SHIB[12], TRX[2], UNI[.00001645], USD[0.00] | Yes | |
| 08733366 | | USD[100.00] | | |
| 08733371 | | SHIB[16239039.64891198], SOL[14.9378642], TRX[1], USD[0.00] | | |
| 08733373 | | BTC[.00264726], SHIB[1], TRX[1], USD[0.00] | | |
| 08733378 | | SHIB[3964610.61216421], TRX[1], USD[0.50] | | |
| 08733380 | | BAT[1], BRZ[1], DOGE[2], ETH[.05473524], DOGE[2], ETH[.27215306], ETHW[.27195944], MATIC[184.35061284], SHIB[2], SOL[23.09110444], TRX[1], USD[0.00] | Yes | |
| 08733389 | Contingent, Disputed | NFT (523583154981002631/Entrance Voucher #1261)[1], USD[0.00] | | |
| 08733395 | | ETH[.3336], ETHW[6.9215], USD[0.01] | | |
| 08733409 | | GRT[1], USD[0.02], USDT[0] | Yes | |
| 08733414 | | NFT (560202671964876562/Coachella x FTX Weekend 2 #24307)[1] | | |
| 08733417 | | DOGE[1], SHIB[1], SOL[40.93995505], TRX[1], USD[0.00] | | |
| 08733429 | | BF_POINT[100] | | |
| 08733432 | | DOGE[678.42439717], SHIB[1], USD[0.00] | Yes | |
| 08733453 | | ETH[.058426], ETHW[.058426], USD[0.00], USDT[0] | | |
| 08733455 | | BTC[0.00000001], SHIB[16], USD[17.31] | Yes | |
| 08733462 | | BTC[0.09660813], ETH[1.258803], ETHW[1.258803], SOL[6.5038155], USD[9.29] | | |
| 08733470 | | NFT (423361051946295381/Saudi Arabia Ticket Stub #2309)[1] | | |
| 08733484 | | BAT[1], DOGE[2], SOL[0], TRX[4], USD[0.00] | | |
| 08733485 | | TRX[325], USD[12.16] | | |
| 08733491 | | DAI[105.54430585], DOGE[346.06210649], ETHW[.51455321], MATIC[56.18628509], SHIB[1721384.52732872], TRX[5], USD[0.00], USDT[640.08612212] | Yes | |
| 08733498 | | NFT (460765060588891318/Night Light #11)[1], NFT (550643679262759848/Spectra #911)[1] | | |
| 08733501 | | BTC[.00042363], ETH[.000171], ETHW[.000171], LTC[.00828], USD[1.42] | | |
| 08733503 | | USD[0.00] | | |
| 08733508 | | ETH[0], LTC[0], NFT (546508511044228097/Bahrain Ticket Stub #493)[1], SHIB[5], USD[0.00], USDT[0.07405800] | Yes | |
| 08733523 | | BRZ[1], DAI[19.89212282], DOGE[321.8898695], ETH[.01950667], ETHW[.01950667], GRT[42.79341368], KSHIB[615.97538315], SHIB[2233046.85575291], TRX[154.86666533], USD[0.00] | | |
| 08733528 | | BTC[.00309791], USD[10.94] | Yes | |
| 08733538 | | USD[0.00], USDT[0] | | |
| 08733542 | | ETH[.00343482], ETHW[.00343482] | | |
| 08733546 | | NFT (548771284614275975/FTX - Off The Grid Miami #764)[1] | | |
| 08733550 | | ETHW[.09725721], SHIB[1], TRX[1], USD[390.66] | Yes | |
| 08733558 | | GRT[1], SHIB[1], SOL[8.20312632], TRX[1], USD[0.00] | Yes | |
| 08733566 | | USD[25.95] | Yes | |
| 08733574 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08733578 | | USD[10.63] | Yes | |
| 08733579 | | MATIC[50], USD[2.17] | | |
| 08733582 | | USD[20.00] | | |
| 08733589 | | BTC[.01137084], USD[1.40] | | |
| 08733591 | | USD[0.01] | | |
| 08733593 | Contingent, Disputed | USD[0.00] | | |
| 08733594 | | BTC[.00003097], ETH[.972], ETHW[.972], USD[0.37] | | |
| 08733600 | | BTC[.00137561], USD[0.00] | | |
| 08733601 | | AVAX[1.0346177], SHIB[1], USD[27.18] | Yes | |

Amended Schedule F-55 comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08733631 | | LINK[1.03453761], SHIB[5], SOL[.00000858], USD[0.00] | Yes | |
| 08733632 | | USD[0.00], USDT[124.31334158] | | |
| 08733633 | | BAT[1], BRZ[4], BTC[0], SHIB[.00000001], USD[0.00], USDT[0.00000002] | Yes | |
| 08733634 | | SHIB[20000000], USD[1380.13] | | |
| 08733636 | | BTC[.00086104], ETH[.01339223], ETHW[.01322807], MATIC[15.94645685], NFT (371153618235668519/Pandemic Racers)[1], NFT (487500245336402716/Pandemic Racers #2)[1], USD[4.22] | Yes | |
| 08733637 | | ETH[.09878305], ETHW[.09878305], USD[0.00] | | |
| 08733638 | | BRZ[3], DOGE[2], NFT (301996876756680625/SolFractal #1258)[1], NFT (365247406774941278/Kiddo #7099)[1], NFT (411701990450294686/Infected Gang #1591)[1], NFT (411714393214977658/Kiddo #29)[1], NFT (461613874243535820/Terraform Seed)[1], NFT (562900418852897051/Angry Armadillos #1623)[1], SHIB[5], SOL[.00018836], USD[0.01] | Yes | |
| 08733646 | | BTC[0], ETH[0], LINK[0], USD[0.01] | Yes | |
| 08733648 | | USD[53.10] | Yes | |
| 08733649 | | USD[2000.00] | | |
| 08733651 | | USD[90.91] | | |
| 08733660 | | SOL[.00000001] | | |
| 08733679 | | SOL[.965683] | Yes | |
| 08733680 | | AVAX[.069], BTC[.00000464], ETH[.00026275], ETHW[.00026275], SUSHI[1657.7443], UNI[.0527], USD[0.24] | | |
| 08733685 | | BTC[0], ETHW[.31037173], USD[0.00] | | |
| 08733687 | | KSHIB[2209.12066393], SHIB[1], USD[159.35] | Yes | |
| 08733695 | | USD[0.00] | | |
| 08733697 | | USD[0.11] | | |
| 08733712 | | SHIB[1932215.42394006], USD[0.00] | Yes | |
| 08733715 | | USD[0.01], USDT[0] | | |
| 08733716 | | SOL[29.97] | | |
| 08733719 | | USD[1579.67] | Yes | |
| 08733737 | | AVAX[0], BTC[0], SOL[0], USD[0.00] | | |
| 08733739 | | AVAX[.10426154], BTC[.00262813], DOGE[390.18732345], ETH[.03643349], ETHW[.03643349], SHIB[164637.15409944], SOL[.1546163], TRX[2], USD[0.00] | | |
| 08733751 | | USD[0.00] | | |
| 08733755 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000765] | | |
| 08733767 | | SHIB[1], SOL[10.35723342], USD[528.41], USDT[241.66643163] | Yes | |
| 08733768 | | USD[1.00] | | |
| 08733771 | | BTC[.00556763], SHIB[1], USD[0.00] | | |
| 08733779 | | SOL[.55519743], USD[0.01] | | |
| 08733799 | | MATIC[15.02358408], SHIB[2963896.83032435], USD[0.00] | Yes | |
| 08733800 | | BTC[.00508428] | Yes | |
| 08733839 | | ALGO[127.14830131], AVAX[.11883403], BRZ[6.2473594], BTC[.03283647], CUSDT[36], DOGE[11.0818736], ETH[.46060011], ETHW[.46040655], LINK[1.17936638], LTC[.18488245], MATIC[86.25938823], SHIB[29], SOL[3.22353882], TRX[8], USD[0.00], USDT[1.02543197], YFI[.00116185] | Yes | |
| 08733849 | | BTC[.00033534], SHIB[1], USD[0.00] | | |
| 08733859 | | USD[0.00] | | |
| 08733860 | | BTC[0], DOGE[7.00057537], LINK[.00010189], SHIB[10], SOL[.00002897], TRX[1], USD[0.00] | Yes | |
| 08733865 | | AAVE[.14074882], ALGO[35.655273], AVAX[3.50817489], BAT[28.3773379], BCH[.04344162], BRZ[178.77921672], BTC[.00238416], CAD[15.51], CUSDT[572.92788798], DAI[25.14534027], DOGE[125.72193832], ETH[.06838478], ETHW[1.17415584], EUR[11.43], GRT[336.3557074], KSHIB[815.06422296], LINK[3.15717002], LTC[.34117347], MATIC[122.68472765], NEAR[1.98433932], SHIB[823788.12327252], SOL[3.34035394], SUSHI[3.91448861], TRX[1173.11355497], UNI[2.40632813], USD[88.96], USDT[51.62582562], YFI[.00168034] | Yes | |
| 08733913 | | TRX[.000001], USD[1.00], USDT[0] | | |
| 08733914 | | NFT (416737171513282443/#1671)[1], SHIB[5], TRX[1], USD[0.00] | | |
| 08733927 | | USD[0.01] | | |
| 08733934 | | BTC[.00028301] | | |
| 08733971 | | NFT (452419984241234196/Coachella x FTX Weekend 1 #26674)[1] | | |
| 08733979 | | ETH[0], ETHW[0], NFT (429865044708869194/Miami Ticket Stub #502)[1], SHIB[19], USD[0.00], USDT[0.00034031] | | |
| 08733980 | | BTC[0], ETH[0], SHIB[0], USD[0.22], USDT[0.00470591] | | |
| 08733983 | | ALGO[1143], NFT (482358587727512398/Entrance Voucher #29492)[1], UNI[50], USD[34.14] | | |
| 08733986 | | BTC[.00000009], DOGE[1], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 08733990 | | USD[0.00] | Yes | |
| 08733995 | | NFT (549100743586024903/Coachella x FTX Weekend 1 #3599)[1] | | |
| 08733997 | | BTC[.00243581], TRX[1], USD[0.00] | Yes | |
| 08734010 | | BRZ[1.00082071], SHIB[2], USD[0.00] | | |
| 08734013 | | BRZ[100], CUSDT[17732.7], MATIC[49.95], SHIB[999000], SUSHI[4], USD[0.00] | | |
| 08734017 | | BRZ[1], CUSDT[9], DOGE[1], LINK[1.49121242], LTC[.1318948], MATIC[.00003682], NFT (411209087340287574/FTX - Off The Grid Miami #3004)[1], SHIB[19], SOL[.25265762], SUSHI[48.03955941], TRX[2], USD[18.07], YFI[.00004833] | Yes | |
| 08734018 | | USD[0.00] | | |
| 08734027 | | SHIB[1], TRX[1], USD[18.91] | | |
| 08734040 | | BTC[.00024837], DAI[.99457337], DOGE[76.43234567], ETH[.00706969], ETHW[.00698761], PAXG[.05930004], SHIB[367399.89611605], SOL[.42540209], USD[0.00], USDT[5.2785274] | Yes | |
| 08734046 | | SHIB[1], USD[0.00] | Yes | |
| 08734048 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08734052 | | BTC[.00009208], USD[0.00] | | |
| 08734057 | | USD[0.81], USDT[204.62642835] | | |
| 08734059 | | AAVE[2.79340062], AVAX[23.01757965], BRZ[1], BTC[.15999072], DOGE[20287.01545545], ETHW[193.95470784], GRT[6021.99400173], NEAR[180.49412905], SHIB[1501141.78279023], SOL[130.53436008], SUSHI[219.60781076], TRX[1], UNI[46.94883978], USD[550.20], USDT[0.00000001] | Yes | |
| 08734064 | | DOGE[.02739131], SHIB[1], SOL[.00006695], TRX[2], USD[0.01] | Yes | |
| 08734065 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08734073 | | USD[20.00] | | |
| 08734084 | | USD[0.00] | | |
| 08734089 | | KSHIB[.00003004], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08734093 | | USD[0.00] | | |
| 08734096 | | BRZ[1], DOGE[5], GRT[1], SHIB[26], SOL[.00109974], TRX[5], USD[0.01] | Yes | |
| 08734099 | | SOL[.00000001], USD[0.74] | | |
| 08734102 | | DOGE[4], ETH[.00161887], ETHW[.19927806], SHIB[10], TRX[6], USD[0.00] | Yes | |
| 08734103 | | MATIC[2.85371746], SOL[.05038713], USD[10.00] | | |
| 08734105 | | ETH[.00000001], TRX[1], USD[0.01], USDT[1] | | |
| 08734127 | | USD[0.00] | Yes | |
| 08734129 | | ETH[.01547629], ETHW[.01547629], SHIB[4], SOL[4.00167365], USD[183.31] | | |
| 08734135 | | DOGE[1], USD[0.00] | | |
| 08734137 | | GRT[1], USD[0.00], USDT[0] | Yes | |
| 08734156 | | AAVE[.24522353], BAT[103.23322508], BRZ[61.2086935], DOGE[344.4589142], ETHW[.08292104], PAXG[.00664516], SHIB[736682.76163796], USD[446.50] | Yes | |
| 08734165 | | ETH[0.00000001], ETHW[0], NFT (360707090910069649/FTX - Off The Grid Miami #3103)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08734174 | | BTC[.01180619], DOGE[6.35953995], SHIB[1], TRX[2], USD[0.00], USDT[0.00013640] | Yes | |
| 08734175 | | NFT (388345596981950793/S1)[1], USD[9.00] | | |
| 08734183 | | BTC[0.00109895], USD[103.79] | | |
| 08734207 | | SHIB[1987523.02627324], USD[0.00] | | |
| 08734212 | | BTC[0], ETH[0], NFT (293796331534630217/Entrance Voucher #173)[1], NFT (368288505041139442/Entrance Voucher #10)[1], NFT (393960642515337950/Entrance Voucher #3957)[1], SOL[.00000001], USD[2.59], USDT[0] | | |
| 08734213 | | TRX[1], USD[0.00] | | |
| 08734229 | | MATIC[10.89925323], SHIB[2], SOL[1.05481754], USD[0.00] | Yes | |
| 08734230 | | BTC[.00275991], SHIB[1], USD[0.00] | | |
| 08734237 | | DOGE[3], SHIB[2], TRX[2], USD[0.00] | | |
| 08734240 | | NFT (363704930063881718/Humpty Dumpty #1483)[1], NFT (482192551872508436/Romeo #617)[1] | | |
| 08734246 | | DOGE[1], USD[0.00] | Yes | |
| 08734248 | | ETH[.01422866], ETHW[0.01422865], USD[64.20] | | |
| 08734251 | | SUSHI[0], USD[0.00] | | |
| 08734255 | | USD[0.00] | | |
| 08734261 | | NFT (295464092222377831/#2229)[1] | | |
| 08734274 | | ETH[.00186498], ETHW[.00183762], SHIB[1], USD[0.00] | Yes | |
| 08734276 | | BTC[.0455], USD[0.68] | | |
| 08734283 | | USD[0.01] | Yes | |
| 08734286 | | USD[20.00] | | |
| 08734288 | Contingent, Disputed | DOGE[.22991574], NFT (565032090684025161/Coachella x FTX Weekend 1 #6675)[1] | | |
| 08734290 | | AVAX[.00000814], DOGE[1], SHIB[18.28711725], SOL[.0000095], TRX[1], USD[0.00] | Yes | |
| 08734292 | | ETH[.00165235], ETHW[.00163375], SHIB[1], USD[0.00] | Yes | |
| 08734294 | Contingent, Disputed | MATIC[115.68461484], USD[0.00] | Yes | |
| 08734298 | | NFT (570667452700108054/Entrance Voucher #1375)[1], USD[142.35] | | |
| 08734302 | | TRX[1430.50424416], USD[0.00] | | |
| 08734303 | | NFT (342762760353120747/Night Light #655)[1], NFT (344480260224750444/Golden Hill #723)[1], NFT (379176666196401123/Spectra #136)[1], NFT (411924150919204733/Cosmic Creations #831)[1], NFT (508093405539870521/Golden Hill #945)[1], USD[9.75] | | |
| 08734306 | | USD[0.01] | Yes | |
| 08734308 | | AVAX[7.14297809], BTC[.00503677], DOGE[69.92752153], SHIB[3], USD[300.01] | | |
| 08734319 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08734342 | | USD[38.91] | | |
| 08734352 | | AUD[3.08], CAD[2.85], CHF[4.81], CUSDT[96.15510075], ETH[0], HKD[0.00], KSHIB[219.57001165], SHIB[6.02499599], TRX[.00128662], UNI[.34110048], USD[0.01] | Yes | |
| 08734353 | | DOGE[1], SHIB[18.39526567], TRX[3], USD[0.56] | | |
| 08734356 | | USD[5.37] | Yes | |
| 08734364 | | MATIC[8.37712157], TRX[1], USD[0.00] | Yes | |
| 08734368 | | USD[0.00] | Yes | |
| 08734393 | | USD[120.01] | | |
| 08734405 | | NFT (548078507964940734/True Mind)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08734406 | | NFT (544808288622528156/Reflector #329)[1], USD[3.01] | | |
| 08734414 | | SHIB[10], TRX[1], USD[100.12] | | |
| 08734419 | | BTC[.0000002], DOGE[1], NFT (388152597761500756/Red Panda #9100)[1], SHIB[4543890.53249401], SOL[.44711874], USD[0.00] | Yes | |
| 08734428 | | CHF[49.29], DOGE[4], LINK[.00012084], MATIC[.0009067], SHIB[5565.14988104], TRX[160.75091167], USD[485.05], USDT[1.02543197] | Yes | |
| 08734434 | | BTC[.0167845] | | |
| 08734436 | | SHIB[1], SOL[.43221665], USD[6.37] | Yes | |
| 08734437 | | BTC[.00045928] | | |
| 08734440 | | BTC[.05393227], SHIB[1], USD[0.62] | Yes | |
| 08734453 | | USD[0.15] | | |
| 08734456 | | NFT (290034369548597143/Potfacemen Series #2)[1], NFT (347414312251620612/Potfacemen Series #5)[1], NFT (401173524441126484/Potfacemen Series #4)[1], NFT (459463550167644556/Potfacemen Series #6)[1], NFT (550244522774735338/Potfacemen Series #3)[1], SOL[.18149352], USD[0.00] | | |
| 08734466 | | USD[25.00] | | |
| 08734470 | | BTC[.00341615], DOGE[2], NFT (324325757460168377/Barcelona Ticket Stub #1311)[1], NFT (424680998363185853/Saudi Arabia Ticket Stub #1394)[1], SHIB[9], USD[0.12] | Yes | |
| 08734473 | | USD[15.78] | Yes | |
| 08734480 | | BF_POINT[300], USD[0.00], USDT[0] | Yes | |
| 08734484 | | USD[20.00] | | |
| 08734489 | | DOGE[1], ETH[.17188263], ETHW[.1716016], NFT (504813212636255650/FTX - Off The Grid Miami #1979)[1], SHIB[2], SOL[9.17692703], TRX[3], USD[1073.74] | Yes | |
| 08734490 | | USD[0.21] | | |
| 08734514 | | SHIB[1], TRX[1], USD[22.88] | Yes | |
| 08734521 | | USD[0.56] | | |
| 08734522 | | USD[1.69] | | |
| 08734528 | | NFT (531979768813525974/Shaq's Fun House presented by FTX #55)[1] | | |
| 08734532 | | MATIC[0], NFT (487430013030259998/Entrance Voucher #2000)[1] | | |
| 08734535 | | NFT (352405839296192532/Bahrain Ticket Stub #2147)[1], USD[0.00] | | |
| 08734542 | | USD[0.00] | | |
| 08734553 | | USD[0.00] | | |
| 08734563 | | NFT (441956759168854138/Reflection '15 #73 (Redeemed))[1] | | |
| 08734565 | | USDT[.425] | | |
| 08734574 | | BAT[26.12631316], DOGE[1], MATIC[17.47712574], SHIB[343437.7394832], USD[0.01] | Yes | |
| 08734596 | | SHIB[2000000], USD[0.43], USDT[0] | | |
| 08734601 | | SOL[.00509], USD[0.04] | | |
| 08734627 | | ALGO[0], AVAX[0], BTC[0], DOGE[1.00081924], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0.00001583] | Yes | |
| 08734628 | | SOL[.02] | | |
| 08734633 | | DOGE[1], NFT (454611544469229508/Entrance Voucher #3896)[1], SOL[.0000234], USD[0.00] | Yes | |
| 08734640 | | SHIB[17.80944257], USD[0.00] | Yes | |
| 08734654 | | AAVE[1.3651395], SHIB[678422.5267324], TRX[1], USD[0.00] | Yes | |
| 08734668 | | BAT[24.47912637], DOGE[1], SHIB[334454.57156962], SOL[1.52890842], USD[0.01] | Yes | |
| 08734672 | | BRZ[1], BTC[0], DOGE[2], SHIB[1], TRX[769.39488826], USD[0.01] | Yes | |
| 08734692 | | AAVE[.0030615], AVAX[.02784], BAT[.276675], BTC[.00002583], DOGE[.737125], ETH[.00000001], ETHW[.047], MKR[.000896], NEAR[.047075], SHIB[75], USD[0.00] | | |
| 08734693 | | NFT (539167033717549351/Shaq's Fun House Commemorative Ticket #191)[1], NFT (576102260153127420/Shaq's Fun House presented by FTX #65)[1] | | |
| 08734694 | | SOL[0], USD[7.50] | | |
| 08734702 | | ETH[.162], ETHW[.162], USD[100.70] | | |
| 08734717 | | BAT[1], BRZ[1], TRX[2], USD[0.01] | | |
| 08734720 | | BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[0], SHIB[2336.09166959], USD[0.00] | | |
| 08734721 | | AVAX[.78870596], BTC[.00622495], CUSDT[1612.56830601], DOGE[5], ETH[.12087704], ETHW[.11971388], MATIC[76.14841567], SHIB[22], SOL[1.67566362], TRX[518.41793159], USD[0.27], YFI[.00640185] | Yes | |
| 08734723 | | ETH[.01077625], ETHW[.01063935], SHIB[2], USD[0.00] | Yes | |
| 08734737 | | BAT[3.0008494], BF_POINT[200], BTC[.00000044], DOGE[13.04409269], ETH[.00000026], ETHW[.00000026], GRT[1], LTC[21.67701809], SHIB[26], TRX[18.41739315], USD[0.29], USDT[0.00000001] | Yes | |
| 08734743 | | BRZ[1], DOGE[1], MATIC[0.06640800], USD[0.00] | | |
| 08734761 | | MATIC[11.46026371], USD[0.00] | Yes | |
| 08734778 | | NFT (309516964095363512/Reflector #820)[1], NFT (338936542654149621/Coachella x FTX Weekend 1 #13939)[1], NFT (362395287019815619/Night Light #76)[1], USD[74.44] | | |
| 08734782 | | ETH[.0361748], ETHW[.03572336], SHIB[1], USD[79.23] | Yes | |
| 08734792 | | SHIB[1], UNI[.91024621], USD[0.00] | Yes | |
| 08734797 | | DOGE[101.38143121], SHIB[1], USD[0.00] | Yes | |
| 08734800 | | ETH[.02238663], ETHW[.02238663], NFT (354858011937899307/Colossal Cacti #955)[1], NFT (384690952478002459/Cosmic Creations #525)[1], TRX[4.36150416], USD[3.00] | | |
| 08734812 | | USD[0.00] | | |
| 08734815 | | BRZ[1], USD[0.00] | | |
| 08734818 | | DOGE[1], USD[0.00], USDT[1.06150655] | Yes | |
| 08734820 | | NFT (377017803828904908/GSW Western Conference Finals Commemorative Banner #1981)[1], NFT (423211759510994700/GSW Western Conference Finals Commemorative Banner #1982)[1], NFT (432796952817933227/GSW Championship Commemorative Ring)[1], NFT (531841012684669549/GSW Western Conference Semifinals Commemorative Ticket #1070)[1], NFT (555523405726425725/Warriors Logo Pin #236 (Redeemed))[1], USD[2.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08734823 | | NFT (387308253531304431/Entrance Voucher #4109)[1] | | |
| 08734847 | | NFT (372973840487679330/Super Bowl LVI)[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08734849 | | NFT (446100099994099772/Entrance Voucher #4402)[1] | | |
| 08734851 | | MATIC[2.65651143], USD[10.00] | | |
| 08734862 | | USD[0.00] | | |
| 08734867 | | USD[3.62] | | |
| 08734869 | | USD[0.00], USDT[0] | | |
| 08734873 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08734875 | | BCH[0], DOGE[0], ETH[.00000001], ETHW[0], MATIC[0], USD[0.00] | Yes | |
| 08734884 | | USD[0.00] | Yes | |
| 08734886 | | USD[0.01] | Yes | |
| 08734887 | | LTC[0], TRX[.011456], USD[0.26], USDT[0.00100800] | | |
| 08734890 | | NFT (318356080741690659/Coachella x FTX Weekend 1 #11892)[1] | | |
| 08734907 | | USD[0.00] | | |
| 08734910 | | CUSDT[948.40752945], GRT[129.81857175], TRX[326.96122164], USD[0.01] | Yes | |
| 08734921 | | NFT (540169860978321482/Entrance Voucher #284)[1], USD[0.00] | Yes | |
| 08734924 | | BTC[.00703374], SHIB[1], USD[0.00] | | |
| 08734927 | | SHIB[3280840.89501312], USD[0.00] | | |
| 08734931 | Contingent, Disputed | USD[0.00] | Yes | |
| 08734932 | | USD[1.29] | | |
| 08734933 | | BTC[.0009628], USD[63.36] | | |
| 08734934 | | SHIB[7], TRX[1], USD[250.15] | | |
| 08734942 | | USD[5.31] | Yes | |
| 08734944 | | NFT (425928595819234650/Bahrain Ticket Stub #467)[1], NFT (535738809879992166/Shaq's Fun House presented by FTX #124)[1] | | |
| 08734946 | | BTC[.00000001], DOGE[3], SHIB[6.87188193], TRX[2], USD[0.00] | Yes | |
| 08734953 | | ETH[.04], ETHW[.04], USD[1.46], USDT[0] | | |
| 08734955 | | BRZ[2], DOGE[651.97952393], SHIB[3241493.08589951], SOL[1.87245431], SUSHI[22.40009239], USD[0.00] | | |
| 08734963 | | ETH[.186813], ETHW[.186813], USD[8.90] | | |
| 08734967 | | USD[10.00] | | |
| 08734970 | | BTC[0], DOGE[3], GRT[0], KSHIB[0], LINK[0], MATIC[4.1537693], NFT (554976614100511933/Entrance Voucher #800)[1], SHIB[2], SOL[0], TRX[2], USD[0.00], USDT[5.10802974] | Yes | |
| 08734981 | | AVAX[1.31911496], DOGE[2], MATIC[.00179238], SHIB[20], USD[1.13] | Yes | |
| 08734983 | | NFT (388793387316200950/World Trends #2)[1], NFT (555308842004047342/Cybershroom #135)[1], NFT (567278179360340195/World Trends)[1], SOL[.00455072] | | |
| 08734985 | | BTC[.00035693] | | |
| 08734990 | | ALGO[147.31372705], DOGE[1], ETH[.07020181], LINK[6.96516984], MATIC[73.45188403], NFT (459320291514206860/Ronin Duckie #36)[1], SHIB[2], SOL[.35559865], TRX[3], USD[0.00] | Yes | |
| 08735000 | | BRZ[1], BTC[.00001282], DOGE[368.04542817], SHIB[1], USD[0.40] | | |
| 08735006 | | AAVE[0], ALGO[0], AVAX[0], BAT[1], BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], NEAR[0], SHIB[2], SOL[0], SUSHI[0], TRX[1], USD[338.60], USDT[0] | Yes | |
| 08735008 | | NFT (404853828872154834/Saudi Arabia Ticket Stub #1861)[1], NFT (421377956767916981/FTX - Off The Grid Miami #5604)[1] | | |
| 08735015 | | NFT (414664932559678669/Boudoir nude art  #001)[1], NFT (572174340914885119/Australia Ticket Stub #2122)[1] | | |
| 08735022 | | NFT (484642148491962008/Shaq's Fun House presented by FTX #64)[1] | | |
| 08735037 | | USD[25.07] | Yes | |
| 08735045 | | NFT (568693440808364254/Shaq's Fun House Commemorative Ticket #57)[1] | | |
| 08735047 | | USD[0.01], USDT[1.2425278] | | |
| 08735053 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08735061 | | NFT (2884130677876259/1/Solmates on Valentine's Day - winking toilet paper edition #37/[1], NFT (29363420631781059/6/Solmates on Valentine's Day - winking toilet paper edition #2/[1], NFT (29533470348709003/7/Solmates on Valentine's Day - winking toilet paper edition #8/[1], NFT (29534910250055687/Solmates on Valentine's Day - winking toilet paper edition #6/[1], NFT (29657864539867403/8/Solmates on Valentine's Day - winking toilet paper edition #94/[1], NFT (30544305107683689/Solmates on Valentine's Day - winking toilet paper edition #88/[1], NFT (30623485933780856/5/Solmates on Valentine's Day - winking toilet paper edition #72/[1], NFT (31767018200959162/4/Solmates on Valentine's Day - winking toilet paper edition #25/[1], NFT (31864812447035264/0/Solmates on Valentine's Day - winking toilet paper edition #56/[1], NFT (32587812909829369/6/Solmates on Valentine's Day - winking toilet paper edition #60/[1], NFT (32598847583545878/9/Solmates on Valentine's Day - winking toilet paper edition #84/[1], NFT (32814665652759021/Solmates on Valentine's Day - winking toilet paper edition #77/[1], NFT (32838151812569005/5/Solmates on Valentine's Day - winking toilet paper edition #61/[1], NFT (33077524259809290/4/Solmates on Valentine's Day - winking toilet paper edition #24/[1], NFT (33171668314397425/8/Solmates on Valentine's Day - winking toilet paper edition #76/[1], NFT (33241146245931722/5/Solmates on Valentine's Day - winking toilet paper edition #22/[1], NFT (33414172934583718/3/Solmates on Valentine's Day - winking toilet paper edition #81/[1], NFT (33919380325395945/6/Solmates on Valentine's Day - winking toilet paper edition #2/[1], NFT (34030556362193405/4/Solmates on Valentine's Day - winking toilet paper edition #101/[1], NFT (34135269971996286/3/Solmates on Valentine's Day - winking toilet paper edition #15/[1], NFT (34159269502652025/3/Solmates on Valentine's Day - winking toilet paper edition #82/[1], NFT (34561548562288310/2/Solmates on Valentine's Day - winking toilet paper edition #38/[1], NFT (34920711590707122/8/Solmates on Valentine's Day - winking toilet paper edition #46/[1], NFT (36068477438040465/8/Solmates on Valentine's Day - winking toilet paper edition #83/[1], NFT (36223791284500942/8/Solmates on Valentine's Day - winking toilet paper edition #97/[1], NFT (36249842704988419/3/Solmates on Valentine's Day - winking toilet paper edition #10/[1], NFT (36749809081249284/2/Solmates on Valentine's Day - winking toilet paper edition #52/[1], NFT (37316630381495509/7/Solmates on Valentine's Day - winking toilet paper edition #55/[1], NFT (37357074974235942/5/Solmates on Valentine's Day - winking toilet paper edition #93/[1], NFT (37513606264337451/6/Solmates on Valentine's Day - winking toilet paper edition #41/[1], NFT (37616755181012991/8/Solmates on Valentine's Day - winking toilet paper edition #7/[1], NFT (38180368131084675/8/Solmates on Valentine's Day - winking toilet paper edition #66/[1], NFT (38485833883130571/Solmates on Valentine's Day - winking toilet paper edition #45/[1], NFT (38643952360317098/6/Solmates on Valentine's Day - winking toilet paper edition #53/[1], NFT (38762385478573669/5/Solmates on Valentine's Day - winking toilet paper edition #90/[1], NFT (38895667943187785/9/Solmates on Valentine's Day - winking toilet paper edition #23/[1], NFT (38987069945361728/1/Solmates on Valentine's Day - winking toilet paper edition #54/[1], NFT (39114710439433892/4/Solmates on Valentine's Day - winking toilet paper edition #59/[1], NFT (41438595704838052/5/Solmates on Valentine's Day - winking toilet paper edition #80/[1], NFT (41465483942140825/1/Solmates on Valentine's Day - winking toilet paper edition #63/[1], NFT (41581643296025447/0/Solmates on Valentine's Day - winking toilet paper edition #5/[1], NFT (41643485043561954/1/Solmates on Valentine's Day - winking toilet paper edition #67/[1], NFT (41877546351607485/8/Solmates on Valentine's Day - winking toilet paper edition #64/[1], NFT (42292972063642733/2/Solmates on Valentine's Day - winking toilet paper edition #92/[1], NFT (42475553410887256/1/Solmates on Valentine's Day - winking toilet paper edition #43/[1], NFT (42784627556023913/5/Solmates on Valentine's Day - winking toilet paper edition #11/[1], NFT (42999826960319567/Solmates on Valentine's Day - winking toilet paper edition #62/[1], NFT (43157419953752825/9/Solmates on Valentine's Day - winking toilet paper edition #4/[1], NFT (43745203424706880/2/Solmates on Valentine's Day - winking toilet paper edition #20/[1], NFT (43805291404543451/3/Solmates on Valentine's Day - winking toilet paper edition #7/[1], NFT (44582311165120834/Solmates on Valentine's Day - winking toilet paper edition #75/[1], NFT (45082871452179976/0/Solmates on Valentine's Day - winking toilet paper edition #30/[1], NFT (45098476996214399/7/Solmates on Valentine's Day - winking toilet paper edition #39/[1], NFT (46158886336556013/2/Solmates on Valentine's Day - winking toilet paper edition #13/[1], NFT (46887244151404636/6/Solmates on Valentine's Day - winking toilet paper edition #102/[1], NFT (46940584475571598/Solmates on Valentine's Day - winking toilet paper edition #99/[1], NFT (47103831696591481/8/Solmates on Valentine's Day - winking toilet paper edition #58/[1], NFT (47232926160803043/5/Solmates on Valentine's Day - winking toilet paper edition #86/[1], NFT (47382061075760168/Solmates on Valentine's Day - winking toilet paper edition #42/[1], NFT (47417791945644242/7/Solmates on Valentine's Day - winking toilet paper edition #26/[1], NFT (47582037859288585/5/Solmates on Valentine's Day - winking toilet paper edition #34/[1], NFT (47589357312583637/7/Solmates on Valentine's Day - winking toilet paper edition #88/[1], NFT (47780382363036650/Solmates on Valentine's Day - winking toilet paper edition #49/[1], NFT (47902557258975524/2/Solmates on Valentine's Day - winking toilet paper edition #100/[1], NFT (48156061667075050/9/Solmates on Valentine's Day - winking toilet paper edition #48/[1], NFT (48581282901032179/4/Solmates on Valentine's Day - winking toilet paper edition #3/[1], NFT (49351570630506025/Solmates on Valentine's Day - winking toilet paper edition #33/[1], NFT (49385941220278380/5/Asking Amelie/[1], NFT (49515912852499510/2/Solmates on Valentine's Day - winking toilet paper edition #19/[1], NFT (50710641530625010/3/Solmates on Valentine's Day - winking toilet paper edition #9/[1], NFT (50940974653955691/Solmates on Valentine's Day - winking toilet paper edition #18/[1], NFT (51216233092036958/7/Solmates on Valentine's Day - winking toilet paper edition #16/[1], NFT (51286154286725860/2/Solmates on Valentine's Day - winking toilet paper edition #3/[1], NFT (51418579125365067/1/Solmates on Valentine's Day - winking toilet paper edition #44/[1], NFT (51477740752822871/6/Solmates on Valentine's Day - winking toilet paper edition #31/[1], NFT (51571219276281595/0/Solmates on Valentine's Day - winking toilet paper edition #40/[1], NFT (51769822366397296/7/Solmates on Valentine's Day - winking toilet paper edition #8/[1], NFT (52102802998393567/4/Solmates on Valentine's Day - winking toilet paper edition #14/[1], NFT (52198058009516772/8/Solmates on Valentine's Day - winking toilet paper edition #65/[1], NFT (52483310596346975/3/Solmates on Valentine's Day - winking toilet paper edition #74/[1], NFT (52651037273638815/8/Solmates on Valentine's Day - winking toilet paper edition #36/[1], NFT (52751951707717693/3/Solmates on Valentine's Day - winking toilet paper edition #17/[1], NFT (53419936010192418/4/Solmates on Valentine's Day - winking toilet paper edition #91/[1], NFT (53646877443198957/0/Solmates on Valentine's Day - winking toilet paper edition #85/[1], NFT (54216218253372020/13/Solmates on Valentine's Day - winking toilet paper edition #32/[1], NFT (54444022885418492/1/1 Valentine's Day - Edition Fuck Corona Covid C19/[1], NFT (54502503922166444/9/Solmates on Valentine's Day - winking toilet paper edition/[1], NFT (54523532563785247/2/Solmates on Valentine's Day - winking toilet paper edition #71/[1], NFT (54622702663152906/0/Solmates on Valentine's Day - winking toilet paper edition #21/[1], NFT (54605267803938165/5/Solmates on Valentine's Day - winking toilet paper edition #79/[1], NFT (55046489073518726/8/Solmates on Valentine's Day - winking toilet paper edition #69/[1], NFT (55498231761585768/1/Solmates on Valentine's Day - winking toilet paper edition #50/[1], NFT (55624793453975969/9/Solmates on Valentine's Day - winking toilet paper edition #51/[1], NFT (55692734186099530/1/Solmates on Valentine's Day - winking toilet paper edition #78/[1], NFT (55886860918422399/9/Solmates on Valentine's Day - winking toilet paper edition #70/[1], NFT (56471795139383849/Solmates on Valentine's Day - winking toilet paper edition #12/[1], NFT (56760314731841958/4/Solmates on Valentine's Day - winking toilet paper edition #29/[1], NFT (56947300892073066/Solmates on Valentine's Day - winking toilet paper edition #47/[1], NFT (57093842472011687/0/Solmates on Valentine's Day - winking toilet paper edition #89/[1], NFT ... | | |
| 08735067 | | NFT (45102878987672325/3/Australia Ticket Stub #1055/[1], USD[0.00], USDT[0] | Yes | |
| 08735070 | | BTC[.00445931], ETH[.06485148], ETHW[.06404401], SHIB[8], TRX[4], USD[115.27] | Yes | |
| 08735081 | | NFT (47193246055902054/0/Sofia The Friendship Fairy/[1], NFT (47621757335104967/7/Jon The King Fairy/[1], USD[0.00] | | |
| 08735083 | | BAT[12.52800804], DOGE[1], LINK[1.09476905], MATIC[28.72750118], SHIB[380792.62782422], USD[11.15] | Yes | |
| 08735099 | | USD[0.16] | | |
| 08735109 | | DOGE[1], USD[0.00] | | |
| 08735110 | | AAVE[.00000032], AVAX[.00000106], BCH[.00000048], GRT[0], MATIC[.00010199], NFT (39488144042787182/5/Ethereum Price Chart/[1], NFT (45162177359502662/7/Ohman/[1], NFT (46091582193437869/9/Smokey Scootchfrou/[1], SHIB[13.84511541], SOL[0], UNI[.00000921], USD[312.48], USDT[0] | Yes | |
| 08735117 | | USD[300.00] | | |
| 08735132 | | USD[50.01] | | |
| 08735139 | | BTC[0], ETH[0], USD[1.34] | | |
| 08735141 | | ETH[.00003023], ETHW[.00003023], NFT (56721449814549804/7/Chrome Series/[1], USD[3.00] | | |
| 08735145 | | BAT[1], GRT[1], TRX[.000002], USD[0.05], USDT[0.90000000] | | |
| 08735148 | | TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08735150 | | CUSDT[2], DOGE[2], PAXG[.01052825], SHIB[29350129.96239583], TRX[3], USD[38.65] | Yes | |
| 08735152 | | SOL[0] | | |
| 08735153 | | MATIC[.00072844], SHIB[0], USD[0.00] | Yes | |
| 08735160 | Contingent, Disputed | MATIC[0], USD[0.00] | Yes | |
| 08735170 | | BRZ[8.04492567], DOGE[12.02729663], ETH[.00012022], GRT[2], MKR[22.82441315], SHIB[2], TRX[11], USD[2005.72], USDT[1.00473304] | Yes | |
| 08735173 | Contingent, Disputed | USD[0.00] | | |
| 08735183 | | NFT (34555111516014830/1/Reflection '13 #99 (Redeemed)/[1], USD[60.00] | | |
| 08735185 | | USD[0.00], USDT[89.88029437] | | |
| 08735187 | | AVAX[.12119009] | | |
| 08735189 | | BRZ[1], DOGE[1], ETHW[.16829907], SHIB[254581.19102246], USD[195.51], USDT[0.00008258] | Yes | |
| 08735197 | | AVAX[1.15197021], ETH[.01530586], ETHW[0.01511433], SHIB[1], USD[0.00] | Yes | |
| 08735206 | | NFT (42448210522130879/1/Imola Ticket Stub #1577/[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08735207 | | DOGE[1], NFT (334819946318222843/DOGOS)[1], NFT (34012592113402734/Naked Meerkat #2663)[1], NFT (37967334387011664/Hero #21)[1], NFT (40349219618100595/GalaxyKoalas #455)[1], NFT (45403970599180536/Cadet 458)[1], NFT (45527876012970102/Hero #12)[1], NFT (53437046725649433/CROCO DIARIES #13)[1], SHIB[4], SUSHI[10.43677905], TRX[1], USD[0.00] | Yes | |
| 08735228 | | NFT (31267790963089673/Shaq's Fun House presented by FTX #33)[1] | | |
| 08735234 | | USD[0.01] | | |
| 08735249 | | NFT (54335991821533229/Coachella x FTX Weekend 1 #9755)[1] | | |
| 08735265 | | SHIB[667842.29432017], USD[0.00], USDT[1.19734862] | Yes | |
| 08735268 | | AAVE[.00001499], AVAX[.76541122], ETH[.03226678], ETHW[.03187006], LINK[9.64566427], MATIC[.00016993], SHIB[4], TRX[3], USD[214.55] | Yes | |
| 08735282 | | USD[0.78] | | |
| 08735288 | | MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08735289 | | ETH[.05740707], ETHW[.05740707], TRX[0], USD[200.00] | | |
| 08735293 | | BTC[0], DOGE[1], SHIB[2], USD[56.07] | Yes | |
| 08735296 | | USD[60.01] | | |
| 08735299 | | ETH[.16180511], ETHW[.16180511], USD[0.00] | | |
| 08735300 | | DOGE[1], ETHW[23.52942872], SHIB[4], TRX[2], USD[0.00], USDT[0.20000002] | Yes | |
| 08735302 | | SOL[.04732556], USD[0.00] | | |
| 08735309 | | NFT (344578561090835377/Coachella x FTX Weekend 1 #10206)[1] | | |
| 08735329 | | BRZ[7.07286955], DOGE[6], GRT[1], SHIB[21], SOL[.00007173], TRX[10], USD[0.00], USDT[1.01040994] | Yes | |
| 08735330 | | NFT (331495615755462927/Shaq's Fun House Commemorative Ticket #268)[1] | | |
| 08735331 | | SHIB[2], SOL[.00046871], USD[0.02] | Yes | |
| 08735333 | | NFT (308306801402686914/Kiddo #674)[1], NFT (364127806912542591/Divine Soldier #2776)[1], NFT (371863121660777850/2D SOLDIER #1785)[1], NFT (373275388462819836/Gangster Gorillas #9029)[1], NFT (487600029616197052/Gangster Gorillas #2287)[1], NFT (500766871740426585/Rogue Circuits #520)[1], NFT (506232692497371475/Gangster Gorillas #7585)[1], NFT (520025598222046144/SOLYETIS #7940)[1], NFT (521269335347416039/DOTB #5340)[1], NFT (560289554367380908/Rogue Circuits #175)[1], SHIB[3], SOL[.05775555], TRX[1], USD[0.02] | Yes | |
| 08735335 | | SHIB[2], USD[0.00] | Yes | |
| 08735359 | | USD[2.13] | Yes | |
| 08735360 | | USD[0.00] | | |
| 08735388 | | ETH[.00845399], ETHW[.00845399], NFT (477596104837339354/X-Ray Series)[1], USD[25.01] | | |
| 08735397 | | USD[1.00] | | |
| 08735398 | | DOGE[3], SHIB[2], USD[0.73] | Yes | |
| 08735401 | | CUSDT[113.58029627], KSHIB[98.06932873], SHIB[1], USD[0.00], YFI[.00024189] | | |
| 08735408 | | BTC[.00035043] | | |
| 08735409 | | BTC[0], ETH[.00000004], ETHW[.00000004], KSHIB[0], SHIB[1], USD[0.00] | Yes | |
| 08735420 | | BTC[0.00000170], LTC[.00054525] | Yes | |
| 08735429 | | MATIC[57.63905634], SHIB[1], USD[0.00] | Yes | |
| 08735431 | | USD[0.01] | | |
| 08735451 | | BTC[0.00358116], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08735466 | | ETH[.05464353], ETHW[.0539639], GRT[26.58062296], MATIC[16.28229885], SHIB[3], TRX[246.04872332], USD[0.12] | Yes | |
| 08735468 | | NFT (471399200706637078/Series 1: Wizards #57)[1] | | |
| 08735475 | | AVAX[0], ETH[0], NFT (312169837201446230/Australia Ticket Stub #2056)[1], NFT (490623861443880270/Entrance Voucher #1423)[1], USD[0.00] | | |
| 08735494 | | BTC[.00240873], DOGE[1], ETH[.0337803], ETHW[.03335726], NFT (424871396445909188/Humpty Dumpty #528)[1], SHIB[2], SOL[.38575131], USD[0.02] | Yes | |
| 08735510 | | BTC[.00084856], SHIB[1], USD[0.00] | | |
| 08735517 | | USD[0.00] | Yes | |
| 08735519 | | BRZ[1], DOGE[6], NFT (560612068691261478/Saudi Arabia Ticket Stub #2377)[1], SHIB[68], TRX[8], USD[0.00] | | |
| 08735542 | | TRX[1], USD[0.01] | | |
| 08735548 | | AVAX[1.0989], DOGE[220.779], MATIC[19.98], SOL[.14985], USD[5.94] | | |
| 08735550 | | BTC[0], DOGE[1], GRT[1], NFT (401345624431625222/3D CATPUNK #2845)[1], SOL[0], USDT[1] | | |
| 08735553 | | SHIB[1], USD[0.00] | Yes | |
| 08735555 | | USD[0.00] | | |
| 08735558 | | SHIB[1], USD[0.00] | | |
| 08735565 | | NFT (526071664147424202/FTX - Off The Grid Miami #5137)[1] | | |
| 08735567 | | BTC[.0006], ETHW[.185], USD[0.00] | | |
| 08735571 | | USD[0.01] | | |
| 08735579 | | USD[3.72] | | |
| 08735582 | | ETH[.27103886], ETHW[.27103886], SOL[1.00175307], USD[94.96] | | |
| 08735583 | | DOGE[7.36575242], MATIC[.00067279], SHIB[2264161.90669108], TRX[1], USD[1.86] | Yes | |
| 08735584 | | ALGO[35.2268272], AVAX[.22975217], BAT[35.88969163], BRZ[96.68066375], CUSDT[952.35396211], DAI[31.22583715], DOGE[2327.60191695], GRT[30.75553556], KSHIB[3121.84804666], LTC[1.38811934], MATIC[89.58699132], SHIB[11855307.69862336], SOL[.89900058], TRX[176.19445006], USD[0.13], USDT[10.30522141] | Yes | |
| 08735585 | | DOGE[83.32156416], ETH[.0726997], ETHW[.0726997], SHIB[1478744.06839186], TRX[1], USD[0.00] | | |
| 08735594 | | BRZ[1], BTC[.07357465], DOGE[6787.04977964], ETH[.83302009], ETHW[5.25750341], MATIC[193.70892191], SHIB[485515881.34955527], TRX[50], USD[-263.17] | | |
| 08735596 | | SHIB[4], USD[0.00] | Yes | |
| 08735597 | | NFT (305888838673707908/Shaq's Fun House presented by FTX #59)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08735601 | | AVAX[5.75493775], BF_POINT[100], BRZ[2], BTC[.11610574], ETHW[.06732603], LINK[7.14714961], NFT (302861607944917752/Australia Ticket Stub #579)[1], TRX[3], USD[0.00] | Yes | |
| 08735609 | | USD[50.25] | | |
| 08735630 | | SOL[.20515887], TRX[1], USD[0.00] | | |
| 08735636 | | BTC[.0898273], ETH[.00039688], ETHW[.004339], LINK[55.4445], MATIC[.69], SOL[.00683], USD[60216.60], USDT[4995] | | |
| 08735640 | | NFT (371846889388913753/Coachella x FTX Weekend 1 #5638)[1] | | |
| 08735642 | | BTC[.00004108], ETH[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08735669 | | BTC[.00000585], ETH[0], ETHW[0], USD[0.00], USDT[0.00018753] | | |
| 08735672 | | USD[500.01] | | |
| 08735684 | | USD[0.00] | | |
| 08735686 | | BTC[.02539738], USD[58.73] | | |
| 08735700 | | BTC[.05065655], USD[0.00] | | |
| 08735705 | | USD[0.01] | Yes | |
| 08735707 | | BAT[2], BRZ[6.1634462], BTC[0], DOGE[21.85018768], NFT (305236126078676703/Barcelona Ticket Stub #1579)[1], NFT (363790477786663916/Saudi Arabia Ticket Stub #348)[1], SHIB[249], TRX[21.82059084], USD[152.89], USDT[0] | Yes | |
| 08735714 | | TRX[.011145], USD[0.29] | Yes | |
| 08735715 | | BAT[0], ETHW[0], USD[0.26] | Yes | |
| 08735717 | | BRZ[1], DOGE[1], SHIB[79864428.1322314], SOL[4.38925843], TRX[1], USD[0.00] | Yes | |
| 08735722 | | DOGE[1.5239161], USD[0.00], USDT[0] | Yes | |
| 08735723 | | BRZ[1], DOGE[1], MATIC[.00919405], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08735725 | | BTC[.03344092], ETH[.1144487], ETHW[.11332949], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 08735736 | | SHIB[1528888.41085339], USD[7.00] | | |
| 08735744 | | BRZ[1], BTC[.0000001], SHIB[3], TRX[1], USD[173.09] | | |
| 08735745 | | BAT[11.94697605], BCH[.0310647], BTC[.00023037], DOGE[70.19285104], ETH[.00342677], ETHW[.00388573], LINK[.60611946], LTC[.07956948], SHIB[344142.98646811], SOL[.10045891], UNI[.92323582], USD[0.00] | Yes | |
| 08735752 | | SHIB[1], USD[0.00] | Yes | |
| 08735756 | | BTC[.0000274] | | |
| 08735759 | | CHF[0.00], DAI[0], DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 08735763 | | BRZ[1], BTC[.04553612], DOGE[1], ETH[.25500257], ETHW[.25480918], LTC[16.8476673], TRX[1], USD[0.00] | Yes | |
| 08735779 | | ETH[.83257815], ETHW[.83257815], USD[0.00] | | |
| 08735787 | | SOL[.20969103], TRX[1], USD[0.00] | Yes | |
| 08735798 | | SHIB[.50256702], USD[0.00] | Yes | |
| 08735804 | | USD[21.23] | Yes | |
| 08735813 | | NFT (542402484841104911/Shaq's Fun House presented by FTX #29)[1] | | |
| 08735817 | | NFT (391934893657448730/Entrance Voucher #29431)[1] | | |
| 08735819 | | USD[159.25] | Yes | |
| 08735823 | | BTC[.00052341], ETH[.04649749], ETHW[20.15348771], SHIB[553949.06415076], USD[6242.51] | Yes | |
| 08735824 | | MKR[0], NFT (356749284309284463/And its goodnight from him #5)[1], USD[0.75], USDT[0] | Yes | |
| 08735827 | | LTC[0], SOL[0], USD[0.08] | | |
| 08735834 | | NFT (296650488438739130/Solitude 1 #8)[1], NFT (304811121948166112/Solitude 1)[1], NFT (333799282930287896/Solitude 1 #5)[1], NFT (333894618226228129/Solitude 1 #7)[1], NFT (348458502172102629/Solitude 1 #3)[1], NFT (352901391848366233/Solitude 1 #4)[1], NFT (372492762464841715/Solitude 1 #6)[1], NFT (426614157642753457/Solitude 1 #2)[1], USD[16.84] | | |
| 08735836 | | DOGE[3452.93719455], ETH[0.37107973], ETHW[0.37092379], SHIB[16354471.59091093], SOL[11.31252092], TRX[2], USD[0.00] | Yes | |
| 08735838 | | ETH[.00014409], ETHW[.00014409], USD[0.00] | | |
| 08735853 | | ETH[.063936], ETHW[.063936], USD[0.00] | | |
| 08735879 | | USD[100.00] | | |
| 08735883 | | NFT (309304284669794267/FTX - Off The Grid Miami #3494)[1], NFT (345124294836853545/88rising Sky Challenge - Coin #823)[1], NFT (455757861975115127/Coachella x FTX Weekend 2 #18529)[1], NFT (487753665925610360/Series 1: Capitals #1295)[1], NFT (491242042062422723/Series 1: Wizards #1216)[1], NFT (501909693304829345/88rising Sky Challenge - Cloud #332)[1], NFT (502568539964493085/88rising Sky Challenge - Fire #229)[1] | | |
| 08735883 | | NFT (378391285196945092/Coachella x FTX Weekend 2 #18516)[1] | | |
| 08735885 | | SHIB[1], SOL[.23139219], USD[0.00] | | |
| 08735889 | | SHIB[.7], USD[0.89] | | |
| 08735901 | | BTC[.0002327], USD[0.00] | | |
| 08735904 | | DOGE[1], SHIB[2105267.16970199], USD[0.01] | Yes | |
| 08735915 | | BRZ[2], DOGE[1], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 08735923 | | BAT[1], BTC[.00105262], DOGE[4], ETH[.0208454], ETHW[.02058548], MATIC[2206.42068166], SHIB[73465760.21680057], SOL[11.67880932], TRX[332.1697075], USD[0.00] | Yes | |
| 08735925 | | NFT (514989078335608085/Shaq's Fun House presented by FTX #40)[1] | | |
| 08735940 | | DOGE[2.00007338], SHIB[1], USD[0.84] | Yes | |
| 08735949 | | BTC[.00002631], DOGE[1], SHIB[7.36871952], TRX[2], USD[0.00] | Yes | |
| 08735950 | | MATIC[.68534487], USD[0.00] | Yes | |
| 08735951 | | SHIB[1], SOL[.18494248], USD[0.00] | | |
| 08735963 | | ETH[.00000004], ETHW[.00000004], SHIB[3], USD[0.00] | Yes | |
| 08735966 | | BTC[.0000001], ETH[.00000005], USD[28.12] | Yes | |
| 08735976 | | USD[12.61] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08735978 | | BCH[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 08735980 | | BAT[2], BRZ[4], BTC[.00413741], LTC[.00003409], SHIB[8], SOL[.01885535], TRX[8], USD[0.00], USDT[2.04951643] | Yes | |
| 08735990 | | USD[0.01] | | |
| 08735991 | | BRZ[6.1206076], BTC[.01529734], DOGE[47.09296042], ETH[.1132509], ETHW[2.46543435], SHIB[709], TRX[49.13071142], USD[41.14] | Yes | |
| 08735999 | | AAVE[.61172319], AVAX[10.15945272], BAT[1], BRZ[2], BTC[.08386959], DOGE[5], ETH[3.24076155], ETHW[4.23728149], GRT[1], PAXG[.10156716], SHIB[3853014.39335645], TRX[7], USD[0.01] | Yes | |
| 08736000 | | GRT[0], MKR[0], USD[0.00] | | |
| 08736001 | | BAT[1], BRZ[5], BTC[.00000169], DOGE[6], ETHW[2.40441107], GRT[1], SHIB[10], TRX[3], USD[0.00] | Yes | |
| 08736003 | | BRZ[1], BTC[.00000001], ETH[.00000032], ETHW[.00000032], SHIB[3], USD[0.00] | Yes | |
| 08736004 | | BAT[17.91060022], BTC[.00235553], CUSDT[452.38981706], DAI[24.86763925], DOGE[332.29700524], ETH[.01643942], ETHW[.01643942], GRT[54.88185185], MATIC[20.08191643], SHIB[7], SOL[.26607285], TRX[148.55371078], USD[0.00] | | |
| 08736005 | | BAT[1], DOGE[4], SHIB[1], TRX[2], USD[0.00], USDT[0.00000021] | | |
| 08736006 | | DOGE[1], SHIB[3], SOL[.26354918], USD[0.01] | | |
| 08736017 | | AUD[0.00], BTC[0], DOGE[0], EUR[0.00], TRX[1], USD[23.46] | Yes | |
| 08736021 | | USD[11.12] | | |
| 08736023 | | ETH[.05345689], ETHW[.05345689], SHIB[1], USD[0.00] | | |
| 08736026 | | BTC[.00025496], DOGE[48.16119221], ETH[.00363149], ETHW[.00363149], SHIB[334322.55457922], TRX[77.90635095], USD[6.00] | | |
| 08736046 | Contingent, Disputed | BTC[0], USD[5.72] | Yes | |
| 08736048 | | AVAX[.72148066], BTC[.00123653], SOL[.49723392], USD[0.00] | | |
| 08736054 | | AAVE[.60421756], MATIC[84.77119675], SHIB[495232.56786581], SOL[2.07944388], SUSHI[2.50112641], TRX[3], UNI[2.44052153], USD[0.00] | Yes | |
| 08736057 | | ETH[.00161149], ETHW[.00161149] | | |
| 08736060 | | BRZ[1], NFT (470630634542839254/Cyber Pharmacist 3321)[1], SHIB[7], SOL[0], USD[0.00] | Yes | |
| 08736062 | | ETHW[12.830619], SOL[.00654504], USD[0.00], USDT[8.7177] | | |
| 08736064 | | BRZ[1], DOGE[5], ETH[.00000259], ETHW[.2641387], NFT (476699558419898638/Entrance Voucher #653)[1], SHIB[116074.71557011], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 08736067 | | SOL[0], USD[0.00] | | |
| 08736087 | | SHIB[1], TRX[1], USD[0.01] | | |
| 08736088 | | NFT (409671624885574310/DOTB #3182)[1], NFT (413508923547184343/ALPHA:RONIN #191)[1], NFT (513272701851875710/3D CATPUNK #116)[1], NFT (537526652050837195/Ape MAN#020)[1], NFT (553728281161003074/Bahrain Ticket Stub #1012)[1], SHIB[3], SOL[.00199154], TRX[1], USD[0.00] | Yes | |
| 08736107 | | NFT (394039065317341390/Shaq's Fun House presented by FTX #122)[1] | | |
| 08736108 | | BTC[.0139], ETH[.168], ETHW[.168], USD[67.23] | | |
| 08736109 | | USDT[2.65] | | |
| 08736110 | | BTC[.00070467], ETH[.00839297], ETHW[.00828353], NFT (315452808444608728/#5264)[1], SHIB[3], SOL[.32135768], USD[0.00] | Yes | |
| 08736116 | | DOGE[89.12233539], NFT (379506847848352903/Fat Man)[1], USD[0.00] | | |
| 08736140 | | BRZ[1], BTC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08736147 | | MATIC[1.37069801], SHIB[1], USD[0.00] | Yes | |
| 08736162 | | USDT[1720] | | |
| 08736165 | | ETH[.01961034], ETHW[.01961034], SHIB[1], USD[0.01] | | |
| 08736172 | | AVAX[5.87790664], SHIB[1], USD[0.00] | Yes | |
| 08736173 | Contingent, Disputed | ETHW[.3040586], USD[0.00] | Yes | |
| 08736202 | | SOL[4.80377764] | | |
| 08736216 | | BTC[0], ETH[.5594585], ETHW[7.74763275], LINK[56.845945], SOL[3.836352], USD[4237.09], USDT[100] | | |
| 08736230 | | ETH[.000557], ETHW[.000557], USD[0.01], USDT[0] | | |
| 08736235 | | USD[2000.95] | Yes | |
| 08736239 | | BRZ[4], BTC[0], DOGE[4], ETH[0], GRT[1], PAXG[0], SHIB[1], TRX[4], USD[0.00], USDT[0] | | |
| 08736242 | | USD[0.00] | Yes | |
| 08736243 | | BTC[.00001427], USD[0.37] | Yes | |
| 08736248 | | USD[0.00] | | |
| 08736251 | | AVAX[2.82328484], BRZ[1], DOGE[1], EUR[0.48], SHIB[2], SOL[.00186094], USD[0.00] | Yes | |
| 08736257 | | USD[0.00] | | |
| 08736260 | | BTC[.00033014], USD[98.30] | Yes | |
| 08736267 | | BAT[1], BTC[0], SHIB[1], USD[0.01] | | |
| 08736269 | | USD[25.48] | | |
| 08736272 | | DOGE[3], ETHW[.34579423], SHIB[25], TRX[2], USD[0.01] | Yes | |
| 08736278 | Contingent, Disputed | USD[1.00] | | |
| 08736292 | | SHIB[1], USD[36.74] | Yes | |
| 08736293 | | BRZ[1], DOGE[3410.80667878], ETHW[13.642411s], KSHIB[3924.55827453], NFT (298787452971444244/Warriors 75th Anniversary Icon Edition Diamond #1674)[1], NFT (304170287924790913/Entrance Voucher #29265)[1], SHIB[6171289.08524835], TRX[369.93198173], USD[104.48] | Yes | |
| 08736308 | | NFT (428255528534286103/Entrance Voucher #5274)[1] | | |
| 08736315 | | BAT[1], DOGE[8.91796245], TRX[1], USD[0.00], USDT[0.00000954] | Yes | |
| 08736329 | | AVAX[.00000816], BTC[0], DOGE[66.16155174], ETH[0], LINK[.00002674], MATIC[0.00023366], NFT (333589772849213340/Belugie #239)[1], NFT (507538771899621567/Entrance Voucher #179)[1], NFT (567027193427099761/ApexDucks #1114)[1], SHIB[186383.49387211], UNI[.00002455], USD[0.00], USDT[0] | Yes | |
| 08736330 | | NFT (414690497571613535/88rising Sky Challenge - Coin #53)[1], NFT (491655524950143480/Coachella x FTX Weekend 1 #28063)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08736341 | | MATIC[5.47286746], NFT (415680827823845008/Warriors 75th Anniversary City Edition Diamond #756)[1], USD[0.00] | | |
| 08736349 | | USD[1000.00] | | |
| 08736352 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 08736364 | | USD[47.76] | | |
| 08736404 | | DOGE[71.23885864], SHIB[1], USD[0.00] | | |
| 08736418 | | NFT (373205648693402854/Sun Set #947 (Redeemed))[1], NFT (548975174700394747/Reflector '#192 (Redeemed))[1], USD[34.41] | | |
| 08736424 | | BTC[.00000015], SHIB[450380.2292951], USD[0.00] | Yes | |
| 08736427 | | NFT (296101897881636804/CORE 22 #292)[1], NFT (305046856092131176/Coachella x FTX Weekend 1 #695)[1], NFT (323400754555063276/FTX - Off The Grid Miami #100)[1], NFT (327915587023902/BlobForm #159)[1], NFT (325099509369359967/Entrance Voucher #39)[1], NFT (370805773820769798/The Hill by FTX #109)[1], NFT (389920135686202429/88rising Sky Challenge - Fire #9)[1], NFT (396853703207817737/APEFUEL by Almond Breeze #528)[1], NFT (443779365899816223/Fireworks #168)[1], NFT (457045571683325529/Series 1: Wizards #556)[1], NFT (469099291217504943/Imola Ticket Stub #2111)[1], NFT (490649282043612656/88rising Sky Challenge - Coin #46)[1], NFT (496068476404264729/Series 1: Capitals #320)[1], NFT (545650689113755544/88rising Sky Challenge - Cloud #42)[1] | | |
| 08736433 | | ETH[.00000001], ETHW[0], USD[0.78] | | |
| 08736439 | | DOGE[4], ETH[.00079689], ETHW[.00078372], MATIC[.82616982], SHIB[.16428419], TRX[2.56179767], USD[0.00], USDT[0.00000001] | Yes | |
| 08736447 | | SHIB[6], TRX[1], USD[0.00] | | |
| 08736464 | | USD[100.00] | | |
| 08736465 | | BRZ[1], GRT[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08736466 | | SHIB[394478.31755424], USD[0.00] | | |
| 08736469 | | DOGE[1112.67440107], SHIB[2], TRX[1.00002491], USD[0.05] | Yes | |
| 08736477 | | BRZ[1], MATIC[72.15591507], SHIB[8140872.68276245], TRX[2], USD[0.01] | Yes | |
| 08736482 | | NFT (338345470690024370/Entrance Voucher #1136)[1], SHIB[2], SOL[.11291591], USD[0.00] | Yes | |
| 08736488 | | AVAX[0.17061529], USD[0.00] | | |
| 08736490 | | TRX[1], USDT[0.00001059] | Yes | |
| 08736493 | | USD[0.00] | | |
| 08736512 | | AAVE[0], DOGE[2], ETH[0], ETHW[0], GRT[2.00105965], MATIC[0], SHIB[5], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08736514 | | USD[0.03] | Yes | |
| 08736530 | | DOGE[1], TRX[.000008], USDT[4.00000142] | | |
| 08736541 | | AVAX[.71262], BTC[.00093398], DOGE[67.3776], ETH[.0099514], ETHW[.1669764], LTC[.238424], MATIC[15.588], SOL[.112452], USD[60.44] | | |
| 08736544 | | NFT (324419913158224965/MagicEden Vaults)[1], NFT (358098934763304211/MagicEden Vaults)[1], NFT (361413415361234440/MagicEden Vaults)[1], NFT (394208101534710923/Samoyed #5094)[1], NFT (415496491951638162/MagicEden Vaults)[1], NFT (496652055685274112/Samoyed #4494)[1], NFT (516559879242528905/MagicEden Vaults)[1], SOL[4.5] | | |
| 08736558 | | BAT[2], BRZ[5], ETH[.00003829], ETHW[6.19590119], GRT[3], SHIB[35.20031335], SOL[.00028294], TRX[11], USD[0.01], USDT[3.08225803] | Yes | |
| 08736572 | | BTC[.00090379], DOGE[1], SHIB[5826505.94456311], TRX[411.83965097], USD[26.14], YFI[.00041352] | Yes | |
| 08736582 | | MATIC[.02467103], USD[0.08], USDT[0] | Yes | |
| 08736587 | | NFT (337187681608842356/Golden Hill #985)[1], NFT (335736743056760545/Reflector #985)[1], NFT (379352984608561039/Entrance Voucher #2076)[1], NFT (462112978975543774/Juliet #539)[1], NFT (526275734858184808/Reflection '15 #92)[1], NFT (551660233135732258/Humpty Dumpty #1479)[1], USD[9.00] | | |
| 08736623 | | AVAX[0], USDT[0.00001514] | | |
| 08736626 | | BTC[.00008212], USD[0.01], USDT[.0007971] | | |
| 08736643 | | NFT (290487372780477305/Crypto Crock #6)[1], NFT (307454519611567605/Enigmatic Sea)[1], NFT (311325065781183109/Crypto Crock #5)[1], NFT (333312690518975919/Dawn in Paris)[1], NFT (343247433671269775/CyberDino #4)[1], NFT (368244593001105580/Crypto Crock #4)[1], NFT (376599997785085842/Crypto Crock #1)[1], NFT (383530951695535529/CyberDino #3)[1], NFT (434406294413910011/Crypto Crock #9)[1], NFT (438013412614104469/CyberDino #2)[1], NFT (452192149131764297/Entrance Voucher #4057)[1], NFT (452555658023761040/Crypto Crock #3)[1], NFT (474779876633083441/Crypto Crock #2)[1], NFT (496135418567197397/CyberDino #6)[1], NFT (535714370896357182/CyberDino #5)[1], NFT (542411380382459840/CyberDino #1)[1], NFT (546489076159810144/Crypto Crock #7)[1], USD[0.00], USDT[0] | | |
| 08736653 | | USD[1000.00] | | |
| 08736660 | | BRZ[1], ETHW[.6426], SHIB[1], USD[0.42], USDT[1.0423215] | | |
| 08736667 | | USD[0.00] | | |
| 08736699 | | DOGE[1], ETH[.74971414], ETHW[.74971414], NFT (489038439446345520/Entrance Voucher #29551)[1], NFT (569121706307679384/Microphone #1436)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08736705 | | NEAR[0.00029892], SHIB[3], USD[0.00] | Yes | |
| 08736726 | | NFT (354270210234470445/Commemorative Super Sunday NFT #4)[1] | | |
| 08736762 | | BTC[.00045764], SHIB[1], USD[0.00] | Yes | |
| 08736770 | | DOGE[16.78654164], USD[0.00] | | |
| 08736776 | | SOL[.00000001], USD[0.00] | Yes | |
| 08736792 | | BTC[.00027538] | Yes | |
| 08736793 | | ETH[.00265275], ETHW[.00265275], NFT (486604427328404751/Golden Hill #821 (Redeemed))[1], USD[22.00], USDT[0] | | |
| 08736808 | | SOL[.81350417] | | |
| 08736818 | | NFT (319542962990689253/Entrance Voucher #263)[1], USD[0.00] | Yes | |
| 08736819 | Contingent, Disputed | CUSDT[2], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08736824 | | PAXG[.04722226], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08736840 | | USD[49.68] | | |
| 08736841 | | SOL[.28661703], USD[3.39] | | |
| 08736859 | | ETH[0.01672239], ETHW[0.01672239] | | |
| 08736879 | | BTC[.0504892], SHIB[2], SOL[90.93443803], USD[100.91], USDT[0] | Yes | |
| 08736881 | | NFT (338422583222512541/Entrance Voucher #428)[1] | | |
| 08736890 | | BF_POINT[200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08736896 | | SOL[.03068621], USD[0.00] | | |
| 08736925 | | AVAX[.00001226], BAT[157.77946829], BTC[.0218208], ETHW[.10094288], TRX[4], USD[0.00] | Yes | |
| 08736938 | | USD[25.00] | | |
| 08736942 | | AVAX[7.01404015], BAT[1], BRZ[1], BTC[.02607873], DOGE[10.02267403], ETH[.22075886], ETHW[.22054121], SHIB[41], SOL[8.67407962], TRX[18.20701696], USD[1565.62], USDT[1.02543197] | Yes | |
| 08736956 | | DOGE[255], USD[12.66] | | |
| 08736959 | | USD[0.00], USDT[0] | Yes | |
| 08736969 | | SHIB[657127.3331408], USD[21.67] | Yes | |
| 08736971 | | MATIC[15.15789574], SOL[8.81036408], USD[0.00] | Yes | |
| 08736992 | | BTC[.00000007] | | |
| 08736995 | | USD[2.80] | | |
| 08736996 | | BRZ[3], SHIB[1], TRX[1], USD[50.45] | Yes | |
| 08737011 | | ETH[.12456145], ETHW[1.72095633], USD[0.00] | Yes | |
| 08737012 | | DOGE[1], SHIB[3], USD[0.81] | | |
| 08737016 | | SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08737020 | | NFT [359210262143820955/Entrance Voucher #21292][1] | | |
| 08737027 | | NFT [374635691023385527/Exiled Alien #181][1] | | |
| 08737029 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 08737037 | | BTC[.00022861], ETH[.00158913], ETHW[.00158913], USD[0.00] | | |
| 08737045 | | USD[50.01] | | |
| 08737048 | | NFT [377141664156983384/GalaxyKoalas # 703][1], NFT [569455267245943705/GalaxyKoalas # 798][1] | | |
| 08737060 | | USD[16.29], USDT[0] | | |
| 08737061 | | DOGE[397.68571842], NFT [344973907776197642/Bahrain Ticket Stub #2429][1], SHIB[2760499.91849637], USD[0.47], USDT[0] | Yes | |
| 08737066 | | DOGE[137.27145932], SHIB[1], USD[0.00] | | |
| 08737069 | | BAT[1.28030301], DOGE[12.94461535], KSHIB[48.49841744], SOL[.07456434], USD[2.18], USDT[.6833105] | Yes | |
| 08737073 | | BTC[.0150565], DOGE[1], ETH[.29296134], ETHW[.29276892], KSHIB[3515.35489441], SHIB[1], TRX[1648.38061538], USD[0.00] | Yes | |
| 08737080 | | ETH[0], USD[0.00] | | |
| 08737083 | | NFT [405840499299843293/Entrance Voucher #813][1] | | |
| 08737091 | | DOGE[1], SHIB[4], TRX[2], USD[0.00] | | |
| 08737092 | | SHIB[156592.5461948] | | |
| 08737102 | | BTC[.00750001], DOGE[6103.62591735], MATIC[812.78552384], SHIB[14316965.3275543], SOL[27.49019934], TRX[1], USD[0.00] | Yes | |
| 08737104 | | AVAX[.00000001], ETH[.00000001], LTC[0], MATIC[.00000001], SHIB[3], USD[0.00] | | |
| 08737124 | | USD[0.00] | | |
| 08737128 | | USD[127.17] | Yes | |
| 08737132 | | BTC[.00061364], LINK[1.43500569], SHIB[2], USD[0.00] | | |
| 08737144 | | BTC[.1318577], USD[8.23] | | |
| 08737148 | | USD[0.00], USDT[1] | | |
| 08737154 | | BTC[0], USD[0.01], USDT[0] | | |
| 08737157 | | MATIC[42.54642239], SHIB[1073296.06980733], USD[0.00] | Yes | |
| 08737158 | | MATIC[2.82625242], USD[0.00] | Yes | |
| 08737168 | | ALGO[37.49679133], DOGE[.00157158], MATIC[.001275], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08737169 | | USD[0.01] | Yes | |
| 08737173 | | SHIB[1], TRX[1], USD[69.16] | Yes | |
| 08737176 | | DOGE[199.8], LTC[4.20624534], USD[4.60], USDT[15.30321233] | | |
| 08737187 | | SOL[.01592845], USD[0.09] | | |
| 08737189 | | DOGE[70.10822291], USD[0.00] | Yes | |
| 08737195 | | USD[0.00] | Yes | |
| 08737200 | | AAVE[2.2328917], ALGO[69.98618539], AVAX[4.18164499], BAT[173.97308022], BRZ[5], BTC[.00081883], DAI[44.23363702], DOGE[12.03924663], ETH[.18124326], ETHW[1.47498274], GRT[3.00227323], LINK[24.82429717], LTC[.32087129], MATIC[128.91061216], MKR[.13172878], NEAR[8.84463654], NFT [368930011019749798/Seaburns #5900][1], PAXG[.05380399], SHIB[62], SUSHI[44.10662017], TRX[12], UNI[8.73056522], USD[0.03], YFI[.00728947] | Yes | |
| 08737213 | | NFT [559852912446833810/Entrance Voucher #464][1], SHIB[9627935.12553621], SOL[1.20481727], USD[0.00] | Yes | |
| 08737217 | | USD[0.01] | Yes | |
| 08737220 | | USD[10.00] | | |
| 08737225 | | BF_POINT[200], MATIC[218.19051497], NFT [375627425213018264/Barcelona Ticket Stub #1163][1], NFT [444418517999930641/Entrance Voucher #1314][1], SHIB[.00000001], USD[0.00], USDT[0.00019284] | Yes | |
| 08737234 | | BCH[0], BTC[20.00004733], DOGE[0], USD[0.00] | Yes | |
| 08737238 | | BRZ[1], LTC[0], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 08737268 | | BTC[.00228565] | | |
| 08737291 | | NFT [382047231123836038/Blob][1], NFT [445897669503440292/Abstract ball][1], NFT [459066303249287794/Mountain Bubble][1], NFT [522280792641094522/Rock Space][1], SOL[.01353523] | | |
| 08737292 | | BTC[0.00001166], DOGE[2.35527791], ETH[0.00034324], ETHW[0.00034324], LINK[.00000163], LTC[0.00113683], PAXG[0], SOL[0.00018092], USD[0.00], USDT[0.21560407] | Yes | |
| 08737295 | | BTC[.00000001], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08737305 | | BTC[.00011408], ETH[.03609121], ETHW[.03609121], SHIB[2], SOL[.04987856], USD[85.00] | | |
| 08737314 | | USD[0.00] | Yes | |
| 08737320 | | BRZ[1], SOL[1.17912331], USD[18.63] | Yes | |
| 08737326 | | NFT (396506787720717132/The Hill by FTX #8467)[1], NFT (476842009131350175/Australia Ticket Stub #2437)[1], SOL[0] | Yes | |
| 08737339 | | USD[10.00] | | |
| 08737345 | | BTC[.0000188] | Yes | |
| 08737354 | | AVAX[.0153], GRT[129.87], MATIC[18.15], NFT (337960831590771486/Australia Ticket Stub #2157)[1], NFT (358923019524094947/FTX - Off The Grid Miami #2706)[1], SOL[14.08185], USD[330.32], USDT[0] | | |
| 08737363 | | USD[5.32] | | |
| 08737365 | | USD[0.01] | | |
| 08737367 | | USD[61934.19], USDT[0] | | |
| 08737372 | | USD[100.01], USDT[49.71043077] | | |
| 08737374 | | DOGE[469.5704827], SHIB[1], USD[5.00] | | |
| 08737375 | | SHIB[1], USD[31.85], USDT[21.10833718] | Yes | |
| 08737389 | | EUR[8.63], USD[0.00] | | |
| 08737392 | | BTC[.00226489], ETH[.00713079], ETHW[.00713079], USD[0.00] | | |
| 08737394 | | SHIB[331324.83506431], USD[0.00] | Yes | |
| 08737411 | | BTC[0.00006059], USD[11.67] | Yes | |
| 08737412 | | USD[0.00], USDT[0.00006170] | | |
| 08737419 | | BAT[1], BRZ[4], BTC[1.0685174], DOGE[3], ETH[6.84750946], ETHW[6.84540868], SHIB[7], SOL[140.1004394], TRX[9], USD[0.00] | Yes | |
| 08737423 | | BAT[5.2044586], BF_POINT[600], BRZ[2], DOGE[6], GRT[2], LINK[0.60181598], SHIB[8], SOL[.63091047], TRX[11], USD[0.00], USDT[6.31736321] | Yes | |
| 08737426 | | BF_POINT[200], NFT (379317197940962845/Coachella x FTX Weekend 1 #30408)[1] | | |
| 08737442 | | BTC[.00004433], NFT (363111777833494949/Saudi Arabia Ticket Stub #2355)[1], USD[0.00] | Yes | |
| 08737454 | | SOL[.1299145], USD[6.38] | | |
| 08737474 | | USD[500.01] | | |
| 08737477 | | BTC[0], ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08737486 | | BTC[.01053284], DOGE[1], ETH[.04661265], ETHW[.04603635], SHIB[9823118.79689327], SOL[.44100417], TRX[1], USD[0.00] | Yes | |
| 08737494 | | BTC[.00009957], ETH[.00445029], ETHW[.00439557], SHIB[97684.35978545], TRX[2], USD[4.20] | Yes | |
| 08737499 | | AVAX[1.12954108], BRZ[1], BTC[.00206054], DOGE[10.01740367], ETH[.01506375], ETHW[.01268172], MATIC[.00044512], SHIB[52], SOL[.63590121], TRX[3], USD[0.00] | Yes | |
| 08737501 | | BTC[.00539732], DOGE[2], ETH[.24924296], ETHW[.24924296], SHIB[2], USD[0.00] | | |
| 08737504 | | USD[0.00] | Yes | |
| 08737510 | | DOGE[3], ETH[.00005915], ETHW[.00028749], SHIB[1], TRX[1], USD[0.59] | Yes | |
| 08737517 | | USDT[.00000001] | | |
| 08737530 | | BTC[.01279396], DOGE[2], ETH[.15567454], ETHW[.15567454], SHIB[5], TRX[1], USD[4.45] | | |
| 08737533 | | LINK[.68181818] | | |
| 08737541 | | SHIB[2], SOL[.46526302], TRX[745.90116123], USD[0.00] | | |
| 08737543 | | BAT[1], DOGE[1], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08737547 | | BTC[0.00000080], DOGE[3], ETH[0], MATIC[0], SHIB[3], USD[0.03] | Yes | |
| 08737551 | | BRZ[2], DOGE[2], ETHW[.12621711], SHIB[51748382.14142024], SOL[17.05036653], TRX[2], USD[0.03] | | |
| 08737552 | | DOGE[2.87], ETH[.000059], LINK[.0817], MATIC[.326], SOL[.004995], USD[0.00] | | |
| 08737562 | | DOGE[2], MATIC[1077.11524341], SHIB[2], USD[0.00], USDT[0.00001458] | Yes | |
| 08737572 | | SOL[.41], USD[0.96] | | |
| 08737592 | | BAT[13.4472109], DOGE[1], MATIC[32.3971635], SHIB[1], SUSHI[2.62858347], TRX[1], UNI[1.02687249], USD[0.00] | Yes | |
| 08737593 | | ETH[.00445432], ETHW[.0043996] | Yes | |
| 08737596 | | BTC[.0005712], SHIB[1], USD[0.00] | | |
| 08736001 | | BTC[.00231838], ETH[.00868056], ETHW[.00857112], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08736002 | | ALGO[2915.5653359], LINK[175.96328513], LTC[20.22173557], SOL[91.47407915] | Yes | |
| 08736004 | | AVAX[.499525], USDT[8.34658454] | | |
| 08736006 | | DOGE[1], KSHIB[454.34751153], SHIB[419728.17733473], USD[100.01] | | |
| 08736018 | | BTC[.0015973], USD[1.29] | | |
| 08736025 | | BTC[.02227184], USD[2.16] | | |
| 08736031 | | AVAX[.03704172], BAT[1], BCH[.00035913], BRZ[.59203999], DAI[.02331577], DOGE[.63630448], ETH[.00000001], ETHW[.00000001], LINK[.06699722], LTC[.00119689], MATIC[4.04127536], MKR[.009012], PAXG[.00007137], SHIB[76], SOL[.00237254], TRX[9], USD[-3.68], USDT[.00949152] | Yes | |
| 08736033 | | LINK[5.3086953], SHIB[1], USD[0.00] | | |
| 08736057 | | BRZ[1], BTC[0], ETH[0], KSHIB[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08736063 | | BTC[.00249597], USD[18.94] | | |
| 08736074 | | NFT (321963326068062675/FTX x Fragadelphia Proof of Attendance #9)[1], NFT (459374202203171679/Champs Proof of Attendance #9)[1] | | |
| 08736075 | | DOGE[1], USD[0.00] | | |
| 08736085 | | SOL[.00000001] | | |
| 08737701 | | AVAX[.9996], TRX[755], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08737704 | | TRX[.000001], USDT[2.143273] | | |
| 08737708 | | AVAX[2.98855621], BTC[.06206565], ETH[1.14053396], ETHW[1.14053396], SHIB[3549490.76610767], SOL[5.51149503], USD[0.00] | | |
| 08737712 | | BTC[.00771102], DOGE[379.52644627], ETH[.12283139], ETHW[.12283139], MATIC[94.88605013], SHIB[3397751.14592723], SOL[1.47395108], TRX[257.31896423], USD[60.00] | | |
| 08737724 | | DOGE[1], USD[0.00] | | |
| 08737725 | | UNI[.09826301], USD[0.17], USDT[0.00000002] | | |
| 08737733 | | AVAX[1.14126337], BRZ[3], BTC[.0092341], DOGE[83.78803051], ETH[.21559488], ETHW[.21537818], SHIB[441428.29442917], SOL[4.07570373], TRX[2], USD[0.01] | Yes | |
| 08737737 | | SOL[0], TRX[1], USD[0.00] | Yes | |
| 08737742 | | USD[0.00] | Yes | |
| 08737744 | | NFT (351206319934996096/Champs Proof of Attendance #3)[1], NFT (494028626851001080/FTX x Fragadelphia Proof of Attendance #4)[1] | | |
| 08737753 | | NFT (474465272549315618/Warriors 75th Anniversary City Edition Diamond #487)[1] | | |
| 08737754 | | BTC[.00414466], ETH[.0594122], ETHW[.0594122], SHIB[7], TRX[1], USD[0.04] | | |
| 08737758 | | USD[4500.49] | Yes | |
| 08737762 | | AVAX[.0995], BTC[.00006549], ETH[.00017441], ETHW[.04117441], USD[14.46] | | |
| 08737763 | | BTC[.00022888], USD[0.00] | Yes | |
| 08737770 | | NFT (354551713582703482/Romeo #6582)[1], NFT (489900186748734688/Juliet #227)[1] | | |
| 08737774 | | SOL[.01] | | |
| 08737781 | | BTC[.00241678], SHIB[1], USD[0.00] | | |
| 08737789 | | AVAX[.5764671], DOGE[3], ETH[1.26075352], ETHW[1.26022406], SHIB[3], SOL[2.3957855], TRX[1], USD[249.65] | Yes | |
| 08737796 | | BRZ[1], BTC[.02223673], DOGE[1332.67136288], ETH[.24801476], ETHW[.20558882], SHIB[5923055.79170965], TRX[2], USD[890.77] | Yes | |
| 08737806 | | USD[10.61] | Yes | |
| 08737820 | | BRZ[1], GRT[1], KSHIB[33.67794423], SHIB[124048.18011894], TRX[1], USD[0.00] | | |
| 08737835 | | USD[10.52] | Yes | |
| 08737838 | | BF_POINT[300], BRZ[4], DOGE[595.90443988], ETH[.000025], ETHW[2.59638992], LTC[1.13973058], MATIC[1.00097475], NFT (383898858310732703/FTX - Off The Grid Miami #2863)[1], PAXG[.00567935], SHIB[213], SOL[5.53779346], SUSHI[2.00288319], TRX[14], USDI[23856.85], USDTI1.0001996] | Yes | |
| 08737839 | | BTC[.00023565], USD[5.34] | Yes | |
| 08737842 | | NFT (565814959145779164/Coachella x FTX Weekend 2 #3052)[1] | | |
| 08737845 | | BRZ[1], BTC[.02126475], DOGE[3], ETH[.25045022], ETHW[.25025786], GRT[1], SHIB[1], SOL[4.90369822], USD[0.00] | Yes | |
| 08737852 | | USD[0.00], USDT[0.00000027] | | |
| 08737855 | | BAT[1], BRZ[3], DOGE[4], ETH[0], ETHW[0], GRT[2], SHIB[33], TRX[2], UNI[.00000863], USD[7785.94], USDT[0.00000914] | | |
| 08737861 | | ALGO[.62604297], BRZ[1], DOGE[2], ETH[.00000105], ETHW[.11364827], SHIB[11], TRX[1], USD[262.90] | Yes | |
| 08737866 | | MATIC[.00481135], SHIB[2], TRX[5], USD[0.02] | Yes | |
| 08737882 | | USD[0.00] | Yes | |
| 08737899 | | ETH[.01775211], ETHW[.01775211], USD[0.00] | | |
| 08737902 | | USD[1.00] | | |
| 08737904 | | AAVE[.75967337], BRZ[1], BTC[.00421798], DOGE[1], ETH[.0554978], ETHW[.05480938], MATIC[5.8577597], SHIB[11], SOL[1.44433302], USD[0.00] | Yes | |
| 08737907 | | BAT[696.85566872], DOGE[3], ETH[.05949855], ETHW[.05875983], LINK[2.46810838], PAXG[.00558715], SHIB[9], TRX[4077.90790009], USD[0.00] | Yes | |
| 08737909 | | USD[0.00] | | |
| 08737912 | | DOGE[2.53140374], LINK[1.26230951], LTC[1.24865952], TRX[2.02162] | Yes | |
| 08737913 | | BTC[.00939954], DOGE[1], NFT (412913159586207419/Barcelona Ticket Stub #1794)[1], NFT (536513218940436417/Imola Ticket Stub #458)[1], SHIB[11], SOL[2.22276171], USD[0.00] | Yes | |
| 08737914 | | AVAX[0], BTC[0], ETH[0], KSHIB[0], USD[0.00] | | |
| 08737921 | | DOGE[4], MATIC[0], SHIB[9], SOL[0.02981684], TRX[0], USD[0.00], USDT[1.00910963] | Yes | |
| 08737941 | | BRZ[1], SHIB[1], USD[0.00], USDT[1] | | |
| 08737947 | | BTC[0.00003874], DOGE[0], LTC[0] | | |
| 08737955 | | DOGE[1], GRT[4620.58050599], SHIB[1], USD[0.00] | Yes | |
| 08737957 | | USD[3.96] | Yes | |
| 08737958 | | DOGE[1], ETHW[.00687431], SHIB[5], USD[25.05] | Yes | |
| 08737959 | | NFT (562539551327679400/FTX - Off The Grid Miami #4700)[1], NFT (575540996581720060/Imola Ticket Stub #132)[1] | | |
| 08737960 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 08737962 | | SHIB[1], SOL[2.08400398], TRX[1], USD[5.01] | | |
| 08737970 | | SOL[.0095], USD[0.00] | | |
| 08737981 | | BTC[.00040904], ETH[.00592489], ETHW[.00592489], SHIB[3], SOL[.18489688], USD[0.01] | | |
| 08737982 | Contingent, Disputed | USD[0.00] | Yes | |
| 08738000 | | DOGE[332.49509104], USD[0.01] | | |
| 08738016 | | BTC[.00036861], TRX[1], USD[0.00] | Yes | |
| 08738037 | | MATIC[46.83192385] | | |
| 08738049 | | USD[1.00] | | |
| 08738087 | | NFT (395168202494281213/Champs Proof of Attendance #7)[1], NFT (457487102776993443/FTX x Fragadelphia Proof of Attendance #8)[1], SHIB[683048.16246619], USD[0.01] | Yes | |
| 08738095 | | USD[0.25] | | |
| 08738102 | | SOL[.00535452], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08738119 | | DAI[2.11006977], SHIB[65753.65631989], USD[2.12], USDT[.99438061] | Yes | |
| 08738131 | | NFT [329112389397919817/Series 1: Capitals #55][1], NFT [350290081334907565/Series 1: Wizards #58][1] | | |
| 08738135 | | BRZ[2], BTC[.03262467], DOGE[1942.77134638], ETH[1.0480914], ETHW[17.11807934], SHIB[117882042.29072407], SOL[31.5042471], TRX[4], USD[200.28], USDT[2.01009962] | Yes | |
| 08738143 | | AVAX[15.75942099], ETH[0], USD[62.29], USDT[0.00000001] | Yes | |
| 08738164 | | NFT [383563346667433029/Shaq's Fun House presented by FTX #68][1] | | |
| 08738173 | | SHIB[1.00000004], USD[0.01] | | |
| 08738179 | | SHIB[1462.34521809], TRX[1], USD[0.01] | Yes | |
| 08738183 | | DOGE[179.36733267], SHIB[1], USD[0.00] | | |
| 08738184 | | SHIB[3], USD[0.00] | | |
| 08738187 | | BTC[.00003097], USD[5.09] | | |
| 08738188 | | TRX[509.00426690], USD[0.00], USDT[0] | | |
| 08738196 | | ETH[.25442837], ETHW[.25442837], TRX[2], USD[0.00] | | |
| 08738200 | | USD[25.00] | | |
| 08738213 | | BF_POINT[100] | | |
| 08738216 | | ETH[.00877694], ETHW[0.00866750], TRX[.011448], USD[103.77], USDT[21.05662225] | Yes | |
| 08738223 | | AVAX[.14827878], MATIC[8.77875475], SHIB[2], USD[0.00] | Yes | |
| 08738230 | | USD[0.13] | Yes | |
| 08738253 | | ETHW[.08952649], EUR[0.00], USD[0.00], USDT[0.00000394] | | |
| 08738260 | | BTC[0], SOL[.99905], USD[0.01] | | |
| 08738272 | | BRZ[1], CUSDT[10], DOGE[3], ETHW[.02193268], SHIB[49], USD[0.01] | Yes | |
| 08738273 | | SOL[0.99117602], USDT[1.4526803] | | |
| 08738281 | | DOGE[57.29053387], MATIC[4.23463603], USD[0.00] | Yes | |
| 08738282 | | BAT[1], DOGE[1], NFT [452657312758706918/Australia Ticket Stub #864][1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 08738285 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08738286 | | BTC[.04150255], USD[-101.08] | Yes | |
| 08738290 | | BRZ[1], BTC[0], USD[0.00] | | |
| 08738295 | | AVAX[1], SUSHI[.472], TRX[355], USD[0.00], USDT[.01137275] | | |
| 08738297 | | USD[0.01] | | |
| 08738301 | | BAT[1], USD[0.00], USDT[0] | | |
| 08738303 | | NFT [338943685485013290/PixTape #2017 | Eagles - Already Gone][1], NFT [363990805484127853/Solana Doodle Apes #815][1] | | |
| 08738321 | | ETH[.00000001] | | |
| 08738325 | | SHIB[4900000], USD[0.69] | | |
| 08738329 | | MATIC[400], SOL[9.925563], USD[657.16] | | |
| 08738332 | | BCH[0], BTC[0], ETH[0.00000001], ETHW[0], LTC[0], USD[0.00] | | |
| 08738336 | | SHIB[1135282.88346789], USD[0.00] | Yes | |
| 08738344 | | NFT [355203215985480174/Shaq's Fun House presented by FTX #24][1] | | |
| 08738348 | | DOGE[1], USD[0.01] | | |
| 08738359 | | BTC[.01180236], CHF[476.44], SOL[11.80691792], USD[0.01] | Yes | |
| 08738362 | Contingent, Disputed | NFT [387682649074994376/Entrance Voucher #2182][1] | | |
| 08738367 | | DOGE[3], SHIB[1], TRX[2], USD[0.00], USDT[0.00000040] | Yes | |
| 08738379 | | PAXG[.00000001], USD[0.01] | | |
| 08738382 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 08738386 | | DOGE[2022.65611788], ETH[2.41413386], ETHW[2.41311993], LINK[63.79233853], SOL[12.40510283] | Yes | |
| 08738392 | | BTC[.0124619], DOGE[1], USD[0.00] | Yes | |
| 08738398 | | BF_POINT[300] | | |
| 08738401 | | DOGE[1], SHIB[627943.48508634], USD[0.00] | | |
| 08738403 | | USD[663.42] | Yes | |
| 08738405 | | USD[10.61] | Yes | |
| 08738408 | | USDT[203.14565228] | Yes | |
| 08738416 | | NFT [408632850950908260/Shaq's Fun House presented by FTX #63][1] | | |
| 08738430 | | USD[0.01] | Yes | |
| 08738432 | | ALGO[0], BTC[0], LINK[0], NEAR[0], SHIB[74160.15504207], USD[0.00] | Yes | |
| 08738434 | | BTC[0], USD[0.00] | | |
| 08738435 | | USD[0.00] | | |
| 08738439 | | GRT[4.71202254], MATIC[2.03900115], USD[10.48] | Yes | |
| 08738444 | | USD[21.23] | Yes | |
| 08738469 | | DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 08738477 | | BRZ[1], DOGE[1], SHIB[2], USD[200.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08738479 | | BTC[.0009], USD[0.00], USDT[0.00019158] | | |
| 08738488 | | USD[0.86], USDT[6.99896] | | |
| 08738490 | | USD[0.96] | | |
| 08738491 | | USD[10.61] | Yes | |
| 08738492 | | BTC[.02331635], ETH[.33723039], ETHW[.33723039], USD[0.00] | | |
| 08738496 | | USD[0.00] | Yes | |
| 08738498 | | USD[0.17] | Yes | |
| 08738500 | | ETH[0], USD[0.00] | | |
| 08738504 | | DOGE[741.83896689], ETH[1.11873746], ETHW[1.11826761], SHIB[11622090.58111068], USD[0.00] | Yes | |
| 08738509 | | AVAX[0], BTC[0.01132494], DOGE[16.983], USD[0.20] | | |
| 08738510 | | BTC[.0126873], ETH[.185], ETHW[.185], USD[3.31] | | |
| 08738511 | | NFT (436885818443380365/Australia Ticket Stub #538)[1], NFT (551226789378763848/Barcelona Ticket Stub #2365)[1] | | |
| 08738516 | | USD[0.00], USDT[0.00000031] | | |
| 08738517 | | BTC[.00011858], NFT (429386896412536335/Entrance Voucher #511)[1] | | |
| 08738520 | | LTC[0], MATIC[0], SHIB[9], SOL[0], USD[0.00] | Yes | |
| 08738537 | | NFT (375633378362318652/Coachella x FTX Weekend 1 #26852)[1] | | |
| 08738548 | | NFT (364896092892686957/Barcelona Ticket Stub #167)[1], NFT (557542864142524776/Saudi Arabia Ticket Stub #951)[1], SHIB[1], SOL[.34943865], USD[10.26] | Yes | |
| 08738562 | | SOL[.20552649], USD[0.00] | | |
| 08738576 | | TRX[107.39712355], USD[0.00], USDT[0] | Yes | |
| 08738577 | | NFT (404536521710408697/Shaq's Fun House presented by FTX #32)[1] | | |
| 08738578 | | USD[100.00] | | |
| 08738592 | | BTC[.05339417], ETHW[.4922904], SHIB[1800000], USD[233.36] | | |
| 08738602 | | NFT (346952365865643271/Entrance Voucher #3647)[1] | | |
| 08738611 | | BTC[0.00008413], LINK[.5], USD[3.34] | | |
| 08738616 | | ALGO[1010.17985712], BRZ[1], DOGE[3005.04531061], ETHW[5.06017635], LINK[6.03601206], MATIC[101.08123812], SHIB[605574.63554685], USD[6.19] | Yes | |
| 08738623 | | USD[4.46] | | |
| 08738675 | | ETH[.00000041], SHIB[5], SOL[.00000725], TRX[2], USD[0.00] | Yes | |
| 08738684 | | USD[100.00] | | |
| 08738695 | | BRZ[1], DOGE[3], SHIB[5], TRX[4], USD[0.01] | | |
| 08738700 | | SOL[.30354943], USD[0.00] | | |
| 08738704 | | USD[30.00] | | |
| 08738707 | | ETH[.002924], NEAR[16.2837], SOL[0.07405989], USD[0.61] | | |
| 08738708 | | USD[150.00] | | |
| 08738714 | | BTC[.00021664], DOGE[91.2580011], ETH[.00136003], ETHW[.00134635], LTC[.04741412], USD[0.00] | Yes | |
| 08738717 | | USD[100.00] | | |
| 08738730 | | ALGO[0], AVAX[0], BTC[0], DAI[0], MATIC[0.00000001], NFT (429751231827117863/Gangster Gorillas #6106)[1], SOL[0], USD[0.00] | Yes | |
| 08738731 | | BTC[0], USD[0.00] | | |
| 08738740 | | BTC[0], ETHW[0], USD[0.03] | | |
| 08738742 | | DOGE[1], SHIB[8], SOL[.82555117], USD[0.00] | Yes | |
| 08738749 | | SOL[4.97], USD[8.34] | | |
| 08738752 | | NFT (564413831925037579/Entrance Voucher #164)[1] | Yes | |
| 08738756 | | DOGE[1], ETH[0], SHIB[1], USD[0.00] | | |
| 08738757 | | USDT[0] | | |
| 08738761 | | BRZ[741.16863297], BTC[.00112001], DOGE[22.77084579], SHIB[3], SOL[1.14342924], TRX[755.76228105], USD[0.18] | Yes | |
| 08738762 | | SHIB[2], USD[0.13] | | |
| 08738764 | | AVAX[1.32137544], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08738775 | | BTC[.00009474] | | |
| 08738777 | | BTC[.0099043], DOGE[1], SHIB[1], TRX[1], USD[100.75] | | |
| 08738782 | | USD[0.00] | | |
| 08738783 | | BRZ[1], SHIB[6], TRX[6], USD[0.00] | Yes | |
| 08738786 | | BTC[.00008903], SHIB[1], TRX[1], USD[8.29] | | |
| 08738797 | | SHIB[2], USD[96.18] | Yes | |
| 08738803 | | AAVE[.08655713], BAT[13.97016018], BRZ[3], BTC[.00045846], CUSDT[526.89309423], DAI[11.58032368], DOGE[85.93197278], ETH[.00093046], ETHW[.00091677], GRT[27.4367027], KSHIB[376.10142156], LTC[.09282485], MATIC[8.43552115], NFT (427886084307485571/APEFUEL by Almond Breeze #734)[1], NFT (444359698667559374/DOTB #4061)[1], NFT (495864913153499425/Fancy Frenchies #4576)[1], NFT (520650077694693687/FTX - Off The Grid Miami #2005)[1], NFT (560042131083607168/Fancy Frenchies #8203)[1], PAXG[.00111371], SHIB[1028626.90792843], SOL[2.49895199], TRX[40.27088546], UNI[1.2286208], USD[3.18], USDT[0.00090823] | | |
| 08738811 | | USD[20.00] | | |
| 08738833 | | SOL[.00000086], USD[0.00] | | |
| 08738839 | | BCH[.00091229] | | |
| 08738843 | | BTC[.00129628], SHIB[1], USD[53.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08738849 | | BF_POINT[100], ETH[0], TRX[1] | Yes | |
| 08738855 | | DOGE[1], SHIB[1], USD[0.00], USDT[2.02640598] | Yes | |
| 08738860 | | BTC[.00552118], ETH[.02633783], NFT (438207237694060156/Entrance Voucher #3643)[1], SHIB[2], USD[0.00] | Yes | |
| 08738867 | | USD[0.03] | Yes | |
| 08738869 | | SHIB[1], USD[0.00] | | |
| 08738871 | | USD[1.72] | | |
| 08738873 | Contingent, Disputed | NFT (569409381709644953/Entrance Voucher #23347)[1] | Yes | |
| 08738875 | | BRZ[2], DOGE[1], ETHW[3.73038383], GRT[1], SHIB[.00000001], TRX[2], USD[0.00] | Yes | |
| 08738880 | | MATIC[11.65022592], SHIB[1], USD[0.00] | Yes | |
| 08738885 | | USD[0.00] | Yes | |
| 08738894 | | BRZ[3980.305901], DOGE[1], MATIC[1656.90868817], SHIB[1], SOL[47.05978999], TRX[12980.22545684], USD[0.00] | Yes | |
| 08738896 | | UNI[23.28093117] | Yes | |
| 08738897 | | BTC[.00030046] | | |
| 08738909 | | USD[1.00] | | |
| 08738919 | | ETHW[.02308919], PAXG[.0120977], SHIB[1], USD[195.60] | Yes | |
| 08738925 | | NFT (315938948938726434/StarAtlas Anniversary)[1], NFT (319754438230916846/StarAtlas Anniversary)[1], NFT (331779998403539413/StarAtlas Anniversary)[1], NFT (347011063325677449/StarAtlas Anniversary)[1], NFT (422780034870888940/StarAtlas Anniversary)[1], NFT (476024236594144586/StarAtlas Anniversary)[1], NFT (539875394631280074/StarAtlas Anniversary)[1], NFT (546478567769918679/Reflection '16 #34)[1], NFT (565328525492245995/StarAtlas Anniversary)[1], NFT (566340166995222560/StarAtlas Anniversary)[1], USD[0.02] | | |
| 08738936 | | SHIB[9], TRX[1], USD[0.00] | Yes | |
| 08738943 | | ALGO[349.06654038], DOGE[2], KSHIB[1268.78720742], MATIC[137.14088545], SHIB[13888800.08172444], SOL[9.86664454], TRX[175.54676826], USD[0.06], YFI[.00445495] | Yes | |
| 08738944 | | ETH[.00138675], ETHW[.00137307], NFT (386889436743268395/Imola Ticket Stub #1643)[1], NFT (413323330006482518/#6638)[1], USD[0.00] | Yes | |
| 08738948 | | BRZ[2], ETH[.36396547], ETHW[.44491706], SHIB[31], TRX[1], USD[0.00] | Yes | |
| 08738950 | | USD[0.00] | Yes | |
| 08738951 | | NFT (343666051636790049/Astral Apes #2076)[1], SOL[.86686819], TRX[1], USD[0.00] | | |
| 08738952 | | USD[10.00] | | |
| 08738959 | | BF_POINT[100], USD[0.00], USDT[0] | Yes | |
| 08738962 | | BTC[.00000132], USD[0.01] | Yes | |
| 08738965 | | NFT (550940678020301687/APEFUEL by Almond Breeze #350)[1], SHIB[29], TRX[4], USD[0.00] | Yes | |
| 08738972 | | DOGE[18.71311756], USD[0.00] | Yes | |
| 08738975 | | BRZ[1], DOGE[3], SHIB[5], TRX[4], USD[1.42] | | |
| 08738977 | | BTC[.00058663], SHIB[1], USD[0.00] | | |
| 08738989 | | BTC[.00000001], ETH[3.38307400], ETHW[3.90209400], SOL[6.18381], USD[6.68] | | |
| 08739002 | | DOGE[1], ETH[0], SHIB[5], SOL[.94783289], USD[0.95] | Yes | |
| 08739003 | | USD[1.00] | | |
| 08739012 | | AVAX[0], BCH[0], ETH[0], GBP[0.00], LINK[0], LTC[0], MATIC[0.00006502], SHIB[26], TRX[0], USD[0.00] | Yes | |
| 08739018 | | NFT (395391620562297912/Coachella x FTX Weekend 1 #27790)[1] | | |
| 08739022 | | USD[0.00] | Yes | |
| 08739028 | | NFT (573211754692431006/guess who)[1] | | |
| 08739036 | | SHIB[27.38071632], TRX[489.70165233], USD[0.00] | Yes | |
| 08739040 | | DOGE[0], ETH[.00000019], ETHW[.02034474], GRT[.00000078], NFT (351569244406826633/Entrance Voucher #115)[1], SHIB[130.90917665], SOL[.0000095], TRX[1], USD[0.00] | Yes | |
| 08739049 | | BAT[61.25749091], SHIB[1], USD[0.00] | Yes | |
| 08739061 | | BTC[0], NFT (511617180814297637/FTX - Off The Grid Miami #2753)[1] | | |
| 08739064 | | DOGE[3493.51446047], MATIC[291.18738415], SHIB[1], USD[0.00] | Yes | |
| 08739088 | | NFT (455160326268882699/Entrance Voucher #3793)[1], USD[0.00] | | |
| 08739092 | | TRX[1], USD[0.01] | Yes | |
| 08739098 | | SHIB[4], SOL[.0690955], TRX[1], USD[0.01] | Yes | |
| 08739106 | | BF_POINT[200], DOGE[1], NFT (356644569101505045/FTX - Off The Grid Miami #5012)[1], USD[0.00] | Yes | |
| 08739109 | | DOGE[1], TRX[1], USD[0.25], USDT[1] | | |
| 08739112 | | BTC[.00136799], ETH[.03728232], ETHW[.03728232], LINK[3.53401586], SHIB[1876173.60787992], TRX[319.55725675], USD[130.00] | | |
| 08739115 | | ETH[.00000001], ETHW[.00000001], SHIB[0], SOL[0], USD[14.61] | Yes | |
| 08739116 | | NFT (381396316199935205/Shaq's Fun House Commemorative Ticket #283)[1] | | |
| 08739126 | | NFT (431882873116374788/Shaq's Fun House presented by FTX #66)[1] | | |
| 08739136 | | USD[0.22] | | |
| 08739137 | | NEAR[.8], USD[0.21] | | |
| 08739139 | | BTC[.00000001], USD[28.52] | Yes | |
| 08739142 | | GRT[.01593914], USD[0.00] | Yes | |
| 08739144 | | AAVE[0], ETH[0.04947780], ETHW[0.04947780], UNI[0], USD[5.42] | | |
| 08739145 | | NFT (490868441599165736/Entrance Voucher #252)[1] | | |
| 08739148 | | BTC[.0110934], ETH[.371688], ETHW[.371688], NFT (319946978088710096/Entrance Voucher #1247)[1], SHIB[399600], SOL[1.42857], USD[301.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08739159 | | BTC[.00023474], TRX[1], USD[0.00] | Yes | |
| 08739164 | | NFT (345174672263449023/The Hill by FTX #674)[1], NFT (425601512202905958/Australia Ticket Stub #2444)[1], NFT (446180672760824458/Coachella x FTX Weekend 1 #30039)[1], NFT (493890592770457056/APEFUEL by Almond Breeze #89)[1], NFT (539513273587134074/Shaq's Fun House Commemorative Ticket #234)[1], NFT (567211362067381074/Shaq's Fun House presented by FTX #8)[1], SHIB[1], SOL[6.14090148], TRX[1], USD[11103.05] | Yes | |
| 08739165 | | NFT (423309897432267202/Shaq's Fun House presented by FTX #7)[1] | | |
| 08739170 | | ETH[.00550339], ETHW[.00543499], LTC[.01743073], USD[0.00] | Yes | |
| 08739182 | | BTC[0], DOGE[0], NFT (414731976317979764/FTX - Off The Grid Miami #615)[1], SOL[0], USD[0.00] | Yes | |
| 08739187 | | DOGE[0], USD[0.00] | | |
| 08739190 | | DOGE[80.64036957], SHIB[855285.66541224], USD[0.00] | | |
| 08739191 | | USD[0.00] | | |
| 08739202 | | NFT (456482342537302156/Series 1: Wizards #59)[1], NFT (532950106039586125/Shaq's Fun House presented by FTX #9)[1], NFT (542999405271257042/Series 1: Capitals #56)[1], NFT (543373749310696814/Shaq's Fun House Commemorative Ticket #152)[1] | | |
| 08739218 | | BF_POINT[100] | | |
| 08739220 | | BAT[2], BRZ[1], DOGE[4], SHIB[1], TRX[2.012745], USD[0.01], USDT[0] | Yes | |
| 08739231 | | BRZ[1], MATIC[51.85322583], SHIB[1], USD[0.00] | Yes | |
| 08739235 | | USD[997.82] | Yes | |
| 08739236 | | DOGE[1.00192108], USD[0.00] | | |
| 08739240 | | USD[0.01] | | |
| 08739243 | | DOGE[1.97219968], NFT (409703121965658098/Humpty Dumpty #236)[1], SHIB[0], USD[0.00] | Yes | |
| 08739247 | | DOGE[9.984], SHIB[95300], USD[0.04] | | |
| 08739250 | | NFT (574720453888539360/Entrance Voucher #3429)[1] | | |
| 08739253 | | BTC[0], SOL[0], USD[0.00] | | |
| 08739255 | | USD[2000.00] | | |
| 08739257 | | NFT (298855993996535560/MagicEden Vaults)[1], NFT (313951914807216419/Coachella x FTX Weekend 2 #3418)[1], NFT (393976711011996237/Reflector #743 (Redeemed))[1], NFT (413976963505019648/MagicEden Vaults)[1], NFT (434780323439674971/MagicEden Vaults)[1], NFT (446007229544297649/The Hill by FTX #288)[1], NFT (487164509370097654/MagicEden Vaults)[1], NFT (487718910037707503/Coachella x FTX Weekend 1 #6031)[1], NFT (534827280502634847/Vintage Sahara #347 (Redeemed))[1], NFT (550536782142761588/MagicEden Vaults)[1], NFT (552502015767081626/Ferris From Afar #953 (Redeemed))[1], USD[463.00] | | |
| 08739263 | | BTC[.00004692], USD[0.00] | Yes | |
| 08739267 | | BTC[0.00142123], ETH[0], USD[0.00] | | |
| 08739272 | | DOGE[3], ETHW[.55482559], NFT (464634123736219666/Entrance Voucher #1229)[1], SHIB[7], USD[0.00] | | |
| 08739277 | | NFT (453573472870649812/NEOArtist1)[1], NFT (504749163527048046/NeoArtist2)[1] | | |
| 08739278 | | BTC[.0000013], SHIB[1], USD[0.01] | Yes | |
| 08739286 | | SOL[.49593132], USD[0.00] | | |
| 08739298 | | TRX[1], USD[0.01], USDT[0] | Yes | |
| 08739307 | | NEAR[1.83739277], USD[0.00] | | |
| 08739311 | | USD[0.00] | Yes | |
| 08739313 | | USDT[0] | | |
| 08739315 | | USD[0.72] | | |
| 08739316 | | USD[9.12] | | |
| 08739317 | | BTC[0.02797424], ETH[.000474], ETHW[.000474], USD[0.47] | | |
| 08739318 | | SHIB[1], SOL[.36128631], USD[0.00] | | |
| 08739319 | | ALGO[31.85886979], USD[0.00] | | |
| 08739320 | | ETH[.04075073], ETHW[.04024457], SHIB[4], SOL[.90904159], USD[0.00] | Yes | |
| 08739326 | | USD[106.15] | Yes | |
| 08739330 | | BTC[.00093981], USD[0.00] | | |
| 08739335 | | BRZ[1], SHIB[6], USD[0.01], USDT[3.07106159] | Yes | |
| 08739337 | | ETH[.681], ETHW[.681], USD[0.65] | | |
| 08739339 | | ETH[.17148952], ETHW[.17148952] | | |
| 08739340 | | ETH[.00000001] | | |
| 08739341 | | BTC[.0015295], ETH[.0078399], ETHW[.00774414], SHIB[3], USD[0.00] | Yes | |
| 08739349 | | USD[1.56] | | |
| 08739353 | | USD[0.60] | Yes | |
| 08739357 | | DOGE[2], ETH[0.04597341], ETHW[0.04539948], SHIB[2], SOL[2.51453584] | Yes | |
| 08739358 | | USD[1.46] | | |
| 08739359 | | DOGE[1], SHIB[4973390.21331348], TRX[2], USD[0.02] | Yes | |
| 08739370 | | USD[0.00] | | |
| 08739381 | | NFT (444612547511856104/Shaq's Fun House presented by FTX #31)[1] | | |
| 08739384 | | BAT[1], BRZ[1], BTC[.09200849], DOGE[2], NFT (300304543141763433/AI Weapon #1083)[1], NFT (323305772208487727/501 Waterway Place)[1], NFT (369454236922254386/Irrelevant #2925)[1], SHIB[3], SOL[1.30504990], TRX[3], USD[0.01], USDT[1.04766235] | Yes | |
| 08739395 | Contingent, Disputed | USD[0.00] | Yes | |
| 08739397 | | NFT (354930329350086894/Gelo)[1] | | |
| 08739404 | | USD[0.00], USDT[0.00000051] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08739406 | | AVAX[0], ETH[.00136369], ETHW[.00136369], MATIC[6.81241912], SHIB[2], SOL[0.05467806] | | |
| 08739409 | | MATIC[.00053429], NFT (399328642684591841/Entrance Voucher #584)[1], USD[0.00] | Yes | |
| 08739411 | | USD[0.00] | Yes | |
| 08739420 | | BAT[0], MATIC[0], USD[0.00] | Yes | |
| 08739434 | | BRZ[1], BTC[.01662809], DOGE[1], ETHW[.11349249], SHIB[1], USD[0.01] | Yes | |
| 08739442 | | ETH[0.38752445], ETHW[0.38752445] | | |
| 08739449 | | TRX[0], USD[0.20], USDT[0] | | |
| 08739453 | | USD[2.21] | | |
| 08739455 | | USD[0.01], USDT[0] | | |
| 08739475 | | LINK[.86153194], SHIB[316375.68141592], SOL[.14412844], USD[0.00] | | |
| 08739479 | | BTC[.00023525], USD[0.00] | Yes | |
| 08739480 | | NFT (348398496819513918/Coachella x FTX Weekend 1 #28875)[1] | | |
| 08739482 | | DOGE[1], MATIC[20.78695899], NFT (319864147316023462/Entrance Voucher #3969)[1], NFT (379726286378276798/Romeo #1372)[1], NFT (410918405829678416/Microphone #9307)[1], NFT (436490986874752268/FTX - Off The Grid Miami #1043)[1], NFT (442911868734851688/FTX AU - we are here! #23753)[1], NFT (494541705365241769/FTX EU - we are here! #159977)[1], NFT (501855671907596665/Humpty Dumpty #75)[1], NFT (546502637475104829/Ben The Monkey #33)[1], NFT (549921738748718134/Series 1: Wizards #437)[1], NFT (573289393812835400/FTX EU - we are here! #152950)[1], PAXG[0], USD[0.00] | | |
| 08739491 | | USD[0.46] | | |
| 08739501 | | BAT[.969], DOGE[802.1138511], SHIB[1], USD[0.26] | | |
| 08739509 | | SHIB[1], USD[0.00] | Yes | |
| 08739542 | | BTC[0], DAI[0], SOL[0], USD[0.00] | | |
| 08739543 | | BTC[0], ETH[0], MATIC[16.34305044], USD[0.00] | | |
| 08739547 | | ETH[.25925224], ETHW[.25925224] | | |
| 08739552 | | ETH[26.6358856], ETHW[26.62787461], MATIC[1299.28541455], TRX[1], USD[0.00] | Yes | |
| 08739557 | | NFT (571582742467380214/FTX - Off The Grid Miami #5126)[1] | | |
| 08739558 | | DOGE[69.96397754], ETH[.002], ETHW[.002], USD[3.69] | | |
| 08739559 | | SHIB[437324.51058778], USD[0.01] | Yes | |
| 08739566 | | LTC[0.00713239] | | |
| 08739571 | | NFT (435743854854599612/Australia Ticket Stub #4)[1] | | |
| 08739575 | | MATIC[53.82632853], SHIB[1], USD[0.00] | | |
| 08739587 | | ETH[.05085983], ETHW[.05085983], TRX[1], USD[0.00] | | |
| 08739600 | | BTC[.00023523], SHIB[1], UNI[4.81008126], USD[0.00] | Yes | |
| 08739604 | | DOGE[2], SHIB[5], USD[0.01] | Yes | |
| 08739605 | | BTC[0.00269724], ETH[.029], ETHW[.029], USD[5.83] | | |
| 08739611 | | BTC[.00023505], DOGE[1], ETH[.00842256], ETHW[.00842256], SHIB[1], SOL[.15276239], USD[0.00] | | |
| 08739615 | | USD[210.38] | Yes | |
| 08739636 | | SHIB[1917536.97506139], USD[0.00] | Yes | |
| 08739649 | | BTC[.00617929], USD[0.00] | | |
| 08739653 | | BTC[0], USD[1.35] | | |
| 08739663 | | AVAX[1.08567574], BRZ[1], DOGE[2098.78358211], ETH[.0040915], ETHW[.00403678], MATIC[522.42610124], NFT (540405736941791165/Bahrain Ticket Stub #59)[1], SHIB[1577516.10641832], SOL[.70656652], SUSHI[12.17803194], TRX[3], UNI[1.15890225], USD[5.26] | Yes | |
| 08739665 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08739677 | | DOGE[.00077837], ETH[0], MATIC[.00316552], USD[0.00] | Yes | |
| 08739690 | | DOGE[157], USD[0.01] | | |
| 08739709 | | BRZ[68.67853001], BTC[.00849339], DOGE[1291.88815029], ETH[.00421602], ETHW[8.73194322], PAXG[.11616681], SHIB[4114970.92889552], TRX[176.12123424], USD[5.13], USDT[0] | Yes | |
| 08739718 | | BTC[.00247696], DOGE[1], ETH[.03583655], ETHW[.03539125], SOL[5.3567369], TRX[132.61275552], USD[0.00] | Yes | |
| 08739732 | | NFT (375740150769273290/Milly Rock Club #50)[1], SOL[1.0878] | | |
| 08739737 | | USD[5.00] | | |
| 08739740 | | SOL[.10082159], USD[0.00] | | |
| 08739752 | | DOGE[4], ETHW[.30121746], NFT (488591940767582421/FTX - Off The Grid Miami #1070)[1], SHIB[5], USD[0.00] | Yes | |
| 08739754 | | USD[0.00] | Yes | |
| 08739758 | | GRT[1], USD[0.00], USDT[0] | Yes | |
| 08739761 | | DOGE[2], ETH[.00000069], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 08739763 | | NFT (423155366383213530/Entrance Voucher #680)[1] | | |
| 08739769 | | DOGE[678.00643778] | Yes | |
| 08739771 | | DOGE[295.73769756], SHIB[1], USD[0.00] | Yes | |
| 08739776 | | BTC[.02485648], SHIB[1], SOL[5.53121483], TRX[1], USD[0.00] | Yes | |
| 08739782 | | SHIB[1], USD[0.00] | Yes | |
| 08739785 | | SOL[.50724926], USD[0.01] | | |
| 08739792 | | SHIB[0], SOL[0], USD[0.00] | | |
| 08739803 | | ETH[.17783185], ETHW[.17783185], USD[1.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08739817 | | DOGE[1], NFT (336399281390133036/Barcelona Ticket Stub #445)[1], NFT (476253325995644797/Divine Soldier #5901)[1], NFT (556972094644579235/Bahrain Ticket Stub #307)[1], SHIB[4], USD[0.01] | Yes | |
| 08739821 | | BRZ[1], ETH[.01897099], ETHW[.01897099], USD[0.00] | | |
| 08739823 | | NFT (523533454557657172/Entrance Voucher #890)[1], SOL[4.05], USD[83.27] | | |
| 08739833 | | AVAX[.00010989], BF_POINT[100], DOGE[7.54788276], SHIB[358.65849405], USD[0.01] | Yes | |
| 08739836 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08739837 | | BTC[.00020392], SOL[6.92697151], USD[0.27] | Yes | |
| 08739838 | | NFT (302925824358006372/Shaq's Fun House presented by FTX #10)[1] | | |
| 08739839 | | BF_POINT[100], DOGE[2], ETHW[1.50775424], SHIB[12], TRX[3], USD[0.00] | Yes | |
| 08739846 | | BAT[2], BRZ[5], DOGE[4], ETHW[0], GRT[2], LTC[0], SHIB[9], SUSHI[3266.87017078], TRX[16.00014612], USD[0.00], USDT[0] | Yes | |
| 08739847 | | NFT (487324143110404899/Shaq's Fun House Commemorative Ticket #240)[1] | | |
| 08739853 | | BTC[.00298486], DOGE[141.80359127], ETH[.0087271], ETHW[.00861766], SHIB[7913365.35295168], USD[10.75] | Yes | |
| 08739861 | | USD[200.00] | | |
| 08739866 | | SHIB[1], USD[0.00] | | |
| 08739867 | | BTC[.00117627], USD[0.00] | | |
| 08739868 | | BTC[.00002344], SHIB[2], SOL[1.05758606], TRX[1], USD[48.05] | Yes | |
| 08739884 | | DOGE[94.91464763], KSHIB[948.33386684], SHIB[1092559.24711539], USD[81.48] | Yes | |
| 08739901 | | BTC[0] | | |
| 08739905 | | BTC[0] | | |
| 08739908 | | AAVE[0.28573702], AVAX[1.06383595], BRZ[1], BTC[.00006715], DOGE[3], ETH[0.00000179], ETHW[0.19555436], LINK[2.86590595], MATIC[28.65355786], MKR[0.02274910], SHIB[3] | Yes | |
| 08739911 | Contingent, Disputed | USDT[0] | | |
| 08739913 | | NFT (388883040035014676/Shaq's Fun House presented by FTX #19)[1] | | |
| 08739931 | | NFT (503796343421119324/Shaq's Fun House presented by FTX #20)[1] | | |
| 08739936 | | SOL[.058] | | |
| 08739939 | | BTC[0], NFT (541330469117965678/Toli Space Series)[1], USD[0.18] | | |
| 08739948 | | NFT (524790489603765489/Shaq's Fun House presented by FTX #14)[1] | | |
| 08739952 | | NFT (317398031878119125/Shaq's Fun House presented by FTX #15)[1] | | |
| 08739953 | | USD[0.02] | Yes | |
| 08739963 | | BTC[.01420308], ETH[.0577079], ETHW[.05699239], SOL[.13986], USD[0.08] | Yes | |
| 08739964 | | DOGE[.4902889], SHIB[35306775.64905569], USD[2.68] | | |
| 08739967 | | ETH[.0000003], ETHW[.0000003], LTC[.01734947], SHIB[3], USD[0.00] | Yes | |
| 08739970 | | BTC[.0026862], USD[0.01] | | |
| 08739981 | | USD[49.00] | | |
| 08739991 | | PAXG[.00111456], USD[0.00] | Yes | |
| 08739993 | | NFT (542285380700906890/FTX - Off The Grid Miami #1824)[1] | | |
| 08740011 | | NFT (353933562674173207/Entrance Voucher #407)[1] | | |
| 08740021 | | BRZ[1], BTC[.00000007], ETH[.0000012], NFT (555285165736156705/FTX - Off The Grid Miami #1104)[1], SHIB[4], SOL[.00004466], USD[0.01] | Yes | |
| 08740022 | | AVAX[.00000154], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 08740042 | | NFT (401861846899952645/Coachella x FTX Weekend 2 #26630)[1], NFT (466291870366178891/Shaq's Fun House presented by FTX #61)[1] | | |
| 08740048 | | DOGE[1493.33720141], SHIB[1], USD[0.00] | Yes | |
| 08740049 | | DOGE[2], ETH[.16171583], MATIC[55.63368804], SHIB[1], SOL[5.05333382], USD[0.00] | | |
| 08740050 | | BRZ[2], BTC[.06257756], DOGE[1494.88895437], ETH[.75517658], ETHW[.66840951], NFT (386871845508586077/Petal to the Metal #03-Legend (Redeemed))[1], NFT (400220858281500059/Australia Ticket Stub #239)[1], NFT (457849777443656314/Blossom Buddies #78-Rookie)[1], SHIB[240], SOL[20.05075675], TRX[22.87242003], USD[122.73] | Yes | |
| 08740051 | | NFT (289274926214293696/Coachella x FTX Weekend 1 #4107)[1], NFT (472991538737581217/Shaq's Fun House presented by FTX #70)[1] | | |
| 08740053 | | BRZ[1], BTC[.00002285], SHIB[26], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08740055 | | BTC[.00705466], TRX[1], USD[115.00] | | |
| 08740056 | | NFT (435496979068653324/Shaq's Fun House presented by FTX #56)[1] | | |
| 08740064 | | NFT (503891955996182533/Shaq's Fun House presented by FTX #18)[1] | | |
| 08740082 | | NFT (406950099640015121/Austin Ticket Stub #49)[1], NFT (422395524060049719/Japan Ticket Stub #143)[1], NFT (442231111745425635/Singapore Ticket Stub #151)[1] | | |
| 08740091 | | NFT (430540903367705964/Imola Ticket Stub #2425)[1], NFT (480449858679330689/Barcelona Ticket Stub #2004)[1], USD[18.62], USDT[0] | Yes | |
| 08740093 | | NFT (432071814387055716/Coachella x FTX Weekend 1 #16072)[1] | | |
| 08740094 | | BTC[.00032648], SHIB[2], SOL[.55299095], USD[1.00] | | |
| 08740098 | | USD[0.00] | | |
| 08740105 | | SOL[0] | | |
| 08740128 | | NFT (439828085896585193/Miami Ticket Stub #584)[1] | | |
| 08740129 | | BTC[.00004698], DAI[.99464526], USD[0.00] | Yes | |
| 08740137 | | BTC[.00011767], SHIB[493075.17580553], USD[0.00] | | |
| 08740139 | | BTC[.0000535], SHIB[1], USD[0.00] | Yes | |
| 08740174 | | NFT (507513199337273197/DOTB #1542)[1] | Yes | |
| 08740175 | | AAVE[0], ALGO[0], AVAX[0], BCH[0], BRZ[0], BTC[0], ETH[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08740179 | | AVAX[1.23256384], USD[0.00] | | |
| 08740183 | | NFT (532954269147380119/Entrance Voucher #2210)[1] | | |
| 08740184 | | GBP[0.73], PAXG[.00163799], SHIB[1], USD[0.99] | Yes | |
| 08740203 | | BRZ[6.36959071], CUSDT[238.3041502], KSHIB[102.49223752], MATIC[7873853], SHIB[3981374.90567376], USD[0.00], USDT[0] | Yes | |
| 08740204 | | ETH[.25], ETHW[.25], SOL[10], USD[62.55] | | |
| 08740205 | | NFT (354114617161308880/Shaq's Fun House presented by FTX #22)[1] | | |
| 08740211 | | BTC[.00011741], USD[0.00] | Yes | |
| 08740213 | | AVAX[.07192475], SHIB[2], USD[0.00] | | |
| 08740219 | | BRZ[2], USD[63.02] | | |
| 08740223 | | USD[10.00] | | |
| 08740244 | | NFT (391730506934097243/Shaq's Fun House presented by FTX #41)[1] | | |
| 08740248 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08740252 | Contingent, Disputed | NFT (297523033866852387/Fashion Monkey)[1], NFT (318437211055525765/#682)[1], NFT (336311412777226026/The General 15)[1], NFT (337450431348786694/Golden Scientist)[1], NFT (338256546313778449/The General 13)[1], NFT (346006743448875601/Tokyo Warrior)[1], NFT (366979348725259208/Ronaldo Gold Medal)[1], NFT (380275630184501055/Bad Bear With Shark)[1], NFT (386179430889861591/ETH Haven)[1], NFT (408483464116711480/NFTS INVESTOR)[1], NFT (436982868031186460/Tom And Jerry)[1], NFT (444724811916061175/Royal Fox)[1], NFT (462889336563315646/A.I Mega Town)[1], NFT (485647745447835731/Bad Loki Bear)[1], NFT (503712353929824481/Ronaldo Trophie)[1], NFT (507045218140897852/BATMAN×FIREMAN)[1], NFT (528384350739376385/Fashion Lion)[1], NFT (549987685246632914/A.I City)[1], SOL[0], USD[0.03] | Yes | |
| 08740257 | | AVAX[.00002639], SOL[.0000493] | | |
| 08740264 | | DOGE[1], ETHW[.62731882], LINK[14.97135201], MATIC[32.37332875], NFT (498414438205261779/3D SOLDIER #4061)[1], SHIB[1], SOL[4.74531884], USD[0.00] | Yes | |
| 08740265 | | BTC[0.00195196], USD[0.00] | Yes | |
| 08740266 | | ETHW[4.55106325] | | |
| 08740267 | | AUD[90.25], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 08740273 | | USD[306.00] | | |
| 08740284 | | USD[127.37] | Yes | |
| 08740288 | | NFT (455731741084720414/Serum Surfers X Crypto Bahamas #79)[1], NFT (526222592247053780/Shaq's Fun House presented by FTX #21)[1], USD[14.69] | | |
| 08740291 | | BTC[0], USD[0.00] | | |
| 08740292 | | TRX[.000012], USD[99.58], USDT[0] | | |
| 08740297 | | NFT (526251886717051162/Shaq's Fun House presented by FTX #28)[1] | | |
| 08740300 | | DOGE[4], SHIB[46035468.14797112], TRX[5], USD[0.00] | Yes | |
| 08740301 | | USD[0.00] | | |
| 08740305 | | USD[103.62] | Yes | |
| 08740309 | | ETH[.00152888], ETHW[0.00152887], USD[28.72] | | |
| 08740315 | | ETH[.00000001], USD[99.16] | | |
| 08740317 | | SHIB[3431710.99107755], SOL[1.01849516], USD[0.00] | | |
| 08740335 | | NFT (408755029249167748/Shaq's Fun House presented by FTX #25)[1] | | |
| 08740347 | | AVAX[.28904663] | | |
| 08740351 | | BTC[.00000001], SHIB[3], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08740357 | | MATIC[.06644651], USD[0.75] | | |
| 08740366 | | CUSDT[479.40891295], USD[0.00] | Yes | |
| 08740373 | | NFT (535111120783078971/Shaq's Fun House presented by FTX #57)[1] | | |
| 08740376 | | SHIB[2], SOL[0], USDT[2.33449369] | | |
| 08740377 | | NFT (447781566022401927/Shaq's Fun House presented by FTX #67)[1] | | |
| 08740379 | | NFT (480937971432926261/Shaq's Fun House presented by FTX #26)[1] | | |
| 08740380 | | SHIB[1869264.69113002], USD[20.03] | Yes | |
| 08740389 | | USD[100.00] | | |
| 08740396 | | SHIB[3], SOL[2.06782258], USD[0.01], USDT[0.00061443] | | |
| 08740407 | | SOL[.00000001] | | |
| 08740411 | | DOGE[3], SHIB[9], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08740416 | | ETH[0], USD[0.00] | | |
| 08740423 | | BRZ[1], BTC[.00842062], DOGE[186.62409801], MATIC[15.51952124], SHIB[3], SUSHI[7.46147505], TRX[1], USD[0.00] | Yes | |
| 08740427 | | LINK[3.06838603], USD[0.00] | | |
| 08740432 | | BTC[.02136907], DOGE[3], SHIB[3], TRX[3], USD[0.00] | | |
| 08740433 | | USD[0.00], USDT[0] | Yes | |
| 08740435 | | NFT (494799647642162275/Shaq's Fun House presented by FTX #27)[1], NFT (499579025594927578/Shaq's Fun House Commemorative Ticket #280)[1] | | |
| 08740438 | | MATIC[30.90717877], SHIB[1], USD[0.00] | Yes | |
| 08740443 | | BTC[0.00000001], DOGE[1], ETH[0.00000001], ETHW[0.00000001], LINK[.00051929], MATIC[0], MKR[.00000003], NFT (551561981676197722/Bahrain Ticket Stub #2008)[1], NFT (565960757970989628/Entrance Voucher #931)[1], SHIB[9472.8884838], SOL[0.00087802], TRX[0], USD[0.00], USDT[0.00031337] | Yes | |
| 08740445 | | NFT (576189117208182038/Coachella x FTX Weekend 1 #15925)[1] | | |
| 08740461 | | USD[0.01], USDT[0.00149814] | | |
| 08740464 | | USD[196.00] | | |
| 08740469 | | BTC[.04751537], ETH[.42696952], ETHW[0], MATIC[119.36614468], NFT (339749965175078577/Entrance Voucher #113)[1], SOL[8.91491971], USD[1260.45] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08740473 | | USD[10.61] | Yes | |
| 08740481 | | CUSDT[2396.19518929], DOGE[723.24349354], KSHIB[2460.75707652], SHIB[4374245.49234071], TRX[2], USD[0.00] | Yes | |
| 08740487 | | BAT[5.08293395], BRZ[35.86503602], DOGE[76.9444609], ETHW[5.64217162], GRT[3], LTC[9.75161301], MATIC[3673.20637909], SHIB[53018663.15715976], SOL[56.64960035], TRX[77.90889071], USD[0.04], USDT[1.00385135] | Yes | |
| 08740507 | | DOGE[1], ETH[.25047241], USD[0.00] | Yes | |
| 08740509 | | SOL[2.2698075], USD[0.00] | | |
| 08740514 | | TRX[.011175], USD[34.18], USDT[0.00667000] | | |
| 08740530 | | NFT [316694060602137618/Shaq's Fun House Commemorative Ticket #286][1] | | |
| 08740532 | | BRZ[1], ETH[0.02680287], ETHW[0.02647455], MATIC[6.51447305], PAXG[.00540257], SHIB[40507.19898171], USD[7.67] | Yes | |
| 08740533 | | SHIB[1], USD[0.00] | Yes | |
| 08740536 | | USD[0.00] | Yes | |
| 08740541 | | USD[6.03] | | |
| 08740542 | | ETH[.00121954], ETHW[0.00120586], SHIB[1], USD[0.00] | Yes | |
| 08740543 | | NFT [479009834220148851/Imola Ticket Stub #1420][1], NFT [484179032440860017/Entrance Voucher #1062][1], USD[0.01] | | |
| 08740549 | | ETH[.26894437], ETHW[.26874788], SHIB[3], USD[4524.21] | Yes | |
| 08740554 | | ETH[.08367173], ETHW[.08367173] | | |
| 08740570 | | NFT [351017885132470048/Shaq's Fun House presented by FTX #34][1] | | |
| 08740572 | | AVAX[0], SUSHI[3.11196455] | Yes | |
| 08740576 | | BTC[.00425016], USD[0.01] | Yes | |
| 08740581 | | SHIB[355984.94323571], USD[0.00] | Yes | |
| 08740585 | | DOGE[1], ETH[.01059211], ETHW[.01045531], SHIB[1], TRX[3], USD[0.11] | Yes | |
| 08740586 | | NFT [338192693624172278/Shaq's Fun House presented by FTX #35][1] | | |
| 08740588 | | NFT [339975876653714461/Coachella x FTX Weekend 1 #13381][1] | | |
| 08740590 | | USD[1.21] | | |
| 08740591 | | USD[99.99] | | |
| 08740607 | | BTC[.002495] | | |
| 08740616 | | ETH[0.00000759], ETHW[0], USD[0.00] | Yes | |
| 08740622 | | AVAX[0], BTC[0], MKR[0], NEAR[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00019425] | | |
| 08740629 | Contingent, Disputed | BTC[0], ETH[0], TRX[.011178], USD[0.00], USDT[381.13767179] | | |
| 08740632 | | BF_POINT[300], BRZ[1], DOGE[4], MATIC[180.4626115], SHIB[60], SOL[1.50895626], TRX[1022.54344427], USD[0.31] | Yes | |
| 08740644 | | NFT [320662592721128143/Shaq's Fun House presented by FTX #39][1] | | |
| 08740652 | | AVAX[12.63645319], SGD[2341.00], SHIB[1], TRX[2], USD[1328.18] | Yes | |
| 08740658 | | USD[5.00] | | |
| 08740667 | | NFT [470442890144046186/Bahrain Ticket Stub #516][1], NFT [513328067585103615/APEFUEL by Almond Breeze #251][1], NFT [569722611752229820/Barcelona Ticket Stub #1900][1], USD[0.00] | Yes | |
| 08740674 | | NFT [318284432254370927/Shaq's Fun House presented by FTX #43][1] | | |
| 08740685 | | NFT [434292720881319810/Shaq's Fun House presented by FTX #45][1] | | |
| 08740686 | | NFT [456671702888694025/Shaq's Fun House presented by FTX #44][1] | | |
| 08740687 | | NFT [534649841613152871/Shaq's Fun House presented by FTX #46][1] | | |
| 08740690 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 08740691 | | NFT [306257339520004216/Barcelona Ticket Stub #1634][1], NFT [314383024799388497/Entrance Voucher #95][1], NFT [345369722347857465/Imola Ticket Stub #940][1], NFT [432455967661588017/Romeo #71][1], NFT [570445008869552773/FTX - Off The Grid Miami #382][1], SOL[.00000001], USD[0.00] | Yes | |
| 08740692 | | LTC[.02575861], USD[0.00] | | |
| 08740702 | | BRZ[1], BTC[0], HKD[0.00], MATIC[1.88882867], NFT [565474792291980208/Scoop #453][1], SHIB[246799.94875257], TRX[3], USD[0.01], YFI[0] | Yes | |
| 08740706 | | NFT [468996702088797391/Shaq's Fun House presented by FTX #47][1] | | |
| 08740718 | | NFT [298790029355687736/Shaq's Fun House presented by FTX #48][1] | | |
| 08740724 | | USD[10.00] | | |
| 08740728 | | AVAX[0], BTC[0], GRT[1.14505478], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08740732 | | DOGE[1], ETH[.00001055], ETHW[1.15526961], TRX[1], USD[1471.38] | Yes | |
| 08740736 | | SHIB[1], SOL[.69247], USD[5.55] | | |
| 08740739 | | BTC[.07623651], CUSDT[.01644227], NFT [362447806357241081/-01 dreamscape Series #6][1], NFT [383234290796856722/+Positive Kazuki 33][1], NFT [436084565893846066/Three Zero 5][1], NFT [440488690425641340/GalaxyKoalas # 12][1], NFT [483015963504178512/Momentum #494][1], NFT [500114205520860876/Three Zero 6][1], NFT [512515360546759256/AI-ART-DOGE-DOLLAZ-MOON #2][1], NFT [516576020150550410/Red Panda #8003][1], NFT [547563639429908177/Ruger002][1], NFT [551894325309235259/Three Zero 70][1], SOL[20.7060871], TRX[2], USD[10.00], USDT[0.00009099] | Yes | |
| 08740750 | | NFT [518435084537106895/Saudi Arabia Ticket Stub #1449][1], USD[0.01] | Yes | |
| 08740752 | | NFT [311476331334826754/Shaq's Fun House presented by FTX #52][1] | | |
| 08740757 | | USD[2.00] | | |
| 08740758 | | ETH[.005994], ETHW[.005994], SHIB[699300], USD[1.09] | | |
| 08740762 | | USD[1.11] | | |
| 08740763 | | BTC[.00026011], ETH[.00380073], ETHW[.00380073], LTC[.096484], SHIB[437446.31933508], USD[0.00], YFI[.00052043] | | |
| 08740766 | | SHIB[2], USD[0.00] | Yes | |
| 08740771 | | NFT [384583371611943527/Barcelona Ticket Stub #1702][1], NFT [482100650452362501/Saudi Arabia Ticket Stub #2271][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08740777 | | ETH[.05994], ETHW[.05994], LTC[.38961], MATIC[29.97], SOL[.6993], USD[0.43] | | |
| 08740781 | | NFT (436278302624863334/DOGO-IN-500 #3699)[1], SOL[.00000001] | | |
| 08740788 | | AVAX[18.7], GRT[1537], USD[21.20] | | |
| 08740790 | | MATIC[1.86255197], SHIB[1], TRX[1], USD[1.07] | Yes | |
| 08740791 | | BAT[1], BRZ[3], DOGE[6], ETH[1.06150972], ETHW[1.06106398], SHIB[19], TRX[6], USD[2009.87] | Yes | |
| 08740792 | | USD[159.21] | Yes | |
| 08740798 | | AAVE[.47186686], SHIB[3], USD[10.94] | Yes | |
| 08740801 | | ETH[.00001238], ETHW[.00001238], SOL[0], USD[1.54] | | |
| 08740811 | | USD[0.06] | | |
| 08740823 | | BTC[.00074964], USD[0.76] | | |
| 08740827 | | BAT[1], BRZ[1], DOGE[1], ETH[.00003012], ETHW[1.023662], GRT[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08740828 | | GRT[1] | | |
| 08740839 | | USD[7.00] | | |
| 08740849 | | SHIB[1], SOL[1.03597639], USD[10.00] | | |
| 08740854 | | NFT (324007368377817473/Gangster Gorillas #9290)[1], NFT (336499566775719582/Gangster Gorillas #2905)[1], NFT (450341107936938610/Gangster Gorillas #3817)[1], NFT (509121093103208889/Gangster Gorillas #9212)[1], SHIB[3], SOL[1.78310677], USD[3.18] | Yes | |
| 08740856 | | BRZ[1], BTC[.01641401], ETH[.23836381], ETHW[0.23816324], NFT (297958733595843402/Barcelona Ticket Stub #804)[1], NFT (323563482059731432/Saudi Arabia Ticket Stub #2212)[1], NFT (428621541097104296/Entrance Voucher #29636)[1], SHIB[7], SOL[2.82988364], USD[0.00] | | |
| 08740859 | | BRZ[2], DOGE[2], ETHW[.15587776], NFT (362089572218213982/Entrance Voucher #29675)[1], SHIB[5], TRX[3], USD[316.33] | Yes | |
| 08740861 | | AVAX[1.29718274], SHIB[1], USD[0.00] | Yes | |
| 08740866 | | USD[0.00], USDT[0] | Yes | |
| 08740877 | | USD[0.01] | | |
| 08740880 | | BTC[.00023683], DOGE[1], KSHIB[176.54581752], USD[0.00] | | |
| 08740881 | | USD[54.67] | Yes | |
| 08740883 | | CUSDT[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08740889 | | USD[10.00] | | |
| 08740897 | | NFT (533386402028439115/Shaq's Fun House presented by FTX #64)[1] | | |
| 08740918 | | USD[5.18] | | |
| 08740943 | | KSHIB[9990], LINK[49.95], MATIC[729.42], SHIB[37262700], SOL[5.994], USD[224.53] | | |
| 08740952 | | DOGE[96.0897416], SHIB[16], TRX[1], USD[0.00] | | |
| 08740958 | | CUSDT[5], DOGE[2], MATIC[87.19208908], NFT (320671241719224440/Saudi Arabia Ticket Stub #803)[1], SHIB[24], TRX[1], USD[0.00] | | |
| 08740959 | | USD[0.00] | Yes | |
| 08740968 | | DOGE[268.19730353], USD[0.00] | Yes | |
| 08740969 | | AVAX[0], DOGE[1], ETH[0], SHIB[5], SOL[0], USD[1.06], USDT[0.00000001] | Yes | |
| 08740970 | | LINK[0], MATIC[0], SHIB[0], TRX[0], USDT[0] | | |
| 08740979 | | NFT (515057919540945173/Shaq's Fun House presented by FTX #73)[1] | | |
| 08740982 | | NFT (293109027259723884/Shaq's Fun House presented by FTX #72)[1], SHIB[674764.83265856], USD[0.00] | | |
| 08740983 | | NFT (549306523103349305/Shaq's Fun House Commemorative Ticket #291)[1] | | |
| 08740985 | | NFT (328325403306235368/Shaq's Fun House presented by FTX #71)[1] | | |
| 08740986 | | ETH[.0005937], NFT (30016788796521177/FTX Crypto Cup 2022 Key #69)[1], NFT (324792784018466725/Microphone #1316)[1], NFT (330989708601817854/Entrance Voucher #1472)[1], NFT (350069172847438640/Hungary Ticket Stub #80)[1], NFT (365427396194034177/Humpty Dumpty #609)[1], NFT (370347615716537470/Silverstone Ticket Stub #216)[1], NFT (403441739192826417/Austria Ticket Stub #36)[1], NFT (429650062889438306/France Ticket Stub #17)[1], NFT (465655924957728184/Series 1: Wizards #393)[1], NFT (504978599779354536/Baku Ticket Stub #248)[1], NFT (509613885859809155/Series 1: Capitals #430)[1], NFT (509926999227360213/The Hill by FTX #570)[1], NFT (547716609468847534/Montreal Ticket Stub #16)[1], NFT (566412510105119145/FTX - Off The Grid Miami #703)[1], USD[0.00] | Yes | |
| 08740989 | | NFT (387813436739758421/Shaq's Fun House presented by FTX #75)[1] | | |
| 08740992 | Contingent, Disputed | NFT (399832810812047962/Shaq's Fun House presented by FTX #74)[1] | | |
| 08740998 | | NFT (387516870287152174/Coachella x FTX Weekend 1 #5982)[1] | | |
| 08740999 | | DOGE[1], USD[0.00] | | |
| 08741001 | | NFT (423590479207130939/Shaq's Fun House presented by FTX #78)[1] | | |
| 08741004 | | USD[15.92] | Yes | |
| 08741004 | | NFT (296463320754853118/SBF World Collection #7)[1], NFT (302673082901312436/SBF World Collection #13)[1], NFT (303250180908470785/The Hill by FTX #5073)[1], NFT (304623200702400293/SBF World Collection #2)[1], NFT (304936807142195551/SBF World Collection #12)[1], NFT (306817994396607588/SBF World Collection #6)[1], NFT (319879841514062640/SBF World Collection #3)[1], NFT (326114641177943262/SBF World Collection #15)[1], NFT (333646646729991450/SBF World Collection #10)[1], NFT (341056896718923615/SBF World Collection #1)[1], NFT (341799148126998459/SBF World Collection #11)[1], NFT (371579687475051857/SBF World Collection #17)[1], NFT (378251792513162827/SBF World Collection #4)[1], NFT (399341773378044222/Cold & Sunny #491)[1], NFT (402102485962802385/FTX - Off The Grid Miami #290)[1], NFT (417118429789302033/SBF World Collection #8)[1], NFT (436591226055287847/SBF World Collection #18)[1], NFT (446481908386167989/Romeo #1383)[1], NFT (455254521285079440/SBF World Collection #5)[1], NFT (469840039004299316/SBF World Collection #21)[1], NFT (516708791738058473/SBF World Collection #16)[1], NFT (522387834678487136/SBF World Collection #9)[1], NFT (532941158928646699/Entrance Voucher #1342)[1], NFT (539602381895058046/Humpty Dumpty #201)[1], NFT (543228329686636884/SBF World Collection #19)[1], NFT (558630781876990295/SBF World Collection #14)[1], NFT (571173536846827868/SBF World Collection #20)[1], USD[0.82] | | |
| 08741006 | | NFT (421351038526516509/Shaq's Fun House presented by FTX #76)[1] | | |
| 08741007 | | NFT (476240052742643895/Shaq's Fun House presented by FTX #77)[1] | | |
| 08741008 | | USD[5.00] | | |
| 08741010 | | NFT (368916041577351834/Boneworld #9161)[1], NFT (413053466338629208/Entrance Voucher #360)[1], NFT (555291911165923295/#6081)[1], NFT (569383187277645939/#1823)[1], SHIB[2], SOL[.1027274], TRX[1], USD[0.00] | Yes | |
| 08741011 | | NFT (355632190728137065/Shaq's Fun House presented by FTX #81)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08741013 | | NFT (5051835588437110083/Shaq's Fun House presented by FTX #85)[1] | | |
| 08741017 | | NFT (3188584003630576694/Shaq's Fun House presented by FTX #80)[1] | | |
| 08741019 | | NFT (3796685545830292417/Shaq's Fun House presented by FTX #82)[1] | | |
| 08741022 | | NFT (3952631963583895973/Shaq's Fun House presented by FTX #94)[1] | | |
| 08741023 | | NFT (3575411865889237530/Shaq's Fun House presented by FTX #93)[1] | | |
| 08741024 | | NFT (3325578877000076690/Shaq's Fun House presented by FTX #86)[1] | | |
| 08741025 | | NFT (3047656202975647650/LF Landscape art #0025. Fisherman at the lake.)[1], NFT (3142010912090818557/Lazy Fox Landscape art #0027. Watercolor painting of a summer road at hot midday. Beauty of nature turned into beautiful artwork.)[1], NFT (3142419994795356551/LF Landscape art 51. Mysterious night in the moonlight beauty.)[1], NFT (3170184204851360631/Lazy Fox Landscape art #0034. Wheat field.)[1], NFT (3304823104178306311/LF Landscape art #0021. Country road.)[1], NFT (3405736954755356461/LF Landscape art #0023. Road to the hills.)[1], NFT (3691158542004586641/LF Landscape art #0024. Countryside dawn.)[1], NFT (3982926571472728940/Amulet for health)[1], NFT (4260110365798617708/Lazy Fox Landscape art #0036. Spring river.)[1], NFT (4269352523404530031/Lazy Fox Landscape art #0029. Once at the river.)[1], NFT (4997676078984688411/Lazy Fox Landscape art #0026. Watercolor painting of an autumn field. Beauty of nature turned into beautiful artwork.)[1], NFT (5098179021505113881/Lazy Fox Landscape art #0037. Dying road.)[1], NFT (5516173758305987451/Lazy Fox Landscape art 50. Winter forest in the moonshine. )[1], USD[1.96] | | |
| 08741028 | | NFT (5491058589838632851/Shaq's Fun House Commemorative Ticket #12)[1] | | |
| 08741029 | | NFT (4905325584170393651/Shaq's Fun House presented by FTX #84)[1], NFT (5602224042914930890/Coachella x FTX Weekend 2 #30761)[1] | | |
| 08741031 | | BRZ[1], DOGE[2], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08741032 | | ETHW[.1518632], USD[0.33] | | |
| 08741034 | | USD[200000.00] | | |
| 08741036 | | USD[85.00] | | |
| 08741038 | | NFT (5390729496576967882/Shaq's Fun House presented by FTX #87)[1] | | |
| 08741039 | | NFT (3098850612880760717/Shaq's Fun House presented by FTX #88)[1] | | |
| 08741043 | | BTC[0], ETH[0], LTC[0], SHIB[50648.03405958], SOL[0], TRX[1], USD[0.00], USDT[0.00040178] | Yes | |
| 08741053 | | DOGE[1], ETH[.00000331], ETHW[.00000331], TRX[1], USD[0.00] | Yes | |
| 08741060 | | NFT (4742187085767362333/Shaq's Fun House presented by FTX #89)[1], USD[100.00] | | |
| 08741062 | | NFT (2979485872986239861/lostmyiterations1 - Julia Batch #01)[1], NFT (3244004882214670781/Julia Batch #07 - Blue is the colour)[1], NFT (3328453833269520601/Julia Batch #10 - Party for the little octopi)[1], NFT (3427017676412590651/Julia Batch #08 - Fractal interrogation)[1], NFT (3533364648878964921/Julia Batch #09 - They came from rabbit town)[1], NFT (3615199812026624741/Julia Batch #02 - The psychedelic egg)[1], NFT (3887450122448408811/Julia Batch #11 - Blithe fractal)[1], NFT (4779654786256836941/Julia Batch #13 - Precision and beauty)[1], NFT (4876218906282762591/Julia Batch #05 - The 70s dream in green)[1], NFT (5011906327394462781/Julia Batch #04 - The fractal forest am I up or down)[1], NFT (5122406615406846641/Julia Batch #03 - The base of the green tree looking up)[1], NFT (5150115646478494741/Julia Batch #12 - Fractal canyon)[1], NFT (5187803315503514631/Julia Batch #06 - I whited out and woke up in a pink rose)[1], SOL[.12793509] | | |
| 08741065 | | NFT (4320545225581178711/Shaq's Fun House presented by FTX #90)[1] | | |
| 08741069 | | NFT (5372889579345224631/Shaq's Fun House presented by FTX #91)[1] | | |
| 08741086 | | NFT (3133870320150552641/Shaq's Fun House presented by FTX #92)[1] | | |
| 08741093 | | NFT (3669690782637057971/Shaq's Fun House presented by FTX #95)[1], NFT (4990524849327505951/Shaq's Fun House Commemorative Ticket #67)[1] | | |
| 08741094 | | ETH[.0007544], ETHW[.0007544], USD[0.00] | | |
| 08741097 | | SOL[.43748121], TRX[1], USD[0.00] | Yes | |
| 08741107 | | BF_POINT[100], SHIB[1], USD[0.00] | | |
| 08741111 | | SHIB[36097.15309625], USD[34.39] | Yes | |
| 08741112 | | BRZ[1], BTC[.00000026], DOGE[5], ETH[.00000481], ETHW[.52630809], SHIB[26], SOL[.00011017], TRX[8], USD[0.01] | Yes | |
| 08741113 | | NFT (3111576156695393212/Shaq's Fun House presented by FTX #114)[1] | | |
| 08741116 | | BRZ[1], ETH[.00000001], NFT (3554228803242684486/Beta Pass #56)[1], SHIB[4], TRX[1], USD[0.00] | | |
| 08741132 | | NFT (4160146788401705533/Shaq's Fun House presented by FTX #98)[1] | | |
| 08741134 | | DOGE[.0103781], NFT (3801869228329109998/Ronin Duckie #52)[1], SHIB[3], SOL[.03157767], TRX[1], USD[0.00] | Yes | |
| 08741137 | | NFT (3569426280767066612/Shaq's Fun House presented by FTX #99)[1] | | |
| 08741142 | | NFT (3213971053050997731/Shaq's Fun House presented by FTX #100)[1] | | |
| 08741152 | | ETH[.00000001], ETHW[0], USD[0.01] | Yes | |
| 08741154 | | USD[3.00], USDT[1] | | |
| 08741157 | | NFT (5652263942686557672/Shaq's Fun House presented by FTX #101)[1] | | |
| 08741158 | | NFT (3546886961271311128/Shaq's Fun House presented by FTX #102)[1] | | |
| 08741161 | | DOGE[32.91952843], USD[0.00] | Yes | |
| 08741172 | | BTC[.00122268], USD[49.50] | | |
| 08741175 | | ETH[1.43216998], USD[0.00] | | |
| 08741179 | | NFT (3376491696560671122/Shaq's Fun House presented by FTX #123)[1] | | |
| 08741183 | | NFT (3331126186424557126/Humpty Dumpty #170)[1], NFT (4084412335649929661/Spider LEDs #288)[1], NFT (4176777237494659891/FTX - Off The Grid Miami #289)[1], NFT (4230648338866197151/Romeo #712)[1], NFT (5353129058734208751/Entrance Voucher #1336)[1], USD[1.04] | | |
| 08741186 | | NFT (4610753039233333422/Shaq's Fun House presented by FTX #103)[1] | | |
| 08741194 | | TRX[.000715] | | |
| 08741195 | | BTC[.00023645], USD[0.00] | | |
| 08741200 | | NFT (4569369930706953323/Shaq's Fun House presented by FTX #104)[1] | | |
| 08741209 | | AVAX[.00000787], BTC[.00015214], CUSDT[69.65477696], DAI[.99474366], LINK[.04239133], SOL[.00000233], USD[0.00] | Yes | |
| 08741219 | | SHIB[1], USD[0.00] | | |
| 08741241 | | BF_POINT[200], NFT (4268690143306908855/Coachella x FTX Weekend 1 #29446)[1], NFT (5121763425085151013/Shaq's Fun House presented by FTX #106)[1] | | |
| 08741252 | | NFT (4491407915319551106/Coachella x FTX Weekend 2 #7040)[1], NFT (4685793779591682221/Shaq's Fun House presented by FTX #105)[1] | | |
| 08741256 | | BTC[.00050329], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08741258 | | USD[0.00], USDT[0] | | |
| 08741264 | | NFT (505874875573765696/Shaq's Fun House presented by FTX #107)[1] | | |
| 08741279 | | BCH[0.03413883], BTC[0.00098765], ETH[.0084739], ETHW[.0084739], SHIB[380495.17952265], TRX[172.69895491], USD[0.00] | | |
| 08741297 | | ETH[.06], ETHW[.06] | | |
| 08741303 | | TRX[1], USD[0.00] | Yes | |
| 08741325 | | NFT (454056856822867473/Coachella x FTX Weekend 1 #252)[1], USD[0.00] | Yes | |
| 08741327 | | SHIB[2], USD[0.01] | | |
| 08741338 | | DOGE[1], ETH[.01762413], ETHW[.01740525], USDT[0.00002644] | Yes | |
| 08741350 | | ALGO[262.32814549], KSHIB[0], SHIB[3], USD[0.00] | Yes | |
| 08741357 | | SHIB[3480543.70397706] | Yes | |
| 08741370 | | NFT (386713027277519518/SolDoge Strays #374)[1], NFT (438463317732398456/SolDoge Strays #73)[1] | | |
| 08741371 | | USD[709.56], USDT[0] | | |
| 08741377 | | NFT (374427935559618187/Coachella x FTX Weekend 1 #6490)[1] | | |
| 08741380 | | BTC[.0094697], USD[6.77] | | |
| 08741405 | | MATIC[2.4527711], SHIB[69248.16536767], SOL[.13168072], USD[2.12] | Yes | |
| 08741420 | | NFT (370287833068429455/Shaq's Fun House presented by FTX #109)[1], NFT (527670115905944279/Shaq's Fun House Commemorative Ticket #278)[1] | | |
| 08741421 | | NFT (298682110926752013/Shaq's Fun House presented by FTX #110)[1] | | |
| 08741435 | | USD[0.00], USDT[0.00000001] | | |
| 08741439 | | SHIB[902393.88204683], TRX[0], USD[0.00] | | |
| 08741441 | | SHIB[5], USD[239.75], USDT[0.00000001] | Yes | |
| 08741442 | | BTC[.00000006], DOGE[.00719472], ETH[.00000206], ETHW[.22565297], SHIB[4143260.15500775], SOL[.000028], TRX[2], USD[533.60] | Yes | |
| 08741444 | Contingent, Disputed | USD[0.00] | | |
| 08741452 | | NFT (457845456638557694/Shaq's Fun House presented by FTX #111)[1] | | |
| 08741453 | | USD[1.00] | | |
| 08741456 | | NFT (562441862114906488/Shaq's Fun House Commemorative Ticket #267)[1] | | |
| 08741459 | | SHIB[1], SOL[.12433655], USD[0.50] | | |
| 08741471 | | AVAX[.999], BTC[.0052], SOL[.999], USD[10.04] | | |
| 08741474 | | NFT (290590552118706052/The Hill by FTX #2354)[1], NFT (329015087040046123/The Hill by FTX #2357)[1], NFT (332041327602567528/The Hill by FTX #2353)[1], NFT (339712438825225902/The Hill by FTX #2368)[1], NFT (370073308915163746/The Hill by FTX #2459)[1], NFT (372623955886176126/The Hill by FTX #2366)[1], NFT (388027717136865572/The Hill by FTX #2481)[1], NFT (469361869591978190/The Hill by FTX #2359)[1], NFT (513552302604601088/The Hill by FTX #2455)[1], NFT (514543319329925050/The Hill by FTX #2370)[1], SOL[.1], USD[0.39] | | |
| 08741506 | | USD[25.00] | | |
| 08741515 | | BTC[.1948375], TRX[2], USD[0.02] | | |
| 08741526 | | TRX[.000135], USD[0.98], USDT[2233.35647200] | | |
| 08741532 | | DOGE[2], ETH[.16044877], ETHW[.16044877], SHIB[2], USD[1.00] | | |
| 08741539 | | NFT (432548062752908133/Holy Temple)[1], USD[0.49], USDT[7.50000000] | | |
| 08741546 | | NFT (392185997929250513/Shaq's Fun House presented by FTX #113)[1] | | |
| 08741550 | | NFT (391594611283481214/MySeries )[1] | | |
| 08741552 | Contingent, Disputed | USD[0.00] | | |
| 08741560 | | BTC[.02532827], USD[1.42] | | |
| 08741561 | | USD[1.00] | | |
| 08741598 | | BF_POINT[300], DOGE[1], SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08741602 | Contingent, Disputed | BTC[.0000152] | | |
| 08741603 | | BTC[.00442373], USD[0.00] | | |
| 08741619 | | SHIB[1.01930215], SOL[.1596308], USD[0.00] | Yes | |
| 08741634 | | AUD[6.41], BAT[11.26625309], BRZ[16.07332279], BTC[.00053232], DOGE[92.05040307], ETH[.00672515], ETHW[.00664307], KSHIB[404.46653739], LINK[.55415697], MATIC[1.42536533], SHIB[5], SOL[0.05219138], SUSHI[1.34409692], USD[0.00] | Yes | |
| 08741635 | | DOGE[2], USD[0.00] | | |
| 08741638 | | DOGE[3], SHIB[19], USD[0.00], USDT[0] | Yes | |
| 08741639 | | USD[0.00] | | |
| 08741640 | | BTC[.0010989], USD[3.67] | | |
| 08741646 | | NFT (295175386729857143/Divine Soldier #3759)[1], NFT (304856339991218017/Divine Soldier #3222)[1], NFT (311525013101709467/Divine Soldier #2836)[1], NFT (331760463166425893/Divine Soldier #1226)[1], NFT (347639361202973379/Divine Soldier #7764)[1], NFT (363044582516717972/Divine Soldier #2790)[1], NFT (383761741856981261/Divine Soldier #2885)[1], NFT (384326255443872706/Divine Soldier #207)[1], NFT (423057436455151376/Divine Soldier #3320)[1], NFT (483762867821639834/Divine Soldier #3358)[1], NFT (497428979230854745/Divine Soldier #5337)[1], NFT (550416212882637592/Divine Soldier #862)[1], NFT (566929496735768234/Divine Soldier #6391)[1], USD[1.63] | | |
| 08741648 | | USD[30.00] | | |
| 08741660 | | USD[0.00], USDT[0.00000001] | | |
| 08741672 | | NFT (326446647599634313/Entrance Voucher #2526)[1] | | |
| 08741679 | | DOGE[1472.80080212], SHIB[1], USD[0.00] | Yes | |
| 08741682 | | BRZ[184.05158286], BTC[0.07094763], DOGE[318.3780777], ETH[.00003365], ETHW[.00003365], GRT[1], MATIC[35.54189978], NEAR[8.52878167], SHIB[42], SUSHI[14.58788562], TRX[1], UNI[6.55786704], USD[0.30], USDT[0.83863525] | Yes | |
| 08741696 | | NFT (450530444489784878/Reflection '10 #78)[1], USD[44.88], USDT[0] | | |
| 08741700 | | DOGE[1], ETH[.03442834], ETHW[.03442834], SHIB[1], SOL[1.92232061], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08741706 | | BTC[.00050307], USD[0.00] | | |
| 08741708 | | BTC[.00743387] | Yes | |
| 08741728 | Contingent, Disputed | USDT[0] | | |
| 08741739 | | USD[0.71] | | |
| 08741742 | Contingent, Unliquidated | ALGO[152.64048281], DOGE[2], LINK[0], MATIC[157.81501005], SHIB[45.41127826], TRX[2], USD[0.62], USDT[.0009308] | Yes | |
| 08741746 | | USD[0.00] | Yes | |
| 08741757 | | DOGE[1], SHIB[1], USD[30.38] | Yes | |
| 08741760 | | USD[10.00] | | |
| 08741768 | | USD[0.01] | Yes | |
| 08741771 | | BTC[.00139077], DOGE[1], SHIB[1], TRX[1], USD[1.06] | Yes | |
| 08741779 | | USD[0.00], USDT[0] | | |
| 08741782 | | SHIB[1], USD[0.00] | | |
| 08741787 | | USD[0.47] | | |
| 08741795 | | SHIB[2], USD[223.77] | Yes | |
| 08741815 | | KSHIB[1759.71715036], SHIB[1], USD[0.00] | | |
| 08741829 | | ETH[0], USD[116.68], USDT[0.00000001] | | |
| 08741836 | | USD[0.89] | | |
| 08741838 | | PAXG[.0055535], USD[0.00] | Yes | |
| 08741848 | | BRZ[2], DOGE[0.00003163], ETHW[.05685221], SHIB[9], TRX[3], USD[366.60] | | |
| 08741854 | | SHIB[1], SOL[1.06252013], USD[0.00] | | |
| 08741858 | | BRZ[1], DOGE[2], ETH[.00000508], ETHW[.00000508], SHIB[3], TRX[1], USD[1135.29] | Yes | |
| 08741861 | | NFT [476295788623277651/Colossal Cacti #489][1] | | |
| 08741867 | | BTC[0], USD[0.01] | | |
| 08741868 | | NFT [480990128501050340/Ferris From Afar #862][1], NFT [499172130367178675/Beasts #317][1], NFT [550273209123274617/Sun Set #971][1], USD[13.01] | | |
| 08741897 | | DOGE[1], MATIC[125.15447598], NFT [469932063689917998/Entrance Voucher #598][1], SHIB[2], TRX[1], UNI[11.98893554], USD[0.02] | Yes | |
| 08741902 | | AVAX[0], ETH[.00019514], ETHW[.00019514], USD[0.00] | | |
| 08741914 | | SHIB[1], USD[0.00] | Yes | |
| 08741927 | | SHIB[2], USD[0.00], USDT[0] | | |
| 08741941 | | USD[0.01] | Yes | |
| 08741949 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 08741950 | | USD[10.00] | | |
| 08741957 | | USD[8.24] | Yes | |
| 08741960 | | NFT [527312902428566577/Toonpic][1] | | |
| 08741970 | | SOL[.52], USD[0.80] | | |
| 08741982 | | USD[0.00] | Yes | |
| 08741986 | | KSHIB[1670], SHIB[1500000], USD[1.11] | | |
| 08741994 | | USD[1997.00] | | |
| 08741996 | | BF_POINT[100], SHIB[.49015777], USD[243.94] | Yes | |
| 08742005 | | BRZ[2], DOGE[2], ETHW[.02894496], MATIC[.00737857], NFT [512882516791503167/APEFUEL by Almond Breeze #839][1], TRX[3], USD[0.00] | Yes | |
| 08742006 | | AVAX[1.19080268], DOGE[1], SOL[3.38809381], TRX[1], USD[0.00] | | |
| 08742013 | | ALGO[.104867], SOL[.31], USD[1.87] | | |
| 08742014 | | SHIB[1], USD[0.05] | Yes | |
| 08742019 | | SHIB[2], USD[0.00] | | |
| 08742024 | | BTC[.12472442], USD[0.00] | | |
| 08742027 | | BTC[.00254591], DOGE[44.1678395], ETH[.00000273], MATIC[.25596048], NEAR[.71977615], NFT [471531126314079103/Awkward Astronauts #1878][1], NFT [480356490595024942/Barcelona Ticket Stub #273][1], NFT [533083464844504597/Miami Ticket Stub #551][1], PAXG[.00702294], SHIB[203], USD[0.00] | Yes | |
| 08742032 | | USDT[0.00001894] | | |
| 08742034 | | BTC[.00484031], DOGE[2], ETH[.05147513], ETHW[.05083399], SHIB[14], TRX[1], USD[0.01] | Yes | |
| 08742045 | | PAXG[0], SHIB[2], USD[103.79] | Yes | |
| 08742047 | | BRZ[1.33420894], GRT[83.07713676], KSHIB[676.4773928], SHIB[324422.2576396], SOL[.00002938], USD[272.96] | Yes | |
| 08742062 | | BTC[.00000005], DOGE[1], ETH[.00000164], ETHW[.17983552], MATIC[.00878226], SHIB[5], TRX[3], USD[0.01] | Yes | |
| 08742066 | | AAVE[1.00822596], AVAX[.00004886], BRZ[1], DOGE[619.91845012], ETH[0.00000244], SHIB[1138095.62912986], TRX[3], USD[1931.48], USDT[1.00001826] | Yes | |
| 08742076 | | NFT [339877794952439272/Entrance Voucher #1800][1] | | |
| 08742078 | | BAT[33.01599915], SHIB[1], USD[0.00] | Yes | |
| 08742079 | | USD[0.79] | | |
| 08742080 | | DOGE[1], SHIB[2], SOL[2.07328851], TRX[1], USD[0.00] | Yes | |
| 08742086 | | ETH[.00154913], ETHW[.00154913], NFT [370809464366570614/Flowers Series][1], USD[0.50] | | |
| 08742090 | | NFT [319417720925595880/Humpty Dumpty #273][1], NFT [404449081668478275/Good Boy #22][1], SHIB[1], USD[0.00] | | |
| 08742098 | | BTC[.00016976], DOGE[36.68317431], SHIB[1.6089701], SOL[.11072048], UNI[.98430974], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08742106 | | USD[5.47] | | |
| 08742108 | | USD[0.00] | | |
| 08742112 | | ETH[.338661], ETHW[.338661], USD[6.06] | | |
| 08742114 | | USD[53.07] | Yes | |
| 08742116 | | NFT (37738406244425099/Entrance Voucher #1012)[1], USD[0.75] | | |
| 08742119 | | DOGE[2], SHIB[5], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08742121 | | NFT (46885058977038917/Shaq's Fun House presented by FTX #16)[1] | | |
| 08742123 | | DOGE[1], USD[191.47] | Yes | |
| 08742124 | | NFT (44413076788223981/CryptoFabula #14)[1], NFT (48879795996803516/Pacific Beach Sunrise  #15)[1], NFT (56482787852032026/Molly Water #67)[1], SOL[.06712884], USD[0.00] | Yes | |
| 08742132 | | SHIB[1], USD[0.01] | | |
| 08742135 | | USD[0.00] | | |
| 08742136 | | BTC[.00121532], ETH[.03420448], ETHW[.03378009], LINK[3.36042247], MATIC[35.50383109], SHIB[4], SOL[.54568775], TRX[2], USD[-50.00] | Yes | |
| 08742142 | | SHIB[821019.06239737], USD[0.00] | | |
| 08742145 | | BRZ[2], MATIC[120], SHIB[2], USD[122.95] | | |
| 08742147 | | BTC[0], DAI[0], MKR[.00000001], NFT (30792943641090742/Entrance Voucher #3518)[1], NFT (33098206146770874/6The Hill by FTX #8258)[1], NFT (38330893509552575/Australia Ticket Stub #2338)[1], SHIB[0], SOL[0], USD[0.02] | Yes | |
| 08742148 | | NFT (35291872810258474/Microphone #1830)[1] | | |
| 08742151 | | BRZ[1], ETHW[7.87475242], MATIC[.00199601], SHIB[16], TRX[4], USD[0.00] | Yes | |
| 08742152 | | DOGE[1], MATIC[.08633298], SHIB[7204.05184671] | | |
| 08742163 | | DOGE[1], SHIB[1], SOL[20.81664243], USD[0.00] | Yes | |
| 08742169 | | NEAR[.2], USD[0.18] | | |
| 08742170 | Contingent, Disputed | ETH[.000022], ETHW[.000022], SHIB[1], USD[0.16], USDT[0.00031825] | | |
| 08742173 | | DOGE[130.76677491], USD[5.00] | | |
| 08742179 | | BTC[.00185688], ETH[.01062242], ETHW[.01048562], SHIB[3], USD[0.00] | Yes | |
| 08742182 | | BTC[0], MATIC[0], SUSHI[0] | | |
| 08742184 | | BTC[.01684505], DOGE[1], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 08742202 | | NFT (32059443872292152/7DOGO-IN-500 #7670)[1] | | |
| 08742205 | | TRX[1], USD[0.01], USDT[0] | | |
| 08742206 | | AAVE[.21094542], AVAX[1.35399498], ETHW[1.32746545], MATIC[16.69468788], SHIB[27], SOL[1.37156546], TRX[1], USD[30.11] | Yes | |
| 08742214 | | BTC[.00234557], TRX[1], USD[0.00] | | |
| 08742215 | | GRT[97.17178533], NFT (34160158911222717/6GSW 75 Anniversary Diamond  #309 (Redeemed))[1], NFT (36110926591535664/3GSW Western Conference Finals Commemorative Banner #1316)[1], NFT (44466499947802026/2GSW Western Conference Finals Commemorative Banner #1315)[1], NFT (55686109110619429/3GSW Championship Commemorative Ring)[1], NFT (56805435290569411/0GSW Western Conference Semifinals Commemorative Ticket #968)[1], SHIB[1], USD[0.00] | Yes | |
| 08742216 | | AVAX[0], BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[19.60215739], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[6.18], USDT[0.00000000] | Yes | |
| 08742222 | | DOGE[3.44196674], USD[0.00], USDT[0] | Yes | |
| 08742246 | | BTC[.0139561], ETH[.97], ETHW[0], NFT (34234549061509785/7Green Bean Avatar Series #8)[1], NFT (47959511326742168/0Green Bean Avatar Series #9)[1], SOL[2.20867000], USD[0.64], USDT[0.00000001] | | |
| 08742247 | | BTC[.00023474], USD[0.00] | | |
| 08742260 | | USD[0.45], USDT[0.00000001] | | |
| 08742263 | | ALGO[144.12769021], TRX[1], USD[5.01] | | |
| 08742268 | | USD[0.17] | | |
| 08742279 | | NFT (44260536492677097/1Solana Islands #1961)[1], SOL[.68645741], USD[42.58] | | |
| 08742281 | | USD[400.36] | | |
| 08742284 | | BTC[0], ETH[0], MATIC[0] | | |
| 08742288 | | SOL[0] | | |
| 08742296 | | ETH[.00344152], ETHW[.00340045], USD[0.00] | Yes | |
| 08742297 | | SOL[.00052999], USD[1480.90] | | |
| 08742316 | | NFT (48058833286272242/5Monkey League Cup)[1], NFT (51030028191996035/3Monkey League Cup)[1] | | |
| 08742320 | | USD[0.29] | | |
| 08742321 | | USD[5.00] | | |
| 08742323 | | GRT[215.30306513], SHIB[1], SOL[1.02631616], TRX[2], USD[0.00] | | |
| 08742325 | | SHIB[1], TRX[11088.23848043], USD[0.00] | Yes | |
| 08742335 | | ETHW[.12351193], SHIB[0], TRX[3], UNI[.00005504], USD[0.69] | Yes | |
| 08742341 | Contingent, Disputed | DOGE[1], KSHIB[3126.4137252], SHIB[1], SOL[.51455001], USD[0.01] | | |
| 08742346 | | PAXG[.0562437], UNI[18.6813], USD[6.13] | | |
| 08742348 | | USD[8.56] | | |
| 08742349 | Contingent, Disputed | BTC[0], USD[0.95], USDT[0] | | |
| 08742351 | | BTC[.00000001], USD[0.01] | Yes | |
| 08742352 | | BRZ[1], DOGE[2], SHIB[1], USD[214.47] | | |
| 08742353 | | USD[0.00] | Yes | |
| 08742362 | | GRT[844.55006636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08742371 | | USD[1.00] | | |
| 08742374 | | USD[10.32] | Yes | |
| 08742382 | | ETHW[10.80599052] | | |
| 08742383 | | BTC[.00771895], SHIB[2], USD[0.00] | Yes | |
| 08742384 | | BTC[.00007549], ETH[.00081095], ETHW[.00081095], SOL[.007365], USD[2.37], USDT[276.15944825] | | |
| 08742386 | | SOL[.00000088] | | |
| 08742390 | | USD[0.00] | Yes | |
| 08742400 | | SOL[.0075], USD[0.05] | | |
| 08742406 | | USD[0.64] | | |
| 08742407 | | NFT [464904577734668367/DOTB #5222][1], USD[0.00] | Yes | |
| 08742412 | | ALGO[0], AVAX[0.00000119], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], NEAR[0], SHIB[18], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | Yes | |
| 08742424 | | USD[300.00] | | |
| 08742425 | | SHIB[1], SOL[.26531536], USD[0.00], USDT[9.94606141] | | |
| 08742428 | | TRX[.00012941], USD[7.43] | Yes | |
| 08742429 | | SHIB[16.38142588], USD[0.01] | Yes | |
| 08742435 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08742439 | | USD[155.21] | Yes | |
| 08742446 | | NFT [292945893366671077/60][1] | | |
| 08742451 | | SHIB[4], USD[20.70] | Yes | |
| 08742460 | | BTC[.00020771], USD[0.00] | Yes | |
| 08742471 | | USD[50.00] | | |
| 08742473 | | SHIB[15977013.5558925], USD[0.00] | Yes | |
| 08742475 | | GRT[0], PAXG[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 08742482 | | DOGE[1], SHIB[1772371.82663135], TRX[1], USD[0.00] | Yes | |
| 08742485 | | AUD[0.28], BTC[.00516279], CUSDT[2], LINK[45.04619242], SHIB[7], TRX[2], USD[-10.00] | Yes | |
| 08742486 | | BTC[.01229029], USD[4.65] | | |
| 08742488 | | ETHW[.088959], USD[0.01], USDT[.254127] | | |
| 08742492 | | BTC[.0012], ETH[.019], ETHW[.019], USD[4.35] | | |
| 08742500 | | USD[10.00] | | |
| 08742502 | | DOGE[0], ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 08742513 | | DOGE[1], SHIB[7], SUSHI[5.7088263], TRX[1], USD[10.51] | Yes | |
| 08742515 | | ETH[.00035451], ETHW[.00035451], NFT [442795782763497001/Spring flowers][1], USD[8.00] | | |
| 08742518 | | AVAX[7.3926], USD[3.25] | | |
| 08742521 | | BCH[0], BRZ[0], BTC[0], DOGE[200.25221252], NFT [503884757198391758/Entrance Voucher #1104][1], SHIB[88324.33993120], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08742524 | | USD[0.00], USDT[0] | | |
| 08742536 | | ETH[.791], ETHW[.791], USD[4.59] | | |
| 08742547 | | SHIB[2], USD[0.00] | | |
| 08742550 | Contingent, Disputed | USD[1.65] | | |
| 08742552 | | SOL[.05202077], USD[0.00] | | |
| 08742554 | | NFT [329210733131518504/Shaq's Fun House presented by FTX #118][1], SHIB[1], USD[0.00] | | |
| 08742568 | | ALGO[129.77299893], AVAX[1.18101963], BRZ[52.96807139], BTC[.01025459], DOGE[739.6649181], ETH[.90278079], ETHW[.90240175], MATIC[21.70877868], NEAR[4.04295405], SHIB[456614.54976455], SOL[15.17076172], USD[115.56] | Yes | |
| 08742573 | | NFT [298301418998943459/Series 1: Wizards #60][1], NFT [364276998160400140/Series 1: Capitals #57][1] | | |
| 08742576 | | BRZ[1], BTC[.03489149], SHIB[5], SOL[.55189668], TRX[3], USD[0.00] | Yes | |
| 08742586 | | DOGE[1], TRX[4081.60434111], USD[0.00] | Yes | |
| 08742596 | | USD[5.30] | Yes | |
| 08742603 | | USD[3978.64], USDT[.003749] | | |
| 08742610 | | BTC[0], SOL[.00810614], USD[1.23] | | |
| 08742617 | | BTC[.00003662], DOGE[1], SHIB[3], SOL[.00000001], TRX[3], USD[0.20] | Yes | |
| 08742630 | | BTC[.00062935], USD[0.00] | | |
| 08742631 | | BTC[0], LINK[0], SOL[0] | | |
| 08742632 | | AVAX[1.03446336], DOGE[3], ETH[.09635418], ETHW[.09531795], SHIB[2], SUSHI[16.30410959], USD[146.74] | Yes | |
| 08742638 | | BAT[1], USD[0.00] | Yes | |
| 08742643 | | BRZ[2], DOGE[3], SHIB[3], TRX[2], USD[266.92] | | |
| 08742645 | | NFT [509441058455377716/Shaq's Fun House presented by FTX #119][1] | | |
| 08742647 | | USD[68.00], USDT[0.00634044] | | |
| 08742652 | | USD[6.56], USDT[0] | | |
| 08742653 | | NFT [305726096841317649/Imola Ticket Stub #1870][1] | | |
| 08742660 | | NFT [424908464163097814/Shaq's Fun House presented by FTX #121][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08742664 | | NFT (507862213273002971/Shaq's Fun House presented by FTX #120)[1] | | |
| 08742693 | | AVAX[.08456], USD[6050.02] | | |
| 08742709 | | AVAX[0], DOGE[0], ETH[.00000001], ETHW[0], LINK[0], MATIC[0], NEAR[0], SOL[0], USD[0.00] | Yes | |
| 08742720 | | BRZ[3], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 08742721 | | BTC[.00007854] | | |
| 08742722 | | USD[0.00] | | |
| 08742726 | | ETH[.00705312], ETHW[.00697104], SOL[.99201269], USD[0.00] | Yes | |
| 08742735 | | BTC[.0000218], SOL[.03], USD[2570.75] | | |
| 08742736 | | USD[0.01] | Yes | |
| 08742743 | | BRZ[1], BTC[.00000002], DOGE[3], ETHW[.00003228], MATIC[.00201465], SHIB[8], SOL[.00000919], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08742746 | | ETH[.00000002], ETHW[.00000002], USD[0.00] | Yes | |
| 08742755 | | NFT (498459967494041420/Astral Apes #2765)[1], SOL[.16512537] | | |
| 08742776 | | SHIB[2], USD[0.00] | Yes | |
| 08742784 | | BRZ[5.54101371], ETH[.06113478], ETHW[.06037592], MATIC[110.19117621], NFT (354753344770808990/Entrance Voucher #282)[1], SHIB[1], USD[0.00] | Yes | |
| 08742798 | | ETH[.00000589], ETHW[.00000589], USD[0.00] | Yes | |
| 08742800 | | NFT (463978163072872428/The Hill by FTX #514)[1] | | |
| 08742808 | | TRX[1], USD[0.00] | | |
| 08742809 | | AAVE[.00893], BTC[.0003955], ETH[.025], ETHW[.025], USD[148.20], USDT[127.20616595] | | |
| 08742811 | | BTC[.00054547], TRX[1], USD[0.00] | | |
| 08742820 | | BTC[.00003794], SHIB[1], TRX[1], USD[12.48] | Yes | |
| 08742825 | | USD[26.22] | Yes | |
| 08742835 | | BRZ[1], NFT (462804762192317467/Entrance Voucher #714)[1], TRX[1], USD[1.24], USDT[1.05989864] | Yes | |
| 08742843 | | DOGE[133.76017335], TRX[1], USD[0.00] | | |
| 08742845 | | AVAX[.00000001], DOGE[1], ETH[.00000001], ETHW[0], MATIC[0], NFT (347454765080735581/Miami Ticket Stub #61)[1], NFT (559506787331442380/Barcelona Ticket Stub #2389)[1], SOL[0.00001147], USD[0.00] | Yes | |
| 08742858 | | MATIC[947.16570706], SHIB[1], USD[0.63] | Yes | |
| 08742859 | | BTC[.00055779], ETH[.00897346], ETHW[.15776987], MATIC[11.97943437], SHIB[1072350.05836817], SOL[.34806439], USD[0.08] | Yes | |
| 08742866 | | USD[40.07] | Yes | |
| 08742888 | | BTC[.00679724], DOGE[1], ETH[.30477033], ETHW[.2744816], SHIB[6], SOL[1.42295852], TRX[2], USD[0.00] | Yes | |
| 08742894 | | NFT (361969036524215614/FTX - Off The Grid Miami #456)[1], NFT (427917352005361221/Romeo #8666)[1] | | |
| 08742900 | | ETH[0] | | |
| 08742906 | Contingent, Disputed | USD[50.01] | | |
| 08742907 | | GRT[13.48992864], MATIC[5.15541623], SOL[.05927921], USD[0.00] | | |
| 08742912 | | DOGE[1], SHIB[1], SOL[.00000258], USD[0.00] | Yes | |
| 08742924 | | SHIB[1], USD[0.00] | | |
| 08742930 | | NFT (336450516691951545/Entrance Voucher #962)[1], USD[750.01] | | |
| 08742931 | | ETH[0.00006008], ETHW[0.00006008], KSHIB[160.36479784], NFT (418689116925723945/FTX - Off The Grid Miami #35)[1], SHIB[3], SOL[.53171748], USD[0.00] | Yes | |
| 08742944 | | TRX[1], USD[0.00] | Yes | |
| 08742946 | | USD[0.00] | | |
| 08742949 | | BTC[0.00230715], DOGE[2], ETH[.02755182], ETHW[.01809132], MATIC[0], SHIB[32], SOL[1.20711464], TRX[1], USD[0.00], USDT[0.00008327] | Yes | |
| 08742952 | | USD[100.00] | | |
| 08742964 | | USD[100.00] | | |
| 08742972 | | USD[10.00] | | |
| 08742978 | | BRZ[1], DOGE[1], GRT[1], SHIB[5], SOL[85.80300029], TRX[1], USD[0.00], USDT[1] | | |
| 08742988 | | USD[5.00] | | |
| 08742995 | | GRT[1], USD[0.01] | | |
| 08742997 | | DOGE[1], SOL[2.66292353], USD[0.01] | Yes | |
| 08743001 | | ETHW[.08436513], SHIB[3], TRX[1], USD[0.00] | | |
| 08743004 | | BTC[0], SOL[0.00100432] | | |
| 08743014 | | AAVE[10.19987418], BRZ[1], DOGE[.05503638], ETH[.00002979], ETHW[.00002979], LTC[.00000752], SHIB[1], SOL[.00064887], USD[226.61] | Yes | |
| 08743019 | | AVAX[0], GRT[11.9892], USD[0.03] | | |
| 08743021 | | SUSHI[0], USD[0.00] | | |
| 08743036 | | SHIB[1], TRX[.000001], USD[0.00], USDT[0.00000025] | Yes | |
| 08743041 | | USD[1.62] | | |
| 08743045 | | BTC[0], USD[1.22] | | |
| 08743046 | | NFT (301723509708844477/Divine Soldier #5955)[1], NFT (335103670518255961/Divine Soldier #3212)[1], NFT (400162044666974337/3D SOLDIER #1529)[1], NFT (496642414128828630/Divine Soldier #7460)[1], NFT (517584434074409845/#6215)[1], SOL[.00000001] | Yes | |
| 08743050 | | DOGE[1], NFT (308067205224768848/3D CATPUNK #8069)[1], NFT (378627294797471508/3D CATPUNK #8507)[1], NFT (484812514757048734/#3408)[1], SOL[5.01141904], USD[0.01] | Yes | |
| 08743056 | | USD[3.23] | | |
| 08743058 | | AVAX[.6], ETHW[.0359676], USD[165.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08743066 | | BRZ[2], DOGE[1], ETHW[1.2780028], SHIB[11], TRX[4], USD[2932.98] | Yes | |
| 08743068 | | BTC[.000109], USD[0.51] | Yes | |
| 08743076 | | USD[100.00] | | |
| 08743077 | | NFT (484215963914906632/Shaq's Fun House presented by FTX #125)[1] | | |
| 08743084 | | BRZ[2], DOGE[1], GRT[1], TRX[1], USD[993.39], USDT[2] | | |
| 08743087 | | NFT (338620420037626338/Shaq's Fun House presented by FTX #126)[1] | | |
| 08743090 | | SOL[1.01898], USD[0.90] | | |
| 08743104 | | TRX[35.322098], USD[0.22] | | |
| 08743106 | | DOGE[1], SHIB[707.44604906], SOL[0], USD[0.00], USDT[0.00016647] | Yes | |
| 08743108 | | NFT (302861602452696189/Shaq's Fun House presented by FTX #127)[1] | | |
| 08743110 | | BTC[.0011658], SHIB[1], USD[0.01] | | |
| 08743115 | | BTC[.00022158], ETH[.0001978], ETHW[.0001978], USD[0.00] | | |
| 08743125 | | NFT (367115416592194568/Shaq's Fun House presented by FTX #128)[1] | | |
| 08743135 | | SHIB[3], USD[0.00] | | |
| 08743141 | Contingent, Disputed | USD[0.87], USDT[0] | | |
| 08743142 | | SHIB[0], TRX[2], USD[0.00] | | |
| 08743167 | | NFT (349041460229090445/Coachella x FTX Weekend 1 #18187)[1] | | |
| 08743177 | | DAI[.99470835], DOGE[6.83995744], MKR[.0014677], PAXG[.00104456], SHIB[67476.38326585], USD[0.00], USDT[.99450673] | | |
| 08743178 | | BTC[.0000233], USD[0.00] | | |
| 08743180 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[9], TRX[0], USD[0.00] | Yes | |
| 08743195 | | DOGE[1], NFT (311356822765309471/Anti Artist #545)[1], NFT (536128955363927248/DOGO-BD-500 #2306)[1], SHIB[9], SOL[.00000042], TRX[1], USD[0.00], USDT[.00000006] | Yes | |
| 08743213 | | AVAX[0], BTC[.00000001], DOGE[5], SHIB[4], SOL[.00000182], USD[0.00] | Yes | |
| 08743215 | | DOGE[677.86630146], TRX[2], USD[0.00] | | |
| 08743217 | | USD[0.33] | | |
| 08743220 | | BF_POINT[200], BRZ[1], SHIB[2], USD[0.65], USDT[0] | Yes | |
| 08743235 | | KSHIB[340.05289182], USD[0.00] | Yes | |
| 08743239 | | USD[0.00] | | |
| 08743244 | | USD[0.02] | | |
| 08743261 | | NFT (333780038076066836/GOONEY #3361)[1], NFT (355185330780437922/Nifty Nanas #7384)[1], NFT (406870952608416204/Battle against the Straw Hats)[1], NFT (425347444625705708/Nifty Nanas #7322)[1], NFT (436790940902871688/G5 3/4)[1], NFT (480936891092777122/GOONEY #3056)[1], NFT (495612292969041702/GOONEY #1433)[1], NFT (526010403568318104/Imola Ticket Stub #2039)[1], NFT (564368670491886852/Barcelona Ticket Stub #329)[1], SHIB[8], SOL[.00001211], USD[0.00] | Yes | |
| 08743268 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08743269 | | BTC[.0124], ETH[.179], ETHW[.179], SOL[11.05], USD[1.05] | | |
| 08743271 | | BTC[0.08696323], USD[0.00] | | |
| 08743289 | | SHIB[5], TRX[5], USD[0.00], USDT[.00066416] | Yes | |
| 08743293 | | BF_POINT[200], ETH[.00000055], ETHW[.00000055], SHIB[4], USD[0.01] | Yes | |
| 08743294 | | BTC[0.04551832], SHIB[4], USD[0.00] | | |
| 08743299 | | BTC[0], SHIB[2], SOL[0], USD[0.00] | | |
| 08743312 | | BTC[.00008622], SHIB[2], SOL[.11800622], USD[0.00] | Yes | |
| 08743321 | | DOGE[1], USD[1.00] | | |
| 08743333 | | BTC[.05014858], ETH[.69447934], ETHW[.69447934], USD[0.00] | | |
| 08743346 | | DOGE[1], SHIB[3], USD[3.76] | Yes | |
| 08743367 | | USD[0.00], USDT[0] | Yes | |
| 08743391 | | NFT (352875079063928444/Entrance Voucher #1531)[1], SHIB[3], SOL[.00000001], USD[0.00] | | |
| 08743397 | | ETH[.00000014], ETHW[0.00000014], GRT[.00118922], MATIC[.0003057], SHIB[2], USD[0.00] | Yes | |
| 08743401 | | BAT[6.09972228], BCH[.07393452], BTC[.00223863], DAI[9.94805028], ETH[.00314562], ETHW[.00314562], EUR[5.87], PAXG[.01320896], SHIB[3], USD[0.00] | | |
| 08743411 | | NFT (405419467715801688/Entrance Voucher #1651)[1], USD[50.01] | | |
| 08743413 | | BRZ[1], DOGE[11.02297602], ETH[.00000599], ETHW[.61725412], MATIC[.00272305], SHIB[.00000089], SOL[.00000001], TRX[8], USD[0.00] | Yes | |
| 08743415 | | USD[10.61] | Yes | |
| 08743423 | | USD[6.40] | Yes | |
| 08743424 | | USDT[9.9] | | |
| 08743433 | | BTC[.00023703], ETH[.00335011], ETHW[.00330907], USD[0.00] | Yes | |
| 08743436 | | BTC[.00118259] | | |
| 08743446 | | DOGE[3], NFT (373287477479559086/Bahrain Ticket Stub #630)[1], SHIB[1], TRX[1], UNI[.00015773], USD[0.00] | Yes | |
| 08743447 | | BCH[0], USD[0.85], USDT[0.00000001] | | |
| 08743451 | | BRZ[2], BTC[.00843512], DOGE[1039.38993095], ETH[1.02696998], ETHW[1.02696998], GRT[1], MATIC[513.47495474], SHIB[13432836.82089552], TRX[5], USD[2088.33] | | |
| 08743455 | | BTC[.00025685], SHIB[1], USD[1.06] | Yes | |
| 08743459 | | SHIB[.00000001] | Yes | |
| 08743460 | | AAVE[.00859], BTC[.0000335], ETH[.00049], ETHW[.00049], UNI[.06], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08743462 | | BRZ[.79801], BTC[.002697118], DOGE[.15707084], SHIB[17900462.36611573], TRX[1], USD[0.00] | Yes | |
| 08743463 | | BTC[.001476649], DOGE[67.87438162], ETH[.00346426], ETHW[.00346426], SHIB[459568.54396694], TRX[1], UNI[1.28803688], USD[0.00] | | |
| 08743465 | | BRZ[1], DOGE[10.02267403], SHIB[30237649.27944354], TRX[10], USD[0.00] | Yes | |
| 08743468 | | ETHW[.33640405], USD[0.01] | | |
| 08743472 | | SOL[10], USD[23.03] | | |
| 08743485 | | BTC[.0011991] | | |
| 08743488 | | USD[2000.00] | | |
| 08743490 | | MATIC[.00076356], SHIB[2], USD[30.28] | Yes | |
| 08743496 | | USD[0.00] | | |
| 08743500 | | NFT [451002627769100881/Entrance Voucher #1059][1] | Yes | |
| 08743501 | | SHIB[2], USD[0.01] | Yes | |
| 08743507 | | BTC[0.00000022], LTC[0], SOL[0.00042135] | | |
| 08743511 | | USD[26.53] | Yes | |
| 08743524 | | USD[10.00] | | |
| 08743543 | | BTC[.00046612], SHIB[1], USD[0.00] | Yes | |
| 08743544 | | BTC[.01299779], DOGE[789.33251832], LTC[.9422414], SHIB[4009623.09542902], SUSHI[31.73204919], TRX[1635.969338], USD[0.00] | | |
| 08743546 | | AVAX[.00000093], BTC[.00333916], DOGE[1], NFT (316393622205931062/Chocolate Lab Common #289)[1], NFT (428526236293704643/Humpty Dumpty #207)[1], NFT (473318993365469036/Monaco Ticket Stub #88)[1], NFT (531060215149887999/Barcelona Ticket Stub #2134)[1], NFT (539376649498190561/Imola Ticket Stub #1481)[1], NFT (562583441578881511/Microphone #240)[1], SHIB[7], SOL[0.47377620], TRX[1], USD[0.01] | Yes | |
| 08743548 | | AAVE[4.06980808], ALGO[.01827092], ETHW[1.05859853], LINK[.00183493], SHIB[933.72114886], SOL[.00093345], TRX[3], USD[0.00], USDT[116.31907258] | | |
| 08743550 | | BAT[4], BRZ[5], DOGE[2], GRT[1], SHIB[6], TRX[9], USD[0.00], USDT[3] | | |
| 08743552 | | BF_POINT[200], USD[0.01], USDT[0] | | |
| 08743567 | | SHIB[7], USD[0.01] | Yes | |
| 08743572 | | BAT[1], DOGE[1], GBP[0.00], NFT (303092535896428806/Cartons album #12)[1], NFT (338641957080979295/Pacific Beach Sunrise  #24)[1], NFT (364845253702949527/5D Pig 10)[1], NFT (495219322715354548/Kendrick Lamar)[1], NFT (526711194628238034/Voxnology #12)[1], NFT (549101232727123027/Dreams Will Make You Big)[1], NFT (572656280557907263/Pure)[1], SHIB[2556576.13715858], TRX[757.87200542], USD[148.82], USDT[1.0612643] | Yes | |
| 08743573 | | ETH[0.00331292], ETHW[0.00331292], NFT (421588194188590956/Cosmic Creations #548)[1], USD[0.00] | | |
| 08743576 | | USD[0.01] | Yes | |
| 08743583 | | ALGO[25.74839701], ETH[.02271167], ETHW[.0224255], NFT (320285696256885818/ApexDucks Halloween #1601)[1], NFT (402468349086612101/Soulless #8415)[1], NFT (418531933785301398/Soulless #5496)[1], NFT (420874221256465283/Mob cats collection #130)[1], NFT (444201513257303441/Mob cats collection #218)[1], NFT (505074854890257062/Skull Shaman 980)[1], NFT (520696218479077271/Farm Cloud)[1], NFT (546249308934033923/Mob cats collection #218)[1], NFT (549666163505127585/ApexDucks Halloween #2348)[1], NFT (574235665395118040/Cryptonbot #39, Rainbow love )[1], SHIB[974210.93631935], SOL[.29902058], SUSHI[3.5196987], USD[64.72] | Yes | |
| 08743594 | | NFT (414460312605055355/Series 1: Capitals #58)[1], NFT (471949056814494830/Series 1: Wizards #61)[1] | | |
| 08743597 | | BTC[.00056518] | | |
| 08743600 | | USD[0.00] | | |
| 08743605 | | AAVE[5.56605123], AVAX[.31369213], BTC[.02083631], ETH[.06443469], ETHW[.06443469], LTC[.78209405], SHIB[19592.97365269], SOL[.37415069], USD[0.00], USDT[0.00000018] | | |
| 08743609 | | BTC[.00002358], USD[0.00] | Yes | |
| 08743614 | | NFT (303882585146447895/Coachella x FTX Weekend 2 #3026)[1] | | |
| 08743619 | | BRZ[1], BTC[.18203394], DOGE[1], ETH[1.48689217], ETHW[1.48645906], SHIB[4], SOL[5.97679892], TRX[3], USD[0.01] | Yes | |
| 08743625 | | BTC[.0561], ETH[.58], ETHW[.58], USD[1002.72] | | |
| 08743626 | | USD[772.77] | | |
| 08743627 | | SHIB[1], USDT[0] | | |
| 08743633 | | CUSDT[95.83117802], DOGE[110.21186867], GRT[26.46758811], KSHIB[169.75213811], NFT (423055881628564159/Entrance Voucher #860)[1], SHIB[403806.4470758], USD[1.05] | Yes | |
| 08743639 | | USD[0.00] | | |
| 08743652 | | BTC[.00441401], USD[0.56], USDT[0] | | |
| 08743654 | | USDT[0] | | |
| 08743655 | | SHIB[1], USD[0.00] | Yes | |
| 08743692 | | ETH[.99777343], ETHW[.99777343], USD[0.00] | | |
| 08743703 | | NFT (327528709278700583/Commemorative Super Sunday NFT #5)[1] | | |
| 08743705 | | MATIC[0], NFT (501759133338842267/Entrance Voucher #850)[1], USD[33.84] | | |
| 08743713 | | BAT[1], BTC[.00000087], DOGE[1], SHIB[8], TRX[3], USD[0.00] | Yes | |
| 08743740 | | DOGE[1], USD[0.00] | Yes | |
| 08743755 | | BTC[0], SOL[0] | | |
| 08743768 | | ETH[.30219295], ETHW[.30219295], USD[0.00] | | |
| 08743774 | | DOGE[1], ETH[0], ETHW[0], MATIC[0], SHIB[2], SOL[0] | Yes | |
| 08743787 | | USD[0.00] | | |
| 08743791 | | USD[0.00] | | |
| 08743816 | | NFT (374292771336847159/Entrance Voucher #190)[1], NFT (414713815141620628/Series 1: Wizards #62)[1], NFT (483193511841223127/Series 1: Capitals #59)[1] | Yes | |
| 08743822 | Contingent, Disputed | BTC[0], SOL[0], TRX[0] | | |
| 08743830 | | BCH[0], BTC[0.02144119], ETH[0.28942411], ETHW[0.28942411], LTC[2.08], USD[1.02], USDT[2.09089006] | | |
| 08743836 | | USD[38.50] | | |
| 08743838 | | CUSDT[.69871398], DAI[.03224093], LTC[0.63555922], SHIB[2], SUSHI[.01923541], TRX[2], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08743839 | | BTC[2.57279177], DOGE[4], ETH[1.61730153], ETHW[1.61681903], SHIB[6], SOL[24.19114591], TRX[2], USD[0.00] | Yes | |
| 08743840 | | DOGE[1], SHIB[63.70547147], USD[0.00] | | |
| 08743848 | | USD[0.00] | | |
| 08743849 | | SHIB[335332.53376913], USD[0.01] | Yes | |
| 08743850 | | ETHW[.00002912], USD[0.41] | | |
| 08743873 | | NFT (487043980146604610/Fancy Frenchies #7474)[1], SOL[.15520248], USD[0.00] | Yes | |
| 08743874 | | NEAR[8.09271], NFT (386269295288701171/Entrance Voucher #804)[1], USD[0.78] | | |
| 08743881 | | USD[0.98] | | |
| 08743884 | | ETHW[.01864913], SHIB[6], USD[153.17] | Yes | |
| 08743885 | | ETH[.01592655], ETHW[.01592655], SHIB[1], USD[0.01] | | |
| 08743897 | | BTC[.00000006], DOGE[1], USD[0.00] | Yes | |
| 08743899 | | NFT (382152116742295403/Entrance Voucher #1174)[1] | | |
| 08743905 | | BAT[1], BRZ[2], SHIB[290], TRX[9], USD[0.00] | Yes | |
| 08743907 | | BTC[.4025696], SHIB[1], USD[0.00] | Yes | |
| 08743908 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08743909 | | KSHIB[329.93543823], NFT (504084229999052801/Cool Bean #2235)[1], SHIB[4], SOL[.21014443], USD[0.00] | | |
| 08743915 | | NFT (504555821683993094/Anti Artist #221)[1], SHIB[2], SOL[.10961345], USD[0.00] | Yes | |
| 08743919 | | LTC[0], NFT (336430350716247644/first aggregation / framing Poke)[1], NFT (446619548398513903/King Card)[1], USD[18.65] | | |
| 08743920 | | BRZ[2], BTC[.00000001], GRT[1], NFT (553355095751780457/Entrance Voucher #135)[1], SHIB[37], TRX[4], USD[0.00] | Yes | |
| 08743922 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 08743940 | | NFT (333293630075156742/Shaq's Fun House Commemorative Ticket #290)[1] | | |
| 08743941 | | BTC[0.14068199], ETH[.36994221], ETHW[.36994221], EUR[1786.20], NFT (300387330798985663/Energy1 #2)[1], NFT (373891936750058587/Energy1 #4)[1], NFT (381064786284495532/BrokeMe)[1], NFT (415324087207495862/Energy1 #6)[1], NFT (427079850434743907/Energy1 #5)[1], NFT (450571204930962180/Energy1 #3)[1], NFT (490030960106486174/Energy1 #8)[1], NFT (490585235088281830/Energy1)[1], NFT (565875687581350837/Energy1 #7)[1], USD[674.26], USDT[110.2397032] | | |
| 08743943 | | NFT (406752288845514360/Shaq's Fun House Commemorative Ticket #275)[1] | | |
| 08743952 | | USD[0.00] | | |
| 08743956 | | BTC[.00331696], DOGE[1], ETH[.00817774], ETHW[.00808198], SHIB[7], USD[0.00] | Yes | |
| 08743962 | | AVAX[.14026184], BTC[.00064742], CUSDT[1], DOGE[2], ETH[.01245606], ETHW[.01230558], LINK[.67018095], NFT (444575406054960786/FTX - Off The Grid Miami #1316)[1], SHIB[6], SOL[.25938097], USD[0.00] | Yes | |
| 08743964 | | BAT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08743971 | | BTC[.00000002], ETH[.00000088], ETHW[.09570195], SHIB[1], USD[0.23] | Yes | |
| 08743990 | | BRZ[1], DOGE[1], SHIB[5], USD[0.00], USDT[0.00039005] | | |
| 08743995 | | AVAX[8.80702879], BRZ[1], CUSDT[8], DOGE[1], ETHW[4.43692156], LINK[1.14567542], SHIB[4], SOL[11.23209013], TRX[3], USD[0.00] | Yes | |
| 08743997 | | BTC[.02166671], DOGE[1], ETH[.24085074], ETHW[.24065274], SHIB[41892.44090729], TRX[69.19676739], USD[0.00] | Yes | |
| 08743998 | | NFT (457637302025611025/Entrance Voucher #1542)[1] | | |
| 08744001 | | ETH[.00059695], SHIB[4], USD[0.00], USDT[1.00544857] | Yes | |
| 08744004 | | BRZ[4], BTC[.00034072], DOGE[6378.8342081], SHIB[35944957.30774456], TRX[7], USD[6.09] | Yes | |
| 08744005 | | BTC[.00058738], SHIB[851210.71637725], USD[0.00] | | |
| 08744006 | | NFT (383410309813352285/FTX - Off The Grid Miami #2137)[1] | | |
| 08744010 | | USD[200.00] | | |
| 08744011 | | NFT (406311452810103339/Bahrain Ticket Stub #82)[1], USD[0.00] | Yes | |
| 08744021 | | DOGE[5], ETHW[.00355862], NFT (509827732593326680/APEFUEL by Almond Breeze #163)[1], SHIB[19], USD[0.01] | Yes | |
| 08744023 | | BRZ[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000870] | | |
| 08744035 | | NEAR[19.91692454], SHIB[1], USD[0.05] | Yes | |
| 08744036 | | USD[20.00] | | |
| 08744041 | | USD[1.39] | Yes | |
| 08744042 | | USD[15.00] | | |
| 08744045 | | USD[1.25] | | |
| 08744054 | | USD[2.81] | | |
| 08744063 | | NFT (498159244790517689/Entrance Voucher #790)[1], USD[9791.12], USDT[0] | Yes | |
| 08744075 | | USD[1.00] | | |
| 08744079 | | SHIB[442083436.59539041], USD[0.00] | | |
| 08744080 | | SHIB[1], SOL[0], USD[0.85] | Yes | |
| 08744086 | | SHIB[2], USD[0.00] | Yes | |
| 08744089 | | ALGO[0], MATIC[0], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 08744093 | | DOGE[1], SHIB[11], TRX[1], USD[0.12] | Yes | |
| 08744104 | | DOGE[1], NFT (469855821390619389/Commemorative Super Sunday NFT #6)[1], SOL[.11407677], USD[0.01] | Yes | |
| 08744111 | | SHIB[2], USD[0.00] | Yes | |
| 08744113 | | ETH[.078], USD[0.33] | | |
| 08744117 | | BTC[.00115886], ETH[.00376517], NFT (344248653639677817/Entrance Voucher #183)[1], NFT (548228861739940290/Bahrain Ticket Stub #1994)[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08744129 | | DOGE[.08465222], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 08744135 | | AVAX[.62647496], BCH[.15873665], DOGE[3], ETHW[.01517705], SHIB[12], TRX[1], USD[0.01], USDT[2] | | |
| 08744148 | | BTC[.00000024], ETHW[.346604], LINK[42.50170701], SHIB[26], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08744154 | | BTC[0.00001877], USD[0.89] | | |
| 08744157 | | NFT (323576460361641839/Coachella x FTX Weekend 1 #5692)[1] | | |
| 08744161 | | BF_POINT[300] | | |
| 08744163 | | BTC[0.01364091], USD[1.84] | | |
| 08744166 | | DOGE[1], ETH[0], KSHIB[0], SHIB[2], USD[0.00] | | |
| 08744194 | | AVAX[.00000226], DOGE[1], SHIB[3], SOL[0], TRX[3], USD[0.01], USDT[2] | | |
| 08744196 | | DOGE[100], ETH[.06346276], ETHW[0.06346275], NFT (325545691743248534/Tower of Life)[1], NFT (338296483746253057/Tower of hell)[1], NFT (495730556503944247/Nobles of Gaya Collections #27)[1], NFT (497589530044784942/Nobles of Gaya Collections #60)[1], NFT (528529615763821048/Tower of Hell Before)[1], NFT (531141481809382678/Nobles of Gaya Collections #17)[1], NFT (538654903782008549/Tower of Heaven)[1], SHIB[897189.09237199], SOL[1.20800000], USD[1.97] | | |
| 08744197 | | BTC[.1876365], USD[600.86] | | |
| 08744198 | | DOGE[1455.6463082], SHIB[1], USD[0.00] | Yes | |
| 08744218 | | ETH[.00852533], ETHW[.00841589], NFT (317459769840584139/MagicEden Vaults)[1], NFT (325723488021309468/3D CATPUNK #2280)[1], NFT (361660414260711865/South Africa)[1], NFT (384839808010849415/Ex Populus Trading Card Game)[1], NFT (388094010869573169/MagicEden Vaults)[1], NFT (429305434683312904/Pot #8)[1], NFT (439432215714611434/Petal to the Metal #75-Rookie)[1], NFT (444744318634353701/MagicEden Vaults)[1], NFT (472122406655727279/Let's Grow #59-Rookie)[1], NFT (476404847414934567/Ape MAN#46#4/10)[1], NFT (479702367070106215/Common Cryptogram)[1], NFT (483822903309381813/Common Cryptogram)[1], NFT (510317294708065887/MagicEden Vaults)[1], NFT (547859105317408009/MagicEden Vaults)[1], NFT (550057955352558229/Ape MAN#72)[1], NFT (563951711951653779/SigmaOdieChi47)[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08744224 | | SHIB[1], SOL[.26070306], USD[0.00] | | |
| 08744228 | | USD[20.00] | | |
| 08744235 | | USD[0.41] | | |
| 08744241 | | SHIB[1], USD[0.00] | | |
| 08744243 | | BTC[.00039199], DOGE[.271], ETH[.0009307], ETHW[.0009307], SHIB[96310], USD[0.00] | | |
| 08744247 | | DOGE[1], USD[0.00], USDT[99.51034937] | | |
| 08744249 | | USD[0.00], USDT[0.00000003] | | |
| 08744251 | | BTC[0], ETHW[.00012553], SHIB[1] | Yes | |
| 08744253 | | BTC[.00025779], DAI[11.61197981], LTC[.09104537], SHIB[5], SOL[.11935115], USD[0.00], USDT[11.60956717] | Yes | |
| 08744260 | | DOGE[1], SOL[2.12222078], USD[223.07] | Yes | |
| 08744263 | | ETH[.03349983], ETHW[.03349983], TRX[1], USD[0.00] | | |
| 08744269 | | USD[57.75] | Yes | |
| 08744279 | | USD[0.35], USDT[0] | | |
| 08744288 | | USD[10.00] | | |
| 08744296 | | USD[8.39], USDT[1.1] | | |
| 08744314 | | ETH[.01688483], ETHW[.01688483], SHIB[1], USD[50.00] | | |
| 08744317 | | BTC[0], DAI[0], ETH[.00000001], PAXG[0], USD[0.00] | Yes | |
| 08744326 | | SOL[.41249871] | | |
| 08744327 | | EUR[0.01], SHIB[1] | | |
| 08744328 | | SHIB[1], USD[0.00] | | |
| 08744334 | | ETHW[1.29233844], GRT[116.79190813], LINK[27.07761473], USD[0.77] | Yes | |
| 08744339 | | NFT (312636703058243792/Entrance Voucher #26596)[1] | | |
| 08744357 | | TRX[171.828], USD[0.08] | | |
| 08744360 | | ETHW[3.654], USD[0.01] | | |
| 08744369 | | ETH[.67513873], ETHW[.67513873], GRT[1], USD[0.00] | | |
| 08744388 | | USD[0.00] | | |
| 08744390 | | ALGO[820.95054392], AVAX[4.28481972], BAT[72.98221079], BF_POINT[300], BTC[.00398461], DOGE[603.58548022], ETH[.17955445], ETHW[.17930845], GRT[95.9144698], LINK[3.71263502], MATIC[77.9991313], SHIB[28836106.73225164], SOL[1.79844158], SUSHI[6.446987 58], TRX[653.51683831], UNI[1.51315718], USD[0.00] | Yes | |
| 08744391 | | DOGE[1], SHIB[3312344.82808595], USD[0.00] | | |
| 08744398 | | USD[8.78] | | |
| 08744404 | | USD[106.12] | | |
| 08744405 | | BAT[1], BCH[.24345176], BRZ[1], BTC[.00024705], CUSDT[616.3440901], DOGE[5], ETH[.00919997], ETHW[.05791608], SHIB[1169070.64763734], SOL[.99033614], TRX[5], USD[4.61] | Yes | |
| 08744408 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00011787] | | |
| 08744411 | | BRZ[1], DOGE[20.79292058], GRT[1], HKD[0.00], SHIB[1], SUSHI[.00085969], TRX[1.00631561], UNI[.00079872], USD[16.01] | Yes | |
| 08744420 | | BTC[.00065465] | Yes | |
| 08744421 | | DOGE[908.06774219], ETH[0], SOL[23.39209573], USD[0.00] | Yes | |
| 08744426 | | NFT (362169401391377922/FTX - Off The Grid Miami #2211)[1] | | |
| 08744427 | | ETH[.00852127], ETHW[.00852127] | | |
| 08744432 | | BRZ[1], DOGE[.00002407], LTC[.00000454], SHIB[6], SUSHI[.00000053], USD[0.01] | Yes | |
| 08744435 | | SHIB[3308613.51347846], SOL[1.08670182], USD[0.00] | Yes | |
| 08744436 | | USD[0.00] | Yes | |
| 08744443 | | AAVE[0], DAI[0], ETHW[0.00038900], USD[0.00] | | |
| 08744444 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08744450 | | BAT[.52675], BRZ[1], DOGE[.00003666], GRT[1], SHIB[.00004717], SOL[.00046693], TRX[.94197], USD[583.54] | | |
| 08744460 | | SHIB[1651296.35312964], USD[10.58] | Yes | |
| 08744474 | | BF_POINT[200], BTC[.01150611], DOGE[3], ETH[.20354034], ETHW[.20332644], SHIB[12], SOL[1.22556322], SUSHI[4.49769527], TRX[4], USD[0.00] | Yes | |
| 08744480 | | SHIB[6], SOL[2.31324179], TRX[1], USD[0.44] | Yes | |
| 08744481 | | SHIB[3], USD[13.54] | Yes | |
| 08744483 | | NFT [528867272804688359/Entrance Voucher #2171][1] | | |
| 08744488 | | BRZ[2], ETH[.031968], ETHW[.031968], GRT[225.00819367], MATIC[55.14842163], NFT [366344132837836755/Monkey Pimp #2][1], NFT [427882529063392377/Dinosaur Shiba Inu][1], NFT [560435179619452755/Monkey Pimp][1], SOL[1.93154737], USD[0.00] | | |
| 08744490 | | USD[0.29] | | |
| 08744495 | | BTC[.00822207] | | |
| 08744497 | | SOL[.00001586], USD[0.00] | Yes | |
| 08744501 | | SOL[28.11084209], TRX[1], USD[0.00] | Yes | |
| 08744507 | | ETH[.035964], ETHW[.035964], USD[2047.91] | Yes | |
| 08744516 | | DAI[0], MATIC[.00000001], USD[0.49] | | |
| 08744526 | | USD[6.97] | Yes | |
| 08744528 | | MKR[.03651118], NFT [371844089038109420/FTX AU - we are here! #60989][1], SOL[1.1999687], USD[0.00], USDT[0.00000096] | | |
| 08744545 | | BRZ[1], MATIC[.00052051], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08744565 | | BTC[.01121246], DOGE[1], ETH[.03590645], ETHW[.03545903], LINK[6.54455544], LTC[2.07335738], SHIB[4], SOL[1.08724705], TRX[1], USD[0.00] | Yes | |
| 08744567 | | BTC[.00072238], SHIB[1], USD[0.00] | Yes | |
| 08744571 | | DOGE[623.79371075], SHIB[346072.14295964], USD[0.56] | Yes | |
| 08744574 | | BF_POINT[100], BTC[.00000004], NFT [537724442254589238/Entrance Voucher #1032][1], SHIB[1], SOL[.00001496], USD[0.06] | Yes | |
| 08744584 | | BTC[.00075833], MATIC[.62203924], USD[16.50] | | |
| 08744590 | | USD[6.01], USDT[0] | | |
| 08744591 | | NFT [445416586500645895/Entrance Voucher #25226][1] | | |
| 08744596 | | DOGE[69.07796346], NFT [321346093112423973/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #90][1], SHIB[1], USD[1.01] | | |
| 08744597 | | BTC[.0002352], DOGE[522.44973468], ETH[.00911683], ETHW[.00900739], LTC[.20905596], SHIB[3], USD[69.00] | Yes | |
| 08744600 | | DOGE[1], ETH[.00000074], ETHW[.08029812], SHIB[1], USD[0.00] | Yes | |
| 08744613 | | USD[106.03] | Yes | |
| 08744614 | | ETHW[.31321466], SHIB[1], SOL[.00000001], USD[0.00] | Yes | |
| 08744617 | | USD[0.00] | | |
| 08744623 | | DOGE[169.3493638], SHIB[199762.28765481], SOL[1.5442411], USD[0.00] | | |
| 08744631 | | GRT[1], TRX[1], USD[0.00] | Yes | |
| 08744632 | | SOL[.0188739], USD[9.23] | Yes | |
| 08744633 | | USD[5435.15], USDT[0] | Yes | |
| 08744638 | | NFT [434948736879670827/FTX - Off The Grid Miami #1753][1], NFT [520845321372904792/Bahrain Ticket Stub #200][1] | | |
| 08744642 | | BAT[1], DOGE[7], SHIB[18], TRX[5.000101], USD[-0.46], USDT[0.00700000] | | |
| 08744644 | | AAVE[.00449381], ALGO[.00003605], AVAX[.0102121], BCH[.0000001], BTC[0.00000609], DOGE[0], ETH[.00033291], GRT[11.76224472], MKR[.00000002], SHIB[111425.00482772], USD[221.52], USDT[0] | Yes | |
| 08744651 | | DOGE[2850], SHIB[2900000], USD[0.82] | | |
| 08744654 | | BRZ[1], SOL[.46165778], USD[0.01] | | |
| 08744664 | | USD[7.74] | | |
| 08744672 | | DOGE[54.36728746], ETH[0], NFT [365092282262605398/Founding Frens Investor #325][1], TRX[2], USD[0.01] | | |
| 08744676 | | USD[5.00] | | |
| 08744684 | | USD[68.98] | | |
| 08744687 | | ALGO[27.83404613], BRZ[5], ETHW[.88974612], NFT [503015022830541141/Barcelona Ticket Stub #807][1], NFT [509416670695982608/Bahrain Ticket Stub #2255][1], SHIB[.00000029], TRX[7], USD[2.06] | Yes | |
| 08744689 | | ETH[.00000017], ETHW[0], USD[0.00] | Yes | |
| 08744698 | | BRZ[2], ETHW[.12356339], GRT[2], NFT [547291915732039952/Miami Ticket Stub #89][1], SHIB[5], SOL[.00476], USD[517.60], USDT[0] | Yes | |
| 08744726 | | SHIB[1], TRX[0] | Yes | |
| 08744728 | | AVAX[.05779229], BTC[0.00001530], SOL[.03611313], USD[744.95] | | |
| 08744731 | | USD[2.09] | | |
| 08744739 | | NFT [291514299179420364/FTX - Off The Grid Miami #2740][1] | | |
| 08744748 | | BRZ[1], LINK[85.12679065], SHIB[1], USD[0.00] | Yes | |
| 08744751 | | USDT[0.00008487] | | |
| 08744769 | | NFT [321533960940533524/Entrance Voucher #836][1] | | |
| 08744779 | | BTC[0] | | |
| 08744782 | | SHIB[1], SOL[.15280716], USD[0.00] | Yes | |
| 08744785 | | ETH[.01546585], ETHW[.01546585], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08744794 | | NFT (2900439894155405511/Silverstone Ticket Stub #290)[1], NFT (310146520845582552/Austin Ticket Stub #71)[1], NFT (32714321166111637/Belgium Ticket Stub #244)[1], NFT (329709441743857592/FTX - Off The Grid Miami #7460)[1], NFT (330843385677887363/Monza Ticket Stub #64)[1], NFT (338846020083064305/Mexico Ticket Stub #57)[1], NFT (347540031125960578/Hungary Ticket Stub #284)[1], NFT (404319859605107869/Japan Ticket Stub #96)[1], NFT (422806269321536389/Montreal Ticket Stub #15)[1], NFT (426374649516828388/Singapore Ticket Stub #57)[1], NFT (447959355478628182/Netherlands Ticket Stub #76)[1], NFT (448676093963646244/Monaco Ticket Stub #144)[1], NFT (486976938167892600/France Ticket Stub #159)[1], NFT (513379695544251914/Barcelona Ticket Stub #2085)[1], NFT (526583803605872826/FTX Crypto Cup 2022 Key #611)[1], NFT (530238816450944510/Miami Ticket Stub #696)[1], NFT (546327739035897799/The Hill by FTX #272)[1], NFT (549741217494638584/Baku Ticket Stub #79)[1], NFT (574621725777854015/Austria Ticket Stub #92)[1] | | |
| 08744802 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 08744817 | | DOGE[171.74726446], SHIB[354321.23082313], SUSHI[2.60758195], TRX[1], UNI[.44028865], USD[11.14] | Yes | |
| 08744827 | | BTC[0.00000101] | Yes | |
| 08744828 | | USD[10.00] | | |
| 08744838 | | BTC[.00000001], SHIB[360.7821656], USD[0.00] | | |
| 08744853 | | SHIB[1], SOL[1.02682205], USD[0.00] | | |
| 08744867 | | TRX[164.82966704], USD[0.00] | Yes | |
| 08744868 | | USD[0.01] | Yes | |
| 08744879 | | BTC[.00074089], ETH[.04435597], ETHW[.04380857], SHIB[5.88733356], SOL[.47074094], TRX[1], USD[0.00], USDT[30.099281] | Yes | |
| 08744896 | | SOL[0] | Yes | |
| 08744897 | | USD[265.31] | Yes | |
| 08744899 | | DOGE[660.58278727], NFT (510306124710807489/Entrance Voucher #1343)[1], TRX[1], USD[0.00] | | |
| 08744901 | | SHIB[2], USD[0.00] | Yes | |
| 08744927 | | BTC[.00558316], USD[12.07] | | |
| 08744928 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08744930 | | USD[25.00] | | |
| 08744945 | | DOGE[1], UNI[1], USD[0.01] | | |
| 08744948 | | ETH[.00046699], ETHW[.00046699], SOL[0.09000026], USD[29.10] | | |
| 08744953 | | NFT (350660714005055181/Microphone #471)[1], NFT (400408848400710768/Entrance Voucher #1620)[1], NFT (412817346307829490/Humpty Dumpty #221)[1], NFT (426517098394516742/Good Boy #18)[1], NFT (521091383384976477/FTX - Off The Grid Miami #3146)[1] | | |
| 08744957 | | DOGE[1], SHIB[2], USD[19.98] | Yes | |
| 08744962 | | BTC[.0922699], TRX[.000001], USD[1.61], USDT[0] | | |
| 08744986 | | BCH[0], BTC[0.00000014], DOGE[0], ETH[0], GRT[0], MATIC[0], SHIB[27.56630642], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08744987 | | BCH[.00613055], BTC[.0000699], CUSDT[45.15242152], DOGE[6.66194562], ETH[.00032671], ETHW[.00032671], LTC[.00787566], SOL[.01031446], USD[0.00] | Yes | |
| 08744988 | | BTC[.00539048], DOGE[102.46015542], ETH[.0133279], ETHW[.01316374], SHIB[683274.25814686], TRX[321.04292161], USD[0.00] | Yes | |
| 08745009 | | USD[8.10] | | |
| 08745020 | | BRZ[1], BTC[0.00000020], CHF[0.00], DOGE[1], GRT[1], HKD[0.00], KSHIB[0], SGD[0.00], SHIB[18], TRX[5.000028], USD[0.00], USDT[0] | Yes | |
| 08745026 | | MATIC[.25559188], SHIB[.71007566], SOL[.00818942], USD[62.91] | | |
| 08745046 | | SHIB[2], USD[53.01] | | |
| 08745048 | | USD[50.01] | | |
| 08745056 | | ETH[.00169205], ETHW[.00169205], SHIB[1], USD[0.00] | | |
| 08745065 | | BAT[.00000001], BTC[0], ETH[0], ETHW[1.29408111], NFT (366976462851223063/Imola Ticket Stub #464)[1], SHIB[1] | Yes | |
| 08745075 | Contingent, Disputed | USD[1893.82], USDT[0] | | |
| 08745077 | | MATIC[17.34308862], SHIB[1], USD[0.03] | Yes | |
| 08745088 | | BRZ[1], ETHW[.01876074], LTC[0], SHIB[3], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08745094 | | SHIB[2], SOL[.00000001], USD[0.00] | | |
| 08745099 | | BTC[.0047], USD[0.77] | | |
| 08745103 | | USD[0.00] | | |
| 08745106 | | SHIB[1], SOL[10.89906743], USD[0.00] | Yes | |
| 08745109 | | SOL[0.50898498], USD[0.00] | | |
| 08745115 | | BTC[0], DOGE[27.18862430], USD[0.00] | Yes | |
| 08745122 | | NFT (317715489435955391/FTX - Off The Grid Miami #2444)[1] | | |
| 08745141 | Contingent, Disputed | AAVE[0], BTC[0], SOL[0], USD[0.00] | | |
| 08745142 | | BRZ[1], DOGE[2], SHIB[6], USD[0.01] | Yes | |
| 08745146 | | BAT[1], DOGE[5], SHIB[40], TRX[10], USD[0.00], USDT[2.09416817] | Yes | |
| 08745147 | | NFT (372709671984419724/Entrance Voucher #4279)[1] | | |
| 08745150 | | NFT (516770091273901051/Trees are life! #8969)[1], SOL[.16724323] | | |
| 08745157 | | BTC[.00000138], ETH[.00001686], ETHW[1.84701634], LINK[.00026923], NFT (537189992484470603/Saudi Arabia Ticket Stub #354)[1], USD[2.23] | Yes | |
| 08745158 | | NFT (455509686598957052/Entrance Voucher #1489)[1], SOL[.00000002], USD[0.03], USDT[0] | Yes | |
| 08745173 | | NFT (363021922280411533/Shaq's Fun House Commemorative Ticket #276)[1] | | |
| 08745176 | | TRX[1], USD[0.00] | | |
| 08745179 | | NFT (370448163195634945/Coachella x FTX Weekend 2 #484)[1] | | |
| 08745180 | | USD[0.01] | Yes | |
| 08745184 | | BTC[0.00336668], DOGE[3.65905002], ETH[.0360797], ETHW[.03562826], SHIB[2], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08745190 | | USD[10.00] | | |
| 08745191 | | ETH[.00000001], ETHW[0], USD[0.78] | | |
| 08745200 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08745201 | | USD[100.00] | | |
| 08745207 | | ETH[.00000001], SUSHI[0] | | |
| 08745210 | | BRZ[1], ETH[.10819578], ETHW[.10710359], USD[0.00] | Yes | |
| 08745213 | | USD[0.00] | | |
| 08745221 | | AVAX[1.36404991], BTC[.00128787], DOGE[393.80321881], NFT (49612171985360611B/Australia Ticket Stub #386)[1], NFT (54248653504024015O/Entrance Voucher #1372)[1], SHIB[4075087.96386785], SOL[2.70585135], TRX[1530.54092494], USD[0.11] | Yes | |
| 08745225 | | USD[2025.41] | Yes | |
| 08745232 | | BTC[.0000933], USD[0.41] | | |
| 08745251 | | AVAX[1.8062957], BTC[.0045954], LINK[6.6], LTC[.09], SOL[.14], SUSHI[3], UNI[1.1], USD[2.07] | | |
| 08745254 | | BTC[.43560308], ETH[9.452437], ETHW[9.452437] | | |
| 08745266 | | USD[0.79] | | |
| 08745268 | | ETH[.0847], ETHW[.0847] | | |
| 08745273 | | USD[0.00] | | |
| 08745277 | | SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08745279 | | USD[20.00] | | |
| 08745291 | | BF_POINT[100], BRZ[1], USD[0.00] | | |
| 08745292 | | ETH[0], ETHW[0.03754339], NEAR[33.58156596], NFT (33943882488189367B/Entrance Voucher #655)[1], SHIB[7], SOL[3.27034051], TRX[2], USD[63.31] | Yes | |
| 08745299 | | ALGO[34.48423527], BRZ[145.63130455], CUSDT[453.86568752], DOGE[109.40104875], ETH[.04728463], ETHW[.04728463], SHIB[426988.48249359], SOL[.13245105], TRX[1], USD[21.02] | | |
| 08745300 | | NFT (29873117876696B236/Elysian - #1654)[1], NFT (35234109226899133O/Entrance Voucher #1224)[1], NFT (42991023972122177O/Elysian - #3701)[1], SHIB[9242.99496855], USD[0.00], USDT[0] | Yes | |
| 08745307 | | BAT[123.68729089], DOGE[.26935585], SHIB[2], SOL[1.01556227], USD[0.90] | | |
| 08745315 | | SOL[80.18938795], USD[0.00] | Yes | |
| 08745340 | | DOGE[1], EUR[0.00], LTC[0], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 08745342 | | DOGE[1], SOL[.8297892], USD[0.00] | | |
| 08745350 | | USD[0.00] | | |
| 08745351 | | DOGE[1], USD[0.16] | | |
| 08745355 | | DOGE[7.33021371] | Yes | |
| 08745359 | | USD[49.78], USDT[0] | | |
| 08745390 | | BTC[.00003129], ETH[.00082], ETHW[.00082], SOL[.003568], USD[2.88] | | |
| 08745394 | | USD[0.01] | | |
| 08745397 | | USD[0.00] | | |
| 08745398 | | ETH[.00133104], ETHW[.00131736], USD[0.00] | Yes | |
| 08745405 | | ETH[2.995801], ETHW[2.995801], MATIC[109.89], NEAR[1786.8114], NFT (30139431674299889B/MagicEden Vaults)[1], NFT (30398185020754187J/Beasts #318)[1], NFT (30985125697780137O/Vintage Sahara #351)[1], NFT (31632311849462451717/Ivy #120)[1], NFT (32332702463817617O/Entrance Voucher #4461)[1], NFT (32938601847508398J/MagicEden Vaults)[1], NFT (33112409195831553O/Series 1: Wizards #1023)[1], NFT (33261327234244182J/Spectra #691)[1], NFT (34826450543572070J/Reflector #624)[1], NFT (34862340229100783J/2974 Floyd Norman - CLE 6-0233)[1], NFT (35067004177301810B/Barcelona Ticket Stub #116)[1], NFT (36346464559391218Z/Shaq's Fun House Commemorative Ticket #95)[1], NFT (37139175142476292J/Cold & Sunny #382)[1], NFT (37581050603767320O/Golden Hill #659)[1], NFT (38150680656180543B/Ferris From Afar #710)[1], NFT (38376521623250054I/Spectra #838)[1], NFT (38522223657702652B/Serum Surfers X Crypto Bahamas #32)[1], NFT (40910087568877674Z/Imola Ticket Stub #941)[1], NFT (41298681317211954S/Sun Set #929)[1], NFT (41713488314235246Z/FTX - Off The Grid Miami #1175)[1], NFT (41857837847272737A/Bahrain Ticket Stub #2248)[1], NFT (41930025096179895Z/Ferris From Afar #864)[1], NFT (43288164307724182O/Miami Ticket Stub #624)[1], NFT (43678138873442008B/Cosmic Creations #135)[1], NFT (43783465919810165O/Golden Hill #250)[1], NFT (44461688217247159/Series 1: Wizards #1400)[1], NFT (44515980979233866Z/Sun Set #685)[1], NFT (44713652363296383T/MagicEden Vaults)[1], NFT (44954136580613830O/Australia Ticket Stub #478)[1], NFT (47145360935912648A/Microphone #1283)[1], NFT (48052145043625200I/Monaco Ticket Stub #120)[1], NFT (48357907777180696I/Synesthesia #1423)[1], NFT (48976851464761118I/Cosmic Creations #681)[1], NFT (49384941422840695B/MagicEden Vaults)[1], NFT (50442121286114544/Series 1: Wizards #723)[1], NFT (50523858561113044B/Saudi Arabia Ticket Stub #1085)[1], NFT (51273524533925385S/Night Light #524)[1], NFT (51464005017941115117/Vintage Sahara #206)[1], NFT (51793174479391722T/Colossal Cacti #1000)[1], NFT (52020415647358873S/Reflector #389)[1], NFT (53840127163343699S/2974 Floyd Norman - OKC 3-0277)[1], NFT (54664053997605119T/Colossal Cacti #777)[1], NFT (54811639055708915Z/Confetti #190)[1], NFT (55844381219757068S/Beasts #857 (Redeemed))[1], NFT (56124267986705885B/MagicEden Vaults)[1], NFT (56222338044677133O/Night Light #604)[1], SOL[.309], USD[39.56] | | |
| 08745407 | | USD[1011.83] | Yes | |
| 08745419 | | DOGE[1], ETH[.03823822], ETHW[.03775994], SOL[1.05472963], TRX[1], USD[0.07] | Yes | |
| 08745425 | | ETHW[1.516167], USD[11.48] | | |
| 08745433 | | USD[0.01] | Yes | |
| 08745435 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08745456 | | MATIC[719.352], USD[6.77] | | |
| 08745461 | | DOGE[210.40773441], KSHIB[685.67863022], SHIB[2], USD[0.00] | | |
| 08745465 | | DOGE[1], MATIC[12.24292446], USD[0.00] | Yes | |
| 08745477 | | BTC[.00733679], ETH[.09871172], ETHW[.07715273], SHIB[16], TRX[1], USD[0.10] | Yes | |
| 08745478 | | BTC[0], SOL[0] | | |
| 08745479 | | DOGE[809.8263743], NFT (33753223478010B524/Imola Ticket Stub #2084)[1], USD[0.66] | Yes | |
| 08745488 | | USD[0.00] | | |
| 08745490 | | USD[0.41] | | |
| 08745497 | | MATIC[240.19871979], NFT (33898699428542787A/The Weird Apes #89)[1], NFT (36044763604887609S/SickintheGulliver Collection #53)[1], NFT (37265007421860897A/AI-generated landscape #167)[1], NFT (41394197939344012B/Hero #18)[1], NFT (45092925790990914A/My fantasy)[1], NFT (46285354979362377A/Cartons album #19)[1], NFT (57309182134033582A/Droid #8)[1], SHIB[2], USD[8.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08745507 | | BF_POINT[200] | | |
| 08745509 | | AAVE[.3], BF_POINT[100], BTC[.0011], ETH[.016], USD[426.67] | Yes | |
| 08745547 | | SOL[.00495809], USD[0.00], USDT[.64809835] | | |
| 08745552 | | BRZ[1], ETH[.00000004], ETHW[.00000004], LTC[0], SHIB[1], USD[0.00], USDT[1] | | |
| 08745554 | | BAT[.00000001], ETH[.00000001], ETHW[0], MXN[0.00] | | |
| 08745559 | | BRZ[1], BTC[.07964112], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08745575 | | BRZ[4.99525], USD[0.00] | | |
| 08745577 | | USD[7333.00] | Yes | |
| 08745580 | | BRZ[1], DOGE[5], ETHW[6.17762344], GRT[1], SHIB[2], SOL[.00097816], TRX[2], USD[0.00] | Yes | |
| 08745581 | | DOGE[333.73883358], MATIC[106.97822379], SHIB[15016702.9826489], USD[0.00] | Yes | |
| 08745585 | | USD[0.00] | Yes | |
| 08745586 | | SHIB[16.07729681], USD[0.00] | Yes | |
| 08745589 | | USD[0.01] | Yes | |
| 08745592 | | NFT (473029049199908980/Entrance Voucher #2929)[1] | | |
| 08746600 | | NEAR[.08866], USD[0.45], USDT[0.75305110] | | |
| 08746601 | | BTC[.00011796], DOGE[34.20127295], SHIB[2], USD[0.00] | Yes | |
| 08746604 | | BTC[.02648069], DOGE[5], ETH[1.285148], ETHW[1.28460827], NFT (305520922254215450/ApexDucks #3549)[1], NFT (371664677916351938/ApexDucks #7514)[1], NFT (394772811158978785/DOTB #1405)[1], NFT (417788486957014383/ApexDucks #748)[1], NFT (429509563447445383/DOTB #3062)[1], NFT (453991247202513446/DOTB #7619)[1], NFT (494306293290555198/ApexDucks #1551)[1], NFT (544766357901534610/ApexDucks #918)[1], SHIB[18750650.4111844], SOL[97.90216028], TRX[1], USD[0.00] | Yes | |
| 08746605 | | BRZ[3], DOGE[2], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 08746607 | | BTC[.0000011], ETH[.00000001], USD[0.00] | | |
| 08746611 | | ETH[.00008802], ETHW[.00008802], USD[768.99] | | |
| 08746617 | | USD[105.06] | Yes | |
| 08746620 | | ETH[.00000051], ETHW[.00000051], SHIB[40381.80357142], USD[0.00] | Yes | |
| 08746628 | | USD[0.01] | Yes | |
| 08746631 | | DOGE[1], USD[0.95] | Yes | |
| 08746636 | | NFT (515117310105411064/APEFUEL by Almond Breeze #164)[1] | Yes | |
| 08746646 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08746657 | | BRZ[1], ETH[.00000001], SOL[2.90340885], USD[0.00] | Yes | |
| 08746672 | | ETH[.00000001], USD[0.00] | | |
| 08746674 | | SHIB[4], SOL[ 0000014], USD[0.00] | Yes | |
| 08746677 | | BTC[0], TRX[.000006], USDT[0.00002060] | | |
| 08746679 | | BTC[.00034841], SHIB[342819.18645691], USD[0.00] | Yes | |
| 08746683 | | ETH[0], USD[0.01] | | |
| 08746685 | | USD[0.01], USDT[0] | | |
| 08746692 | | BAT[5.15860188], BRZ[6.19251116], BTC[.00000083], DOGE[7], ETH[0.00264678], ETHW[.00009167], GRT[2], SOL[.00021895], TRX[2], USD[0.00], USDT[0.00000093] | Yes | |
| 08746697 | | SHIB[3], USD[0.01] | Yes | |
| 08745712 | | TRX[1], USD[0.00] | Yes | |
| 08745715 | | DOGE[1], ETHW[.43906071], NFT (453831613710778470/The Hill by FTX #6815)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08745721 | | USD[0.01] | Yes | |
| 08745723 | | NFT (323500092798412837/Entrance Voucher #1566)[1], SOL[0], USD[130.59], USDT[0.00000001] | Yes | |
| 08745730 | | BRZ[1], USD[0.00] | | |
| 08745734 | | SHIB[203336063.54994483], USD[0.00] | Yes | |
| 08745738 | | DOGE[1], LINK[27.35744665], USD[0.00] | | |
| 08745744 | | MATIC[.00034867], SHIB[.00000033], USD[0.00] | Yes | |
| 08745750 | | USD[1000.00] | | |
| 08745755 | | NFT (498035703444008741/Entrance Voucher #2962)[1] | | |
| 08745771 | | KSHIB[166.33754012], SHIB[343070.30756706], USD[5.30] | Yes | |
| 08745780 | | USD[0.00] | Yes | |
| 08745792 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 08745798 | | CUSDT[.00799934], DOGE[.00179591], MATIC[.00018208], SHIB[7.71283525], SOL[.00005869], SUSHI[.00006264], USD[166.59] | Yes | |
| 08745809 | | SHIB[531281.27079769], USD[0.00] | Yes | |
| 08745810 | | MATIC[16.95243626], USD[0.00] | Yes | |
| 08745817 | | AVAX[147.55992], SOL[324.89096613], USD[9.08] | | |
| 08745819 | | USD[65.62] | | |
| 08745821 | | BTC[0], ETH[0.07074101], ETHW[0.06986375], SHIB[6354092.93675321], SUSHI[4.47996902], USD[0.29] | Yes | |
| 08745829 | | USD[0.01] | Yes | |
| 08745831 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 08745834 | | BTC[.00002343], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08745836 | | AVAX[0], ETH[0], USD[0.04] | | |
| 08745842 | | BRZ[6.11595508], DOGE[4], SHIB[11], SOL[.00000001], TRX[1], USD[0.01], USDT[1.02365434] | Yes | |
| 08745845 | | AVAX[14.00605105], BAT[1], BTC[.3700645], DOGE[4], GRT[3694.00630165], LINK[1594.14958525], LTC[24.38129544], SHIB[94291007.27798854], SUSHI[223.10585102], TRX[2], UNI[88.36618239], USD[3008.74] | Yes | |
| 08745853 | | BTC[.00065091], SHIB[1], USD[0.00] | Yes | |
| 08745874 | | NFT (51257110139497856/Good Boy #17974)[1] | | |
| 08745876 | | ETH[.00150177], ETHW[.00150177], SOL[.05403825], USD[0.89] | | |
| 08745882 | | USD[21.22] | | |
| 08745886 | | AVAX[.31537424], MATIC[15.34159177], SGD[66.99], SHIB[3], USD[0.00] | Yes | |
| 08745925 | | TRX[1], USD[0.01] | Yes | |
| 08745944 | | NFT (476832436954354859/DOGO-IN-500 #3833)[1], NFT (57555240373990489/DOGO-IN-500 #6513)[1] | | |
| 08745949 | | TRX[.000007] | Yes | |
| 08745982 | | SHIB[2.45243913], USD[7.72] | Yes | |
| 08745984 | | NFT (332982261590087996/Australia Ticket Stub #550)[1], NFT (52563772098938128/FTX - Off The Grid Miami #3108)[1] | Yes | |
| 08745988 | | BRZ[2], SHIB[3], SOL[1.21185706], USD[0.00], USDT[0.00000001] | Yes | |
| 08745993 | | SHIB[879400.84464711], USD[0.00] | Yes | |
| 08746005 | | SHIB[181005.96100416], SOL[.00007275], USD[0.00] | Yes | |
| 08746010 | | DOGE[2], SOL[.003], USD[0.00] | Yes | |
| 08746015 | | BTC[0], TRX[3.13871802], USD[0.00] | Yes | |
| 08746016 | | ETH[.0084], ETHW[.0084] | | |
| 08746026 | | USD[4.98], USDT[0] | | |
| 08746049 | | BRZ[109.61918797], USD[0.00] | Yes | |
| 08746051 | | ETH[0], NFT (546379084304544816/Mutant Fox #3135)[1], USD[0.15], USDT[0] | | |
| 08746054 | | AVAX[.17000499], BTC[0.00003265], DOGE[.999], NFT (332356067180869127/The Hill by FTX #6439)[1], PAXG[0.00000518], TRX[.663], USD[0.05], USDT[0] | | |
| 08746055 | Contingent, Disputed | BTC[.09703764], USD[0.00] | | |
| 08746069 | | BTC[.00023494], USD[0.00] | | |
| 08746072 | | USD[1.06] | Yes | |
| 08746082 | | SOL[.002] | | |
| 08746083 | | SHIB[4], SOL[1.06313226], TRX[1], USD[201.21] | Yes | |
| 08746109 | | TRX[.000735], USD[0.23], USDT[0.00625901] | | |
| 08746124 | | BTC[.00035242], SHIB[1], USD[0.00] | Yes | |
| 08746129 | | BTC[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08746131 | | NFT (480191183022997131/FTX - Off The Grid Miami #1140)[1] | | |
| 08746139 | | NFT (328212381627135441/Entrance Voucher #2069)[1] | | |
| 08746144 | | BTC[0], LTC[0], TRX[0.00003500], USD[0.00], USDT[0.00532715] | | |
| 08746163 | | BAT[1], BF_POINT[200], BRZ[2], BTC[.0000954], DOGE[5], SHIB[12], TRX[214.02750445], USD[12.11], USDT[0.00938783] | Yes | |
| 08746182 | | BTC[.00009541], ETHW[.05], USD[0.00] | | |
| 08746210 | | BTC[.00100002], DOGE[1], ETH[.01736759], ETHW[.01714871], SHIB[2], SOL[.51667047], USD[0.00] | Yes | |
| 08746227 | | ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08746232 | | BTC[.01289784], USD[0.84] | | |
| 08746239 | | USD[10.61] | Yes | |
| 08746252 | | JPY[0.00], USD[0.45] | Yes | |
| 08746255 | | SOL[127.231637], USD[2087.94] | | |
| 08746289 | | USD[0.00] | | |
| 08746298 | | ETH[.006], ETHW[.006], NFT (402525138870565282/Hand drawing)[1], NFT (488005739583166962/Hand drawing #2)[1], USD[0.22] | | |
| 08746312 | | ETH[.00229921], ETHW[.00229921], NFT (36627072056139493/G8 Burmilla)[1], NFT (36645244720171007/Tora Mightynoggin)[1], USDT[142.96093671] | | |
| 08746314 | | USD[0.24], USDT[2.69000001] | | |
| 08746318 | | BRZ[2], BTC[.12175751], DOGE[4], ETH[.16679487], ETHW[.16679487], SHIB[13], TRX[2], USD[0.00] | | |
| 08746331 | | USD[10.00] | | |
| 08746339 | | MATIC[0], NFT (521307553233587806/Saudi Arabia Ticket Stub #1839)[1] | | |
| 08746347 | | BTC[.16087484], ETH[7.32592415], ETHW[7.32334888], GRT[1], LINK[484.05121358], MATIC[15.13784344], SHIB[16659039.48509881], TRX[1], USD[0.00] | Yes | |
| 08746348 | | USD[0.01] | Yes | |
| 08746369 | | ETH[.01761397], ETHW[.01761397], NFT (324398501878515957/The Mime #2)[1], NFT (355599846639498096/The Mime #3)[1], NFT (388804684373207074/The Mime)[1], NFT (396022941106016742/Entrance Voucher #3341)[1], USD[4.69] | | |
| 08746382 | | BTC[0], EUR[0.00], MATIC[.00000324], SHIB[.96099357], USD[0.00] | Yes | |
| 08746384 | | USD[15.92] | Yes | |
| 08746389 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08746414 | | ALGO[282.34109035], AVAX[.92528704], BRZ[1], DOGE[1], SHIB[14359402.615995], TRX[1], USD[0.00] | Yes | |
| 08746415 | Contingent, Disputed | DOGE[1], ETH[.00000266], ETHW[.00000266], SHIB[1], USD[0.00], USDT[0.00001877] | Yes | |
| 08746420 | | ETH[.2981269], ETHW[.2981269], SHIB[1], USD[1.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08746428 | | BTC[.00118623], SHIB[1], USD[0.01] | | |
| 08746432 | | USD[5.00] | | |
| 08746446 | | USD[0.17] | | |
| 08746448 | | BTC[.02742224], DOGE[1], NFT (539810271341676096/Entrance Voucher #357)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08746455 | | USD[500.01] | | |
| 08746461 | | NEAR[.97514271], NFT (291576470654117044/FTX - Off The Grid Miami #4321)[1], SOL[2.83866969], USD[10.56] | Yes | |
| 08746464 | | DOGE[4], MATIC[31.06396724], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08746467 | | BRZ[1], USD[0.00] | | |
| 08746477 | | BF_POINT[100], BTC[.00270841], SHIB[1], USD[0.00] | Yes | |
| 08746479 | | DOGE[1], SHIB[0], USD[0.00] | | |
| 08746483 | | ETHW[5.087726], USD[0.13] | | |
| 08746488 | | BTC[0.00000568], PAXG[.00000191], USD[1.00] | | |
| 08746495 | | NFT (395248383491243698/FTX - Off The Grid Miami #1424)[1], SOL[.08], USD[8.31] | | |
| 08746497 | | SHIB[9003438.61969243], USD[426.36] | Yes | |
| 08746498 | | BTC[0.00919400], ETH[0], SHIB[4], USD[0.00] | Yes | |
| 08746509 | | NFT (543517772405365339/Reflection '12 #52)[1], USD[0.01] | | |
| 08746512 | | NFT (380951436673755272/Entrance Voucher #1135)[1] | | |
| 08746516 | | USD[15.89] | Yes | |
| 08746532 | | USD[0.00], USDT[0.00019154] | | |
| 08746534 | | DOGE[3], SHIB[2], USD[7.96] | Yes | |
| 08746544 | | BRZ[1], DOGE[1], ETH[0], SHIB[14], SOL[0], TRX[1], USD[0.07] | | |
| 08746547 | | ETH[.03288507], ETHW[.03247467], SHIB[1], SOL[.33284741], TRX[191.0567284], USD[0.00] | Yes | |
| 08746550 | | NFT (413354987863932553/Commemorative Super Sunday NFT #7)[1] | | |
| 08746553 | Contingent, Disputed | ETH[.00000001], ETHW[0] | Yes | |
| 08746558 | | DOGE[66.52129103], USD[0.00] | | |
| 08746568 | | BF_POINT[200], BTC[.0126005], ETH[.18302683], ETHW[.12286459], SHIB[1], USD[-10.00] | Yes | |
| 08746569 | | USD[0.00] | | |
| 08746574 | Contingent, Disputed | SOL[.00000001], USD[0.95], USDT[0] | | |
| 08746580 | | BAT[1], SHIB[6], TRX[1], USD[269.83] | Yes | |
| 08746617 | | USD[1000.00] | | |
| 08746625 | | AVAX[.37395269], MATIC[38.65554827], SHIB[3], USD[0.00] | | |
| 08746630 | | BTC[.00009217], USD[0.00] | | |
| 08746632 | | BCH[.29933365], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08746634 | | ETH[.07186826], ETHW[.07097686], SHIB[1], USD[0.00] | Yes | |
| 08746636 | | SHIB[1], USD[14.72] | Yes | |
| 08746639 | | USD[680.00] | | |
| 08746644 | | USD[2.03] | | |
| 08746653 | | KSHIB[815.07298163], SHIB[1], SOL[.00000001], USD[0.00] | Yes | |
| 08746654 | | SHIB[1], USD[41.05] | | |
| 08746659 | | ETH[.00000001], ETHW[0] | Yes | |
| 08746682 | | DAI[100.01040108] | | |
| 08746693 | | BTC[.00000003], SHIB[4], USD[0.00] | Yes | |
| 08746694 | | KSHIB[161.16580899], SOL[.11243558], USD[1.06] | Yes | |
| 08746720 | | BRZ[1], ETH[.00000058], ETHW[.00000058], SHIB[15], USD[0.00] | Yes | |
| 08746739 | | BTC[.00139328], SHIB[1], USD[0.00] | Yes | |
| 08746748 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08746749 | | USD[2.93] | | |
| 08746753 | | KSHIB[8254.79038441], SHIB[6617489.36026024], USD[0.01] | Yes | |
| 08746761 | | USD[0.00] | Yes | |
| 08746765 | | BTC[0], ETH[0], ETHW[0], NFT (310114561685166544/Metaverse Modern Egypt series #2)[1], NFT (338686012305442763/Funny series  #7)[1], NFT (376178988886463662/Funny series )[1], NFT (390428730545134702/Funny series  #6)[1], NFT (402704304330804441/Metaverse Modern Egypt series)[1], NFT (412585000924810900/Metaverse Ancient Egypt series)[1], NFT (413377556791792725/Funny series  #3)[1], NFT (425837679671332190/Metaverse Landmark Pyramid series )[1], NFT (427237293591784049/Funny series  #2)[1], NFT (455147626036207326/Funny series  #4)[1], NFT (499303903145466066/Metaverse NEW YORK CITY series )[1], NFT (539010698257661389/Metaverse Modern Egypt series #3)[1], NFT (576307724427990286/Funny series  #5)[1], USD[0.00], USDT[0] | | |
| 08746775 | | USD[0.00] | Yes | |
| 08746783 | | BTC[.00003318], ETH[0.00000001], ETHW[0], SHIB[7], USD[0.00] | | |
| 08746787 | | GRT[60.27173328], SHIB[1], USD[0.08] | Yes | |
| 08746788 | | NFT (384905325987416516/Entrance Voucher #1385)[1] | | |
| 08746792 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 08746794 | | USD[1.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08746808 | | BAT[1], BRZ[1], DOGE[1], ETH[0], GRT[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | | |
| 08746825 | | BCH[0.07851527], BTC[0.00065232], DOGE[1], ETH[.00909931], ETHW[.00898987], SHIB[3], SOL[.27881191], USD[0.00] | Yes | |
| 08746828 | | BTC[.00078866], DOGE[1], USD[0.00] | Yes | |
| 08746833 | | SHIB[31826.86187141], USD[19.00] | | |
| 08746846 | | DOGE[320.23296236], USD[0.01] | | |
| 08746859 | | NFT (470432669833313327/FTX - Off The Grid Miami #4927)[1] | | |
| 08746861 | | USD[0.11] | Yes | |
| 08746862 | | DOGE[908.68813458], NFT (288803067019086612/Metabees #3861)[1], NFT (290228641770666479/ApexDucks #1772)[1], NFT (290998058193262259/Lunarian #4280)[1], NFT (292707340804659959/SolDoge Strays #583)[1], NFT (294619705950542212/ApexDucks #2102)[1], NFT (297136940321985687ancy Frenchies #2242)[1], NFT (297840678605463728/Ghoulie #1810)[1], NFT (299026948028163386/GalaxyKoalas # 402)[1], NFT (301017684918995163/Careless Cat #133)[1], NFT (302940095691338541/Ghoulie #5139)[1], NFT (303643337458337700/ApexDucks #1334)[1], NFT (305236586811078984/ApexDucks #822)[1], NFT (307521150424140862/Careless Cat #260)[1], NFT (312167543629989955/Careless Cat #361)[1], NFT (313923278094267984/Fancy Frenchies #2692)[1], NFT (315185724022366194/Careless Cat #1057)[1], NFT (317428693092038198/ApexDucks #1148)[1], NFT (318156876132132205/DarkPunk #3793)[1], NFT (318910105713843190/DarkPunk #5921)[1], NFT (319112893154162004/Ravager #1005)[1], NFT (320513980014751843/Lunarian #521)[1], NFT (321354147763099957/#6173)[1], NFT (324463696365120125/ApexDucks #872)[1], NFT (327313979976822644/ApexDucks #5324)[1], NFT (327607755632599423/ApexDucks #1987)[1], NFT (328146649638377444/Ravager #1917)[1], NFT (329280564054394177/ApexDucks #1471)[1], NFT (330996864485502927/#6882)[1], NFT (331684558865143240/#5325)[1], NFT (331736592761320640/LightPunk #236?)[1], NFT (334233723783768680/Metabees #7349)[1], NFT (335168515318301677/LightPunk #6853)[1], NFT (335893618813890005/Kiddo #3423)[1], NFT (339548978735360609/Oink 1736)[1], NFT (339990353035013547/Ghoulie #2732)[1], NFT (340847027390069502/Deep #363)[1], NFT (341869211223161938/Careless Cat #649)[1], NFT (344640965177293072/#4431)[1], NFT (344942459225660149/ApexDucks #489)[1], NFT (345709728558081188/Metabees #4635)[1], NFT (345745152034101271/#3585)[1], NFT (349585670476127751/Metabees #2938)[1], NFT (352052891313082676/Red Panda #1159)[1], NFT (354761633689879420/GOONEY #3171)[1], NFT (356381303518347401/SharkBro #4451)[1], NFT (358132024243299984/Ghoulie #6937)[1], NFT (358305421597086535/ALPHA:RONIN #679)[1], NFT (358985588526599316/#4337)[1], NFT (359463737219451459/#4204)[1], NFT (361267920889459741/LightPunk #5181)[1], NFT (361477636272721323/#5213)[1], NFT (361807080554187073/ApexDucks #5037)[1], NFT (361894540635703593/Ghoulie #6667)[1], NFT (363726642172721500/Lunarian #3314)[1], NFT (367519378761790917/ALPHA:RONIN #450)[1], NFT (368101931030365332/#5626)[1], NFT (368433519192305101/LightPunk #327)[1], NFT (368522786756319686/Anti Artist #79)[1], NFT (370681411807012629/Ghoulie #5060)[1], NFT (371902700005473692/ApexDucks #1270)[1], NFT (371942746066850981/Lunarian #8349)[1], NFT (372007895005591424/Metabees #71)[1], NFT (374910383773347977/ALPHA:RONIN #481)[1], NFT (375171330735813557/ApexDucks #2050)[1], NFT (375377636630402550/#6598)[1], NFT (375558153303287886/SolDoge Strays #329)[1], NFT (375914789929015409/GalaxyKoalas # 99)[1], NFT (376310239970447483/ApexDucks #2488)[1], NFT (376420741321556955/LightPunk #5249)[1], NFT (379657999973346487/Red Panda #8188)[1], NFT (380555553771594982/Coogi #5570)[1], NFT (385482185381231440/Naked Meerkat #4920)[1], NFT (386611019805450766/Metabees #7575)[1], NFT (386644428414177885/Geraldine1052)[1], NFT (388378884824361631/CryptoPet #2426)[1], NFT (389240195068301469/CryptoPet #6018)[1], NFT (390740380507158892/Munk #1222)[1], NFT (392180783170772561/ApexDucks #7056)[1], NFT (392285084402125184/ApexDucks #179)[1], NFT (392927001119676795/#4140)[1], NFT (396358675652996346/Naked Meerkat #5965)[1], NFT (399292896551608215/Fancy Frenchies #8683)[1], NFT (400147991337723636?/Careless Cat #555)[1], NFT (402784566172304637/Red Panda #9097)[1], NFT (403238239636557109/Naked Meerkat #7659)[1], NFT (404136522744591594/DarkPunk #9830)[1], NFT (405752298815214346/Cool Bean #2422)[1], NFT (406401174489797309/#1782)[1], NFT (408577686987439/Cool Bean #704)[1], NFT (410144004713582950/Coogi #6530)[1], NFT (413340331829982919/#4559)[1], NFT (417823167155710901/ApexDucks #488)[1], NFT (418890863023130730/SharkBro #8571)[1], NFT (425183040556765280/ApexDucks #6500)[1], NFT (430185894605930042/Deep #330)[1], NFT (431394167216780375/DOTB #3215)[1], NFT (431552995869982657/Metabees #5477)[1], NFT (431723111780210124/ApexDucks #5932)[1], NFT (432604337983440378/SolanaDoge #6359)[1], NFT (432817564565541013/Metabees #972)[1], NFT (433657033274093556/Founding Frens Lawyer #129)[1], NFT (435180397040000952/D SOLDIER #1918)[1], NFT (436474098244121846/ApexDucks #1017)[1], NFT (439946747707920073/ApexDucks #5524)[1], NFT (440203154171204323/Ghoulie #6852)[1], NFT (441246049447490049/#4135)[1], NFT (441490470058090435/Careless Cat #691)[1], NFT (442616915381515402/ApexDucks #5226)[1], NFT (442808516972427685/DOTB #2327)[1], NFT (444967447347186237/Flunk Donkey #356)[1], NFT (447472110216977149/1048)[1], NFT (448053847296334389/Metabees #2615)[1], NFT (454037888628513181/ApexDucks #3864)[1], NFT (455320215006402102/ApexDucks #5738)[1], NFT (455512861068742843/K9060)[1], NFT (459648763097470835/Fancy Frenchies #2105)[1], NFT (461619137119491775/Lunarian #7614)[1], NFT (463182489820514658/Cool Bean #541)[1], NFT (466835206726575467/Scoogi #5319)[1], NFT (467707497613723831/#6176)[1], NFT (470078594444017718/#1325)[1], NFT (470279760622157561/ApexDucks #82)[1], NFT (471088713130096577/Deep #657)[1], NFT (471734950237231397/Animal Gang #203)[1], NFT (477881897848018828/Oink 2304)[1], NFT (482765485830285901/2D SOLDIER #4893)[1], NFT (483328140359559750/Red Panda #6664)[1], NFT (490476697183573718/ApexDucks #1624)[1], NFT (493118081466192056/Ghoulie #0577)[1], NFT (493928293923725168/ApexDucks #4058)[1], NFT (500468400740398892/#2688)[1], NFT (503981284590720948/DOTB #4394)[1], NFT (504145901804100376/Solana Squirrel #206)[1], NFT (504550887250617347/ApexDucks #6968)[1], NFT (504754877262378777/Metabees #5942)[1], NFT (504812547808500600/DarkPunk #5717)[1], NFT (505883287302166288/LightPunk #707)[1], NFT (506149539760068574/ApexDucks #1315)[1], NFT (506770329024654984/#6643)[1], NFT (506996492729280160/Red Panda #7231)[1], NFT (508304779787240732/ALPHA:RONIN #93)[1], NFT (509164739838046669/Flunk Donkey #1508)[1], NFT (510365478077607013/Metabees #4205)[1], NFT (510615311459097188/sheep_4296)[1], NFT (517201454790717950/Oink 624)[1], NFT (520581658497422253/Red Panda #6609)[1], NFT (520846881704037815/SolanaDoge #5218)[1], NFT (522382821119476309/Careless Cat #922)[1], NFT (523103907860363726/Naked Meerkat #3754)[1], NFT (526431440445071184/#6395)[1], NFT (527360656577121/ApexDucks #5001)[1], NFT (527645170516957519/#6085)[1], NFT (530401775960559730/DarkPunk #3472)[1], NFT (531363388008912168/ALPHA:RONIN #784)[1], NFT (531814422257924485/ApexDucks #2346)[1], NFT (535923804788197288/Careless Cat #615)[1], NFT (536838450177475318/#3041)[1], NFT (537332685715737664/ApexDucks #2330)[1], NFT (537778581808878742/Careless Cat #290)[1], NFT (538488567027868376/ApexDucks #1269)[1], NFT (543481966952427379/ApexDucks #4050)[1], NFT (545906822207691357/ApexDucks #4255)[1], NFT (547488641821406599/GalaxyKoalas # 908)[1], NFT (550575784161171738/ApexDucks #4008)[1], NFT (551146007517364026/Cyber Pharmacist 2719)[1], NFT (552247576610646253/DOTB #5111)[1], NFT (553575299352825318/ApexDucks #6153)[1], NFT (554023263450650012/Cyber Samurai #3872)[1], NFT (556742206368592258/DarkPunk #3353)[1], NFT (557101605814348667/ApexDucks #4907)[1], NFT (557165326215232326/Careless Cat #1008)[1], NFT (558751204770290051/ApexDucks #4170)[1], NFT (559313439360962471/LightPunk #892)[1], NFT (560333433583106168/DarkPunk #2750)[1], NFT (561317350136782652/Founding Frens Investor #71)[1], NFT (561347847869459202/Careless Cat #586)[1], NFT (565356645227304747/#4348)[1], NFT (565552583278033010/DOTB #1351)[1], NFT (565638132275850631/SharkBro #343)[1], NFT (567104350588036035/Fancy Frenchies #8143)[1], NFT (567658377103147554/ApexDucks #1054)[1], NFT (569343750230334612/Red Panda #6428)[1], NFT (569943714758757839/Scoogi #533)[1], NFT (570044281120630848/ApexDucks #2008)[1], NFT (571734689710101669/ApexDucks #3876)[1], NFT (572005705404951962/ApexDucks #6203)[1], NFT (572366142523572620/Ravager #2042)[1], NFT (572616526328348542/ApexDucks #7450)[1], NFT (574251782395251863/Careless Cat #670)[1], NFT (574252003046235046/Cool Bean #4420)[1], NFT (575490171102253700/ApexDucks #6832)[1], SHIB[7], SOL[1.61704318], TRX[2], USD[0.00] | Yes | |
| 08746864 | | AVAX[.0732], ETHW[.263921], LINK[.0906], MATIC[.431], NEAR[.0948], SOL[.00522], UNI[.01525], USD[0.00], USDT[.0033037] | | |
| 08746865 | | AVAX[2.10516266], BTC[.00528475], DOGE[2], ETH[.09533391], ETHW[.09428494], MATIC[340.87181957], NEAR[31.14753136], NFT (294769932973588537/Barcelona Ticket Stub #977)[1], NFT (540914604637659408/Australia Ticket Stub #987)[1], SHIB[4], USD[0.01] | Yes | |
| 08746871 | | DOGE[1], SHIB[34423407.91738382], USD[0.00] | | |
| 08746874 | | DOGE[1.00598511], SHIB[3], TRX[1], USD[74.07] | Yes | |
| 08746880 | | AVAX[.64289618], SHIB[1], USD[0.01] | Yes | |
| 08746884 | | ETH[.00714496], ETHW[.0070589], NFT (328801936066327918/Entrance Voucher #632)[1], SHIB[1], USD[0.00] | | |
| 08746893 | | DOGE[1], USD[0.00] | | |
| 08746901 | | USD[0.01], USDT[.004885] | | |
| 08746902 | | USD[0.00] | Yes | |
| 08746903 | | NFT (356696650908234768/Italian Dreams #2)[1], NFT (373876054221765443/Italian Dreams)[1], NFT (384939696699057299/Noah was Promised)[1], NFT (471010265306965986/The Crusaders Series)[1], NFT (494500252126165331/The Crusaders Series #2)[1], SOL[.00000001], USD[28.50] | | |
| 08746911 | | USD[0.00], USDT[0] | | |
| 08746924 | | ETH[.174], ETHW[.174], USD[0.39] | | |
| 08746934 | | USD[1591.65] | Yes | |
| 08746935 | | BCH[.00585354], BTC[.00007006], PAXG[.00153636], SUSHI[.23576484], USD[0.00], YFI[.0000419] | | |
| 08746950 | | AVAX[.29273956], KSHIB[646.87676577], SHIB[3], TRX[.00422298], USD[0.00] | Yes | |
| 08746953 | | USD[0.00], USDT[0] | Yes | |
| 08746954 | | USD[10.84] | Yes | |
| 08746981 | | BTC[.00015946], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08746985 | | USDT[0] | | |
| 08746993 | | MATIC[6.15480862], USD[0.00] | Yes | |
| 08746998 | | AAVE[4.81138112], BAT[1], BF_POINT[400], BRZ[2.225999], ETHW[1.09672659], GRT[2058.23350518], NFT (38734444554495464/Entrance Voucher #29485)[1], SHIB[18886941.04250108], TRX[4.83301428], USD[1916.26], USDT[1.00398148] | Yes | |
| 08746999 | | DOGE[1], SHIB[2], USD[27.14] | Yes | |
| 08747007 | | NFT (313119338811772681/Imola Ticket Stub #218)[1] | | |
| 08747019 | | USD[2003.25] | | |
| 08747024 | | NFT (463884532546061909/Saudi Arabia Ticket Stub #1939)[1], NFT (572986405732349493/Barcelona Ticket Stub #1740)[1] | Yes | |
| 08747050 | | CUSDT[0], NFT (44892084991707541/Australia Ticket Stub #2478)[1], NFT (468155370637136799/The Hidden Pass)[1], NFT (540557655674625709/5D PIG 09)[1], USD[1.91] | | |
| 08747054 | | GRT[125.77546745], MATIC[30.84284882], SHIB[2], USD[0.00] | Yes | |
| 08747060 | | USD[0.00] | Yes | |
| 08747062 | | BTC[.0005137], NFT (492955383822518956/Coachella x FTX Weekend 2 #5763)[1], SHIB[2], USD[8.47] | Yes | |
| 08747066 | | BRZ[1], DOGE[4], SHIB[220017894.02477242], TRX[2], USD[0.00] | Yes | |
| 08747071 | | DOGE[1.00003316], TRX[1], USD[59.14] | Yes | |
| 08747074 | | ETH[.05120767], ETHW[.05057222], SHIB[1], USD[0.04] | Yes | |
| 08747091 | | BTC[0], USD[1.08] | | |
| 08747093 | | DOGE[53.87159594] | | |
| 08747095 | | BRZ[1], ETHW[.08996323], SHIB[5], USD[0.00] | Yes | |
| 08747099 | | NFT (448061661319034748/FTX - Off The Grid Miami #240)[1] | | |
| 08747101 | | SHIB[1], SOL[1.12974967], USD[94.63] | Yes | |
| 08747103 | | DOGE[1], SHIB[1], USD[82.65] | Yes | |
| 08747106 | | BTC[.00117278], SHIB[1], USD[50.00] | | |
| 08747107 | | BTC[.00070071], ETH[.01456976], ETHW[.01439192], SHIB[367455.09638898], SOL[.11530325], USD[0.02] | Yes | |
| 08747115 | | USD[3.01], USDT[0] | | |
| 08747117 | | USD[0.11] | | |
| 08747121 | | CUSDT[5], DOGE[1], MATIC[115.1434423], SHIB[51], TRX[4], UNI[5.31626451], USD[12.61] | Yes | |
| 08747122 | | NFT (323747282376888600/Spectra #17 (Redeemed))[1], NFT (542228168626972837/Colossal Cacti #287)[1], USD[98.90] | Yes | |
| 08747123 | | SHIB[2048647.54166288], USD[0.00] | Yes | |
| 08747124 | | DOGE[2], ETH[.11836446], ETHW[.11721995], SHIB[9], SOL[0], USD[0.00] | Yes | |
| 08747125 | | GRT[1], NFT (457029206734253959/Saudi Arabia Ticket Stub #797)[1], SHIB[11], SOL[0], TRX[2], USD[0.01], USDT[0.00101321] | Yes | |
| 08747129 | | USD[500.00] | | |
| 08747131 | | ETH[.0965], ETHW[.0965] | | |
| 08747142 | | BRZ[1], USD[0.00] | Yes | |
| 08747168 | | ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETHW[0], MATIC[34.1467255], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08747172 | | AVAX[.12283235], BTC[.00023454], ETH[.00341882], ETHW[.00341882], KSHIB[316.00788502], SOL[.10482684], USD[0.00] | | |
| 08747174 | | BTC[.0000003], TRX[0.00002000], USD[0.00], USDT[0] | | |
| 08747189 | | BTC[0], SOL[.0004], USD[0.85] | | |
| 08747193 | | USD[0.01] | Yes | |
| 08747199 | | BTC[.00704569], DOGE[1], USD[0.00] | | |
| 08747200 | | BRZ[532.07242319], DOGE[2063.81228806], MATIC[13.72110648], SHIB[23699815.90074766], SUSHI[10.40002258], TRX[2020.74810412], USD[0.21] | Yes | |
| 08747201 | | SHIB[2], TRX[3], USD[0.01] | | |
| 08747204 | | BTC[.00005858], DOGE[36.27434716], SHIB[84110.67740576], USD[0.00] | Yes | |
| 08747205 | | USD[106.05] | Yes | |
| 08747210 | | BTC[.00051234], SHIB[1], USD[0.00] | Yes | |
| 08747213 | | BTC[0], ETHW[.5], USD[1.50] | | |
| 08747223 | | BF_POINT[200] | | |
| 08747225 | | BRZ[4], KSHIB[0], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 08747227 | | AVAX[.53051961], BRZ[1], BTC[0], TRX[1], USD[0.00] | Yes | |
| 08747244 | | USD[5.00] | | |
| 08747249 | | USD[10.00] | | |
| 08747250 | | NFT (481935137538988126/The dark side)[1], NFT (530913016083262023/Vogue)[1], USD[1.06] | Yes | |
| 08747252 | | BRZ[2], BTC[.00000061], DAI[1.85652686], DOGE[3], LINK[0], SHIB[22], TRX[5], USD[5.76] | Yes | |
| 08747265 | Contingent, Unliquidated | BRZ[1], DOGE[1], ETHW[.05224597], SHIB[25], TRX[3], USD[422.14] | Yes | |
| 08747277 | | ETHW[3.87113376], USD[7084.30] | | |
| 08747278 | | BTC[.00118225], TRX[1], USD[0.01] | | |
| 08747279 | | BRZ[1], DOGE[3], ETH[0], ETHW[0.19863969], SHIB[5], TRX[1], USD[0.01] | | |
| 08747281 | | BTC[.00100939], ETH[.00341566], ETHW[.00337462], SOL[.16195427], USD[0.02] | Yes | |
| 08747286 | | ETH[.00514787], ETHW[.00514787], TRX[1], USD[0.00] | | |
| 08747291 | | ALGO[.8465968], BRZ[4], CUSDT[1.38352924], DOGE[4], ETHW[.01692112], LINK[.05751315], SHIB[39], TRX[3], USD[107.90], USDT[0.41427435] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08747297 | | BRZ[4], DOGE[5], SHIB[137.14102133], TRX[6], USD[160.24] | Yes | |
| 08747308 | | NFT (324890344541765506/FTX - Off The Grid Miami #50)[1], NFT (342765866059605299/The Hill by FTX #2701)[1], NFT (529779870918230134/France Ticket Stub #168)[1] | | |
| 08747312 | | NFT (481088688052578418/GalaxyKoalas # 658)[1], SHIB[2], SOL[.00000003], USD[0.00] | | |
| 08747319 | | MATIC[624.45004282], TRX[1], USD[0.00] | Yes | |
| 08747323 | | USD[0.00] | | |
| 08747326 | | NFT (390754753178935348/Microphone #395)[1] | | |
| 08747333 | | SOL[.00000002], USD[0.01], USDT[0.00000001] | | |
| 08747341 | | AVAX[0.00000031], BTC[0.00000001], USD[538.36] | | |
| 08747345 | | USD[53.05] | Yes | |
| 08747347 | Contingent, Disputed | NFT (309120853374700551/Barcelona Ticket Stub #741)[1], SHIB[2], TRX[1], USD[2.33] | Yes | |
| 08747355 | | BTC[.00113237], DOGE[1], SHIB[404859.29959514], TRX[1], USD[0.00], YFI[.00056033] | | |
| 08747359 | | DOGE[320.23698561], SHIB[2], TRX[384.19029283], USD[25.00] | | |
| 08747363 | | USD[0.00] | Yes | |
| 08747370 | | BTC[.00010579] | | |
| 08747379 | | BRZ[2], DOGE[762.1740648], SHIB[15726889.62637466], TRX[1], USD[37.30] | Yes | |
| 08747385 | | DOGE[.949559], GRT[.8841], KSHIB[9.71636715], SHIB[14370.61188246], SUSHI[.27857571], USD[215.42] | | |
| 08747389 | | AVAX[2.10518127], DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08747392 | | ETH[.0005], ETHW[.088], USD[1.57] | | |
| 08747404 | | DOGE[1], NFT (548558473641691225/Entrance Voucher #351)[1], SHIB[318310.7710678], UNI[1.00766589], USD[0.00] | Yes | |
| 08747407 | Contingent, Disputed | USD[0.00], USDT[462.78799773] | | |
| 08747412 | | NFT (390304144705288739/Australia Ticket Stub #999)[1], USD[0.44] | | |
| 08747418 | | BTC[.00035541], SHIB[1], USD[0.00] | Yes | |
| 08747421 | | DOGE[.00018675], ETHW[.13316883], SHIB[117], USD[46.60] | Yes | |
| 08747426 | | AAVE[.08001659], DOGE[24.6212549], ETH[.00000017], ETHW[.00000017], SHIB[1041749.90523949], USD[0.00] | Yes | |
| 08747437 | | BRZ[1], DOGE[9], ETHW[1.70310277], SHIB[57], TRX[6], USD[492.52] | | |
| 08747444 | | BTC[.17022872], DOGE[1], ETH[2.92759122], ETHW[2.92636161], GRT[1], SHIB[2], USD[0.33] | Yes | |
| 08747445 | | USD[0.00] | | |
| 08747446 | | ETHW[.00894613], SHIB[5], USD[44.01] | Yes | |
| 08747447 | | MATIC[3.36], USD[0.44] | | |
| 08747448 | | BRZ[1], BTC[.01882838], DOGE[646.05493017], KSHIB[3230.77350533], SHIB[2], USD[0.00] | | |
| 08747452 | | BTC[.0004], USD[3.04] | | |
| 08747455 | | BAT[.58295], DOGE[.99145], GRT[435.18195], KSHIB[9.9715], SHIB[83755], TRX[.9322], USD[0.17] | | |
| 08747456 | | USD[20.00] | | |
| 08747460 | | NFT (356090530925788772/Entrance Voucher #639)[1] | | |
| 08747464 | | NFT (473487301962508538/Entrance Voucher #203)[1], SHIB[340854.52994781], USD[0.00] | | |
| 08747479 | | BTC[.01272147], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08747483 | | BTC[.0133866], USD[0.00] | | |
| 08747485 | | CUSDT[451.4994749], SHIB[1], USD[0.00] | | |
| 08747487 | | SOL[.53], USD[0.21] | | |
| 08747492 | | BTC[.00023505], DOGE[1], USD[10.61] | Yes | |
| 08747493 | | TRX[2], USD[218.68] | | |
| 08747497 | | AVAX[1.33676109], BRZ[1], DOGE[1], ETH[.08920569], ETHW[.08816727], SHIB[1], SOL[1.12349815], TRX[1], USD[0.00] | Yes | |
| 08747501 | | DOGE[0.00171420], SHIB[1], USD[0.01] | Yes | |
| 08747514 | | AVAX[.42884828], BF_POINT[100], BRZ[1], BTC[.00353885], DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 08747516 | | BF_POINT[100] | | |
| 08747519 | | AVAX[.26516276], SHIB[1], USD[0.00] | Yes | |
| 08747521 | | NFT (337185721227423235/ial Sweat)[1], SOL[.202886], USD[0.00], USDT[0] | | |
| 08747523 | | ETH[.00729635], ETHW[.00729635], SHIB[2], SOL[.31400888], USD[0.00] | | |
| 08747525 | | BF_POINT[200] | | |
| 08747532 | | DOGE[4021.17625], SHIB[2597530], USD[0.03] | | |
| 08747536 | | NFT (531052403297592055/Entrance Voucher #7507)[1] | | |
| 08747544 | | USDT[0.00033948] | | |
| 08747545 | | BRZ[2], DOGE[318.09867336], SHIB[14755657.91250578], TRX[1], USD[0.00] | Yes | |
| 08747547 | | SHIB[3], USD[0.00] | Yes | |
| 08747552 | | ETH[0], SHIB[1], USD[0.00], USDT[0.00005375] | Yes | |
| 08747555 | | NFT (306249617552122826/APEFUEL by Almond Breeze #385)[1] | Yes | |
| 08747565 | | USD[10.00] | | |
| 08747566 | | NFT (451355154363165171/Entrance Voucher #26817)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08747569 | | SHIB[1.00000001], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08747570 | | USD[20.00] | | |
| 08747587 | | BF_POINT[200], BTC[.00025965], ETH[.00586555], ETHW[.00579715], MATIC[6.96604158], SHIB[3], SOL[.5662331], TRX[1], USD[0.00] | Yes | |
| 08747592 | | TRX[1], USD[0.00] | | |
| 08747595 | | DOGE[1], USD[0.00] | | |
| 08747597 | | MATIC[13.17309354], SHIB[1], USD[0.00] | Yes | |
| 08746601 | | DOGE[2], MATIC[0], USD[34.97] | Yes | |
| 08747606 | | NFT (416871489575427297/Saudi Arabia Ticket Stub #212)[1] | | |
| 08747608 | | DOGE[3.01123017], SHIB[12112679.61047085] | | |
| 08747623 | | CUSDT[1923.04549138], DOGE[340.89951861], SHIB[3], USD[63.78], USDT[52.76304959] | Yes | |
| 08746624 | | USD[2.30] | | |
| 08747630 | | NFT (349385799461811050/Monaco Ticket Stub #11)[1], NFT (380450474476367613/Montreal Ticket Stub #132)[1], NFT (428672591435303012/Baku Ticket Stub #124)[1], NFT (473909522817383487/France Ticket Stub #219)[1], NFT (475364706436379876/Austria Ticket Stub #114)[1], NFT (511330277702660530/Hungary Ticket Stub #275)[1], NFT (541610576901889868/Barcelona Ticket Stub #133)[1], NFT (559137732896210480/Australia Ticket Stub #91)[1] | Yes | |
| 08747633 | | USD[0.00] | Yes | |
| 08747634 | | DAI[2.48601835], DOGE[14.02965405], MATIC[11.17401348], SHIB[136239.78201634], USD[0.00], USDT[1.98881468] | | |
| 08746638 | | BTC[.00692772] | | |
| 08747639 | | USD[0.00] | Yes | |
| 08747654 | | NFT (427105357573315546/Entrance Voucher #3357)[1] | | |
| 08747657 | | BTC[.00138458], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 08747658 | | ETHW[.16395873], USD[100.26] | | |
| 08747665 | | AAVE[0], BTC[0], ETH[0.00014362], ETHW[0.00014362], SHIB[2], SOL[0], USD[0.01] | Yes | |
| 08747667 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08747669 | | DOGE[1], SHIB[11.53318917], USD[40.97] | Yes | |
| 08747670 | | DAI[188.96657017], SHIB[301913.11003019], USD[1.00] | | |
| 08747696 | | SHIB[680373.86751334], USD[0.00] | Yes | |
| 08747705 | | BAT[1], BRZ[8.0318553], BTC[.13978109], DOGE[9.00980862], ETH[.00051337], ETHW[4.15734221], SHIB[20], TRX[9], USD[68.77], USDT[1.00437093] | Yes | |
| 08747706 | | DOGE[17.89867651], USD[2.39] | Yes | |
| 08747713 | | DOGE[1], MATIC[0], SHIB[8], USD[0.00] | Yes | |
| 08747717 | | DOGE[1], ETH[.01159684], ETHW[.01159684], SHIB[2], USD[0.00] | | |
| 08747724 | | BRZ[1], DOGE[2], ETHW[.06337763], SHIB[26], USD[0.01] | | |
| 08747725 | | NFT (453924796272791591/FTX - Off The Grid Miami #2157)[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08747730 | | NFT (371964686500653856/88rising Sky Challenge - Coin #118)[1], NFT (491886756031158227/Coachella x FTX Weekend 1 #14516)[1], NFT (528786811880111366/Shaq's Fun House Commemorative Ticket #295)[1], NFT (555355715686360543/88rising Sky Challenge - Cloud #71)[1] | | |
| 08747734 | | USD[69.01] | | |
| 08747737 | | NFT (441410444080018113/Commemorative Super Sunday NFT #8)[1] | | |
| 08747755 | | KSHIB[321.36794766], USD[0.00] | Yes | |
| 08747760 | | SHIB[1], TRX[845.44523698], USD[0.00] | Yes | |
| 08747772 | | AVAX[0], BTC[.00001558], DOGE[72.02825516], KSHIB[473.48147687], SHIB[14], SUSHI[2.406964], TRX[3], USD[-0.25], USDT[0.00963941] | Yes | |
| 08747779 | | NFT (541469601983890480/Commemorative Super Sunday NFT #12)[1], USD[100.00] | | |
| 08747785 | | USD[0.33], USDT[0] | | |
| 08747799 | | BRZ[108.23311324], CUSDT[1327.69777925], DOGE[1], KSHIB[1311.9339415], NEAR[6.29762315], PAXG[.00543557], SHIB[3.99154691], TRX[161.85599209], USD[-38.00] | Yes | |
| 08747808 | | BRZ[1], BTC[.00170201], DOGE[2], ETHW[.13728927], SHIB[8], USD[473.90] | | |
| 08747812 | | USD[1.90] | | |
| 08747815 | | TRX[.000006] | | |
| 08747825 | | DOGE[3309.08704618], SHIB[1], TRX[1], USD[0.00] | | |
| 08747845 | | AAVE[.0000491], DOGE[4], GRT[0], SHIB[8], SOL[.00000174], USD[0.00] | Yes | |
| 08747852 | | SHIB[2], USD[0.00] | | |
| 08747853 | | USD[0.01] | Yes | |
| 08747855 | | KSHIB[388.63642634], SHIB[822319.85712808], TRX[331.92331044], USD[0.08] | Yes | |
| 08747875 | | TRX[85.61166611], USD[0.00] | Yes | |
| 08747877 | | NFT (495753540276811110/Entrance Voucher #3638)[1] | | |
| 08747890 | | SHIB[1], USD[0.00], YFI[.00027009] | Yes | |
| 08747900 | | BAT[1], DOGE[1], SHIB[780.24149713], TRX[3], USD[2780.04], USDT[0.00000001] | Yes | |
| 08747917 | | NFT (410208646759049920/Commemorative Super Sunday NFT #9)[1] | | |
| 08747920 | | USD[100.00] | | |
| 08747930 | | BRZ[1], GRT[347.53064959], LINK[3.00728995], SHIB[1], TRX[1], USD[0.28] | Yes | |
| 08747958 | | BTC[.02709922], USD[1.67] | | |
| 08747962 | | DOGE[1], SHIB[5], USD[0.01] | | |
| 08747986 | | BTC[.00000003], SHIB[1], USD[0.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08747987 | | SHIB[1], USD[0.00] | | |
| 08747998 | | BRZ[27.08353324], BTC[0], DOGE[12.02808991], ETH[0], ETHW[0], SHIB[40628.08534323], SOL[0], TRX[11], USD[0.00] | Yes | |
| 08748007 | | BRZ[1], BTC[.0004727], ETH[.0046724], ETHW[.00461768], MATIC[22.39411407], SHIB[413213.46428249], SUSHI[5.58864167], TRX[146.61726652], USD[0.02] | Yes | |
| 08748017 | | NFT (327230986585890472/Romeo #760)[1] | | |
| 08748038 | | USD[21.22] | Yes | |
| 08748049 | | NFT (326601938836105744/Good Boy #36)[1], NFT (345391558925673236/Entrance Voucher #88)[1], NFT (432228626349716130/Humpty Dumpty #806)[1], SHIB[1], SOL[.10098096], TRX[1], USD[0.26] | Yes | |
| 08748051 | | USD[0.00] | Yes | |
| 08748057 | | NFT (558873197336825824/Entrance Voucher #1431)[1] | | |
| 08748060 | | ALGO[0], BTC[.01148063], NFT (395504837146900657/Bahrain Ticket Stub #536)[1], NFT (469248412711128723/Entrance Voucher #1242)[1], NFT (481909657545085219/FTX - Off The Grid Miami #6902)[1], SHIB[26], USD[0.00] | Yes | |
| 08748067 | | SHIB[5208.77708882], SOL[.007], USD[0.00], USDT[0] | Yes | |
| 08748072 | | DOGE[1], SHIB[13963557.56618748], TRX[4], USD[0.00] | Yes | |
| 08748084 | | BRZ[1], ETH[.00376539], ETHW[.00376539], USD[0.00] | | |
| 08748085 | | DOGE[2], SHIB[9.99065034], TRX[1], USD[0.00] | Yes | |
| 08748088 | | USD[21.22] | Yes | |
| 08748095 | | USD[0.02] | Yes | |
| 08748097 | | DOGE[127.49281751], ETH[.00767604], ETHW[.00758028], MATIC[13.19858129], SHIB[859040.40232952], USD[0.00], USDT[14.8368341] | | |
| 08748102 | | USD[20.00] | | |
| 08748110 | | BRZ[9441.26002944], DOGE[2], ETH[1.1785468], LINK[65.01198913], LTC[4.08567468], SHIB[35058322.50789363], TRX[5343.8181086], USD[0.00], USDT[0.00205028] | Yes | |
| 08748111 | | AVAX[1.45179638], DOGE[1], USD[0.00] | | |
| 08748125 | | DOGE[1], SOL[.43150411], USD[0.03] | Yes | |
| 08748135 | | NFT (341175844243207200/Romeo #2545)[1], NFT (429427659536653342/Juliet #495)[1], NFT (535311068168272823/Humpty Dumpty #436)[1], SOL[0], USD[0.00] | | |
| 08748136 | | NFT (392080773963170314/Romeo #274)[1], NFT (492183781857116991/Saudi Arabia Ticket Stub #21)[1], NFT (535111970522458262/Entrance Voucher #22865)[1], SHIB[61413.320802], USD[0.00] | | |
| 08748138 | | AVAX[.27714113], BTC[.00139752], DOGE[132.72826139], ETH[.02808981], ETHW[.02774138], LTC[.23055655], SHIB[16], SOL[1.68651168], TRX[1], USD[15.54] | Yes | |
| 08748140 | | USD[25.00] | | |
| 08748142 | | DOGE[3], NFT (444020093093108096/FTX - Off The Grid Miami #11)[1], SHIB[9], SOL[5.23415078], TRX[2], USD[0.00] | | |
| 08748143 | | NFT (324930472673499744/Entrance Voucher #141)[1], USD[0.01] | | |
| 08748144 | | BTC[.0004], DOGE[1], ETH[.0579478], ETHW[.0579478], NFT (380868128880007531/Entrance Voucher #592)[1], SHIB[13], TRX[5], USD[3.04] | Yes | |
| 08748153 | | DOGE[214.38696005], SHIB[1], USD[0.00] | | |
| 08748155 | | USD[0.00] | Yes | |
| 08748162 | | BTC[.00235155], SHIB[1], USD[0.00] | | |
| 08748168 | | ETH[.00026983], ETHW[0.00026982], USD[0.01] | | |
| 08748181 | | LTC[.22158771], SHIB[7495.86848381], USD[0.00] | | |
| 08748186 | | AVAX[13.18845356], BRZ[1], DOGE[1], SHIB[35035081.00478727], TRX[1], USD[0.00] | Yes | |
| 08748193 | | BTC[.00011851], USD[95.00] | | |
| 08748203 | | NFT (438310788141458434/Barcelona Ticket Stub #72)[1], NFT (446777497917480848/Monaco Ticket Stub #158)[1], NFT (485400051647372151/Baku Ticket Stub #134)[1], NFT (549857752515247951/Imola Ticket Stub #1473)[1] | | |
| 08748211 | | AVAX[25], USD[5.50] | | |
| 08748217 | | USD[106.11] | Yes | |
| 08748223 | | SOL[.50931393] | Yes | |
| 08748227 | | NFT (374105491993305879/Romeo #354)[1], NFT (484992678830526737/Entrance Voucher #3161)[1], NFT (567419290527197181/Humpty Dumpty #287)[1] | | |
| 08748239 | | BTC[.01927607], SOL[4.37372], USD[0.00] | | |
| 08748252 | | KSHIB[0], NFT (294460151187056530/Soulless #8918)[1], NFT (317316811860189969/ApexDucks Halloween #1174)[1], NFT (338460658573539955/Sigma Shark #4636)[1], NFT (431625111170039046/DOTB #181)[1], NFT (464978445389759030/Bull #1101)[1], NFT (490632300337598518/Soulless #5319)[1], NFT (520055206749601920/Barcelona Ticket Stub #2325)[1], NFT (522052904760311691/Red Panda #2925)[1], NFT (539339572644681702/Red Panda #1972)[1], NFT (570537416113211308/ApexDucks #5315)[1], SOL[0.23012724], USD[0.13] | Yes | |
| 08748253 | | BTC[.00448398], USD[0.00] | | |
| 08748257 | | BTC[0], ETH[.01], ETHW[.01], SHIB[201267.52857181], USD[0.00], USDT[0.00184282] | | |
| 08748258 | | TRX[1], USD[0.01] | | |
| 08748271 | | USD[0.03] | | |
| 08748289 | | USD[21.00] | | |
| 08748316 | | DOGE[166.74964128], SHIB[1], USD[0.00] | | |
| 08748346 | | SHIB[2], TRX[3], USD[0.00] | Yes | |
| 08748349 | | TRX[235.25211038], USD[1.00] | | |
| 08748368 | | BTC[.10977797], DOGE[8495.18934417], ETH[.63515657], USD[0.00], USDT[0] | | |
| 08748374 | | NFT (522940470280079604/Australia Ticket Stub #409)[1] | | |
| 08748379 | | ALGO[25.974], BTC[.00103344], ETH[.040965], ETHW[.030972], MATIC[42.13935567], SOL[.39977], USD[0.72] | | |
| 08748387 | | USD[50.01] | | |
| 08748391 | | ETH[0], USD[0.01], USDT[0.00042750] | Yes | |
| 08748400 | | NFT (352180292885670123/Entrance Voucher #1019)[1], NFT (427622089432125241/Bahrain Ticket Stub #1907)[1], USD[0.34] | Yes | |
| 08748405 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08748410 | | ALGO[.00054618], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08748413 | | NFT (423919900115288805/Entrance Voucher #1129)[1] | | |
| 08748417 | | BTC[.00047348], SHIB[1], USD[0.00] | | |
| 08748421 | | DOGE[.00177802], SHIB[1], TRX[2], USD[0.44] | Yes | |
| 08748427 | | USD[10.00] | | |
| 08748437 | | BTC[.00252627], DOGE[1], SHIB[2329572.66405036], SOL[1.38054214], USD[0.13] | Yes | |
| 08748454 | | USD[206.51] | Yes | |
| 08748455 | | USDT[0.00018143] | | |
| 08748456 | | NFT (371689503742700256/DX Demon )[1], NFT (510608186958603233/DX Demon 901)[1] | | |
| 08748463 | | NFT (480315966321611757/Safe Sex - Circa 21 March 1999)[1] | | |
| 08748477 | | NFT (531498338838163342/Bahrain Ticket Stub #1438)[1] | | |
| 08748489 | | AVAX[0], BTC[0], ETH[.0000006], ETHW[.0000006], LINK[0], PAXG[0], SHIB[13], SOL[0.00002370], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08748492 | | BTC[.0031], ETH[.0000782], ETHW[.0000782], NFT (551952511627530298/Entrance Voucher #3028)[1], USD[0.01] | | |
| 08748493 | | DOGE[1], SHIB[5], USD[0.01] | | |
| 08748498 | | NFT (375362814023831295/Entrance Voucher #1750)[1] | | |
| 08748500 | | NFT (298365833155301209/Lil Lamb BTC)[1], NFT (410791038613210644/Bahubali)[1], NFT (534161909908983420/Elysian - #1213)[1], NFT (566506754622832646/Gorilla #3)[1], SOL[1.26274479], USD[0.03] | Yes | |
| 08748502 | | ETH[.02955205], ETHW[.02918269], SHIB[18], TRX[1], USD[25.86] | Yes | |
| 08748507 | | BTC[.00059112], USD[0.00] | | |
| 08748514 | | DOGE[44.955], USD[0.16] | | |
| 08748518 | | SHIB[12], TRX[2], USD[46.29] | Yes | |
| 08748519 | | BRZ[1], BTC[.00726377], DOGE[2], ETH[.00666317], ETHW[.00658109], NFT (337648963188100528/FTX - Off The Grid Miami #5656)[1], NFT (443345508466513009/Entrance Voucher #3855)[1], NFT (574493316919383093/Imola Ticket Stub #1202)[1], SHIB[7], USD[9.61] | Yes | |
| 08748520 | | NFT (527597174889532437/Miami Ticket Stub #362)[1] | | |
| 08748529 | | BTC[.00026968], DOGE[10.92085497], SHIB[2], SUSHI[.74260132], USD[3.14], USDT[0.00903616] | Yes | |
| 08748530 | | BTC[.00003325], USD[0.00] | | |
| 08748551 | | USD[0.00], USDT[0] | | |
| 08748557 | | DOGE[68.47744205], USD[0.00] | Yes | |
| 08748572 | | ETH[.31571383], ETHW[.31571383], USD[2.78] | | |
| 08748590 | | SHIB[7], TRX[2], USD[75.62] | | |
| 08748598 | | BTC[.0027341], DOGE[68.38673961], SHIB[172478.8369807], SOL[2.09867123], USD[52.16] | Yes | |
| 08748604 | | BRZ[1], BTC[.00000008], DOGE[3], GRT[1], NFT (300977554936990162/#4993)[1], NFT (308810702354201143/#6552)[1], NFT (319545810325305001/Boneworld #2705)[1], NFT (333171524132669418/3D CATPUNK #8604)[1], NFT (349863673800243888/#4473)[1], NFT (361830055600417449/Careless Cat #393)[1], NFT (386878459252065897/#5992)[1], NFT (404585414619421806/1ST.EDDY-Klaus DASH TOY #2)[1], NFT (424982184317748405/#4024)[1], NFT (446109913766234815/#2335)[1], NFT (454207278051407066/Anti Social Bot #3097)[1], NFT (460268900584619713/Beddy Tears #48)[1], NFT (471660874532180458/Ben The Monkey #27)[1], NFT (482119555794274160/Nifty Nanas #6053)[1], NFT (499896947124075051/#3189)[1], NFT (501463935577689488/#1237)[1], NFT (518923778280626681/#4253)[1], NFT (519569105477830964/Anti Artist #605)[1], NFT (539984134810109434/#4657)[1], SHIB[14], SOL[0.00001003], TRX[2], USD[0.00] | Yes | |
| 08748613 | | BTC[.00101703], SHIB[1], USD[0.00] | | |
| 08748624 | | TRX[.000001] | | |
| 08748629 | | LTC[.45308788] | Yes | |
| 08748649 | | USD[46.01] | | |
| 08748659 | | DOGE[4], TRX[4], USD[0.00], USDT[0] | | |
| 08748662 | | BTC[.00011817], USD[5.00] | | |
| 08748669 | | BTC[.02465189], USD[0.48] | Yes | |
| 08748672 | | USD[50.00] | | |
| 08748677 | | USD[0.01] | Yes | |
| 08748687 | | USD[9000.00] | | |
| 08748688 | | AAVE[0], ALGO[5903.7681997], AVAX[0], ETH[2.04968622], ETHW[2.04885227], GRT[6767.81329461], LINK[0], MATIC[1602.37980778], MKR[3.8067706], NEAR[956.63166981], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08748695 | | NFT (363606400514618182/Commemorative Super Sunday NFT #11)[1] | | |
| 08748697 | | BF_POINT[300] | | |
| 08748700 | | BAT[1], DOGE[7], GRT[2], SHIB[8], TRX[2], USD[0.00] | | |
| 08748706 | | SHIB[1], TRX[236.17204787], USD[0.00] | | |
| 08748709 | | BTC[.00759784], USD[5.57] | | |
| 08748723 | | NFT (333180657413474969/Milly Rock Series 2)[1], NFT (369962570044454386/Milly Rock Club #07)[1], NFT (504377194052230273/Milly Rock Club #08)[1], SOL[.00000001] | Yes | |
| 08748727 | | DOGE[4], ETH[.22037883], ETHW[.22016175], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08748748 | | ETH[1.12839326], ETHW[1.12790916], GRT[398.70941432], LINK[126.73966192], LTC[4.86269163], SHIB[30089933.99580579], SOL[47.51388953], USD[0.00] | Yes | |
| 08748749 | | MATIC[.00004066], SHIB[5], USD[0.77] | Yes | |
| 08748769 | | NFT (332944034644876294/Entrance Voucher #1069)[1], SHIB[344168.16785482], USD[0.00] | Yes | |
| 08748777 | | BAT[1], BRZ[2], ETH[.77646318], ETHW[.77646318], SOL[19.88838816], TRX[13949.39822444], USD[100.00] | | |
| 08748802 | | USD[1190.43], USDT[0] | | |
| 08748808 | | AAVE[.1889739], AVAX[.33402576], SHIB[4], SUSHI[7.14493626], USD[0.15], YFI[.001269] | Yes | |
| 08748819 | | USD[10.54] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08748820 | | USD[0.01] | Yes | |
| 08748823 | | USD[0.00] | | |
| 08748830 | | DOGE[4], NFT (508547607276079284/Astral Apes #3170)[1], SHIB[16], SOL[1.08171217], TRX[2], USD[0.00] | Yes | |
| 08748839 | | BRZ[1], BTC[0], SHIB[27], USD[0.00], USDT[0.00016977] | Yes | |
| 08748840 | | NFT (457076364632314457/Humpty Dumpty #698)[1] | | |
| 08748843 | | NFT (392669002628459067/Imola Ticket Stub #958)[1] | | |
| 08748848 | | ETH[0], ETHW[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08748857 | | MATIC[47.59707108], NFT (447330109881296689/DRIP NFT)[1], NFT (496706180907200381/#5309)[1], NFT (499522908203324056/#2264)[1], NFT (532936322516683045/#6102)[1], SHIB[3], SOL[.59563888], USD[0.06] | | |
| 08748860 | | BTC[.00011891], USD[21.22] | Yes | |
| 08748864 | | USD[0.01] | | |
| 08748866 | | AUD[14.63], TRX[1], USD[0.00] | Yes | |
| 08748867 | | USD[0.00] | | |
| 08748869 | | NFT (335765502736269401/Imola Ticket Stub #2051)[1] | | |
| 08748872 | | USD[569.70] | Yes | |
| 08748877 | | SHIB[3276540.97378768], USD[0.00] | | |
| 08748880 | | USD[10.61] | Yes | |
| 08748884 | | DOGE[1], SOL[1.02295713], USD[0.00] | Yes | |
| 08748885 | | ETH[.00002], ETHW[.00002], SOL[.00494683], USD[1.02] | | |
| 08748899 | | USD[0.00] | Yes | |
| 08748910 | | BRZ[1], BTC[.0025358], NFT (391715076780514940/Commemorative Super Sunday NFT #14)[1], USD[0.00] | | |
| 08748914 | | ETH[.01284601], ETHW[.01268185], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08748916 | | NFT (339793237167145604/Entrance Voucher #2334)[1] | | |
| 08748924 | | BTC[0], DOGE[1], NFT (405141529477824317/Entrance Voucher #403)[1] | Yes | |
| 08748927 | | DOGE[123.18923972], SHIB[1.00004839], USD[0.17] | | |
| 08748930 | | SHIB[1], USD[76.27] | | |
| 08748931 | | SHIB[562235.18196607], USD[0.00] | Yes | |
| 08748935 | | DOGE[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08748937 | | AVAX[.00008676], BAT[1], BRZ[1], DOGE[7.00047623], SHIB[4], TRX[4], USD[-0.51] | Yes | |
| 08748946 | | USD[0.34] | | |
| 08748950 | | BAT[6.13925498], GRT[5], LINK[1.01161046], NFT (432745209202872286/Stars #160)[1], SHIB[72], USD[893.27], USDT[0] | Yes | |
| 08748955 | | NFT (307179172652745906/Bahrain Ticket Stub #1657)[1] | | |
| 08748957 | | SOL[.75], USD[26.34] | | |
| 08748970 | | BTC[.01048347], DOGE[73.86284564], ETH[.12807765], ETHW[.27668292], NFT (357957876683546843/Barcelona Ticket Stub #61)[1], NFT (418045632448156012/Saudi Arabia Ticket Stub #1882)[1], NFT (432183441433228878/Richelle #27)[1], NFT (485601901420027014/3D CATPUNK #3086)[1], SHIB[7], SOL[.06241345], SUSHI[13.45452013], TRX[256.80669309], UNI[10.24983788], USD[4833.97], USDT[0] | Yes | |
| 08748973 | | BTC[.00233382], DOGE[1], SHIB[1], USD[0.01] | | |
| 08748975 | | SHIB[161137.41666666], USD[0.00] | | |
| 08748983 | | USD[10.61] | Yes | |
| 08748987 | | TRX[1], USD[415.49] | | |
| 08748992 | | BRZ[2], DOGE[1], NFT (416736618544680534/Divine Soldier #1319)[1], NFT (495947492127824024/Divine Soldier #6877)[1], SHIB[3], USD[0.00] | Yes | |
| 08748995 | | DOGE[1], MATIC[185.28542551], SHIB[3], USD[0.01] | | |
| 08749012 | | USD[10.61] | Yes | |
| 08749019 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08749021 | | DOGE[1], SHIB[3905168.0241635], USD[0.00] | Yes | |
| 08749025 | | NFT (360112444476180005/Entrance Voucher #966)[1], NFT (509914013725325262/Coachella x FTX Weekend 1 #30512)[1] | | |
| 08749034 | | USD[10.00] | | |
| 08749036 | | USD[26.53] | Yes | |
| 08749041 | | USD[103.77] | Yes | |
| 08749047 | | ETHW[.00083435], LINK[.006623], NFT (307419777518754751/Bahrain Ticket Stub #2246)[1], SOL[.00403885], USD[0.00], USDT[0] | | |
| 08749056 | | DOGE[1], GRT[23.87038081], NFT (478075025179916870/Oink 1078)[1], NFT (511677644742232310/Oink 509)[1], SHIB[474055.08536911], USD[0.01] | Yes | |
| 08749060 | | BTC[.00022399], USD[0.00] | | |
| 08749071 | | NFT (353711501339591109/Entrance Voucher #2692)[1] | | |
| 08749091 | | ALGO[315.22220506], BRZ[.00005484], ETH[0], ETHW[1.02407322], LINK[0], USD[0.00] | Yes | |
| 08749099 | | USD[0.10] | | |
| 08749103 | | BCH[9.09260979], BRZ[1], DOGE[.00047104], ETHW[.00081025], SHIB[2], TRX[2], USD[9.96], USDT[1.01028995] | Yes | |
| 08749110 | | DOGE[2], USD[0.00] | | |
| 08749112 | | ETH[.00000001], ETHW[0] | Yes | |
| 08749113 | Contingent, Disputed | USD[0.00] | | |
| 08749114 | | DOGE[487.86644389], SHIB[1130736.05692296], USD[1.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08749118 | | NFT [4863882269691309042/Imola Ticket Stub #1066][1] | | |
| 08749125 | | ETH[.0054808], ETHW[.0054124], NFT [345345570418767153/FTX - Off The Grid Miami #3039][1], SHIB[1], USD[0.00] | Yes | |
| 08749130 | | USD[1.85] | | |
| 08749132 | | USD[0.00] | | |
| 08749133 | | KSHIB[471.93081368], SHIB[1490667.36111678], TRX[396.66876391], USD[2.46], YFI[.00100813] | Yes | |
| 08749136 | | SHIB[1.03496769], USD[0.00] | Yes | |
| 08749139 | | NFT [536721644352424486/Entrance Voucher #1192][1] | | |
| 08749145 | | USD[0.00] | | |
| 08749152 | | ETH[.00076324], ETHW[.00075451], USD[0.43] | Yes | |
| 08749156 | | BTC[.04], SOL[49.96512244], USD[1.61], USDT[0] | | |
| 08749159 | | AAVE[.00247], AVAX[.0902], BTC[.00005909], DOGE[.607], ETH[.000688], ETHW[.000688], MKR[.000745], SOL[.0025], USD[297.48], USDT[0.00024903] | | |
| 08749161 | | SHIB[86517730], USD[16.39] | | |
| 08749163 | | BTC[.00025981], DOGE[1], USD[0.00] | | |
| 08749166 | | USD[4.00] | | |
| 08749173 | | SHIB[649773.57959714], USD[0.00] | | |
| 08749174 | | SHIB[1], USD[5.01] | | |
| 08749175 | | DOGE[1], ETH[0], MATIC[0.00001641], SHIB[10], TRX[4], USD[0.00] | | |
| 08749182 | | AVAX[.03362813], USD[1.98] | | |
| 08749189 | | AAVE[.00000168], AVAX[.00002907], DOGE[6], SHIB[16], SOL[.00001081], TRX[2], UNI[.00007579], USD[137.99] | Yes | |
| 08749192 | | SOL[.12500646], USD[0.00] | Yes | |
| 08749194 | Contingent, Disputed | NFT [354666993133136770/Saudi Arabia Ticket Stub #1741][1], SOL[.21279644], USD[0.00] | Yes | |
| 08749209 | | USD[0.00] | | |
| 08749216 | | AVAX[.23684055] | | |
| 08749224 | | NFT [402809553371107649/Vintage Sahara #763][1], USD[1.00] | | |
| 08749235 | | ETH[.00691785], ETHW[.00691785], SHIB[1642305.79733946] | | |
| 08749255 | | BRZ[1], BTC[.00000409], DOGE[1], SHIB[1], SOL[15.20406662], TRX[1], USD[0.41] | Yes | |
| 08749256 | | USD[212.21] | Yes | |
| 08749262 | | DOGE[68.03608797], KSHIB[338.21558808], SHIB[1014198.78296146], TRX[155.46644355], USD[40.00] | | |
| 08749264 | | BTC[.00245404] | | |
| 08749271 | | DOGE[1], ETH[0], ETHW[0], MATIC[0], SHIB[2] | Yes | |
| 08749283 | | SHIB[1], SOL[.26901403], USD[81.11] | Yes | |
| 08749287 | | BRZ[1], DOGE[.3454891], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08749290 | | USD[0.00] | Yes | |
| 08749291 | | SHIB[1], USD[0.01] | Yes | |
| 08749293 | | ETH[.03995155], ETHW[.03945907], SHIB[1], USD[95.50] | Yes | |
| 08749294 | | BAT[1], DOGE[1], TRX[3], USD[29.39] | Yes | |
| 08749316 | | ETH[.03625304], ETHW[.0358016], SHIB[1], SOL[.12718443], USD[0.03] | Yes | |
| 08749322 | | SOL[.09838688], TRX[1], USD[0.00] | | |
| 08749324 | | USD[11.31] | Yes | |
| 08749325 | | USD[6.01] | Yes | |
| 08749326 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08749333 | | BTC[.0007992], USD[67.51] | | |
| 08749341 | | SHIB[4], USD[0.00] | Yes | |
| 08749344 | | TRX[100] | | |
| 08749352 | | BTC[0], DOGE[0], SHIB[1], USD[0.00] | Yes | |
| 08749365 | | NFT [318198355221408823/Entrance Voucher #976][1] | | |
| 08749366 | | NFT [508301793879117935/Coachella x FTX Weekend 1 #1778][1] | | |
| 08749376 | | ETHW[.10670716], USD[0.00] | Yes | |
| 08749378 | | BTC[.00148727], SHIB[1], USD[0.05] | Yes | |
| 08749388 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08749393 | | NFT [515107231257211171/Entrance Voucher #3156][1], SOL[.14711215], USD[0.00], USDT[248.98331164] | | |
| 08749397 | | SHIB[2], USD[0.00] | | |
| 08749402 | | USD[9.37] | | |
| 08749408 | | BTC[.0006556] | Yes | |
| 08749418 | | BTC[.00048701], USD[0.00] | | |
| 08749441 | | SOL[.00000001] | | |
| 08749450 | | USD[10.61] | Yes | |
| 08749454 | | BRZ[1], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08749468 | | USD[0.00] | | |
| 08749471 | | GRT[208.791], USD[0.77] | | |
| 08749472 | | DOGE[191.01186552], SHIB[2283660.24346677], USD[0.01] | Yes | |
| 08749473 | | DOGE[2], ETHW[.02655907], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 08749474 | | USD[0.29] | | |
| 08749491 | | USD[100.00] | | |
| 08749507 | | BRZ[0], ETH[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08749510 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 08749519 | | SOL[3.17588336], TRX[1], USD[700.00] | | |
| 08749530 | | BTC[.00117627], DOGE[1], USD[0.01] | | |
| 08749531 | | ETH[.00136511], ETHW[.00136511], TRX[.000006], USD[22.87], USDT[71.42] | | |
| 08749540 | | DOGE[1], LINK[1], SHIB[1], SOL[.10606799], USD[0.00] | | |
| 08749546 | | AVAX[0], DOGE[0.82681935], GBP[0.00], PAXG[0], USD[0.01] | | |
| 08749558 | | LINK[1.51334056], SHIB[5], TRX[1], USD[0.00] | | |
| 08749579 | | USD[1.38] | | |
| 08749582 | | USD[339.69] | Yes | |
| 08749583 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08749589 | | BTC[.00023505], DOGE[68.1701992], SHIB[1], USD[0.00] | Yes | |
| 08749594 | | DOGE[1], SHIB[3], USD[33.33] | Yes | |
| 08749596 | | BTC[.00117677], DOGE[322.10598147], KSHIB[1621.80641988], SHIB[2], USD[5.00] | | |
| 08749597 | | DOGE[683.8310073], MATIC[60.47592594], SHIB[3367006.36700336], USD[0.00] | | |
| 08749605 | | USD[0.01] | Yes | |
| 08749615 | | BTC[.00023306], DOGE[67.58233065], SHIB[1], TRX[69.54690524], USD[0.56] | | |
| 08749642 | | USD[52.62] | Yes | |
| 08749643 | | SOL[.05732345], USD[0.00] | | |
| 08749647 | | USD[0.00] | | |
| 08749648 | | USD[10.00] | | |
| 08749649 | Contingent, Disputed | AVAX[0], BTC[0], MATIC[0], UNI[0], USD[0.03], USDT[0] | Yes | |
| 08749651 | | SHIB[1], USD[42.35] | | |
| 08749652 | | NFT (514531451215945806/Coachella x FTX Weekend 1 #316)[1] | | |
| 08749654 | | BRZ[26.61535546], BTC[.00040277], KSHIB[120.1103093], LINK[.14081091], LTC[.01851006], MKR[.00056699], SHIB[211540.11040948], SOL[.05664384], TRX[16.64756169], USD[0.01] | Yes | |
| 08749658 | | BTC[.00051572], DOGE[164.23911017], ETH[.00375316], ETHW[.00371212], SHIB[1371311.02096084], SOL[.11205969], TRX[1], USD[0.08] | Yes | |
| 08749659 | | USD[23.58] | Yes | |
| 08749666 | | SHIB[5], TRX[1], USD[0.11] | | |
| 08749667 | | NFT (507548955018454369/FTX - Off The Grid Miami #879)[1] | Yes | |
| 08749671 | | NFT (347219789687542093/Series 1: Capitals #589)[1], NFT (519358309842516093/Series 1: Wizards #546)[1] | | |
| 08749690 | | SOL[.99] | | |
| 08749703 | | AVAX[0], BRZ[1], BTC[0], DOGE[2], ETH[0], ETHW[0], SHIB[3], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08749704 | | USD[5.00] | | |
| 08749705 | | BTC[.00007109], DOGE[24.91691056], EUR[0.00], SHIB[393851.90296904], USD[0.00] | Yes | |
| 08749706 | Contingent, Disputed | USD[10.56] | | |
| 08749708 | | SHIB[1], USD[0.00], USDT[0] | | |
| 08749711 | | TRX[1], USD[0.18] | | |
| 08749717 | | TRX[10.015459], USD[0.01], USDT[1.768866] | | |
| 08749732 | | USD[21.19] | Yes | |
| 08749739 | | BRZ[10.4924898], ETH[.00000039], ETHW[.00000039], LTC[6.28230968], SHIB[28558840.92765428], TRX[10], USD[959.00] | Yes | |
| 08749741 | | SHIB[1], SOL[.56335602], USD[0.01] | Yes | |
| 08749742 | | LINK[1.55603887], MATIC[43.32091135], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08749754 | | BTC[.0033], ETH[.05001267], ETHW[.05001267], USD[2.75] | | |
| 08749756 | | BTC[.00003162], TRX[1], USD[2.01] | | |
| 08749767 | | DOGE[3], MATIC[47.47426837], SHIB[30], SOL[1.49406803], TRX[3], USD[0.00] | Yes | |
| 08749769 | | USD[0.19], USDT[0] | Yes | |
| 08749775 | | ALGO[.00151878], BTC[.00580756], DOGE[0.00973005], ETH[0.00008876], LINK[.00000144], SHIB[.00174381], USD[255.41], USDT[.29472065] | Yes | |
| 08749782 | | BF_POINT[100], DOGE[3], ETHW[.00000084], LINK[.00002878], LTC[.00000201], SHIB[20], TRX[1], USD[0.58], USDT[0] | Yes | |
| 08749789 | | DOGE[1], SHIB[1], SOL[1.21855535], TRX[1], USD[0.00] | | |
| 08749793 | | NFT (386569517051225556/Humpty Dumpty #442)[1] | | |
| 08749795 | | NFT (546559106211874484/Entrance Voucher #717)[1], USD[0.00] | Yes | |
| 08749796 | | CUSDT[8], DOGE[35], KSHIB[50], SHIB[100000], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08749823 | | EUR[94.39], SHIB[3416104.467611], USD[0.00] | Yes | |
| 08749827 | | ETH[.00229123], ETHW[.00226387], SHIB[4], SOL[.49206865], USD[0.00] | Yes | |
| 08749829 | | TRX[1], USD[8405.99] | Yes | |
| 08749835 | | BRZ[1], KSHIB[164.06931272], SHIB[909.09507042], USD[0.41] | Yes | |
| 08749847 | | SHIB[327600.32760033] | | |
| 08749856 | | AVAX[.58845375], DOGE[1], ETH[.01348392], ETHW[.01331976], MATIC[9.62550106], SHIB[1], SOL[.06054555], TRX[1], USD[0.00] | Yes | |
| 08749858 | | ETH[.00000001], ETHW[0] | | |
| 08749875 | | CUSDT[237.26749201], ETH[.02743271], ETHW[.02709071], KSHIB[175.32021262], SHIB[247924.12019104], TRX[76.16173866], USD[0.01] | Yes | |
| 08749877 | | BRZ[1], USD[2.80] | Yes | |
| 08749886 | | ETH[.00688563], ETHW[.00688563], USD[0.01] | | |
| 08749895 | | SHIB[2], USD[42.27] | Yes | |
| 08749901 | | DOGE[67.72133316], USD[0.00] | Yes | |
| 08749904 | | AAVE[1.07011178], AVAX[2.1203554], SHIB[4448077.01048281], USD[123.30] | Yes | |
| 08749908 | | SHIB[2], UNI[.00010592], USD[55.39] | Yes | |
| 08749909 | | DOGE[510.76006297], TRX[1], USD[0.00] | Yes | |
| 08749918 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08749919 | | TRX[1200] | | |
| 08749926 | | SHIB[1], SOL[.22640286], USD[0.00] | Yes | |
| 08749931 | | BF_POINT[100], BRZ[1], BTC[.00000063], DOGE[1], GRT[1], MATIC[.00000914], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08749933 | | NFT (574340719494587289/Entrance Voucher #1231)[1] | | |
| 08749934 | | DOGE[1], ETH[.00848011], ETHW[.00848011], MATIC[14.19715285], SHIB[1], USD[0.01] | | |
| 08749935 | | BTC[.00002334], DOGE[4.64383169], ETH[.0007009], ETHW[.00069689], EUR[0.11], GBP[0.09], NFT (327160169189940094/Entrance Voucher #195)[1], SHIB[33175.27744648], USD[0.00] | | |
| 08749942 | | USD[50.01] | | |
| 08749957 | | BRZ[2], BTC[0.00000023], DOGE[5], ETH[0.00001004], ETHW[0.00001004], NFT (540387530279672575/Bahrain Ticket Stub #1142)[1], SHIB[5], SOL[.00024523], TRX[4], USD[0.00], USDT[0.72234779] | | |
| 08749959 | | NFT (290600787650927795/Entrance Voucher #1016)[1] | | |
| 08749971 | | AVAX[18.54211668], BF_POINT[100], BTC[.00155269], DOGE[23342.76526302], ETH[.1809421], LINK[20.33358216], NFT (469082923109995894/Entrance Voucher #1257)[1], SHIB[77084641.82937707], USD[0.00] | Yes | |
| 08749973 | | BTC[.00047245] | | |
| 08749977 | | USD[1816.10], USDT[0.00000003] | | |
| 08749979 | | ETH[.01700711], ETHW[.01679975], SHIB[1], USD[0.02] | Yes | |
| 08749984 | | NFT (496288106243043114/Australia Ticket Stub #2254)[1] | Yes | |
| 08749990 | | ETH[.00081361], MATIC[.64676], SOL[0.00075000], USD[101131.87], USDT[0.53932480] | | |
| 08749991 | | KSHIB[610.57928227], SHIB[1], USD[0.00] | Yes | |
| 08750012 | | BTC[.02413136], MATIC[201.66868725], SHIB[3], USD[2452.37] | Yes | |
| 08750015 | | BRZ[1], LTC[1.51930499], SHIB[3445072.60811013], SOL[4.77765363], USD[0.00] | Yes | |
| 08750018 | | DOGE[1], SHIB[2], TRX[.002331], USD[0.01] | Yes | |
| 08750024 | | BRZ[10.94063001], BTC[.00004711], DOGE[13.21506692], ETH[0.00065776], ETHW[0.00065481], KSHIB[64.5673082], SHIB[1], USD[0.00] | Yes | |
| 08750032 | | NFT (344449841906520185/Saudi Arabia Ticket Stub #939)[1], NFT (519998708788280188/FTX - Off The Grid Miami #5585)[1], SHIB[1], USD[0.00] | Yes | |
| 08750033 | | BTC[0] | Yes | |
| 08750034 | | DOGE[1363.62869922], SHIB[1], USD[0.00] | Yes | |
| 08750053 | | BTC[.00499], ETH[.01998], ETHW[.01998], USD[0.02], USDT[763.015024] | | |
| 08750058 | | BTC[.00018385], SHIB[189627.87997902], TRX[115.40273697], USD[0.00] | Yes | |
| 08750060 | | ETH[.0343103], ETHW[.0343103], SHIB[1], USD[0.00] | | |
| 08750065 | | AVAX[2.51334494], BTC[.00252761], DOGE[2690.93844378], SHIB[1], USD[344.07] | | |
| 08750069 | | AVAX[13.23716183], BRZ[3], BTC[.0000011], DOGE[4], ETHW[.41189283], GRT[1], NFT (381870788887985497/Entrance Voucher #526)[1], SHIB[50], TRX[10], USD[282.44] | Yes | |
| 08750078 | | USD[0.01] | Yes | |
| 08750089 | | DOGE[1], MATIC[14.50894976], SHIB[4], SOL[.00002421], USD[0.00] | Yes | |
| 08750090 | | AVAX[4.9975], BTC[.00235951], DOGE[1393.62599084], USD[10.47] | | |
| 08750093 | | ETH[.08772717], ETHW[.08669964], TRX[1], USD[0.19] | Yes | |
| 08750102 | | BTC[.00023535], USD[0.00] | | |
| 08750108 | | BTC[.00246884], TRX[1], USD[0.00] | Yes | |
| 08750113 | | USD[21.21] | Yes | |
| 08750130 | | USD[0.26] | Yes | |
| 08750134 | | DOGE[91.44681344], ETHW[.23536144], SHIB[29731648.69977857], SOL[7.07491829], USD[0.01] | Yes | |
| 08750135 | | AVAX[4], DOGE[2], MATIC[610], SOL[2], USD[14.05] | | |
| 08750138 | | USD[0.00], USDT[23.48516300] | | |
| 08750142 | | USD[5.03] | | |
| 08750151 | | SOL[4.995], USD[610.50] | | |
| 08750156 | | BTC[.1578578], ETH[2.0941136], ETHW[2.0941136], USD[989.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08750166 | | USD[0.00], USDT[0.00000020] | | |
| 08750181 | | SHIB[3125977.86777117], USD[5.00] | | |
| 08750187 | | ETH[0] | | |
| 08750188 | | AVAX[0], BRZ[1], DAI[.00179346], DOGE[1], SHIB[11], SOL[1.53563484], SUSHI[25.52040811], TRX[2], USD[0.00] | Yes | |
| 08750190 | | SHIB[.00000004], TRX[1], USD[0.01] | Yes | |
| 08750193 | | ETH[.0531504], ETHW[.0531504], USD[5.00] | | |
| 08750195 | | BRZ[1], DOGE[1], ETH[.00100075], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08750197 | | ETH[.00671146], ETHW[.00671146], MATIC[8.7653966], SHIB[2], SOL[1.25256532], TRX[1], USD[94.00] | | |
| 08750207 | | USD[25.00] | | |
| 08750210 | | BTC[0.00000004], DOGE[3], ETH[.00000016], MATIC[.00466163], SHIB[156.3140521], SOL[.00006249], TRX[1], USD[0.00] | Yes | |
| 08750216 | | BRZ[1], MATIC[109.44912493], SHIB[1], SOL[1.73933297], USD[100.00] | | |
| 08750218 | | ETHW[.303], USD[0.00] | | |
| 08750220 | | BRZ[1], DOGE[1], SHIB[3], SUSHI[118.02409657], TRX[2], USD[0.70] | | |
| 08750223 | | BF_POINT[200], USD[0.95] | Yes | |
| 08750226 | | BRZ[1], ETH[.00000936], MATIC[.00123529], SHIB[2.00000005], SOL[.000146], USD[51.52] | Yes | |
| 08750228 | | BTC[.0002], USD[1.52] | | |
| 08750234 | | NFT (293948119706972109/FTX x Fragadelphia Proof of Attendance #7[1], NFT (392293530310081608/Champs Proof of Attendance #6)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08750243 | | TRX[7911.414459] | | |
| 08750265 | | BTC[0], DOGE[16.01436918], ETH[.0000006], ETHW[.06578988], LINK[.00023029], MATIC[.00238089], SHIB[1], USD[0.03] | Yes | |
| 08750271 | | USD[5.00] | | |
| 08750279 | | SHIB[2], USD[0.01] | | |
| 08750282 | | NFT (447614328789460329/Entrance Voucher #175)[1] | | |
| 08750286 | | NFT (508256580530015536/Bahrain Ticket Stub #2385)[1] | | |
| 08750287 | | USD[0.00] | | |
| 08750288 | | DOGE[0], SHIB[1] | Yes | |
| 08750292 | | USD[100.00] | | |
| 08750293 | | USD[3.91] | | |
| 08750302 | | TRX[1], USD[0.00] | | |
| 08750303 | | DOGE[1], SHIB[3], USD[0.01] | | |
| 08750317 | | DOGE[1], ETHW[.01222302], SHIB[34], TRX[2], USD[109.72], USDT[0] | | |
| 08750325 | | ALGO[0], BRZ[1], DOGE[0.00215752], LINK[.00002864], MATIC[0.00028125], SHIB[16.62521705], SOL[0], TRX[0.00248605], USD[0.00] | Yes | |
| 08750326 | | BRZ[1], DOGE[1], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 08750328 | | AVAX[1.08199246], SHIB[1], USD[25.91] | Yes | |
| 08750337 | | DOGE[356.731], MATIC[9.99], SHIB[11599500], TRX[498.501], USD[0.17] | | |
| 08750339 | | ETHW[.70783457], USD[0.00], USDT[0] | Yes | |
| 08750344 | | BRZ[1], USD[0.00] | | |
| 08750349 | | SHIB[1], SOL[3.80077631], USD[0.01] | | |
| 08750350 | | ETH[.0008653], ETHW[.00086530], SOL[.00999], USD[0.09] | | |
| 08750351 | | USD[1.00] | | |
| 08750352 | | BRZ[1], SHIB[484183.34409296], USD[0.00] | | |
| 08750356 | | DOGE[1], ETH[.00337229], ETHW[.00337229], LTC[.1972231], USD[0.00] | | |
| 08750364 | | USD[0.00] | Yes | |
| 08750365 | | AVAX[.4089919], BRZ[1], DOGE[2], NEAR[1.08070312], SHIB[9], USD[93.49] | | |
| 08750366 | | USD[20.00] | | |
| 08750371 | | AVAX[.0413], SOL[.003], USD[0.00] | | |
| 08750393 | | BTC[.04277623], USD[0.00] | | |
| 08750410 | | GRT[1], TRX[2], USD[6.50] | | |
| 08750415 | | SHIB[4], USD[97.44] | | |
| 08750433 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08750439 | | MATIC[.00005599], SHIB[8.17685239], USD[0.00] | Yes | |
| 08750441 | | CUSDT[.00004749], MATIC[1.0567842], TRX[15.50033434], USD[1.23], USDT[.99447998] | Yes | |
| 08750453 | | AVAX[.00002074], SHIB[4], USD[0.00] | Yes | |
| 08750454 | | SHIB[1710134.58326071], USD[0.01] | Yes | |
| 08750455 | | AVAX[1.10644508], BRZ[2], DOGE[1], ETH[.27793145], ETHW[.18657697], SHIB[4], SOL[.55443546], TRX[1], USD[5531.95] | Yes | |
| 08750467 | | ETH[.00735247], ETHW[.00725671], SHIB[1], USD[4.25] | Yes | |
| 08750471 | | NFT (383596051573828497/Sports Series)[1], NFT (509396101938158910/FFootball Stamp #004)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08750478 | | DOGE[1], NFT (413078401435324979/Imola Ticket Stub #2024)[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08750487 | | USD[39.49], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08750495 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08750500 | | DOGE[21.75416031], ETH[.00207162], ETHW[.00204426], SHIB[147384.91711822], SOL[.05347149], SUSHI[1.94612786], USD[5.03] | Yes | |
| 08750501 | | NFT (327718422971990870/Series 1: Capitals #61)[1], NFT (341509964935966836/Series 1: Wizards #64)[1] | | |
| 08750503 | | DOGE[1], SHIB[7], SOL[1.16781844], USD[0.00] | | |
| 08750508 | | NFT (575683206297920114/Entrance Voucher #1346)[1] | | |
| 08750510 | | USD[1060.98] | Yes | |
| 08750515 | | ETH[.12639591], ETHW[.12526758], SHIB[1], USD[255.60] | Yes | |
| 08750516 | | BRZ[0], BTC[0.00060944], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], SHIB[3], SOL[0], TRX[0], USD[0.00], USDT[0.00033152], YFI[0] | Yes | |
| 08750525 | | SHIB[1], USD[4.75] | | |
| 08750528 | | USD[10.61] | Yes | |
| 08750535 | | SHIB[1], SOL[2.41324303], USD[0.00] | Yes | |
| 08750549 | | BTC[.00047189], DOGE[70.29286885], SHIB[1], USD[0.00] | Yes | |
| 08750556 | | USD[0.00] | Yes | |
| 08750558 | | NFT (320808032051154708/Barcelona Ticket Stub #1070)[1], NFT (555995994580507863/Australia Ticket Stub #559)[1], USD[49.00] | | |
| 08750565 | | NFT (308656062352460346/FTX - Off The Grid Miami #1913)[1] | | |
| 08750575 | | AVAX[0.58607486], BAT[1], BCH[.00000265], BF_POINT[100], BTC[0.00030586], DOGE[122.36375003], ETH[0.06518255], ETHW[0], LINK[1.62933304], LTC[2.36496840], MATIC[12.55637398], SHIB[1], SOL[0.12677187], SUSHI[5.20072017], TRX[66.58897858], USD[0.00] | Yes | |
| 08750580 | | DOGE[1], LTC[0], MATIC[.00094074], NFT (386211728513177201/Saudi Arabia Ticket Stub #1522)[1], SHIB[5], USD[0.00] | Yes | |
| 08750596 | | BTC[.00024414] | Yes | |
| 08750627 | | KSHIB[386.06058757], SHIB[402745.08987812], SOL[.14021541], TRX[225.82635975], USD[0.15] | Yes | |
| 08750632 | | USD[10.00] | | |
| 08750637 | | DOGE[.00000001], USD[2.04] | | |
| 08750646 | | DOGE[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08750651 | | SHIB[1], USD[0.06] | Yes | |
| 08750652 | | SOL[.5] | | |
| 08750657 | | USD[50.01] | | |
| 08750664 | | BRZ[1], DAI[0.82272693], NFT (429923678367964148/Entrance Voucher #3864)[1], NFT (563037196987551763/Imola Ticket Stub #1648)[1], SHIB[5], SOL[0], TRX[1], UNI[.00703362], USDT[1.38965943] | Yes | |
| 08750665 | | USD[100.00] | | |
| 08750668 | | BTC[.00023474], USD[0.00] | | |
| 08750671 | | BTC[0], TRX[.0066183], USD[0.00] | | |
| 08750674 | | SHIB[1], TRX[2], USD[319.43] | | |
| 08750675 | | BAT[1], BRZ[1], DOGE[4], ETH[.00077526], MATIC[.60468843], SHIB[7], TRX[2.00946596], USD[0.31] | Yes | |
| 08750677 | | DOGE[159.09319424], SHIB[1], USD[0.00] | | |
| 08750678 | | USD[10.55] | Yes | |
| 08750691 | | USD[0.00] | Yes | |
| 08750696 | | BTC[.00236549], DOGE[1], ETH[.62063561], ETHW[.62063561], GRT[3], MATIC[24.21543836], SHIB[16], SOL[20.73540848], TRX[6], USD[0.41] | | |
| 08750697 | | SHIB[578864.41525234], TRX[244.0013039], USD[0.00] | Yes | |
| 08750706 | | MATIC[6.22200237], USD[0.00] | Yes | |
| 08750712 | | SHIB[1], USD[0.00] | | |
| 08750715 | | USD[1000.00] | | |
| 08750716 | | BTC[0], DOGE[0], SHIB[3], USDT[0] | | |
| 08750717 | | MATIC[0], USD[0.00] | | |
| 08750719 | | SHIB[1], USD[0.00] | | |
| 08750720 | | DOGE[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08750724 | | USD[0.00] | | |
| 08750747 | | MATIC[61.5247791], MKR[.00522532], SHIB[1], USD[0.00] | Yes | |
| 08750753 | | ETHW[.04477761], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08750756 | | USD[2.01] | | |
| 08750778 | | SHIB[4], USD[0.03] | Yes | |
| 08750791 | | BTC[.00753872], ETH[.06287096], ETHW[.06287096], SHIB[2], SOL[9.35498668], TRX[1], USD[0.00] | | |
| 08750793 | | DOGE[128.42314836], NFT (296177132351296580/Entrance Voucher #1187)[1], USD[15.00] | Yes | |
| 08750801 | | AVAX[.999], ETHW[1.76086037], USD[22.14] | | |
| 08750805 | | USD[10.00] | | |
| 08750807 | | BTC[.00002883], ETH[.00074807], ETHW[.00074807], NFT (294789559578893984/Entrance Voucher #155)[1], SHIB[2], SOL[.02730793], TRX[2], USD[0.00] | | |
| 08750811 | | BTC[0], ETH[0], USD[0.00] | | |
| 08750823 | | NEAR[0], SOL[0], USD[175.00] | | |
| 08750838 | | USD[5.00] | | |
| 08750840 | | BTC[.0476864], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08750842 | | BAT[1.00839086], BRZ[2], DOGE[2], NFT (299722462839162543/GSW Western Conference Semifinals Commemorative Ticket #145)[1], NFT (303890886717736847/GSW Championship Commemorative Ring)[1], NFT (319893571971751280/GSW Western Conference Finals Commemorative Banner #290)[1], NFT (329801521603141578/GSW 75 Anniversary Diamond #556)[1], NFT (331355582142638878/GSW Western Conference Finals Commemorative Banner #293)[1], NFT (335119425283528459/GSW Western Conference Semifinals Commemorative Ticket #146)[1], NFT (352791905369833575/GSW Western Conference Finals Commemorative Banner #291)[1], NFT (353889910673740289/Warriors Hoop #583)[1], NFT (357858432627233008/GSW Championship Commemorative Ring)[1], NFT (365902320409590974/GSW Championship Commemorative Ring)[1], NFT (381357944440933623/GSW Western Conference Finals Commemorative Banner #295)[1], NFT (414934390512852357/GSW Western Conference Finals Commemorative Banner #296)[1], NFT (425695262011650549/GSW Western Conference Semifinals Commemorative Ticket #148)[1], NFT (438464027731593442/GSW Western Conference Finals Commemorative Banner #292)[1], NFT (439469134106631265/GSW Round 1 Commemorative Ticket #533)[1], NFT (460573084449242311/GSW Western Conference Finals Commemorative Banner #289)[1], NFT (473056215828332737/GSW 75 Anniversary Diamond #696)[1], NFT (480068689523058018/GSW Western Conference Finals Commemorative Banner #294)[1], NFT (480796582627238878/GSW Round 1 Commemorative Ticket #724)[1], NFT (493086211011365761/GSW Round 1 Commemorative Ticket #532)[1], NFT (511584793581670204/Warriors Hoop #260)[1], NFT (556411398674683930/GSW Round 1 Commemorative Ticket #531)[1], NFT (558027121882031668/GSW Western Conference Semifinals Commemorative Ticket #147)[1], NFT (562083497272819956/GSW Championship Commemorative Ring)[1], NFT (574189798312234872/Entrance Voucher #893)[1], SHIB[12], TRX[2], USDT[1.046338081] | Yes | |
| 08750849 | | USD[50.00] | | |
| 08750850 | | BTC[.001117401], SHIB[1], USD[0.00] | | |
| 08750851 | | USD[0.96] | | Yes |
| 08750852 | | ETH[.00344402], ETHW[.00344402], USD[0.00] | | |
| 08750856 | | BRZ[1], DOGE[1], SHIB[4], TRX[1], USD[0.01] | | |
| 08750877 | | SHIB[2], SOL[1.18620094], USD[0.00] | | Yes |
| 08750887 | | ALGO[23.12955875], SHIB[1107662.51594498], TRX[271.0561876], USD[0.00] | | Yes |
| 08750888 | | KSHIB[0], SOL[0], USD[18.67] | | Yes |
| 08750889 | | USD[1.19] | | |
| 08750893 | | ETH[.00000001], USD[0.01] | | Yes |
| 08750900 | | USD[100.00] | | |
| 08750903 | | BAT[12.94925914], BTC[.00000001], DOGE[135.41266731], ETH[.00000009], ETHW[.00000009], KSHIB[324.54645444], SHIB[343717.03665229], SOL[.11184949], TRX[163.4122389], USD[0.01] | | Yes |
| 08750906 | | BTC[.00023494], USD[0.00] | | Yes |
| 08750909 | | ALGO[14.13583772], AVAX[.00001859], BAT[1], BRZ[4], DOGE[22.51833905], GRT[1], NEAR[11.7292394], NFT (429981093263504316/Microphone #577)[1], SHIB[66], SOL[2.39640476], TRX[17.3969817], USD[0.00], USDT[1.02543197] | | Yes |
| 08750915 | | BCH[.03227467], DOGE[23.65278947], PAXG[.00541173], USD[0.00] | | |
| 08750916 | | DOGE[1], SHIB[5], USD[0.00] | | Yes |
| 08750925 | | USD[25.00] | | |
| 08750939 | | SHIB[1], USD[0.00] | | |
| 08750940 | | NFT (351106768467333726/Entrance Voucher #9469)[1] | | |
| 08750949 | | BRZ[1], BTC[.0497686], USD[0.00] | | Yes |
| 08750950 | | DOGE[1], GRT[121.39433042], KSHIB[833.07563527], SHIB[1], TRX[382.47415039], USD[0.00] | | |
| 08750955 | | NFT (419919141217267646/Miami Ticket Stub #44)[1], NFT (455751577852219249/Barcelona Ticket Stub #2309)[1], NFT (468333931046412425/FTX - Off The Grid Miami #5247)[1] | | |
| 08750959 | | BRZ[1], BTC[0], DOGE[1], NFT (397845421745474028/Entrance Voucher #561)[1], SHIB[68842699.05321118], TRX[1], USD[0.00], USDT[0] | | Yes |
| 08750976 | | SUSHI[2.59434321], USD[0.00] | | Yes |
| 08750994 | | BTC[.0009616], ETH[.015421], ETHW[.015421], SOL[.46002], USD[0.01], USDT[817.46600385] | | |
| 08750997 | | BTC[.0000436], USD[0.00] | | |
| 08751001 | | MATIC[11.83709949], SHIB[1], USD[0.00] | | |
| 08751002 | | AVAX[.829902], DOGE[3], ETHW[1.02077623], SHIB[15], TRX[5], USD[0.00] | | Yes |
| 08751005 | | BTC[0.00000001], SHIB[1], USD[0.01] | | |
| 08751008 | | ETH[.00186706], ETHW[.0018397], USD[0.00] | | Yes |
| 08751012 | | MATIC[58.64730564], SHIB[1], USD[0.00] | | |
| 08751024 | | MATIC[6.44720733], USD[0.00] | | |
| 08751041 | | USD[10.00] | | |
| 08751045 | | NFT (389114738741814274/88rising Sky Challenge - Coin #637)[1], NFT (422450218612792724/Coachella x FTX Weekend 2 #4670)[1] | | |
| 08751048 | | USD[106.10] | | Yes |
| 08751072 | | NFT (372123687343663863/Entrance Voucher #3714)[1] | | |
| 08751076 | | BRZ[1], MATIC[62.45441645], USD[0.00] | | Yes |
| 08751078 | | TRX[1], USD[0.00] | | |
| 08751085 | | ETHW[.22733067], TRX[1], USD[0.00] | | |
| 08751087 | | SHIB[1], SOL[1.12929955], USD[0.00] | | Yes |
| 08751089 | | NFT (365670862996084073/Entrance Voucher #3631)[1], NFT (411337601731333584/Humpty Dumpty #231)[1], NFT (553553430195023548/Romeo #796)[1] | | |
| 08751104 | | BRZ[1], BTC[.0212795], SHIB[1], TRX[2], USD[55.00] | | |
| 08751113 | | AAVE[.21025733], ALGO[334.58481951], AVAX[3.9546405], BRZ[106.89261046], BTC[.0363859], DOGE[2004.71563122], ETH[.74434349], ETHW[8.86738334], GRT[699.92620639], LINK[4.40214098], LTC[1.69158455], MATIC[236.51517458], NEAR[11.57325411], SHIB[19776981.32831551], SOL[7.50136583], SUSHI[26.60028104], TRX[3363.58392074], UNI[14.19805957], USD[137.03], USDT[10.26071696] | | Yes |
| 08751114 | | USD[0.00] | | |
| 08751119 | | BTC[.00009402], DOGE[27.24870412], TRX[1], USD[12.73] | | |
| 08751124 | | NFT (576214349152996309/Coachella x FTX Weekend 2 #463)[1] | | Yes |
| 08751127 | | NFT (440789305956481282/Coachella x FTX Weekend 2 #24537)[1] | | |
| 08751138 | | DOGE[113.47170109], ETH[.14268896], ETHW[.04482497], SHIB[539449.65776535], TRX[3], USD[0.00] | | Yes |
| 08751144 | | BTC[.00048] | | Yes |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08751145 | | SOL[.62367838], USD[0.00] | | |
| 08751147 | | DOGE[54.22652711], GRT[280.29010229], MATIC[50.80849457], SHIB[4848382.82595069], SOL[1.34370345], USD[0.00] | Yes | |
| 08751163 | | DOGE[1], NFT (462559084383036130/Coachella x FTX Weekend 2 #20949)[1], USD[0.00] | | |
| 08751173 | | ETH[.08694881], ETHW[.08694881] | | |
| 08751187 | | DOGE[3], SHIB[13], USD[0.00], USDT[0] | | |
| 08751189 | | BTC[.00000007], DOGE[4], SHIB[5], USD[11.81] | Yes | |
| 08751191 | | BRZ[2], DOGE[3.64], ETHW[.29112561], NFT (521471811590244238/Entrance Voucher #1292)[1], SHIB[56], TRX[5], USD[0.01] | Yes | |
| 08751193 | | BAT[1], ETH[0], ETHW[1.62754275], GRT[1], SHIB[1], TRX[2], USD[42.57], USDT[1.05621142] | Yes | |
| 08751195 | | SHIB[1], USD[0.00] | Yes | |
| 08751203 | | USD[0.04] | Yes | |
| 08751209 | | ETH[.00014368], ETHW[.00014368], NFT (345138471469189289/Love1)[1], NFT (384060405006873292/Los Lizard)[1], NFT (473774408068219242/It's a jungle out there.)[1] | | |
| 08751210 | | USD[10.00] | | |
| 08751221 | | BTC[.00076656], SHIB[1], USD[0.00] | Yes | |
| 08751223 | | BTC[.00007536], USD[0.00] | | |
| 08751226 | | USD[100.00] | | |
| 08751228 | | MATIC[19.01464788], SHIB[4], USD[0.00] | Yes | |
| 08751245 | | USD[0.00], YFI[.00042998] | Yes | |
| 08751248 | | DOGE[175.74597424], ETH[.01450374], ETHW[.0143259], MATIC[56.8684676], NFT (370267766115759444/Sigma Shark #4909)[1], NFT (546559844965686346/ApexDucks #4876)[1], SHIB[865193.55606335], SOL[1816062], USD[0.01] | Yes | |
| 08751252 | Contingent, Disputed | USD[0.00] | | |
| 08751291 | | USD[53.05] | Yes | |
| 08751298 | | DOGE[1], GRT[1], SHIB[1], USD[0.00], USDT[0.00375031] | Yes | |
| 08751304 | | BRZ[1], DOGE[2], ETH[0], NFT (304051420489174576/Nobu Sensei #564)[1], NFT (314674193644155523/Autumn 2021 #871)[1], NFT (333440765690925567/DOTB #8881)[1], NFT (371159152077942642/The Tower #173-8)[1], NFT (372318792914850438/FTX - Off The Grid Miami #2909)[1], NFT (387108114420818996/SolDad #4292)[1], NFT (392853737322983162/Saudi Arabia Ticket Stub #1702)[1], NFT (411939685356145087/DOTB #448)[1], NFT (433730481933460151/FTX - Off The Grid Miami #4026)[1], NFT (442514863011781442/FTX - Off The Grid Miami #2411)[1], NFT (446492207090249/18/FTX EU - we are here! #247232)[1], NFT (451173824034918832/Ape MAN#98)[1], NFT (462340970154713876/The Tower #36-14)[1], NFT (475512506449848307/DOTB #3301)[1], NFT (486068874288542833/FTX - Off The Grid Miami #26)[1], NFT (498318402252106290/The Hill by FTX #1201)[1], NFT (506708407526220275/FTX - Off The Grid Miami #2947)[1], NFT (507554018628196611/Baddies #2991)[1], NFT (518288124043695186/Solana Surfer #2506)[1], NFT (525180275446398569/The Worried Perihelion)[1], NFT (528161013667565107/Aadam ape 14)[1], NFT (548325108495926209/SolBunnies #2798)[1], NFT (555156942375527205/Papa aadom ape)[1], NFT (564954338634112864/SOL 1ST.EDDY-HOLD YOUR SHOPPING UPSTAIRS (RARE))[1], NFT (574892883955811116/Solana Islands #1359)[1], SHIB[0], SOL[0.00000001], TRX[2], USD[0.00], YFI[0] | Yes | |
| 08751309 | | DOGE[1], SOL[5.53121117], USD[0.10] | Yes | |
| 08751311 | | TRX[2.525445] | Yes | |
| 08751317 | | BRZ[1], ETH[.19988089], ETHW[.19967136], USD[0.01] | Yes | |
| 08751318 | | DOGE[2], SHIB[4947444.96097333], TRX[5], USD[0.00] | Yes | |
| 08751320 | | USD[1.00] | | |
| 08751331 | | ETHW[.069967], LINK[15.0908], MATIC[89.95], USD[21.16], USDT[.009894] | | |
| 08751335 | | USD[0.00] | Yes | |
| 08751349 | | ETHW[.00030723], NFT (51593588497446938/Romeo #859)[1], SHIB[1], USD[0.01] | Yes | |
| 08751350 | | USD[10.00] | | |
| 08751353 | | USD[0.00] | Yes | |
| 08751354 | | DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 08751361 | | BRZ[1], SHIB[1739966.71352197], USD[0.00] | Yes | |
| 08751366 | | AVAX[3.58717607], MATIC[55.77485971], NFT (459759616225705973/APEFUEL by Almond Breeze #437)[1], SHIB[3], SOL[2.29360090], TRX[2], USD[0.00] | Yes | |
| 08751393 | | USD[26.44] | Yes | |
| 08751405 | | SOL[.10602593], USD[0.00] | | |
| 08751409 | | BTC[0.11089043], USD[0.23] | | |
| 08751410 | | TRX[1], USD[0.03] | | |
| 08751413 | | BTC[.00051322], DOGE[1], ETH[.01012062], ETHW[.0099975], SHIB[429382.0315471], TRX[1], USD[1.05] | Yes | |
| 08751439 | | MATIC[63.05512564], SHIB[1], USD[0.00] | Yes | |
| 08751441 | | CUSDT[.982], ETH[.00999], ETHW[.00999], GRT[3.996], KSHIB[159.85], NFT (510554275187813679/Entrance Voucher #1127)[1], SOL[.09], SUSHI[1], UNI[1], USD[0.16] | Yes | |
| 08751449 | | AVAX[14.28281099], BRZ[2], DOGE[2], ETHW[4.20028421], NFT (388958748473246908/Non-Fungible Soup #1041)[1], NFT (534301380480971059/Spider LEDs #225)[1], TRX[3], USD[0.01], USDT[1.03697227] | Yes | |
| 08751467 | | BRZ[1], DOGE[6], SHIB[89], TRX[2], USD[0.00] | Yes | |
| 08751473 | | BTC[.00173601], DOGE[1], ETH[.00386009], ETHW[.00381216], MATIC[20.58403329], SHIB[10], SOL[.37534799], TRX[2], USD[7.44] | Yes | |
| 08751477 | | SHIB[21977548.48350547] | Yes | |
| 08751481 | | USD[106.09] | | |
| 08751483 | | TRX[1659.25097585], USD[0.00] | Yes | |
| 08751486 | | AVAX[.27179298], BTC[.00048199], DOGE[1], ETH[.00746388], ETHW[.00736805], KSHIB[461.76198862], LINK[.82037874], MATIC[7.89947864], SHIB[13784636.9809887], SOL[.1294645], TRX[1], USD[0.00] | Yes | |
| 08751487 | | USD[50.01] | | |
| 08751503 | | USD[0.00] | Yes | |
| 08751506 | | KSHIB[316.00788502], SHIB[1], USD[0.00] | Yes | |
| 08751515 | | BF_POINT[100], SHIB[1728064.66108421], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08751527 | | DOGE[2], SHIB[7], TRX[2], USD[0.01] | Yes | |
| 08751528 | | SHIB[2], USD[0.01] | Yes | |
| 08751531 | | BAT[0.00949692], DOGE[1], KSHIB[727.77143448], SHIB[3], USD[0.90] | Yes | |
| 08751533 | | MATIC[80.24662891], SHIB[2], SOL[2.94765222], TRX[1], USD[0.00] | | |
| 08751544 | | AVAX[.06670385], USD[0.00] | Yes | |
| 08751549 | | DOGE[1], ETH[.00077731], ETHW[.00896787], SHIB[15915585.57526265], TRX[1], USD[-3.26] | Yes | |
| 08751561 | | NEAR[2.24988546], USD[2.00] | | |
| 08751575 | | NFT (3406079633258776977/Entrance Voucher #303)[1] | | |
| 08751597 | | ETH[.00687912], ETHW[.00687912], NFT (528298176581818435/Microphone #1150)[1], SHIB[1], USD[0.00] | | |
| 08751603 | | BTC[0.00039960], USD[1.55], USDT[5.99718663] | | |
| 08751607 | | BTC[.00085354], ETH[.02719872], ETHW[.02685672], SHIB[1], TRX[1], USD[0.00] | | |
| 08751614 | | BRZ[2], BTC[.00000023], ETH[.00000285], ETHW[.15413023], TRX[1], USD[0.00] | Yes | |
| 08751632 | | AAVE[.00696658], ETH[.0000424], ETHW[.0000424], USD[2.58] | | |
| 08751634 | | USD[0.00] | Yes | |
| 08751639 | | AVAX[1.69371192], BRZ[1], BTC[.00566309], DOGE[1435.63902299], ETH[.1257636], ETHW[.12462937], LINK[3.48157396], SHIB[8], SOL[1.84106823], TRX[2], USD[0.06] | Yes | |
| 08751641 | | NFT (362299474268251252/Entrance Voucher #1015)[1], USD[0.00] | Yes | |
| 08751645 | | USD[0.00], USDT[0.07002901] | | |
| 08751648 | | USD[0.00] | | |
| 08751660 | | AAVE[.00000252], BRZ[1], DOGE[6], ETHW[.00001792], GRT[115.18518348], TRX[8], USD[0.00] | Yes | |
| 08751670 | | USD[25.00] | | |
| 08751671 | | USD[0.08], USDT[0] | Yes | |
| 08751676 | | SHIB[1628135.15825464], USD[0.00] | | |
| 08751677 | | NFT (500231605174937363/FTX - Off The Grid Miami #2699)[1], USD[0.08], USDT[0] | Yes | |
| 08751683 | | DOGE[1], ETHW[.00676972], SHIB[9], USD[0.00] | Yes | |
| 08751684 | | USD[100.00] | | |
| 08751694 | | NFT (361853365437396138/Australia Ticket Stub #2482)[1], NFT (573839115506521024/Barcelona Ticket Stub #1406)[1] | | |
| 08751696 | | USD[10.61] | Yes | |
| 08751702 | | BCH[8.245], BTC[0.00350265], ETH[0.85129700], ETHW[0.85129700], PAXG[.0012], SHIB[799200], SOL[2.997], TRX[270.765], USD[0.01], YFI[.0098] | | |
| 08751703 | | SOL[40.64959723], USD[0.00] | Yes | |
| 08751712 | | SOL[.043646] | | |
| 08751713 | | BRZ[2], DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08751720 | | MATIC[.9440312], NFT (419087787694512212/FTX - Off The Grid Miami #950)[1], NFT (575874386076818434/Saudi Arabia Ticket Stub #1482)[1], USD[0.00] | | |
| 08751725 | | USD[50.00] | | |
| 08751743 | | SHIB[1], USD[0.00] | Yes | |
| 08751748 | | AVAX[.66623396], BRZ[1], BTC[.0045927], DOGE[42.51000089], ETH[.04442279], ETHW[.04387376], KSHIB[159.16982114], MATIC[18.79364018], SHIB[25], TRX[5], USD[1.58], USDT[26.18775796] | Yes | |
| 08751758 | | SHIB[1], TRX[343.5861982], USD[0.13] | Yes | |
| 08751762 | | CAD[0.00], DOGE[0], NFT (520404886585428380/Imola Ticket Stub #1222)[1], SHIB[410801.30242534], USD[0.01] | Yes | |
| 08751771 | | USD[0.01] | | |
| 08751772 | | SOL[.01], USD[23.06] | | |
| 08751785 | | USD[21.22] | Yes | |
| 08751803 | | GRT[10.27993261], MATIC[.64079985], SHIB[0], USD[0.00] | Yes | |
| 08751821 | | USD[1909.84] | Yes | |
| 08751824 | | BRZ[1], DOGE[2], SHIB[1], USD[0.01] | Yes | |
| 08751827 | | BTC[.00425828], DOGE[6], ETH[.05849965], ETHW[.03839666], SHIB[22], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 08751847 | | BCH[.02250857], BTC[.00056908], DOGE[29.87050872], ETH[.00090292], ETHW[.00088926], LTC[.01765566], MATIC[2.04016035], SHIB[1005906.18187242], SOL[.05892808], USD[2.85] | Yes | |
| 08751849 | | BRZ[1], ETH[.03660956], ETHW[.03615812], USD[21.22] | Yes | |
| 08751858 | | SHIB[1], TRX[1], USD[19.38] | | |
| 08751859 | | USD[265.26] | Yes | |
| 08751869 | | DOGE[.00690556] | | |
| 08751870 | | SHIB[7220544.14985183], USD[0.00] | Yes | |
| 08751885 | | ETH[.00605252], ETHW[.00605252], USD[0.00] | | |
| 08751886 | | BTC[.0086], ETH[.053], ETHW[.053], SOL[5.31], USD[0.64] | | |
| 08751890 | | SHIB[1], SOL[.28234689], USD[0.00] | Yes | |
| 08751897 | | SHIB[1], USD[0.00] | Yes | |
| 08751901 | | USD[2.99] | | |
| 08751917 | | BAT[1], ETH[0.00000006], ETHW[0.00000006], NFT (459915072002388203/Microphone #295)[1], SHIB[9], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08751923 | | GRT[122.31768603], MATIC[82.73100168], SHIB[14155784.58112261], SOL[1.01697733], USD[0.00] | Yes | |
| 08751931 | | BTC[.00023645], ETH[.01096803], ETHW[.01096803], MATIC[18.72199996], NFT (391153063666332084/Entrance Voucher #377)[1], SHIB[1], SOL[1.01709253], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08751937 | | USD[106.10] | Yes | |
| 08751948 | | USD[0.01] | Yes | |
| 08751949 | | SOL[1.58523568], USD[4.45] | | |
| 08751951 | | BRZ[1], DOGE[5], SHIB[4], SUSHI[60.64466574], TRX[3], USD[0.00], USDT[0.00138279] | Yes | |
| 08751954 | | USD[0.09] | | |
| 08751958 | | BTC[.00051707], DOGE[150.87600988], ETH[.02570407], ETHW[.02570407], MATIC[15.85380899] | | |
| 08751962 | | DOGE[66.24037891], USD[0.00] | | |
| 08751973 | | USD[0.03], USDT[0.20390004] | Yes | |
| 08751978 | | DOGE[1], SOL[.0097315], USD[0.05] | Yes | |
| 08752000 | | ETH[2.76328638], ETHW[2.76212579], USD[0.79] | Yes | |
| 08752005 | | DOGE[1], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 08752019 | | SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 08752024 | | BTC[.0000664], CUSDT[401.282], TRX[207.528], USD[0.93] | | |
| 08752026 | | USD[15.91] | Yes | |
| 08752029 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08752033 | | BTC[.00023802] | Yes | |
| 08752039 | | USD[0.00] | Yes | |
| 08752041 | | BRZ[1], DOGE[2], SHIB[22], TRX[1], USD[5485.95], USDT[0.00000001] | Yes | |
| 08752044 | | SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08752052 | | SHIB[357790.08859069], USD[0.00] | Yes | |
| 08752062 | | BTC[.01004112], DOGE[2], ETH[.08127533], ETHW[.08027328], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08752069 | | BTC[.00300364], SHIB[1], USD[0.00] | Yes | |
| 08752081 | | AVAX[1.02831107], ETH[.00730196], ETHW[.0072062], MATIC[86.76047986], SHIB[1], SUSHI[18.50959858], USD[0.00] | Yes | |
| 08752083 | | DOGE[1], MATIC[6.28269451], USD[0.00] | Yes | |
| 08752094 | | BTC[.09553491], USD[1.62], USDT[0.00323700] | | |
| 08752096 | | MATIC[30.552118], TRX[1], USD[0.00] | | |
| 08752097 | | LINK[.94758175], TRX[1], USD[0.00] | | |
| 08752102 | | USD[10.40] | Yes | |
| 08752118 | | BTC[.00049579], USD[0.00] | Yes | |
| 08752133 | | BTC[.00225195], SHIB[1], USD[0.00] | | |
| 08752148 | | NFT (387221941180715896/FTX - Off The Grid Miami #2637)[1] | | |
| 08752185 | | DOGE[82.85004083], SUSHI[1.03331867], USD[0.00] | | |
| 08752192 | | SHIB[112815984476534], USD[25.01] | | |
| 08752199 | | NFT (496330650592692384/Coachella x FTX Weekend 2 #5380)[1] | | |
| 08752204 | | BTC[.02363507], SHIB[1], USD[0.00] | | |
| 08752209 | | BRZ[84.28873096], NFT (494175775157782399/Solana Islands #1479)[1], SHIB[3], SOL[0.20396157], USD[0.00] | | |
| 08752217 | | NFT (515642945654296929/Humpty Dumpty #775)[1] | | |
| 08752223 | | DOGE[7696.43666686], USD[136.83] | Yes | |
| 08752232 | | DOGE[1], USD[0.36] | | |
| 08752234 | | GBP[0.00], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08752260 | | ALGO[114.74069], BF_POINT[200], SHIB[2], USD[-10.00] | Yes | |
| 08752269 | | SHIB[387553.7999206], USD[0.00] | | |
| 08752304 | | USD[29.82] | | |
| 08752322 | | SHIB[340071.15773051], USD[11.65] | Yes | |
| 08752328 | | SHIB[1], TRX[81.08769964], USD[0.01] | | |
| 08752336 | | ETH[.00000001], ETHW[.00000001], NFT (418409077750510979/Australia Ticket Stub #1557)[1], SHIB[1], SOL[0] | | |
| 08752357 | | USD[10.00] | | |
| 08752358 | | NFT (305776899618883174/Entrance Voucher #25956)[1], USD[0.00] | Yes | |
| 08752367 | | SHIB[20.13234841], TRX[1], USD[0.00] | Yes | |
| 08752375 | | BAT[1], BRZ[1], BTC[.08724653], SOL[7.91862252], TRX[1], USD[6.26] | Yes | |
| 08752377 | | BTC[.00241001], SHIB[1], USD[0.74] | Yes | |
| 08752382 | | BAT[1], BTC[.01019337], DOGE[3], ETH[.06997211], ETHW[.29117612], GRT[10095.61358776], SHIB[27762937.3665244], SOL[21.03801516], TRX[1], USD[22.73] | Yes | |
| 08752420 | | SHIB[442744.13242062], TRX[2.06919192], USD[0.01] | Yes | |
| 08752430 | | BTC[.00914949], ETH[.12779012], ETHW[.12779012], SOL[.02], USD[0.01], USDT[0.91746101] | | |
| 08752467 | | DOGE[1], LINK[0], NFT (316780685409737198/Skeleton Chainsaw #256)[1], SHIB[5], SOL[0], TRX[1], USD[0.01] | | |
| 08752472 | | NFT (440644661820753378/Entrance Voucher #1272)[1] | | |
| 08752475 | | ETHW[.18691411], SHIB[2], USD[0.00] | Yes | |
| 08752490 | | ETH[.00654721], ETHW[.00654721], NFT (321274516511107998/Coachella x FTX Weekend 1 #5811)[1], NFT (342859635882126052/Imola Ticket Stub #465)[1], SHIB[359244.32527759], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08752492 | | AVAX[20.64921177], BRZ[2], DOGE[3], SHIB[6], TRX[4], USD[0.00], USDT[0] | Yes | |
| 08752502 | | TRX[106.93012492], USD[0.00] | Yes | |
| 08752516 | | NFT (313697137768029434/Solninjas #3276)[1], NFT (512311398101055186/DOGO-ID-500 #6124)[1], NFT (530905543673200008/Entrance Voucher #127)[1], SHIB[8323896.74962954], SOL[1.06837603], USD[0.00] | Yes | |
| 08752527 | | DOGE[176.27508832], SHIB[1], USD[0.00] | Yes | |
| 08752546 | | NFT (474766659332012054/Entrance Voucher #29369)[1] | | |
| 08752556 | | MATIC[59.94], USD[1.01] | | |
| 08752558 | | SOL[0], USD[0.00] | Yes | |
| 08752561 | | USD[10.00] | | |
| 08752593 | | SHIB[8055306.61688035] | Yes | |
| 08752596 | | SHIB[10499.33213965], USD[54.85] | Yes | |
| 08752610 | | USD[212.19] | Yes | |
| 08752640 | | ETH[.0369454], ETHW[.03648623] | Yes | |
| 08752641 | | NFT (458877844593611824/Bahrain Ticket Stub #961)[1] | | |
| 08752647 | | BTC[.00088603], USD[20.74] | | |
| 08752653 | | USD[0.01] | | |
| 08752655 | | BTC[.00047553], NFT (326640904029731277/Imola Ticket Stub #1841)[1], NFT (424180236757070140/FTX - Off The Grid Miami #1833)[1] | | |
| 08752666 | | SOL[1.07892], USD[0.57] | | |
| 08752677 | | ETH[.00088], USD[186.38] | | |
| 08752693 | | USD[106.10] | Yes | |
| 08752706 | | BTC[.00023624], DOGE[136.66587605], ETH[.00517273], ETHW[.00517273], SHIB[3], SOL[.49014255], USD[0.01] | | |
| 08752710 | | USD[1.85] | | |
| 08752721 | | AVAX[2.11467136], UNI[11.59786412], USD[500.00] | | |
| 08752734 | | TRX[1], USD[0.00] | Yes | |
| 08752737 | | ETHW[.00989571], SHIB[2], USD[0.00] | Yes | |
| 08752744 | | SHIB[1], SOL[1.13101741], USD[0.00] | Yes | |
| 08752747 | | NFT (426423488722942882/FTX - Off The Grid Miami #1929)[1] | | |
| 08752749 | | ETH[.0006], ETHW[.0006] | | |
| 08752752 | | BCH[0], NFT (426317220352011217/Humpty Dumpty #471)[1], USD[0.04] | Yes | |
| 08752754 | | ETHW[.18841698], SHIB[3], USD[463.47] | | |
| 08752759 | | DOGE[35.4343131], USD[0.00] | Yes | |
| 08752771 | | BTC[.00047258], SHIB[1], USD[0.00] | Yes | |
| 08752781 | | USD[1000.00] | | |
| 08752795 | | NFT (552969810215453855/FTX Crypto Cup 2022 Key #2401)[1] | | |
| 08752799 | | ETH[0], USD[0.00] | | |
| 08752819 | | DOGE[5], GRT[1], SHIB[8], TRX[1.00010459], USD[100.86], USDT[100.75969208] | Yes | |
| 08752841 | | ETHW[.09255086], SHIB[1], TRX[1], USD[0.01] | | |
| 08752849 | | MATIC[7.79562653], SHIB[1], USD[9.60] | | |
| 08752861 | | NEAR[5.77540337], SHIB[3], USD[0.00], USDT[0.00000004] | Yes | |
| 08752875 | | BTC[0], DOGE[1], NFT (454799013633212588/Entrance Voucher #958)[1], SHIB[3], USD[0.00] | Yes | |
| 08752887 | | BRZ[1], USD[0.00] | | |
| 08752895 | | DOGE[0.00000001], SHIB[66727982.65860736], TRX[0], USD[0.00] | | |
| 08752900 | | USD[0.01] | Yes | |
| 08752933 | | USD[100.00] | | |
| 08752938 | | NFT (517042841167666896/FTX - Off The Grid Miami #1232)[1], SHIB[7], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08752948 | | USD[0.46] | | |
| 08752949 | Contingent, Disputed | USD[0.00] | Yes | |
| 08752965 | | ETH[.637], ETHW[.637], USD[2001.99] | | |
| 08752970 | | USD[21.22] | Yes | |
| 08752977 | | SHIB[1], USD[1240.95], USDT[1] | | |
| 08752986 | | USD[10.00] | | |
| 08752990 | | DOGE[70.45103564], USD[0.00] | Yes | |
| 08752992 | | SHIB[4], USD[0.01] | | |
| 08753012 | | BRZ[2], DOGE[14.07962246], GRT[1], SHIB[125], TRX[13], USD[0.03], USDT[0.00000001] | Yes | |
| 08753019 | | USD[0.67] | | |
| 08753022 | | USD[10.00] | | |
| 08753025 | | BTC[.0053194] | | |
| 08753030 | | SOL[.00009621], TRX[2], USD[0.26] | Yes | |
| 08753037 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08753057 | | DOGE[2], SHIB[2], TRX[417.83149317], USD[0.00] | Yes | |
| 08753070 | | BF_POINT[300], BRZ[3], DOGE[5], ETHW[0], GRT[1], SHIB[4], TRX[2.00071935], USD[0.00], USDT[1.02198385] | Yes | |
| 08753073 | | USD[10.00] | | |
| 08753077 | | DOGE[1], LINK[5.46147151], TRX[1], USD[0.01] | Yes | |
| 08753093 | | DOGE[1], ETH[0.88994771], NFT (361187612751842795/Entrance Voucher #1083)[1], SHIB[17939859.26828593], SOL[.40428191], USD[0.00] | Yes | |
| 08753099 | | NFT (294028301528066404/Commemorative Super Sunday NFT #13)[1] | | |
| 08753102 | | NFT (343930907734674739/Bahrain Ticket Stub #1020)[1], NFT (464077002123593070/Barcelona Ticket Stub #1046)[1] | Yes | |
| 08753126 | | NFT (403643544614365598/The Hill by FTX #5115)[1], USD[0.96] | Yes | |
| 08753160 | | DOGE[1], USD[0.01] | Yes | |
| 08753163 | | DOGE[1], SHIB[9613121.9945492], USD[5.30] | Yes | |
| 08753168 | | BRZ[0], ETH[0.09120882], ETHW[0.09015857], LINK[0.00003314], MATIC[118.93725997], SHIB[2], SOL[.00000491], USD[0.00], USDT[0.00000001] | Yes | |
| 08753180 | | BTC[.00004762], DOGE[79.8360484], PAXG[.00070121], SOL[.05510462], USD[0.76] | Yes | |
| 08753187 | | USD[15.92] | Yes | |
| 08753198 | | KSHIB[328.50917608], USD[0.00] | | |
| 08753204 | | DOGE[2], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08753208 | | SHIB[1529028.78414171], USD[0.00] | Yes | |
| 08753218 | | DAI[.0003473], SHIB[00006338], SOL[.0000005], TRX[.0007654], USD[0.00] | Yes | |
| 08753226 | | USD[0.01] | Yes | |
| 08753234 | | KSHIB[654.17176784], SHIB[1], USD[0.00] | Yes | |
| 08753280 | | KSHIB[0], SHIB[4], TRX[1], USD[26.09] | Yes | |
| 08753295 | | NFT (450065017973071833/FTX - Off The Grid Miami #2769)[1] | Yes | |
| 08753321 | | DOGE[143.05630632], SHIB[1], USD[0.00] | Yes | |
| 08753325 | | BRZ[2], DAI[52.76822135], DOGE[2], GRT[295.51162594], NFT (319845763510038652/APEFUEL by Almond Breeze #364)[1], NFT (322857649948924233/FTX - Off The Grid Miami #2355)[1], NFT (325344185268890983/Gangster Gorillas #5501)[1], NFT (350117276379715566/Gangster Gorillas #9843)[1], NFT (400420249063508340/APEFUEL by Almond Breeze #146)[1], NFT (453675414725514640/Lorenz #814)[1], NFT (462010938247574084/DRIP NFT)[1], NFT (491035760826707988/3D CATPUNK #9001)[1], NFT (493880193712006661/Astral Apes #2498)[1], NFT (511656746590725379/Gangster Gorillas #7504)[1], NFT (518843229102261042/Imola Ticket Stub #1811)[1], NFT (541048573712980718/Gangster Gorillas #6452)[1], SHIB[2], SOL[2.72118876], TRX[826.85948335], USD[0.00], USDT[105.51839007] | Yes | |
| 08753333 | | USD[10.61] | Yes | |
| 08753362 | | SHIB[336360.57854019], USD[0.00] | | |
| 08753371 | | USD[0.00] | Yes | |
| 08753377 | | BTC[.0026522], SHIB[1746192.60962472], TRX[1], USD[0.03] | Yes | |
| 08753380 | | BCH[.00301417], BTC[.00013097], DOGE[34.5848218], ETH[.00177947], ETHW[.00175211], SHIB[136050.45606984], SOL[.05239198], USD[0.00] | | |
| 08753393 | | NFT (365267791128231579/Imola Ticket Stub #506)[1] | Yes | |
| 08753401 | | SHIB[1], SUSHI[.0056026], USD[4.99] | | |
| 08753422 | | BTC[.0000161], ETH[.000862], SOL[.00925], TRX[.00011], UNI[21.9], USD[224.02], USDT[0.00000584] | | |
| 08753435 | | USD[53.05] | Yes | |
| 08753440 | | USD[0.47] | | |
| 08753444 | | SHIB[2], USD[0.00] | Yes | |
| 08753471 | | BTC[.00440076], DOGE[2], KSHIB[362.13491039], LTC[.36915413], MATIC[19.22703944], SHIB[2], SOL[.68365007], TRX[1], USD[31.89] | Yes | |
| 08753501 | | NFT (500196430828696223/FTX - Off The Grid Miami #1812)[1] | | |
| 08753549 | | SHIB[11351.29354207], USD[0.01] | Yes | |
| 08753562 | | KSHIB[100.40029598], USD[0.00] | | |
| 08753578 | | BRZ[.00000779], DOGE[1], KSHIB[834.69583516], SHIB[823727.22899505], TRX[1], USD[40.29] | | |
| 08753609 | | USD[0.00] | | |
| 08753610 | | BRZ[1], DOGE[670.95311775], USD[0.00] | | |
| 08753617 | | BRZ[0], SOL[0], USD[0.00] | Yes | |
| 08753631 | | DAI[9.9470557], KSHIB[637.65119905], LINK[.5712879], SHIB[1], TRX[149.22160018], USD[0.01] | | |
| 08753639 | | DOGE[36.91896128], KSHIB[31.79482418], MATIC[2.52383496], USD[0.00] | Yes | |
| 08753640 | | DAI[.99466592], DOGE[35.81202784], GRT[3.79836704], MATIC[1.2364535], USD[0.48] | Yes | |
| 08753647 | | AVAX[1.33400271], SHIB[1], USD[0.01] | | |
| 08753671 | | SHIB[1], USD[0.00] | | |
| 08753675 | | DAI[0], SHIB[2], SOL[.00000444], USD[14.27] | | |
| 08753677 | | BTC[.00064664], DOGE[1], SHIB[2773296.94210132], SOL[.11273698], TRX[1], USD[41.33] | Yes | |
| 08753704 | | DOGE[1], ETH[.01002832], ETHW[.0099052], SHIB[1009504.30038795], USD[157.57] | Yes | |
| 08753721 | | SHIB[319.21342621], USD[52.04] | | |
| 08753724 | | BRZ[1], BTC[.00866168], SHIB[341836.31885994], TRX[1538.56010385], USD[0.00] | | |
| 08753738 | | DOGE[.58987277], NFT (362892050505167758/Divine Soldier #5597)[1], SHIB[2.73541468], SOL[.00010479], USD[0.00] | Yes | |
| 08753744 | | USD[42.39] | | |
| 08753772 | | BTC[.00054281], TRX[1], USD[0.05] | Yes | |
| 08753790 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08753794 | | BTC[.00118234], KSHIB[188.98640167], TRX[1], USD[0.00] | | |
| 08753824 | | DOGE[1776.23547928], SHIB[1], USD[0.00] | Yes | |
| 08753825 | | BRZ[1], KSHIB[0], SHIB[2], USD[16.98] | | |
| 08753858 | | USD[0.01] | Yes | |
| 08753883 | | NFT (482178691926151921/Entrance Voucher #1099)[1] | | |
| 08753884 | | SHIB[1], USD[0.00] | | |
| 08753894 | | NFT (363910571322420421/Coachella x FTX Weekend 2 #27777)[1] | | |
| 08753903 | | MATIC[12.11416087], SHIB[1], USD[0.00] | | |
| 08753910 | | BAT[35.03941654], BTC[.00253979], CUSDT[225.99207129], GRT[55.52334738], MATIC[12.88550059], SHIB[1074754.71097837], USD[0.00] | | |
| 08753915 | | USD[1610.35] | Yes | |
| 08753917 | | BTC[.00058439], USD[25.01] | | |
| 08753926 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08753929 | | BAT[25.32279531], DOGE[363.48149347], SHIB[2], USD[0.01] | Yes | |
| 08753933 | | DOGE[99.33678786], SHIB[1], USD[0.00] | | |
| 08753939 | | BAT[1], BRZ[13.45093686], BTC[.00000001], DOGE[14.07456279], ETH[.00000001], ETHW[4.12875670], GRT[1], KSHIB[2078.62524714], MATIC[.00215996], NFT (475609944931333924/Coachella x FTX Weekend 2 #24487)[1], SHIB[41], SOL[18.63480306], TRX[21.52295284], USD[0.01], USDT[0] | Yes | |
| 08753970 | | DOGE[2], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 08753984 | | NFT (566989320352201041/Coachella x FTX Weekend 1 #11)[1] | | |
| 08753995 | | SHIB[2], USD[0.30] | | |
| 08753999 | | SHIB[75.48110912], TRX[1], USD[0.91] | | |
| 08754008 | | USD[0.00] | Yes | |
| 08754017 | | DOGE[1], SHIB[1], USD[28.57] | | |
| 08754018 | | DOGE[19.89759635], NEAR[.82662868], SHIB[1], SUSHI[4.86034816], USD[0.00] | | |
| 08754028 | | BTC[.00740049], ETH[.00611848], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08754032 | | USD[50.01] | | |
| 08754043 | | BTC[.00047329], TRX[1], USD[0.00] | Yes | |
| 08754051 | | USD[0.01] | Yes | |
| 08754077 | | BTC[.00063365] | Yes | |
| 08754099 | | USD[40.74] | Yes | |
| 08754103 | | TRX[1], USD[0.00] | Yes | |
| 08754108 | | DOGE[68.13872198], TRX[1], UNI[1.03424349], USD[0.00] | | |
| 08754141 | | BAT[0], ETH[.00068858], ETHW[0.00068486], USD[0.00] | Yes | |
| 08754148 | | BCH[.15500093], BTC[.00089164], CUSDT[239.75140078], DAI[4.17687253], ETH[.01523136], ETHW[.01503984], MATIC[3.08995266], PAXG[.01379418], SHIB[6], UNI[1.50123609], USD[0.00], USDT[10.43500313] | Yes | |
| 08754154 | | BTC[.00052324], DOGE[1], ETH[.01392705], ETHW[.01392705], SHIB[3], USD[38.00] | | |
| 08754163 | | AVAX[0.12513468], BAT[19.43356560], DOGE[60.5914085], LINK[.99284818], MATIC[8.32069586], PAXG[0.00820691], SHIB[403557.25100887], SUSHI[4.26135135], TRX[264.60521243], UNI[0.78214063], USD[0.00], YFI[0.00109072] | Yes | |
| 08754167 | | BTC[.00023555], KSHIB[334.86029628], USD[0.00] | | |
| 08754168 | | SHIB[797356.31622047], USD[0.00], USDT[0.00000001] | | |
| 08754169 | | GBP[3.85], MATIC[2.84942844], SHIB[1], USD[0.00] | Yes | |
| 08754186 | | BTC[.00243321], NFT (367615219586542192/Entrance Voucher #415)[1], SHIB[1212410.70016948], USD[3.12] | | |
| 08754188 | | BRZ[1], NFT (420956562947010693/3D CATPUNK #6891)[1], TRX[2], USD[61.75] | Yes | |
| 08754207 | | SHIB[1], SOL[.28569454], TRX[145.49769078], USD[0.00] | Yes | |
| 08754211 | | USD[25.00] | | |
| 08754255 | | NFT (390128173799543768/Monocle #25)[1], NFT (570378436281812242/FTX - Off The Grid Miami #1612)[1], USD[12.00] | | |
| 08754259 | | CHF[0.32], DOGE[31.82046357], GRT[6.22074583], KSHIB[63.12491695], TRX[34.43507092], USD[0.00] | Yes | |
| 08754264 | | DOGE[2], SHIB[8], TRX[1], USD[0.01] | Yes | |
| 08754269 | | NFT (390587238617062077/Entrance Voucher #1147)[1] | | |
| 08754279 | | USD[25.00] | | |
| 08754281 | | USD[10.00] | | |
| 08754288 | | GRT[0], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08754323 | | BRZ[1], DOGE[181.45425432], KSHIB[807.80340875], SHIB[1], USD[0.85] | Yes | |
| 08754333 | | USD[2.00] | | |
| 08754360 | | DOGE[26.38312154], ETH[.00016], ETHW[.00016], GRT[13.27565172], PAXG[0], SHIB[2], USD[0.00] | Yes | |
| 08754378 | | BTC[.00007072], DAI[4.97253366], SHIB[1], SOL[.02091901], USD[10.00] | | |
| 08754379 | | SHIB[1], USD[18.03] | Yes | |
| 08754388 | | SOL[.86601984], TRX[1], USD[0.00] | Yes | |
| 08754404 | | NFT (368457349218375322/Coachella x FTX Weekend 2 #12711)[1] | | |
| 08754419 | | ETH[.00432022], ETHW[.0042655], SHIB[1005808.01853999], TRX[1], USD[3.78] | Yes | |
| 08754421 | | BRZ[2], BTC[0.12317082], DOGE[1], SHIB[1], TRX[4], USD[0.00], USDT[1.05864104] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08754430 | | NFT [339649333740808817/The Hill by FTX #8460] [1] | Yes | |
| 08754431 | | ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 08754435 | | USD[1.00] | | |
| 08754440 | | ETH[.06793467], ETHW[.06709064], LINK[6.19329521], SHIB[3429672.27281804], SOL[2.06579487], TRX[2], USD[0.00] | Yes | |
| 08754442 | | EUR[0.00], KSHIB[157.72422864], SHIB[36564.07129798], USD[4.49] | | |
| 08754452 | | BAT[306.59670289], BRZ[1], ETH[.16712863], ETHW[.16677811], SHIB[71113489.33278284], USD[2.98] | Yes | |
| 08754476 | | BTC[.0005], USD[2.45] | | |
| 08754479 | | SHIB[2], USD[0.01] | | |
| 08754484 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 08754497 | | NFT [524902359906779022/Nobu Sensei #998] [1], SHIB[2], SOL[.0000186], TRX[1], USD[0.00] | | |
| 08754508 | | NFT [396946661977551479/Entrance Voucher #988] [1], USD[106.10] | Yes | |
| 08754513 | | TRX[.00914268], USD[55.25] | Yes | |
| 08754517 | | USD[1.00] | | |
| 08754532 | | DOGE[611.20519312], LTC[1.05781451], NFT [551552031672388697/Australia Ticket Stub #1271] [1], PAXG[.0951245], SHIB[15], USD[0.02], USDT[0] | Yes | |
| 08754552 | | USD[530.43] | Yes | |
| 08754556 | | USD[4.24] | Yes | |
| 08754563 | | NFT [367034704002542430/Warriors 75th Anniversary City Edition Diamond #585] [1] | | |
| 08754579 | | DOGE[35.71954912], ETH[.00207986], ETHW[.00205248], SHIB[132989.17694852], USD[0.00], USDT[5.94063184] | Yes | |
| 08754581 | | BTC[.00049881], DOGE[218.78338425], ETH[.01823646], ETHW[.01800765], PAXG[.0206867], SHIB[23081.70563572], SOL[.5034694], USD[0.00] | Yes | |
| 08754592 | | BTC[.00023844], USD[0.00] | | |
| 08754606 | | SHIB[2], SUSHI[.00117497], TRX[2], USD[0.00] | Yes | |
| 08754607 | | AAVE[.00000278], BTC[.00184343], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 08754614 | | USD[300.00] | | |
| 08754619 | | AAVE[.00540043], ALGO[15.44719685], AVAX[.0116927], BAT[1.28466349], BCH[.00303834], BRZ[4.67117456], BTC[.03602033], CUSDT[516.44117299], DAI[11.4296604], DOGE[75.87355275], ETH[.59978326], ETHW[.59953118], GRT[28.40987542], KSHIB[39.70013692], LINK[.06389756], LTC[.1108925], MATIC[.67418587], MKR[.00047654], NEAR[.80334869], PAXG[.00590258], SHIB[39713.32791922], SOL[.00877667], SUSHI[.27834697], TRX[180.26373945], UNI[.0987484], USD[0.62], USDT[11.42976424], YFI[.00004777] | Yes | |
| 08754620 | | BAT[1], BTC[.05051506], USD[24.17] | Yes | |
| 08754621 | Contingent, Unliquidated | ETHW[.02960126], SHIB[8], TRX[2], USD[48.77] | | |
| 08754626 | | BTC[.05] | | |
| 08754629 | | BTC[0], ETH[0], SUSHI[0], TRX[0], UNI[0.00975479], USD[0.00] | Yes | |
| 08754639 | | USD[0.01] | Yes | |
| 08754653 | | DOGE[.00000598], SOL[.11139776], USD[0.00] | Yes | |
| 08754665 | | DOGE[829.6290933], USD[0.00] | Yes | |
| 08754668 | | BTC[.03295114], DOGE[2], ETH[.17223103], ETHW[.17223103], TRX[1], USD[0.00] | Yes | |
| 08754680 | | TRX[1], USD[0.00] | Yes | |
| 08754690 | | BRZ[24.62874907], DOGE[35.03216018], LTC[.09451225], SHIB[627856.47303763], USD[17.40] | Yes | |
| 08754692 | | SHIB[1], SOL[1.01799719], USD[0.00] | | |
| 08754721 | | DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08754735 | | GRT[1], SOL[10.46882316], USD[519.06] | Yes | |
| 08754749 | | BTC[.00922924], SHIB[7815555.95037123], USD[0.00] | | |
| 08754775 | | BRZ[1], BTC[.00146626], DOGE[3], SHIB[37], TRX[4], USD[0.00] | | |
| 08754776 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[1], USD[0.00], YFI[0] | Yes | |
| 08754780 | | BCH[0.31653206], SHIB[4], USD[2.96] | Yes | |
| 08754787 | | AAVE[2.06033888], ALGO[.39044372], AVAX[2.67182413], BAT[.92436494], BCH[1.29925359], BRZ[.35037261], BTC[.00207588], CUSDT[.72031572], DAI[.9301457], DOGE[349.34599508], GRT[.3232871], LINK[1.0154197], LTC[22.03745584], MATIC[89.03002646], NEAR[.00000652], SHIB[38], SOL[2.06390742], SUSHI[.66530259], TRX[6.18433562], UNI[7.47711696], USD[0.01], USDT[0.96509992] | | |
| 08754792 | | DOGE[1], ETH[.06706911], ETHW[.06706911], LINK[11.34105535], SHIB[3], USD[0.00] | | |
| 08754810 | | LINK[2.01706701], TRX[1], USD[0.00] | | |
| 08754811 | | BRZ[54.23114947], DOGE[1], KSHIB[1362.69486536], USD[0.00] | Yes | |
| 08754814 | | AVAX[1.11682076], SHIB[1], USD[0.00] | Yes | |
| 08754818 | | BTC[.00000053], ETH[.00000132], ETHW[.1434731], SHIB[16], USD[0.00] | Yes | |
| 08754829 | | BTC[.00346437] | | |
| 08754831 | | SHIB[2], USD[8.93] | Yes | |
| 08754834 | | BRZ[1], CUSDT[956.95673501], DOGE[1], NFT [361564540270845371/Rat Bastard #3941] [1], NFT [433040381590368223/Rat Bastard #132] [1], NFT [442025204507444872/Rat Bastard #4684] [1], NFT [552719275298948549/Rat Bastard #770] [1], SHIB[8], SOL[6.72116863], TRX[4327.6077277], USD[0.00] | Yes | |
| 08754841 | | SHIB[3], SOL[0], USD[0.00] | | |
| 08754850 | | NFT [365820802120547065/Bahrain Ticket Stub #1089] [1], SHIB[3547318.45677308], USD[0.00] | Yes | |
| 08754875 | | AVAX[0], BTC[0], SHIB[11222.7848917], USD[0.00] | | |
| 08754879 | | KSHIB[669.2900606], SHIB[1], USD[0.00] | Yes | |
| 08754905 | | TRX[0], USD[0.00], USDT[0] | | |
| 08754919 | | KSHIB[326.07224782], USD[31.83] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08754922 | | BTC[.00254246], TRX[1], USD[0.00] | Yes | |
| 08754926 | | USD[400.00] | | |
| 08754927 | | LTC[1.09197586], SHIB[346397.51807159], USD[0.00] | Yes | |
| 08754960 | | SHIB[714000.14107436], USD[0.00] | Yes | |
| 08754994 | | SOL[.08127817], USD[0.00] | Yes | |
| 08755027 | | USD[0.02] | Yes | |
| 08755028 | | BF_POINT[100], DOGE[1], ETH[1.65059934], ETHW[1.64990612], GRT[1], SHIB[5213180.51603027], SOL[4.49663092], USD[0.00] | Yes | |
| 08755033 | | DOGE[200.00119971], USD[0.00] | | |
| 08755046 | | USD[200.01] | | |
| 08755076 | | USD[0.00] | Yes | |
| 08755083 | | BRZ[1], DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 08755090 | | BTC[.00234557], DOGE[667.18838781], SHIB[3], SOL[.95067052], USD[1.02], USDT[24.86763925] | | |
| 08755114 | | BRZ[1026.86633738], DOGE[1030.86272341], ETH[.12218413], ETHW[.12218413], SHIB[4], USD[0.02] | | |
| 08755119 | | BTC[.00119539], SHIB[1], USD[52.92] | Yes | |
| 08755148 | | DOGE[372.70907927], MATIC[71.61519786], SHIB[973243.00973236], TRX[1189.37621864], USD[60.00] | | |
| 08755160 | | BTC[.00254625], SHIB[1], USD[1.16] | Yes | |
| 08755168 | | BF_POINT[100], SHIB[537116.05853685], USD[0.00] | Yes | |
| 08755170 | | AAVE[.00940276], AVAX[.056773], BTC[.00038145], DOGE[.29012899], ETH[.00418764], ETHW[.00413292], EUR[1.86], GRT[10.93674417], SHIB[33764.61681014], SOL[.06356117], USD[10.55] | Yes | |
| 08755177 | | BAT[217.54811555], BRZ[470.16709832], DOGE[1719.85955044], GRT[308.45719929], SHIB[30396948.03713837], TRX[1680.27776278], USD[0.00] | | |
| 08755192 | | SHIB[1], SOL[.43825492], USD[0.01] | Yes | |
| 08755197 | | ETH[.00093483], SHIB[1041.95705181], SOL[.00942385], USD[0.35] | Yes | |
| 08755214 | | BTC[.00505874], DOGE[1], ETH[.03968663], ETHW[.03919415], SHIB[2], USD[0.00] | Yes | |
| 08755219 | | NFT [400947201085410860/FTX - Off The Grid Miami #5974][1] | Yes | |
| 08755233 | | SHIB[1], USD[25.24] | | |
| 08755258 | | NFT [344544992529082830/Entrance Voucher #587][1] | | |
| 08755259 | | AAVE[.12670742], BTC[.00045835], DOGE[16.9488917], ETH[.00702756], ETHW[.00702756], LTC[.0169666], SHIB[3], USD[2.10] | | |
| 08755273 | | ETH[.03529872], ETHW[.03486096], SHIB[3], USD[0.00] | Yes | |
| 08755274 | | NFT [508745736770477448/Stars #290][1], SOL[1] | | |
| 08755291 | | MATIC[0.00081504], NFT [495683596997512692/Magic Eden Pass][1], USD[0.00] | Yes | |
| 08755293 | | BCH[1.07763663], BRZ[1], DOGE[1382.74326565], ETH[.14012445], ETHW[.13913621], KSHIB[3847.64406502], LINK[3.82190056], LTC[3.96247279], MATIC[40.04886104], SHIB[1285347.05306292], SOL[2.47164492], TRX[417.78400717], USD[0.31] | Yes | |
| 08755295 | | SHIB[1701681.39837983], USD[0.01] | Yes | |
| 08755305 | | NFT [377786122554577755/Entrance Voucher #808][1] | | |
| 08755317 | | CUSDT[479.04650646], DOGE[70.38797254], KSHIB[677.88666908], TRX[163.60470203], USD[0.01], USDT[10.55183885] | Yes | |
| 08755345 | | BTC[.00609848], DOGE[2], ETH[.15665461], ETHW[.15665461], SHIB[8], SOL[2.66201889], UNI[9.78903386], USD[900.00] | | |
| 08755356 | | BAT[2.0291973], BRZ[.04768972], BTC[.08658709], DOGE[1], GRT[1], SHIB[1], TRX[2], USD[0.00], USDT[2.08577104] | Yes | |
| 08755359 | | TRX[1], USD[10.00], USDT[298.32220311] | | |
| 08755363 | | SHIB[690703.18268119], USD[0.00] | Yes | |
| 08755395 | | DAI[9.49231495], SHIB[344596.40227218], USD[1.07] | Yes | |
| 08755405 | | AAVE[.12716469], AVAX[.13774503], BTC[.00119021], DOGE[67.37986002], ETH[.01735255], ETHW[.01735255], KSHIB[335.71275342], LINK[.71205947], LTC[.16084094], SHIB[334566.0535296], SOL[.21420047], TRX[155.62058767], USD[30.00] | | |
| 08755417 | | BTC[.00059584], SHIB[1], USD[75.00] | | |
| 08755435 | | DOGE[2], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08755441 | | USD[22.28] | Yes | |
| 08755442 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08755444 | | NFT [384325834997598697/Entrance Voucher #1278][1] | | |
| 08755474 | | USD[400.00] | | |
| 08755529 | | SHIB[448432.49327354], USD[1.00], USDT[10.93957405] | | |
| 08755533 | | BAT[2.00071252], BRZ[8.00213737], DOGE[4], GRT[2], KSHIB[73.04087038], MATIC[1.22190011], SHIB[11], SUSHI[1.13384714], TRX[11], USD[0.01], USDT[2.9967765] | | |
| 08755568 | | DOGE[71.27292305], LINK[1.98080289], MATIC[5.76604046], SHIB[1741982.98036181], USD[0.01] | Yes | |
| 08755581 | | NFT [528377515256570598/Dalmatian Common #271][1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08755589 | | USD[0.01] | | |
| 08755606 | | BTC[.00026063], SHIB[1], USD[41.38] | Yes | |
| 08755624 | | DOGE[1.03129735], SHIB[1], USD[0.00] | | |
| 08755633 | | ETH[.01400464], ETHW[.01400464], SHIB[2], USD[0.00] | | |
| 08755650 | | USD[0.01] | | |
| 08755674 | | KSHIB[1089.55344869], SHIB[1089326.61873638], USD[0.01] | | |
| 08755677 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.01] | Yes | |
| 08755684 | | BRZ[1], BTC[.00000998], DOGE[1], MATIC[5.77222754], SHIB[17.94714017], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08755686 | | BTC[0.00703287], DOGE[99.0665756], ETH[.07516799], EUR[26.33], GBP[21.83], NFT (303224858377429117/Magic Eden Pass)[1], NFT (523611779075370833/FTX Crypto Cup 2022 Key #2470)[1], SHIB[1679786.18834896], SOL[.000065081_TRX[205.75222138], USDT[442.71], USDT[27.35504502] | Yes | |
| 08755691 | | AVAX[1.33265162], DOGE[0], SHIB[16187.22977346], SOL[1.23824479], TRX[2], USD[0.00] | Yes | |
| 08755740 | | SHIB[816460.83017635], USD[0.00] | | |
| 08755746 | | USD[0.00], USDT[0] | | |
| 08755756 | | KSHIB[.00001583], NFT (344900645258517843/Gonju)[1], NFT (473693772848756122/Sigma Shark #2204)[1], SHIB[1], SOL[.06338269], USD[0.00] | Yes | |
| 08755757 | | AVAX[0], DOGE[2], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08755829 | | BTC[.00069642], DOGE[0], ETH[.01321492], ETHW[.01321492], SHIB[.00823974], USD[0.00] | | |
| 08755872 | | DOGE[6.72223848], USD[9.55] | Yes | |
| 08755908 | | DAI[9.9470557], LINK[.71046537], SHIB[1], USD[0.00], USDT[9.94506732] | | |
| 08755927 | | MATIC[4.60125501], USD[0.00] | | |
| 08755933 | | BTC[.00000043], ETH[.00000081], MATIC[.00014878], USD[231.58] | Yes | |
| 08755946 | | USD[10.00] | | |
| 08755951 | | BTC[.00007006], USD[0.00] | | |
| 08755978 | | DOGE[1], SHIB[18], TRX[1], USD[0.01] | | |
| 08755985 | | USD[0.01] | | |
| 08755992 | | BRZ[10.5113848], SHIB[143522.88718993], USD[0.00] | Yes | |
| 08755998 | | BAT[20.08852481], BRZ[111.48254792], GRT[39.57940435], MATIC[64.33562408], SHIB[710664.31818946], TRX[197.76093897], USD[3.19], USDT[15.82775843] | Yes | |
| 08756000 | | USD[100.00] | | |
| 08756007 | | ETH[.00658449], ETHW[.00658449], SHIB[1], USD[0.00] | | |
| 08756008 | | USD[71.09] | | |
| 08756009 | | CUSDT[569.18117623], MATIC[7.81540089], SHIB[4], USD[5.12] | Yes | |
| 08756012 | | DOGE[1], SHIB[12756215.2969425], USD[-10.00], USDT[0] | Yes | |
| 08756013 | | SHIB[5], USD[776.09], USDT[0] | Yes | |
| 08756017 | | DOGE[85.60071511], KSHIB[667.93396003], SHIB[355068.43966336], USD[5.38] | Yes | |
| 08756031 | | DOGE[66.24071677], USD[0.00] | | |
| 08756047 | | BAT[22.96782944], BTC[.0039338], DOGE[1], ETH[.01477139], ETHW[.01459355], GRT[24.29568191], KSHIB[874.38574401], LINK[4.06790103], SHIB[987381.45335478], TRX[1], USD[0.00] | Yes | |
| 08756053 | | BTC[.00264637], SHIB[1], USD[0.00] | | |
| 08756056 | | CUSDT[454.04394237], DAI[4.9730307], LINK[.35605354], SHIB[154860.69144405], SOL[.10795722], USD[0.00], USDT[4.97203671] | | |
| 08756063 | | MATIC[4.48361328], USD[0.00], USDT[.99467878] | Yes | |
| 08756107 | | DOGE[0], ETH[0.08561207], ETHW[0.08561207], LTC[0], USD[0.00] | | |
| 08756125 | | DOGE[177.85321746], SHIB[1], USD[0.00] | Yes | |
| 08756146 | | BRZ[1], BTC[.02097272], DOGE[745.95279875], ETH[.03829903], ETHW[.03781988], SHIB[3], TRX[1], USD[4.15] | Yes | |
| 08756147 | | ETH[.02710372], ETHW[.02676436], MATIC[.00032607], SHIB[901312.52510019], TRX[1], USD[0.00] | Yes | |
| 08756156 | | SHIB[361962.17143797], USD[0.00] | | |
| 08756171 | | SHIB[1], USD[0.00] | | |
| 08756189 | | SHIB[1], TRX[342.67247176], USD[0.00] | | |
| 08756194 | | USD[5.00] | | |
| 08756211 | | ETH[.00000007], ETHW[.00000007], SHIB[8.46094064], USD[0.01] | | |
| 08756217 | | SHIB[1], SOL[1.01546628], TRX[1], USD[0.00], YFI[.00267185] | Yes | |
| 08756219 | | SHIB[1], USD[0.01] | Yes | |
| 08756224 | | NFT (374756824570017055/APEFUEL by Almond Breeze #462)[1] | | |
| 08756281 | | BTC[.00064141], SHIB[1], USD[75.00] | | |
| 08756287 | | USD[20.00] | | |
| 08756301 | | KSHIB[2512.89786711], SHIB[3723361.15814919], TRX[331.37551318], USD[0.01] | Yes | |
| 08756306 | | DOGE[1], MATIC[72.19243881], SHIB[3], SOL[2.11895847], TRX[3293.03689892], USD[0.00] | Yes | |
| 08756316 | | USD[100.00] | | |
| 08756320 | | DOGE[71.53192768], GRT[26.5561139], USD[0.00] | Yes | |
| 08756323 | | USD[4.93] | | |
| 08756353 | | BTC[.00022459], EUR[9.23], MATIC[5.83139558], USD[0.00] | Yes | |
| 08756363 | | DOGE[1], ETH[.01619049], ETHW[.01598529], PAXG[.02687819], SOL[.47434337], TRX[2], USD[-28.48] | Yes | |
| 08756387 | | USD[0.00], YFI[.00133431] | | |
| 08756396 | | BAT[1], BTC[.41217066], DOGE[1], ETH[2.90707595], ETHW[1.47520332], LINK[76.21551122], SHIB[1], TRX[4], USD[0.00] | | |
| 08756397 | | USD[0.00] | Yes | |
| 08756428 | | DOGE[2347.14309422], ETH[.14880539], ETHW[.09210589], KSHIB[9364.42989975], MATIC[531.00745665], SHIB[161501218.15672545], TRX[1], USD[0.00] | | |
| 08756437 | | BTC[.00006748], ETH[.00158333], ETHW[.00158333], SHIB[63979.5265515], USD[0.00] | | |
| 08756455 | | NFT (323417166297689722/Saudi Arabia Ticket Stub #648)[1], PAXG[0], USD[0.01] | Yes | |
| 08756458 | | MKR[0], PAXG[0], SOL[0], USD[1.97] | Yes | |
| 08756461 | | BTC[.00083423], DOGE[68.01968244], SHIB[370498.11620074], USD[49.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08756463 | | DOGE[113.94803741], TRX[1], USD[0.00] | | |
| 08756467 | | DOGE[1], SHIB[1731875.55235287], SOL[1.11584508], USD[0.00] | Yes | |
| 08756469 | | BCH[0], BRZ[1], DOGE[1], USD[0.00] | | |
| 08756473 | | DOGE[.53166443], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08756479 | | BTC[.00061154], MATIC[5.92518211], USD[0.00] | Yes | |
| 08756504 | | DOGE[1], MATIC[45.35397754], SHIB[2], SUSHI[20.52846099], UNI[4.51711456], USD[0.00] | | |
| 08756507 | | SHIB[1096759.79547574], USD[0.50] | | |
| 08756535 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08756536 | | ETH[.00451304], ETHW[.00445832], MATIC[7.31574745], SHIB[1516.13008778], SOL[.03040116], USD[0.00] | Yes | |
| 08756555 | | BRZ[1], SHIB[1], SOL[0], USD[16.28], USDT[0.00000001] | Yes | |
| 08756572 | | BRZ[1], DOGE[10128.85766789], NFT [477557684920997197/Romeo #609][1], NFT [563477382985432155/Entrance Voucher #1714][1], SHIB[20026448.56970582], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08756573 | | BF_POINT[200], BTC[0], ETH[0.00004189], ETHW[0.00004188], SHIB[1], USD[0.00] | Yes | |
| 08756587 | | DOGE[1], ETH[0], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 08756612 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 08756623 | | ETH[.04456287], ETHW[.0401042] | Yes | |
| 08756626 | | BAT[37.93025155], DOGE[35.50676938], GRT[13.07285853], SHIB[1], SUSHI[2.62469276], TRX[1], USD[0.00] | Yes | |
| 08756628 | | BTC[.0112887], ETH[.5], ETHW[.5], SOL[22.66], USD[93.19] | | |
| 08756669 | | USD[0.02] | Yes | |
| 08756689 | | SHIB[2], USD[0.01] | Yes | |
| 08756693 | | USD[0.01] | Yes | |
| 08756696 | | ETH[.00935008], ETHW[.00935008], MKR[.03497917], SHIB[1], TRX[1], USD[0.00] | | |
| 08756702 | | ETH[0], USD[0.01] | Yes | |
| 08756725 | | SHIB[358885.99088677], USD[0.00] | Yes | |
| 08756729 | | BRZ[1], ETH[.16776207], ETHW[.16776207], NFT [325705439737729332/Coachella x FTX Weekend 2 #2007][1], USD[0.00] | | |
| 08756730 | | AVAX[1.02568062], SHIB[1], USD[568.04] | | |
| 08756739 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BF_POINT[100], BRZ[0], BTC[0], DOGE[2.19892129], ETH[0], ETHW[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 08756749 | | BTC[.00007008], SHIB[1], SOL[.09634091], USD[3.58] | Yes | |
| 08756761 | | SHIB[2], USD[0.01] | | |
| 08756779 | | ETH[0.00238966], ETHW[0.00238966], NFT [543967029175272905/DRIP NFT][1], SOL[.12600001] | Yes | |
| 08756796 | | SHIB[1], USD[0.00] | Yes | |
| 08756817 | | ETH[.00828344], ETHW[.00828344], TRX[1], USD[0.00] | | |
| 08756824 | | NFT [357366427758538543/Entrance Voucher #242][1], SHIB[1], TRX[1], USD[0.01] | | |
| 08756845 | | USD[26.52] | Yes | |
| 08756851 | | USD[10.00] | | |
| 08756852 | | USD[0.01] | Yes | |
| 08756867 | | BF_POINT[100], SHIB[1], SOL[.0085085], USD[2.61] | Yes | |
| 08756886 | | AVAX[2.82189915], BTC[.02424887], DOGE[1783.828011], ETH[.17159405], ETHW[.17131025], SHIB[2], TRX[2], USD[374.55] | Yes | |
| 08756921 | | BTC[.0005839], MATIC[14.84161758], SHIB[2], SOL[.53417182], TRX[1], USD[0.00] | | |
| 08756932 | | USD[0.01] | Yes | |
| 08756944 | | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0.00856896], ETHW[0.00856896], USD[0.00] | Yes | |
| 08756950 | | BRZ[1], DOGE[2], NFT [448159844742090384/Miami Ticket Stub #333][1], SHIB[160.05843872], USD[0.00], USDT[0] | Yes | |
| 08756967 | | GRT[21.47689042], USD[15.89] | Yes | |
| 08756969 | | USD[41.38] | | |
| 08756976 | | KSHIB[336.05493019], USD[0.00] | | |
| 08756990 | | USD[100.00] | | |
| 08756995 | | BRZ[1], BTC[.00752217], DOGE[1], PAXG[.05274125], TRX[1], USD[5.00] | | |
| 08757000 | | SHIB[2], USD[0.00] | | |
| 08757080 | | BRZ[1], ETHW[.02067086], USD[28.02], USDT[0] | Yes | |
| 08757086 | | BRZ[1], DOGE[.00000279], SHIB[7.00045975], USD[0.00] | Yes | |
| 08757090 | | NFT [373699549309839677/Australia Ticket Stub #1719][1], SHIB[1], USD[0.00] | Yes | |
| 08757096 | | NFT [525762524981437866/Saudi Arabia Ticket Stub #1836][1], SOL[.53704561], TRX[1], USD[0.01] | Yes | |
| 08757133 | | DOGE[4], ETH[.14264772], ETHW[.14173951], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08757145 | | SHIB[1], USD[44.01] | Yes | |
| 08757153 | | MATIC[32.44424259], SHIB[1], USD[106.10] | Yes | |
| 08757160 | | NFT [502148236485181187/Crypto Dogz #14][1], SHIB[2], USD[0.00] | Yes | |
| 08757162 | | AAVE[.03563524], BAT[12.88151671], DOGE[78.83308119], GRT[24.71610311], KSHIB[787.15241317], MATIC[5.45078552], SHIB[6], SOL[.11580267], SUSHI[2.76073403], TRX[1], USD[0.00] | | |
| 08757177 | | USD[10.61] | Yes | |
| 08757182 | | USD[11.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08757184 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08757186 | | ETH[1], ETHW[1], SOL[15] | | |
| 08757194 | | DOGE[155.08810879], SHIB[5], SUSHI[5.10359534], USD[135.17] | Yes | |
| 08757205 | | MATIC[222.01676297], USD[0.00] | Yes | |
| 08757221 | | DOGE[0], ETH[0.00148648], ETHW[0.00148648], USD[0.00] | | |
| 08757239 | | ETH[.00000007], ETHW[.00000007], TRX[1], USD[0.00] | Yes | |
| 08757253 | | DOGE[1], SHIB[2], SOL[.63823964], USD[0.00], USDT[0] | | |
| 08757262 | | DOGE[1], USD[85.01] | | |
| 08757270 | | LINK[59.91052904], SHIB[1], SOL[11.03079773], TRX[1], USD[117.28] | Yes | |
| 08757288 | | DOGE[2981.71432672], SHIB[2.00000005], TRX[1], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08757305 | | SHIB[1], SOL[.56794861], USD[0.00] | Yes | |
| 08757306 | | AAVE[0.00000378], ALGO[0.00215243], AVAX[0], BAT[.00011135], BCH[0], BTC[.00000001], ETH[0], ETHW[2.89122622], GRT[0], KSHIB[0], LTC[0], MATIC[0.00112508], NEAR[.00005248], SHIB[4], SUSHI[25.11491049], TRX[0], USD[0.00], USDT[0.00000005] | Yes | |
| 08757307 | | NFT [329247752766805806/Entrance Voucher #1022][1] | | |
| 08757311 | | USD[127.31] | Yes | |
| 08757313 | | BRZ[4], DOGE[1], SHIB[4], TRX[6], USD[489.11] | Yes | |
| 08757325 | | AVAX[.42756457], TRX[1], USD[0.03] | Yes | |
| 08757328 | | BTC[.00124591], TRX[1], USD[0.01] | Yes | |
| 08757334 | | ETHW[.01224855], NFT (28874099494309128 8/The Reptilian Leader #06][1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08757336 | | BTC[.00047568], SHIB[1], USD[0.00] | | |
| 08757348 | | SOL[.10765441], TRX[1], USD[0.00] | Yes | |
| 08757351 | | KSHIB[6579.58151887], SHIB[1], USD[0.01] | | |
| 08757362 | | AAVE[.18431773], BRZ[1], DOGE[2], SHIB[7.0825688], SOL[.80293945], TRX[1], USD[205.37], YFI[.02334096] | Yes | |
| 08757382 | | USD[0.01] | Yes | |
| 08757401 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08757417 | | BTC[.00049808], DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 08757419 | | KSHIB[562.48528498], SHIB[1], USD[0.00], USDT[10.54837584] | Yes | |
| 08757433 | | BRZ[0], BTC[0], DOGE[1], ETH[0], ETHW[0.02360590], PAXG[0], SOL[0], SUSHI[0], TRX[2.00051924], USD[0.00] | | |
| 08757440 | | USD[12.00] | | |
| 08757441 | | BF_POINT[100], BTC[.00135954], DOGE[1], USD[0.00] | | |
| 08757450 | | AVAX[5.54515615], BRZ[1], BTC[.01525657], DOGE[5156.59294706], ETHW[.07068812], SHIB[4], TRX[3], USD[112.84] | Yes | |
| 08757457 | | DOGE[1], KSHIB[1860.43915666], SHIB[1921007.87485959], TRX[1], USD[0.00] | Yes | |
| 08757485 | | NFT (522958351952855375/Saudi Arabia Ticket Stub #1507)[1] | | |
| 08757488 | | BF_POINT[200] | | |
| 08757499 | | NFT (510033560950903 32/FTX - Off The Grid Miami #5408][1], USD[0.00] | Yes | |
| 08757516 | | BTC[.00294942], ETH[.00000005], ETHW[.00000005], SHIB[10.10328106], USD[0.10] | Yes | |
| 08757534 | | USD[17.44] | | |
| 08757552 | | BRZ[1], DOGE[1], ETH[.07773161], ETHW[.07773161], USD[0.01] | | |
| 08757555 | | LINK[8.83073908], SHIB[1], USD[0.00] | Yes | |
| 08757566 | | MATIC[3.06675769], SHIB[172771.25086385], TRX[154.52313157], USD[0.00] | | |
| 08757568 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 08757577 | | NFT (314429623000673402/Boneworld #1554)[1], SHIB[1], SOL[.09234229], USD[0.01] | Yes | |
| 08757623 | | DOGE[71.86876341], SHIB[1], USD[0.00] | Yes | |
| 08757635 | | BTC[.00046963], SHIB[1], USD[10.87] | Yes | |
| 08757638 | | SHIB[1], SOL[2.87436599], USD[0.00] | | |
| 08757639 | | LTC[1.2790498], SHIB[1], USD[53.18] | | |
| 08757644 | | BTC[.00000574], DOGE[169.83], SHIB[799200], USD[1.54] | | |
| 08757647 | | BTC[.03372205], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[125.31334158] | | |
| 08757656 | | USD[33.96] | Yes | |
| 08757657 | | USD[0.01] | | |
| 08757669 | | DOGE[704.61758748], ETH[.03655134], ETHW[.0360999], SHIB[1727951.16775349], TRX[1], USD[0.00] | Yes | |
| 08757678 | | USD[20.00] | | |
| 08757685 | | BTC[.00034532], DOGE[59.44133184], ETH[.00842596], ETHW[0.00842596], USD[0.34] | | |
| 08757689 | | SHIB[2], USD[0.01] | Yes | |
| 08757726 | | USD[5.00] | | |
| 08757741 | | USD[3.00] | | |
| 08757742 | | NFT (310421762845388891/Coachella x FTX Weekend 2 #2147)[1] | | |
| 08757752 | | DOGE[1], ETH[.00332767], ETHW[.00328663], PAXG[.00000005], SHIB[377106.80210627], TRX[2], USD[10.31], USDT[.6264645] | Yes | |
| 08757760 | | ETH[.03571598], ETHW[.03527433], SHIB[1], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08757776 | | USD[20.00] | | |
| 08757808 | | AAVE[.07485167], AVAX[.14552573], BAT[16.98762171], BRZ[58.59352024], CUSDT[526.94153272], DAI[11.60338155], GRT[29.57426367], KSHIB[1688.94041283], LINK[.81117169], MATIC[9.71933226], MKR[.00615025], PAXG[.00610646], SHIB[1793448.6460603], SOL[.22584886], SUSHI[3.61883414], TRX[164.92170404], UNI[1.37432143], USD[0.00], USDT[11.56677983], YFI[.00052522] | Yes | |
| 08757833 | | USD[28.54] | Yes | |
| 08757847 | | BTC[.00164438], SHIB[3935466.96657596], USD[0.00] | | |
| 08757849 | | NFT (312071996943009211/Entrance Voucher #917)[1] | | |
| 08757857 | | USD[0.00] | Yes | |
| 08757870 | | USD[100.00] | | |
| 08757877 | | NFT (465374178145874741/FTX - Off The Grid Miami #6879)[1] | | |
| 08757882 | | SHIB[1], USD[0.01] | | |
| 08757909 | | DOGE[.03657882], USD[0.00] | | |
| 08757931 | | BRZ[1], ETH[.00775853], ETHW[.00775853], SHIB[1], USD[0.00] | | |
| 08757943 | | DOGE[71.63739144], USD[0.00] | Yes | |
| 08757945 | | BTC[.02652995], TRX[2], USD[1.91] | Yes | |
| 08757973 | | ETH[0.00000144], ETHW[0.00000144], USD[0.00] | Yes | |
| 08757986 | | SHIB[3415244.08759124], USD[0.00] | Yes | |
| 08757987 | | BTC[0.00235077], DOGE[1], SHIB[1], USD[50.00] | | |
| 08757990 | | USD[25.00] | | |
| 08757996 | | USD[0.06] | Yes | |
| 08757997 | | ETH[.23624141], ETHW[.23624141], SHIB[1], USD[10.00] | | |
| 08757999 | | DOGE[1], USD[0.00] | | |
| 08758004 | | NFT (507913376546032586/The Hill by FTX #6943)[1] | | |
| 08758007 | | USD[50.01] | | |
| 08758010 | | USD[30.00] | | |
| 08758022 | | USD[0.00] | Yes | |
| 08758045 | | DOGE[1657], LTC[.0485369] | | |
| 08758057 | | USD[106.10] | Yes | |
| 08758065 | | USD[20.00] | | |
| 08758069 | | USD[2.12] | Yes | |
| 08758072 | | BTC[.00152887], LTC[.84364444], SHIB[8.97720125], USD[0.00] | Yes | |
| 08758095 | | DOGE[.09995439], MATIC[.00001049], NFT (573478719451558041/Saudi Arabia Ticket Stub #2404)[1], SHIB[5], USD[0.01] | Yes | |
| 08758101 | | NFT (515446950862298252/Imola Ticket Stub #274)[1], NFT (545535492883381583/FTX - Off The Grid Miami #5687)[1] | | |
| 08758138 | | AVAX[.29587882], BAT[19.42069623], BTC[.00037364], DOGE[114.14221796], ETH[.00563053], ETHW[.00556213], GRT[30.88660151], KSHIB[580.251592], LINK[1.1468681], LTC[.18093555], MATIC[10.08694355], NFT (463486749127905953/Entrance Voucher #751)[1], PAXG[.01084084], SHIB[8], SOL[.1133801], SUSHI[9.3260161], USD[0.01], YFI[.00159486] | | |
| 08758144 | | AVAX[10.70350329], BRZ[1], DOGE[2], MATIC[526.33977501], USD[0.01], YFI[.00159486] | | |
| 08758145 | | DOGE[184.8221486], USD[0.00] | | |
| 08758150 | | BTC[.00052238], SHIB[3], USD[0.00] | Yes | |
| 08758160 | Contingent, Disputed | USD[0.01] | | |
| 08758161 | | BCH[.00000069], ETHW[.00377874], SHIB[6536.94771241], TRX[1], USD[0.00] | Yes | |
| 08758202 | | NFT (292739855096243606/Belgium Ticket Stub #273)[1], NFT (435613468447800578/Monza Ticket Stub #100)[1], NFT (456524062684865771/Singapore Ticket Stub #99)[1], NFT (538214831136024908/Netherlands Ticket Stub #102)[1], NFT (558934618618172641/Austin Ticket Stub #172)[1], NFT (561404677235762578/Japan Ticket Stub #102)[1] | | |
| 08758214 | | BRZ[214.90512341], DOGE[361.85549557], ETH[5.06860539], ETHW[3.6223262], GRT[48.94230511], KSHIB[203.01405437], MATIC[70.80044758], SHIB[17961783.34478726], SOL[37.6603252], SUSHI[3.16190197], TRX[15648.51657333], USD[0.00] | Yes | |
| 08758234 | | SOL[.01053242], USD[0.00] | Yes | |
| 08758240 | | BTC[.00000087], DOGE[1], SHIB[5], TRX[2], USD[2221.37], USDT[1.02598717] | Yes | |
| 08758249 | | USD[26.53] | | |
| 08758252 | | TRX[.00000001], USD[172.64], USDT[0] | Yes | |
| 08758257 | | KSHIB[1681.76103252], SHIB[1], USD[0.01] | | |
| 08758262 | | DOGE[.00061306], USD[0.01] | Yes | |
| 08758272 | | BTC[.0047631], USD[0.00] | | |
| 08758281 | | DOGE[1802.08133725], SHIB[1], USD[0.00] | Yes | |
| 08758285 | | USD[53.05] | Yes | |
| 08758297 | | SHIB[5], SOL[.00003584], USD[0.01] | Yes | |
| 08758299 | | SHIB[1731418.03638464], USD[0.01] | Yes | |
| 08758310 | | GRT[1], TRX[1], USD[0.00] | | |
| 08758311 | | USD[10.61] | Yes | |
| 08758321 | | AVAX[.01051677], BCH[.01273997], BTC[.00003266], DAI[.99475097], ETH[.00376466], ETHW[.00376466], KSHIB[38.06519197], PAXG[.00052221], SOL[.03318323], TRX[14.9624276], USD[0.00] | Yes | |
| 08758325 | | ETH[.00408405], ETHW[.0402933], USD[13.64] | Yes | |
| 08758326 | | SHIB[165736.44827390], USD[0.00] | | |
| 08758329 | | NFT (344419550295980739/Entrance Voucher #191)[1], USD[3.64] | Yes | |
| 08758332 | | DOGE[1], ETH[.00611159], ETHW[.00602951], SHIB[391442.68378398], SOL[.18583661], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08758338 | | BTC[.01127969], DOGE[1], USD[0.00] | | |
| 08758340 | | GRT[1], SHIB[1], TRX[0], USD[0.00] | | |
| 08758341 | | UNI[1.13578709], USD[0.00] | Yes | |
| 08758373 | | AAVE[0], ALGO[0], BCH[0], BTC[.00521042], CUSDT[0], DOGE[1], ETH[0], GBP[0.00], GRT[0], KSHIB[0], LTC[0], MATIC[0.35260745], NEAR[0], PAXG[0], SHIB[11], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08758379 | | DOGE[1], USD[0.00] | | |
| 08758393 | | SHIB[3], USD[0.00] | | |
| 08758407 | | NFT (303826424364469542/Australia Ticket Stub #10)[1] | | |
| 08758420 | | BTC[.00035452], SHIB[1], USD[0.00] | Yes | |
| 08758427 | | USD[0.00] | | |
| 08758428 | | DOGE[3], ETHW[65.48676344], SHIB[26709927.00428504], TRX[1], USD[700.00] | | |
| 08758431 | | ETH[0], ETHW[0], USD[0.01] | Yes | |
| 08758440 | | BAT[1], DOGE[2], USD[0.00] | Yes | |
| 08758441 | | AAVE[0], AVAX[0], BRZ[3], BTC[0], DOGE[628.64648541], LINK[0], MKR[0], NEAR[0], SHIB[17], TRX[0], USD[0.00] | | |
| 08758453 | | USD[10.61] | Yes | |
| 08758475 | | SHIB[1600000], USD[0.63] | | |
| 08758485 | | KSHIB[221.78092746], MATIC[51.15333426], SHIB[345038.20536736], USD[5.34] | Yes | |
| 08758487 | | USD[0.01] | Yes | |
| 08758495 | | DOGE[117.30234318], SHIB[71708.15517241], USD[0.00] | Yes | |
| 08758502 | | BTC[.00209487], DOGE[10.1926506], KSHIB[33.78342997], SHIB[16177.99482368], SOL[.06762065], USD[0.00] | | |
| 08758504 | | DOGE[179.57792435], SHIB[1], USD[0.00] | | |
| 08758519 | | BF_POINT[100], BRZ[8], DOGE[1555.28738308], SHIB[88451276.89058383], TRX[19], USD[0.00] | | |
| 08758530 | | NFT (519698445943782440/Imola Ticket Stub #1457)[1] | | |
| 08758538 | | USD[0.01] | | |
| 08758543 | | AVAX[.13687926], BTC[.00174224], DOGE[1], ETH[.01890482], ETHW[.01867226], SHIB[4], SOL[.11844121], USD[0.00] | Yes | |
| 08758564 | | ETH[0], ETHW[0.09044570], MATIC[11.99252672], SHIB[4], TRX[376.91349879], USD[0.00] | Yes | |
| 08758572 | | DOGE[.00004784], SHIB[.00057512], USD[25.61] | | |
| 08758578 | | SHIB[1], USD[0.00] | | |
| 08758584 | | SOL[.10207285], USD[0.00] | | |
| 08758605 | | NFT (331344450866529626/FTX - Off The Grid Miami #830)[1], USD[0.00] | Yes | |
| 08758607 | | BRZ[1], DOGE[3417.6150601], SHIB[2], TRX[1], USD[0.00], USDT[1.00067326] | | |
| 08758614 | | NFT (437146555218296468/Entrance Voucher #1601)[1], SOL[.05347759], USD[0.00] | Yes | |
| 08758623 | | PAXG[.01304175], SHIB[1], USD[0.00] | | |
| 08758644 | | USD[5.00] | | |
| 08758657 | | ALGO[6.84334416], SHIB[80631.85066555], SOL[.15689728], USD[4.33] | | |
| 08758660 | | TRX[2], USD[0.00] | Yes | |
| 08758676 | | LTC[.07696724], MATIC[6.1138591], USD[30.01] | | |
| 08758678 | | DOGE[13.15843387], USD[0.20] | Yes | |
| 08758681 | | USD[0.00] | Yes | |
| 08758685 | | BCH[.26855973], BTC[.09829136], DOGE[35.18244334], ETH[.37918435], ETHW[.37918435], LINK[26.10345137], LTC[1.34066217] | | |
| 08758702 | | USD[50.01] | | |
| 08758713 | | BTC[.00445264] | | |
| 08758715 | | DOGE[68.04996827], MATIC[11.46272011], SHIB[2], SOL[.41566336], TRX[1], USD[0.00] | | |
| 08758717 | | BAT[1], ETHW[11.11812834], MATIC[1], SHIB[23656347.75059756], TRX[1], USD[40847.99], USDT[1] | | |
| 08758719 | | DOGE[662.12173242], SHIB[2], USD[0.02] | | |
| 08758731 | | NFT (437733051307689780/APEFUEL by Almond Breeze #459)[1], NFT (573405113084079754/Australia Ticket Stub #1786)[1], SOL[1.95001894], USD[4.05] | | |
| 08758739 | | USD[50.01] | | |
| 08758780 | | DOGE[82.47473695], SHIB[1], USD[3.00] | | |
| 08758785 | | USD[10.00] | | |
| 08758803 | | AVAX[.01055803], BRZ[5.08883166], BTC[.00007213], DOGE[45.40312458], ETH[.00066851], ETHW[.00066851], GRT[2.0655443], PAXG[.0015281], SHIB[206614.57024793], SOL[.02164795], USD[0.00] | | |
| 08758808 | | BTC[0], ETH[0], ETHW[0] | | |
| 08758816 | | BTC[.02045492], DOGE[1], SHIB[4], USD[68.63] | Yes | |
| 08758819 | | NFT (529161293622947547/Entrance Voucher #1536)[1], USD[0.00] | Yes | |
| 08758823 | | SHIB[1600000], USD[1.04] | | |
| 08758841 | | BRZ[8.08894586], DOGE[7], ETH[.00065102], ETHW[.21265264], LINK[0.00016259], MATIC[.00037644], SHIB[7], TRX[4], USD[200.24], USDT[0.00000001] | Yes | |
| 08758843 | | USD[0.76] | | |
| 08758845 | | BTC[.00107912], SHIB[1], USD[0.00] | Yes | |
| 08758856 | | BRZ[3], DOGE[4], MATIC[.00616091], NFT (573288831584694887/Australia Ticket Stub #236)[1], SHIB[3], SOL[0], TRX[4.000003], USD[0.00], USDT[0.00000023] | Yes | |
| 08758857 | | DOGE[340.32923568], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08758858 | | ETH[.01279085], ETHW[.01262669] | Yes | |
| 08758863 | | BTC[0], MATIC[0], NFT (522500411950793276/Entrance Voucher #1360)[1], USD[0.00] | | |
| 08758874 | | USD[0.00], USDT[0] | Yes | |
| 08758876 | | USD[10.00] | | |
| 08758879 | | CUSDT[225.74973745], DOGE[133.67664168], KSHIB[168.09033578], NFT (556089834590745934/ApexDucks #6302)[1], SHIB[826512.15840146], SOL[.62903301], TRX[77.4402707], USD[0.00] | | |
| 08758880 | | USD[2.12] | Yes | |
| 08758887 | | SOL[.10330265], USD[0.00] | Yes | |
| 08758890 | | NFT (546662997750319233/Coachella x FTX Weekend 1 #6440)[1] | | |
| 08758891 | | ETH[0], ETHW[0], USDT[1.05867972] | Yes | |
| 08758903 | | DOGE[249.1399248], SHIB[1916299.83751953], TRX[154.18762636], USD[0.00] | | |
| 08758904 | | BRZ[1], SOL[1.07156411], USD[0.00] | | |
| 08758912 | | MATIC[18.76752322], SHIB[1], USD[0.01] | Yes | |
| 08758914 | | USD[200.00] | | |
| 08758925 | | BF_POINT[100], BRZ[1], SHIB[2627570.05321137], USD[0.00] | | |
| 08758941 | | MATIC[17.84440917], SHIB[1], USD[0.00] | | |
| 08758946 | | BTC[.00011822], USD[0.00] | | |
| 08758959 | | USD[530.51] | Yes | |
| 08758973 | | BTC[.00027771], KSHIB[283.45690461], USD[0.03] | Yes | |
| 08758982 | | USD[21.22] | Yes | |
| 08758985 | | USD[106.10] | Yes | |
| 08758989 | | USD[106.08] | Yes | |
| 08758990 | | USD[0.00] | Yes | |
| 08758991 | | BCH[.13202475], TRX[1], USD[0.00], USDT[0] | | |
| 08759028 | | ALGO[97.52655591], AVAX[9.57295911], BTC[.00482425], SHIB[7178725.12391375], SOL[7.03876441], TRX[2], USD[0.00] | Yes | |
| 08759029 | | BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LTC[0], NFT (288778053352285527/FTX - Off The Grid Miami #685)[1], NFT (436860295492695216/Good Boy #117)[1], NFT (447887976737831086/Romeo #575)[1], NFT (558567114336363660/Entrance Voucher #21945)[1], SOL[0], SUSHI[.00000037], USD[0.00] | Yes | |
| 08759033 | | NFT (403423403596951059/Entrance Voucher #719)[1] | | |
| 08759037 | | ETH[0], ETHW[0], SHIB[2], USD[0.00] | Yes | |
| 08759042 | | USD[1.00] | | |
| 08759044 | | BF_POINT[300], USD[15.61] | | |
| 08759058 | | USD[10.61] | Yes | |
| 08759086 | | SHIB[846311.08801624], USD[0.00] | | |
| 08759089 | | SHIB[1], USD[0.00] | Yes | |
| 08759104 | | DOGE[1], USD[0.00] | Yes | |
| 08759111 | | ETH[.00066233], ETHW[.00066233], USD[30.74], USDT[0] | | |
| 08759116 | | GRT[23.66796154], USD[0.00] | Yes | |
| 08759122 | | AVAX[1.699335], SOL[.3097055], TRX[1012.04145], USD[386.54] | | |
| 08759137 | | AVAX[0], BF_POINT[300], ETH[0], ETHW[0], SOL[0], USD[2422.94], USDT[0] | Yes | |
| 08759141 | | BRZ[23.81181965], CUSDT[468.30889953], KSHIB[241.66988087], USD[0.00] | Yes | |
| 08759182 | | BTC[.00000031], DOGE[8121.17153775], ETHW[5.9960983], MXN[0.00], SOL[1.83096457], USD[690.34] | Yes | |
| 08759186 | | BTC[.00006107], SOL[.00445561], USD[0.00] | | |
| 08759189 | | USD[26.53] | Yes | |
| 08759206 | | ETH[0.75356037], ETHW[0.75356037], USD[2.92] | | |
| 08759212 | | BTC[.02383427], DOGE[1], USD[0.00] | | |
| 08759215 | | BAT[31.03039879], BTC[.00076358], MATIC[14.62799210], SHIB[3], TRX[396.25251627] | Yes | |
| 08759233 | | USD[21.04] | Yes | |
| 08759247 | | SHIB[1], TRX[3891.2637704], USD[0.00] | | |
| 08759250 | | NFT (541934936313067986/The Hill by FTX #3100)[1] | | |
| 08759255 | | BTC[.00021065], ETH[.00047334], ETHW[.00047334], SHIB[1], USD[2.95] | Yes | |
| 08759276 | | DOGE[36.02893414], SHIB[190187.99856718], USD[0.00] | Yes | |
| 08759288 | | USD[10.00] | | |
| 08759306 | | BTC[.00023924] | Yes | |
| 08759307 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08759344 | | USD[0.00] | | |
| 08759351 | | DOGE[359.18144064], SHIB[1], USD[53.01] | Yes | |
| 08759354 | | DOGE[4312.71967009], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08759358 | | AVAX[.06163601], BTC[.00030364], CAD[0.18], GBP[9.26], LTC[.00977167], SHIB[1], SOL[.01237215], USD[8.24], USDT[.03183339] | Yes | |
| 08759360 | | DOGE[71.40482572], SHIB[1], SOL[.39255793], USD[14.87] | Yes | |
| 08759371 | | BTC[.0047952], USD[1.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08759373 | | BTC[.00174043] | Yes | |
| 08759374 | | AVAX[3.97383625], DOGE[2], SHIB[1], SOL[5.31074041], TRX[4501.74261235], USD[0.00], USDT[7.07197576] | Yes | |
| 08759381 | | BRZ[1], DOGE[49.64279521], MATIC[.00104719], SHIB[418836.85786325], TRX[5], USD[203.43] | Yes | |
| 08759388 | | AVAX[.029655], BTC[.00002513], DOGE[2], ETH[.00168231], ETHW[.00168231], SOL[.23338871], USD[0.04] | | |
| 08759400 | | BAT[1], BTC[.07325678], DOGE[2], ETH[.16150851], ETHW[.16150851], MATIC[278.33082499], PAXG[.10086515], SHIB[4553736.06193078], SOL[4.91643751], TRX[2], USD[200.00] | | |
| 08759401 | | USD[300.00] | | |
| 08759404 | | ALGO[5.29659515], CUSDT[63.40537022], DAI[3.06325933], DOGE[138.16252728], KSHIB[2292.3809662], SHIB[5474130.48197531], SUSHI[1.80302277], TRX[2], USD[0.00] | Yes | |
| 08759407 | | BRZ[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08759417 | | GRT[7406.96526913], MATIC[97.10191014], NFT (548200281549084978/Australia Ticket Stub #2440)[1], SHIB[23894474.69406928], TRX[1], USD[0.00] | Yes | |
| 08759418 | | ALGO[0], AVAX[0.00280981], BAT[12.41065704], BRZ[24.855886], BTC[0], DOGE[64.24697202], ETH[0.00000001], ETHW[0], GRT[11.24112425], SHIB[88], SOL[0], TRX[19.70797021], UNI[.00001834], USD[0.10], USDT[0] | Yes | |
| 08759420 | | BTC[.00112082], LTC[.00000335], SHIB[13], USD[0.00] | | |
| 08759421 | | BTC[.00006788], ETH[.00400847], ETHW[.00395375], SHIB[1], USD[1.06] | Yes | |
| 08759432 | | BRZ[1], BTC[0.02642284], DOGE[.00002644], ETH[.0465621], ETHW[.04598697], LINK[40.00401369], SOL[6.70642327], USD[0.00], USDT[0.00032407] | Yes | |
| 08759460 | | USD[10.61] | Yes | |
| 08759463 | | DOGE[1], NFT (435262644095920739/Goofy Series)[1], SHIB[1], USD[0.00] | Yes | |
| 08759465 | | USD[212.21] | Yes | |
| 08759470 | | ETHW[.24113688], USD[0.00] | | |
| 08759476 | | NFT (427131769156906467/Saudi Arabia Ticket Stub #1591)[1] | | |
| 08759478 | | SHIB[258506.22789202], SOL[.18349244], USD[0.01] | Yes | |
| 08759486 | | BRZ[1], SHIB[4], TRX[3], USD[0.00] | | |
| 08759500 | | USD[11.00] | | |
| 08759502 | | BTC[.00475689], SHIB[1], USD[0.01] | | |
| 08759512 | | BTC[.00023823], USD[10.61] | Yes | |
| 08759523 | | USD[25.00] | | |
| 08759528 | | DOGE[320.45526097], TRX[1], USD[1.01] | | |
| 08759531 | | USD[132.63] | Yes | |
| 08759538 | | BTC[.00050934], DOGE[130.06821056], ETH[.07378952], ETHW[.07287296], LINK[.75491502], SHIB[1115800.59707944], SOL[2.80316167], SUSHI[3.17787925], TRX[182.24299781], USD[0.71] | Yes | |
| 08759548 | | AUD[17.80], BRZ[129.84433312], BTC[.00032307], SHIB[3], USD[0.00] | Yes | |
| 08759568 | | MATIC[22.60770534], SHIB[2], USD[0.00] | | |
| 08759573 | | NFT (310934885573533831/Imola Ticket Stub #2071)[1], NFT (410536657437374452/Entrance Voucher #732)[1], SHIB[83.51375129], USD[0.01] | | |
| 08759579 | | USD[106.10] | Yes | |
| 08759582 | | DOGE[3], SHIB[3465550.43511807], SOL[15.16562811], TRX[1], USD[0.00] | Yes | |
| 08759597 | | BRZ[0], CHF[0.00], ETH[0], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 08759598 | | SHIB[2], USD[93.53] | Yes | |
| 08759601 | | NFT (434132663947291998/Humpty Dumpty #655)[1] | | |
| 08759605 | | USD[0.00] | | |
| 08759613 | | NFT (318769031320049014/Gangster Gorillas #3096)[1], NFT (335248698801872126/Panda Fraternity #1787)[1], NFT (408864607580071947/Gangster Gorillas #9208)[1], NFT (541870139764297060/ApexDucks #1623)[1], SOL[0], USD[0.00] | Yes | |
| 08759621 | | BRZ[3], GRT[2], SHIB[3], TRX[5], USD[0.00], USDT[1.02543197] | Yes | |
| 08759630 | | TRX[1], USD[0.00] | | |
| 08759652 | | NFT (527655784675026073/Entrance Voucher #996)[1] | | |
| 08759654 | | USD[318.30] | Yes | |
| 08759664 | | NFT (322981296185091307/Entrance Voucher #579)[1], NFT (354989728553717979/FTX - Off The Grid Miami #1468)[1] | | |
| 08759683 | | DOGE[135.74356899], SHIB[1], USD[0.00] | | |
| 08759686 | | AVAX[0], USD[0.00] | | |
| 08759687 | | USD[100.00] | | |
| 08759697 | | SHIB[2], SUSHI[15.55999132], TRX[1], USD[0.01] | | |
| 08759707 | | BAT[4.67069302], BRZ[31.88025824], DOGE[14.47592902], GRT[5.18463695], MATIC[.53509548], SHIB[201041.29126735], USD[0.50] | | |
| 08759717 | | SHIB[2], TRX[2], USD[0.00] | | |
| 08759728 | | ETH[.00171042], ETHW[.00171042], USD[0.00] | Yes | |
| 08759732 | | BRZ[3], BTC[0], DAI[0], ETHW[.66053954], SOL[0], SUSHI[.00002926], USD[0.00] | Yes | |
| 08759738 | | KSHIB[11788.76288385], TRX[1], USD[0.01] | | |
| 08759744 | | DOGE[1], SHIB[1], SOL[1.25707106], USD[0.00] | Yes | |
| 08759751 | | BTC[0], ETHW[0], MATIC[0], NEAR[0], NFT (521972801930610831/Magic Box)[1], USD[0.00] | | |
| 08759752 | | ETH[0], SOL[.04408038], USD[0.00] | | |
| 08759768 | | SHIB[1600000], USD[2.82] | | |
| 08759774 | | BTC[.00023873], USD[0.00] | Yes | |
| 08759777 | | DOGE[.0000001], SHIB[1769900.98551055], USD[0.00] | Yes | |
| 08759778 | | BRZ[1], DOGE[1223.14579234], SHIB[3195912.23617769], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08759783 | | CHF[0.00], NFT (325016161457448196/FTX Crypto Cup 2022 Key #365)[1], NFT (382531141521477737/MagicEden Vaults)[1], NFT (411561989989626384/MagicEden Vaults)[1], NFT (414728230166216954/MagicEden Vaults)[1], NFT (445304177699806382/FTX Crypto Cup 2022 Key #361)[1], NFT (486771817763360222/MagicEden Vaults)[1], NFT (491440012460212835/Barcelona Ticket Stub #915)[1], NFT (504125288891674740/Australia Ticket Stub #1411)[1], NFT (512964001420108253/Barcelona Ticket Stub #1515)[1], NFT (562137971318989819/MagicEden Vaults)[1], SHIB[1], USD[80.43], USDT[0] | Yes | |
| 08759787 | | AVAX[0], BTC[0.00004676], DOGE[0], ETH[0], NFT (515282828549393027/WTC #0073 - 2K Unwrapped)[1], SOL[0], USD[0.00], USDT[0] | | |
| 08759790 | | ETH[.0054364], ETHW[.005368], MATIC[16.66591561], MKR[.00833603], SHIB[3], TRX[38.11164415], USD[0.00] | Yes | |
| 08759799 | | USD[0.56] | Yes | |
| 08759813 | Contingent, Unliquidated | BTC[0], SHIB[36], USD[0.00] | Yes | |
| 08759821 | | AVAX[105.27886934], BAT[1], BRZ[185.52413184], BTC[.36467572], DOGE[8.00641353], ETH[10.36613138], ETHW[201.703602], GRT[3006.29291279], LINK[512.25218425], MATIC[2276.21639011], MKR[11.40104601], NEAR[103.832160541, SHIB[10], SUSHI[1.02237178], TRX[10], UNI[1296.94738046], USD[0.00] | Yes | |
| 08759826 | | NFT (550214278574378734/FTX - Off The Grid Miami #3970)[1] | | |
| 08759840 | | USD[51.60] | Yes | |
| 08759843 | | SHIB[1], TRX[180.59800821], USD[0.00] | Yes | |
| 08759849 | | USD[0.00] | | |
| 08759856 | | BTC[0], NFT (331598450263748343/Founding Frens Investor #18)[1], NFT (392439457194274736/Founding Frens Investor #41)[1], NFT (456161483896001569/Founding Frens Investor #113)[1], NFT (485785379576359325/Founding Frens Investor #651)[1], NFT (529113909514201014/Founding Frens Investor #211)[1], NFT (561819625141449011/Founding Frens Lawyer #183)[1], NFT (565342194393118358/Founding Frens Investor #462)[1], SHIB[4], SOL[0], TRX[2] | | |
| 08759857 | | BTC[.00004287], TRX[100297.626526], USD[0.01] | | |
| 08759862 | | USD[0.44] | Yes | |
| 08759869 | | BTC[.00185383], ETH[.00031418], ETHW[.00031418], SHIB[3], SOL[.4495755], TRX[1], USD[0.00] | Yes | |
| 08759879 | | BTC[0], ETHW[.61777077], NEAR[.00011676], NFT (391953227415602732/Bahrain Ticket Stub #1943)[1], NFT (576059852595266997/Barcelona Ticket Stub #1916)[1], SHIB[16], SOL[.00004511], USD[187.23] | | |
| 08759883 | | BTC[0], SHIB[4], USD[0.00] | | |
| 08759888 | | NFT (288410412131662207/Saudi Arabia Ticket Stub #2117)[1] | | |
| 08759898 | | BTC[0.00005543], GRT[142.2879525], MATIC[1.80977035], SOL[.04099] | | |
| 08759898 | | BF_POINT[200], DOGE[1], SHIB[9], TRX[4], USD[0.00], USDT[1.02543198] | Yes | |
| 08759899 | | BF_POINT[200], BTC[.00173792], DOGE[73.60821776], ETH[.0348079], ETHW[.03437397], MATIC[34.70195881], SHIB[2595408.4114065], SOL[1.25881201], TRX[2], USD[204.12] | Yes | |
| 08759900 | | AVAX[1.01642253], BAT[14.06259902], BTC[.00138475], DOGE[89.14437265], ETH[.03276201], ETHW[.03276201], GRT[23.75977262], SHIB[3], USD[0.00] | | |
| 08759911 | | SHIB[1], TRX[171.11572743], USD[0.00] | | |
| 08759917 | | SHIB[1], USD[0.00] | | |
| 08759934 | | ETH[.00000001] | | |
| 08759942 | | SHIB[754089.63507108], USD[0.00] | | |
| 08759957 | | BTC[.0050342], ETH[.0692233], GRT[1040.04905422], LTC[1.37582709], NFT (499406596632217582/Entrance Voucher #1045)[1], SOL[1.88445111], USD[0.00] | Yes | |
| 08759963 | | TRX[1], USD[0.00] | | |
| 08759965 | | BTC[.00071113], ETH[.00989925], ETHW[.00977613], SHIB[2], USD[0.00] | Yes | |
| 08759968 | | USD[10.00] | | |
| 08759984 | | USD[6.37] | Yes | |
| 08759985 | | USD[106.10] | Yes | |
| 08760021 | | BTC[.00376019], DOGE[1], ETH[.01064654], ETHW[.01064654], SHIB[4], SOL[.3494848], USD[15.00] | | |
| 08760030 | | GRT[310.80385916], LINK[11.74491449], MATIC[82.75758696], SHIB[3], USD[0.00] | | |
| 08760033 | | NFT (325377885036649663/Coachella x FTX Weekend 2 #25116)[1] | | |
| 08760042 | | USD[0.46] | Yes | |
| 08760043 | | NFT (443279975616359487/Entrance Voucher #1056)[1] | | |
| 08760048 | | USD[5.31] | Yes | |
| 08760050 | | ETH[.01570867], ETHW[.0155171S], GRT[24.40304381], SHIB[1], SOL[.10226643], USD[0.01] | Yes | |
| 08760056 | | DOGE[40.96662511], SHIB[281980.83911363], USD[0.00] | Yes | |
| 08760057 | | SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08760065 | | USD[0.00] | | |
| 08760074 | | BRZ[1], GRT[1], SOL[.00031875], USD[369.71] | | |
| 08760086 | | NFT (417413483353355008/Saudi Arabia Ticket Stub #108)[1], USD[0.01] | | |
| 08760088 | | KSHIB[212.61486518], USD[0.00] | | |
| 08760091 | | USD[8.11] | Yes | |
| 08760094 | | DOGE[72.32460726], USD[0.00] | Yes | |
| 08760100 | | NFT (353494066992204806/Humpty Dumpty #352)[1], NFT (548903207187760654/Saudi Arabia Ticket Stub #972)[1] | | |
| 08760113 | | USD[0.00] | | |
| 08760123 | | BTC[.00058289], TRX[1], USD[0.00] | | |
| 08760124 | | LINK[2.8486737], TRX[1], USD[0.00] | | |
| 08760126 | | DOGE[38.39980837], ETH[.01034844], ETHW[.01034844], MATIC[30.60998969], SHIB[163935.4262295], TRX[78.14602894], USD[0.00] | | |
| 08760129 | | BRZ[24.55838774], BTC[.00023833], DAI[10.43434592], LTC[.08537306], SHIB[1], SOL[.05720806], TRX[2], USD[0.00] | Yes | |
| 08760140 | | USD[0.08] | Yes | |
| 08760147 | | USD[53.05] | Yes | |
| 08760149 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08760150 | | BRZ[1], DOGE[2], SHIB[12], TRX[5], USD[0.00] | Yes | |
| 08760151 | | USD[0.00] | | |
| 08760163 | | USD[26.52] | Yes | |
| 08760165 | | USD[0.01] | | |
| 08760167 | | DOGE[1], LTC[0], SHIB[1], TRX[1], USD[153.00] | | |
| 08760170 | | USD[11.67] | Yes | |
| 08760174 | | MATIC[75.2745124], SHIB[1], USD[0.00] | | |
| 08760179 | | USD[0.00] | | |
| 08760180 | | NFT [420196213523817352/Gangster Gorillas #6666][1], NFT [42755723141664827/2Gangster Gorillas #5029][1], NFT [48986797814555421/2GalaxyKoalas # 366][1], NFT [540474385505668759/3D SOLDIER #1517][1], SHIB[1], SOL[.23280665], USD[0.00] | Yes | |
| 08760181 | | BTC[.00000004], ETH[.00000004], ETHW[.00000004], MATIC[.00001555], SHIB[4], SOL[.0000009], USD[0.00] | Yes | |
| 08760182 | | BRZ[1], BTC[.02591953], DOGE[4], ETH[.13116148], ETHW[.05636083], SHIB[20], TRX[1], USD[10698.14] | Yes | |
| 08760186 | | AAVE[.03434532], BCH[.00000174], BTC[.00474179], DOGE[1], ETH[.00000014], ETHW[.01534378], GRT[86.29029721], SHIB[18], SOL[.19016276], SUSHI[.00010325], TRX[4], USD[0.00] | Yes | |
| 08760194 | | BTC[0], DOGE[0], ETHW[0], KSHIB[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08760195 | | BTC[.0006506], SHIB[866740.40954158], TRX[805.50429119], USD[0.01] | Yes | |
| 08760200 | | BTC[.00125654], DOGE[358.15032092], ETH[.01845124], ETHW[.01821868], SHIB[708283.7052831], TRX[331.43955702], USD[10.61] | Yes | |
| 08760208 | | BAT[19.67897497], MATIC[7.32544177], SHIB[3], SOL[.10764596], USD[0.00], USDT[12.43133415] | | |
| 08760226 | | USD[0.01] | Yes | |
| 08760234 | | LTC[0] | | |
| 08760238 | Contingent, Disputed | BTC[0], ETH[0], SHIB[2] | | |
| 08760239 | | USD[0.13] | | |
| 08760251 | | SHIB[1431698.75344947] | Yes | |
| 08760254 | | BTC[.00251011], SHIB[1], USD[0.00] | Yes | |
| 08760266 | | BRZ[2], DOGE[1], SHIB[81.37014578], TRX[1], USD[0.01] | Yes | |
| 08760267 | | NFT [470127196574735492/The Earth II][1], NFT [567351061193369246/Entrance Voucher #1337][1], USD[0.92] | Yes | |
| 08760268 | | BTC[.00243023], SHIB[1], USD[0.00] | | |
| 08760282 | | BRZ[26.89402886], LINK[25.6897941], PAXG[.00274472], SHIB[3], SOL[.19533115], TRX[1], USD[15.38] | Yes | |
| 08760285 | | UNI[29.4], USD[0.01], USDT[.1289645] | | |
| 08760293 | | USD[0.00] | Yes | |
| 08760297 | | DOGE[1], KSHIB[3347.92246345], SHIB[1], USD[68.27] | | |
| 08760299 | | BRZ[2], BTC[0.00000007], DOGE[2], LTC[.00002956], SHIB[2], USD[0.00] | Yes | |
| 08760302 | | DOGE[168.53092201], SHIB[3], USD[76.73] | | |
| 08760304 | | USD[100.00] | | |
| 08760306 | | ETH[.00366771], ETHW[.00362667], USD[0.00] | Yes | |
| 08760320 | | USD[100.00] | | |
| 08760321 | | SHIB[1], USD[0.01] | | |
| 08760334 | | USD[0.01] | | |
| 08760336 | | USD[0.00] | | |
| 08760341 | | SHIB[4], TRX[2], USD[0.00] | | |
| 08760352 | | SHIB[1], SOL[.12882624], USD[0.00] | | |
| 08760353 | | NFT [547588114008913307/PixelPuffins #4482][1], SHIB[193710.47519204], TRX[2], USD[0.01] | | |
| 08760373 | | KSHIB[1702.43129616], SHIB[1], USD[0.00] | Yes | |
| 08760387 | | USD[0.08], USDT[0.00000001] | | |
| 08760397 | | TRX[1], USD[0.01], USDT[0] | Yes | |
| 08760408 | | BTC[.01244501], TRX[1], USD[0.00] | | |
| 08760424 | | BTC[.00011886], USD[0.00] | Yes | |
| 08760436 | | BCH[.00000032], BTC[.00172225], SHIB[1], TRX[660.61694085], USD[0.00], USDT[51.81740813] | Yes | |
| 08760444 | | USD[21.22] | Yes | |
| 08760451 | | ETH[0], SHIB[12], SOL[0], USD[87.09], USDT[0] | Yes | |
| 08760454 | | ETHW[.0041503], TRX[1], USD[0.02] | Yes | |
| 08760455 | | BRZ[2], BTC[.03400227], DOGE[97.93631598], ETH[0], ETHW[0.29140236], SHIB[145], TRX[6], USD[337.84] | | |
| 08760457 | | SHIB[656888.16475409], USD[0.00] | | |
| 08760463 | | BTC[.00000001], SHIB[1], TRX[1], USD[0.00] | | |
| 08760467 | | SHIB[532276.62943482], USD[0.00] | Yes | |
| 08760474 | | NFT [428280315659116846/FTX - Off The Grid Miami #2648][1], NFT [502683833449405393/Entrance Voucher #699][1] | | |
| 08760488 | | AVAX[11.75053357], BAT[660.53794124], BRZ[1], ETH[.15132565], ETHW[2.46093121], SHIB[5], SOL[4.27221853], TRX[318.2178726], USD[757.26], YFI[.00024377] | Yes | |
| 08760490 | | NFT [428398322368402281/Entrance Voucher #894][1] | | |
| 08760493 | | ALGO[119.2181731], BCH[0], BRZ[5], ETH[0], ETHW[0], SHIB[107.69564311], TRX[5.00107184], USD[0.00], USDT[0] | Yes | |
| 08760494 | | DOGE[1], ETH[1.0970017], ETHW[1.09654089], SHIB[4446837.6523701], SOL[1.47668274], USD[6.92], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08760512 | | ETH[.01494347], ETHW[.01494347], MATIC[.0256543], USD[0.76] | | |
| 08760524 | | DOGE[1], ETH[.02308621], ETHW[.02308621], SHIB[2], SOL[.75806279], USD[5.00] | | |
| 08760536 | | ETHW[.03304445], GRT[1], PAXG[.02777639], SHIB[4], TRX[2], USD[188.10] | Yes | |
| 08760541 | | ETH[.01710852], ETHW[.01710852], SHIB[1], USD[25.00] | | |
| 08760542 | | BTC[.00816923] | | |
| 08760543 | | ETH[.06742893], ETHW[.06659306], SHIB[1], USD[0.00] | Yes | |
| 08760560 | | ALGO[0], SHIB[3427643.49901185], USD[0.00] | | |
| 08760573 | | USD[21.22] | Yes | |
| 08760575 | | USD[12.00] | | |
| 08760577 | | USD[0.00], USDT[0] | | |
| 08760595 | | NFT (311421458799245001/FTX - Off The Grid Miami #7199[1], USD[0.01] | Yes | |
| 08760600 | | BRZ[2], DOGE[3], ETH[0], SHIB[4], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 08760602 | | BTC[.00009044], DOGE[3.19189808], MKR[.00198288], USD[11.75] | Yes | |
| 08760621 | | BRZ[131.51074764], CUSDT[479.29628812], SHIB[426144.07143627], TRX[178.37343549], USD[10.67] | Yes | |
| 08760622 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 08760638 | | USD[0.00] | | |
| 08760664 | | USD[6.00] | | |
| 08760676 | | BRZ[3], DOGE[7], SHIB[1], TRX[5], USD[0.01] | | |
| 08760679 | | SHIB[187.41346568], USD[0.00] | Yes | |
| 08760689 | | DOGE[33.82988365], USD[5.00] | | |
| 08760690 | | LTC[.6363272], SHIB[2], SOL[.5594278], USD[79.58] | Yes | |
| 08760706 | | BRZ[12.72462979], TRX[38.60492904], USD[0.00] | | |
| 08760710 | | TRX[1], USD[50.00] | | |
| 08760712 | | KSHIB[167.91336744], SHIB[1], USD[21.22] | Yes | |
| 08760716 | | SHIB[1], USD[0.00] | | |
| 08760719 | | BAT[1], BRZ[1], BTC[.00000756], DOGE[1], ETH[0], ETHW[.00004079], SHIB[5], TRX[4], USD[0.00], USDT[1.04455776] | Yes | |
| 08760722 | | ETH[.00687376], ETHW[.00687376], PAXG[.00511216], SHIB[1], USD[0.00] | | |
| 08760742 | | ETHW[.07273404], SHIB[1], USD[0.00] | Yes | |
| 08760746 | | NFT (349690991606154805/FTX - Off The Grid Miami #2579[1] | | |
| 08760749 | | NFT (510485936649966542/Entrance Voucher #911[1], SHIB[3], TRX[3301.74372197], USD[87.21] | Yes | |
| 08760756 | | BTC[.26760278], DOGE[4], ETH[.5032019], SHIB[1], USD[0.00] | Yes | |
| 08760758 | | BRZ[2], ETHW[.02714454], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 08760759 | | USD[21.22] | Yes | |
| 08760760 | | AVAX[.13448951], BTC[.00011846], DOGE[144.37477697], ETH[.0055108], ETHW[.0054424], SHIB[2], USD[0.01] | Yes | |
| 08760773 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 08760775 | | NFT (481607798728208288/Coachella x FTX Weekend 1 #4228[1] | | |
| 08760778 | | ALGO[249.60601573], BRZ[1], BTC[.00000006], DOGE[1694.33934702], ETH[.15561083], ETHW[5.53536385], GRT[560.71068177], LINK[8.24344628], MATIC[469.60005658], NEAR[8.23058816], SHIB[16877341.87206042], SOL[1.43834633], TRX[1], USD[37.30] | Yes | |
| 08760781 | | BTC[.00062889], DOGE[3.77402932], LINK[.15140712], LTC[.16317501], SHIB[3], USD[1.94] | Yes | |
| 08760787 | | ETHW[.03698521], SHIB[4], USD[224.47] | Yes | |
| 08760794 | | USD[106.10] | Yes | |
| 08760801 | | USD[0.47] | | |
| 08760803 | | DOGE[1], ETH[.01104626], ETHW[.01090946], SHIB[1], USD[0.00] | Yes | |
| 08760808 | Contingent, Disputed | SOL[0], USD[0.00] | Yes | |
| 08760832 | | MATIC[54.05664403], SHIB[2], SOL[1.06627871], USD[205.14] | Yes | |
| 08760841 | | BTC[.00092738], USD[3.96] | Yes | |
| 08760844 | | DOGE[1], TRX[1], USD[0.49] | Yes | |
| 08760849 | | ETH[.00000001], ETHW[0], SHIB[1], TRX[.000007], USD[0.93], USDT[0] | Yes | |
| 08760853 | | DOGE[682.38508873], ETH[.34408608], ETHW[.27819943], SHIB[6], SOL[4.44991924], TRX[1], USD[5.03] | Yes | |
| 08760872 | | AAVE[.10132247], ETH[.00553115], ETHW[.00546275], MATIC[6.48295911], SHIB[2], SUSHI[2.62874359], TRX[1], USD[0.00] | Yes | |
| 08760873 | | DOGE[1], NFT (406749424782239593/Baddies #2472[1], NFT (461715040056677167/2D SOLDIER #931[1], NFT (482377295264749247/Gangster Gorillas #3787[1], NFT (499897665419253075/Gangster Gorillas #9513[1], NFT (544133999505740702/Gangster Gorillas #8390[1], SHIB[1933038.05742983], SOL[0.74529040], USD[0.00] | Yes | |
| 08760894 | | USD[155.00] | | |
| 08760902 | | BAT[12.20258254], BTC[.00007522], SHIB[3251503.82051699], USD[4.04] | | |
| 08760903 | | AVAX[.87424165], BCH[.04516264], BTC[.0008732], CUSDT[375.5353755], DOGE[1], GRT[93.12913504], LINK[2.93114055], LTC[.37382425], MATIC[34.36943868], MKR[.00863807], SHIB[15], SOL[.2429776], SUSHI[13.08310627], TRX[2], USD[2.94] | Yes | |
| 08760914 | | SHIB[336473.7550471], USD[0.00] | | |
| 08760926 | | SOL[1.35], USD[63.93] | | |
| 08760927 | | AVAX[0], BRZ[0], DOGE[0], ETH[.00000001], GRT[0], KSHIB[0], LTC[0], MATIC[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 08760938 | | BTC[.00022519], DOGE[1], ETH[.00181412], ETHW[.00178676], SHIB[1], SOL[.11029722], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08760945 | | BTC[.00000318], DAI[.33754256], ETH[.00000006], ETHW[.00176454], SOL[.0008699], SUSHI[.00235332], USD[1.73] | Yes | |
| 08760949 | | BTC[0.00340000], USD[1.07], USDT[0] | | |
| 08760955 | | SHIB[49999.99999999] | | |
| 08760956 | | ETH[.847974], ETHW[.887974], SOL[.28], USD[21.91], USDT[0] | | |
| 08760980 | | SHIB[8], TRX[1], USD[0.01], USDT[0.00375391] | Yes | |
| 08760981 | | BAT[1], BRZ[1], DOGE[1], USD[0.68], USDT[0] | | |
| 08760982 | | BRZ[1], BTC[.00739713], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08760983 | | ETH[.05430613], ETHW[.05363374], SOL[.88966114], TRX[1], USD[0.00] | Yes | |
| 08761006 | | ETH[.34869266], ETHW[.34869266] | | |
| 08761007 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08761021 | | MATIC[3.2255842], USD[0.00] | Yes | |
| 08761032 | | DOGE[469.07969793], NFT (385029698561890924/Ninja Turtles  #3)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08761035 | | BRZ[1], USD[0.00] | Yes | |
| 08761056 | | NFT (444008340684845116/Coachella x FTX Weekend 2 #26601)[1] | | |
| 08761057 | | BTC[.00067568], ETH[.05], ETHW[.05], SOL[2.15724538], USD[406.71] | | |
| 08761059 | | BTC[.00025626], ETH[.00388654], ETHW[.00388654], MATIC[6.98832403], SOL[.0477854], TRX[1], USD[10.00], USDT[4.97402514] | | |
| 08761068 | | USD[41.95] | Yes | |
| 08761069 | | AVAX[1.89710942], BRZ[3], DOGE[2], NFT (495085626735236745/FTX - Off The Grid Miami #2807)[1], NFT (525256655213499660/Lobus #74)[1], SHIB[16], TRX[2], USD[0.00] | | |
| 08761075 | | SHIB[1190881.07172704] | Yes | |
| 08761090 | | DOGE[2], SOL[.69927291], TRX[3], USD[0.00] | Yes | |
| 08761094 | | ETH[.00858602], ETHW[.00858602], NFT (318011595880284655/Gray Baseball Coin #4)[1], NFT (513380679827569753/The CaLabs #54)[1], SHIB[2], TRX[225.25563135], USD[4.80] | | |
| 08761096 | | ETH[.03612149], ETHW[.03567005], SHIB[1], USD[0.00] | Yes | |
| 08761099 | | DOGE[1], SHIB[7398487.84116519], USD[8.54] | | |
| 08761115 | | ALGO[6.44440996], AUD[0.07], DOGE[2.99995705], SHIB[16931.93362682], SOL[.06985953], USD[0.00] | | |
| 08761119 | | SHIB[1792366.37518188], USD[0.01] | Yes | |
| 08761120 | | BTC[.0022977], ETH[.032967], ETHW[.032967], NFT (444983264048311372/Entrance Voucher #1234)[1], SOL[1.07892], USD[8.20] | | |
| 08761121 | | USD[20.00] | | |
| 08761126 | | NFT (466025874833892570/Entrance Voucher #222)[1] | Yes | |
| 08761133 | | SHIB[359784.92980743], SOL[.17495589], USD[0.00] | Yes | |
| 08761134 | | SHIB[3], USD[1.55] | Yes | |
| 08761136 | | AVAX[3.41315134], DOGE[361.53894559], SHIB[2], USD[0.00] | Yes | |
| 08761138 | | BTC[.00066905] | Yes | |
| 08761143 | | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 08761144 | | BRZ[24.81241688], USD[0.00] | | |
| 08761149 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08761156 | | USD[0.01] | Yes | |
| 08761163 | | MATIC[.00147384], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08761174 | | NFT (360845317607904087/FTX - Off The Grid Miami #6799)[1] | | |
| 08761178 | | BRZ[4], DOGE[2.89338938], MATIC[.00102731], SHIB[5], USD[0.01], USDT[1.04579367] | Yes | |
| 08761180 | | BAT[1], BRZ[4], DOGE[3], ETH[0], SHIB[17], SOL[0], TRX[11], USD[0.00], USDT[0] | Yes | |
| 08761195 | | SHIB[1], USD[10.58] | Yes | |
| 08761201 | | BTC[.0001119], DAI[15.82925527], DOGE[2], MKR[.00002789], SOL[.22298852], USD[61.92] | Yes | |
| 08761203 | | DOGE[106.70104979], USD[0.00] | Yes | |
| 08761205 | | BTC[0], NFT (361988243492897013/Life Well [SE])[1], NFT (471799529471909550/Entrance Voucher #29445)[1], USD[2.11] | | |
| 08761207 | | NFT (478106800748059679/APEFUEL by Almond Breeze #273)[1], NFT (504322810752471464/Saudi Arabia Ticket Stub #1008)[1] | | |
| 08761210 | | BTC[.00224995], SHIB[1], USD[0.00] | | |
| 08761219 | | BTC[.00023733], USD[0.00], YFI[.00043432] | Yes | |
| 08761245 | | USD[0.00] | Yes | |
| 08761257 | | USD[0.95] | | |
| 08761283 | | BRZ[54.64496311], BTC[.01005878], ETH[.10982226], ETHW[.02814159], SHIB[4775422.43796535], SOL[3.23924003], TRX[160.02307505], USD[100.05] | Yes | |
| 08761296 | | BF_POINT[200], KSHIB[639.61050278], SHIB[1], USD[0.00] | | |
| 08761303 | | SHIB[10], USD[0.00], USDT[0] | Yes | |
| 08761306 | | DOGE[.00107557], GRT[0.01063762], SHIB[6.86171772], SOL[.21909301], USD[0.00] | Yes | |
| 08761310 | | SHIB[1], USD[0.00] | | |
| 08761314 | | NFT (340832735597618067/Salutations)[1], SOL[.494] | | |
| 08761341 | | BRZ[1], GRT[1], NFT (370976495280897797/Ghoulie #4232)[1], NFT (412136981434403631/Animal Gang #191)[1], NFT (494858170140090107/Animal Gang #323)[1], NFT (513347650740528772/Ghoulie #0689)[1], NFT (513426719341876912/Bahrain Ticket Stub #1470)[1], NFT (539170922544211508/Careless Cat #933)[1], NFT (554538492526641601/Careless Cat #1071)[1], NFT (557040202561448656/Founding Frens Lawyer #670)[1], SHIB[4], SOL[70.50750892], TRX[3], USD[0.00] | Yes | |
| 08761342 | | BTC[.00031083] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08761349 | | TRX[1], USD[0.00] | Yes | |
| 08761359 | | BTC[.00082319], DOGE[3], SHIB[7], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 08761366 | | SHIB[2], USD[0.00] | | |
| 08761369 | | BCH[0], BRZ[1.55904291], LTC[0], NFT (472949823661254023/Entrance Voucher #1024)[1], USD[0.00] | Yes | |
| 08761379 | | SHIB[1], SOL[.21222808], USD[0.00] | | |
| 08761384 | | BRZ[2], DOGE[11.01518533], GRT[2], SHIB[11], TRX[6], USD[0.08], USDT[1.00544075] | | |
| 08761385 | | DOGE[1], LTC[8.98399358], TRX[1], UNI[94.62608502], USD[1.32] | Yes | |
| 08761393 | | USD[0.51] | | |
| 08761404 | | NFT (338955917982398332/Entrance Voucher #29394)[1], SHIB[1], SOL[1.1341711], USD[0.00] | Yes | |
| 08761408 | | ETHW[.20734982], SHIB[1], USD[0.00] | | |
| 08761415 | | BTC[0], ETH[0], LINK[0], LTC[0.00631610], USD[0.00], USDT[0.00000053] | Yes | |
| 08761417 | | BTC[.02407731], DOGE[924.74310658], SHIB[2], USD[0.21] | Yes | |
| 08761430 | | SHIB[1.00000003], SOL[.02453694], TRX[1], USD[707.38] | | |
| 08761447 | | SOL[.11358236], USD[0.00] | Yes | |
| 08761452 | | BTC[.00046811], ETH[.01015664], USD[0.00] | | |
| 08761453 | | DOGE[79.20106812], SHIB[1], USD[0.00] | Yes | |
| 08761456 | | NFT (409875219797398537/FTX - Off The Grid Miami #1012)[1], USD[20.00] | | |
| 08761462 | | NFT (411554911775365077/Entrance Voucher #1091)[1] | | |
| 08761473 | | AVAX[.72730803], BRZ[3], BTC[.03789935], DOGE[3414.5089301], ETH[.64658439], ETHW[.64631299], SHIB[10733023.01840056], SOL[.00002202], TRX[6], USD[0.23] | | |
| 08761476 | | AVAX[39.8], MATIC[.5], USD[0.21], USDT[0] | | |
| 08761483 | | USD[30.00] | | |
| 08761502 | | BTC[.00065794], ETH[.00918052], ETHW[.00907108], SHIB[2], USD[0.00] | Yes | |
| 08761505 | | TRX[1], USD[0.00] | Yes | |
| 08761508 | | BTC[0], ETH[0.00000001], SOL[0], USD[0.58], USDT[0.00000903] | | |
| 08761524 | | BTC[.00004379], USD[0.00] | Yes | |
| 08761527 | | ETH[.00000137], SHIB[151.4907363], USD[0.00] | Yes | |
| 08761529 | | USD[0.00] | | |
| 08761534 | | BTC[.04770408], GRT[1], USD[0.00] | Yes | |
| 08761536 | | BAT[1], DOGE[4], LINK[11.22547685], SHIB[2], SOL[18.6760511], TRX[2], USD[0.00], USDT[1.05755879] | Yes | |
| 08761549 | | USD[15.91] | Yes | |
| 08761552 | | BAT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08761555 | | NFT (318622621892493986/2D SOLDIER #656)[1], SOL[.02359545], USD[0.00] | | |
| 08761568 | | SOL[.00000001] | | |
| 08761578 | | BRZ[1], NFT (411613844234503169/Champs Proof of Attendance #70)[1], SHIB[1], USD[0.00] | | |
| 08761584 | | AAVE[.07857644], AVAX[.13910449], BAT[15.50322297], BCH[.03598216], BRZ[53.26641619], CUSDT[477.93912127], DAI[10.53227023], DOGE[80.08380112], GRT[27.78721056], KSHIB[397.84780252], LINK[.75681735], LTC[.09857694], MATIC[7.21773931], MKR[.00581864], PAXG[.00546313], SHIB[1], SOL[2.82526887], SUSHI[3.11715454], TRX[169.32702476], UNI[1.19636922], USD[0.00], USDT[10.5299925], YFI[.00048222] | Yes | |
| 08761588 | | BF_POINT[100], BTC[.00022529], USD[0.00] | Yes | |
| 08761591 | | ETH[0], ETHW[34.24393352], USD[1000.00] | | |
| 08761592 | | SHIB[3], USD[0.00] | | |
| 08761602 | | ETH[.00097105], ETHW[.00097105], USD[29.24] | | |
| 08761605 | | DOGE[1], GRT[181.35255638], USD[47.26] | | |
| 08761606 | | BTC[.00039369], ETH[.00568583], ETHW[.00568583], USD[0.00] | | |
| 08761615 | | BRZ[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08761622 | | ETH[.00081243], ETHW[.00081243], KSHIB[168.47399957], SHIB[252780.58645096], USD[10.84] | | |
| 08761625 | | DOGE[.00457825], TRX[1], USD[0.00] | Yes | |
| 08761627 | | BRZ[1], DOGE[.03287342], SHIB[78.76692805], TRX[.05245262], USD[2.70] | Yes | |
| 08761646 | | BTC[.0024] | | |
| 08761649 | | BTC[.00061975], DOGE[104.78206483], SHIB[2], USD[0.01] | | |
| 08761652 | | ETH[.01758834], ETHW[0.01758833] | | |
| 08761665 | | BTC[.00030958], SHIB[2], USD[0.00] | | |
| 08761670 | | BRZ[1], BTC[.0347415], DOGE[724.62247764], ETH[.10669706], ETHW[.10561317], SHIB[4], SOL[2.26076665], TRX[1], USD[0.12], USDT[105.5164628] | Yes | |
| 08761675 | | BTC[.00163374], SHIB[1], USD[2000.00] | | |
| 08761677 | | BTC[.0024] | | |
| 08761680 | | DOGE[.0502682], USD[0.00] | | |
| 08761682 | | BCH[.03866808], BRZ[1], BTC[.00047428], SHIB[1], USD[0.00] | Yes | |
| 08761684 | | SHIB[1500000], USD[1.23] | | |
| 08761687 | | BTC[.01258046], USD[0.00], USDT[1.06098329] | Yes | |
| 08761688 | | DOGE[1], LINK[0], SHIB[6808.11806789], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08761696 | | NFT [485710955730064541/FTX - Off The Grid Miami #481][1], NFT [499471345183727811/Bahrain Ticket Stub #1467][1], NFT [499751433176055495/Barcelona Ticket Stub #248][1], USD[14.40] | Yes | |
| 08761706 | | NFT [414532340701098010/Microphone #255][1] | | |
| 08761714 | | NFT [536285608257204921/Warriors Gold Blooded NFT #1270][1] | | |
| 08761726 | | NFT [428308517191274319/Miami Ticket Stub #496][1] | | |
| 08761733 | | AVAX[.21612249], BTC[.00103038], DOGE[68.3258826], SHIB[3], SOL[.20103286], USD[4.30] | Yes | |
| 08761745 | | BCH[.000929], BTC[.0003779], ETH[.000259], ETHW[.000259], LINK[.5633], LTC[.00314], USD[0.00], USDT[0] | | |
| 08761746 | | BRZ[3], DOGE[11987.95086427], ETHW[27.53923381], LINK[22.91630088], MATIC[2576.28251587], SHIB[1], USD[0.00] | Yes | |
| 08761747 | | USD[0.01] | Yes | |
| 08761765 | | BTC[1.0539567], ETH[.999999], ETHW[.999999], LTC[15.00498], SOL[25], USD[17.88] | | |
| 08761768 | | USD[0.00] | Yes | |
| 08761781 | | BTC[.00012254], USD[0.00] | Yes | |
| 08761783 | | BRZ[53.59921411], GRT[24.75594464], SHIB[392635.98948573], USD[0.00] | Yes | |
| 08761796 | | USD[0.42] | | |
| 08761797 | | BTC[.06492706], ETH[.01341125], ETHW[.01324709], SHIB[5590740.96443631] | Yes | |
| 08761803 | | DOGE[2], SHIB[6], TRX[1], USD[104.08] | Yes | |
| 08761804 | | TRX[0], USD[0.00] | Yes | |
| 08761805 | | BAT[117.03101752], NFT [479321951417398331/Entrance Voucher #1320][1], SHIB[121149501.72818823], TRX[4], USD[0.60] | Yes | |
| 08761825 | | DOGE[1], NEAR[1.36255448], SHIB[2], USD[0.00], USDT[0] | | |
| 08761826 | | AVAX[1.16502989], BTC[.00255115], DOGE[1], KSHIB[1594.86835159], SHIB[3486254.72008013], TRX[3], USD[53.56] | Yes | |
| 08761830 | | KSHIB[635.91690473], SHIB[1], USD[21.22] | Yes | |
| 08761831 | | USD[0.39] | | |
| 08761845 | | ALGO[1821.86250988], AVAX[2.4905906], BRZ[1], BTC[.02560196], DOGE[9.01859444], ETH[.49103598], ETHW[.4647207], MATIC[233.5111263], SHIB[153], TRX[6], USD[0.02] | Yes | |
| 08761846 | | NFT [472294964301233168/Coachella x FTX Weekend 1 #30195][1] | | |
| 08761855 | | DOGE[.00046527], SHIB[1.82218269], TRX[.00107445], USD[0.00] | Yes | |
| 08761861 | | BTC[0], DOGE[0], ETH[0], MATIC[0], PAXG[0], SHIB[104954.72473898], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08761871 | | BAT[.00000001], SOL[0], USD[0.00] | Yes | |
| 08761878 | | ETH[.03481571], ETHW[.03481571], NFT [411655449133094346/Entrance Voucher #863][1], USD[50.00] | | |
| 08761881 | | NFT [523374488502232974/Entrance Voucher #4415][1] | | |
| 08761884 | | BTC[.00004558], DOGE[13.80219545], USD[0.00] | Yes | |
| 08761885 | | ETH[1.99566574], ETHW[1.97825779] | | |
| 08761891 | | USD[0.01], YFI[.00002725] | | |
| 08761895 | | NFT [357676596139721737/Entrance Voucher #580][1] | | |
| 08761914 | | USD[1.06] | | |
| 08761916 | | BAT[1], BRZ[9.26638857], BTC[.00000062], DOGE[1], ETHW[.15457132], SHIB[14], TRX[3], USD[0.00] | Yes | |
| 08761921 | | DOGE[1], NFT [440137423027333562/Entrance Voucher #1370][1], UNI[4.48157477], USD[0.00] | Yes | |
| 08761925 | | NFT [567358458101005177/Humpty Dumpty #1561][1] | | |
| 08761926 | | AVAX[0], CUSDT[0], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08761927 | | USD[0.00] | | |
| 08761938 | | DOGE[858.82589532], GRT[109.89], NFT [389675266961876225/FTX - Off The Grid Miami #2279][1], SHIB[2100000], TRX[818.593], USD[0.01] | | |
| 08761939 | | BTC[.00027071], SHIB[1], USD[9.00] | | |
| 08761940 | | USD[100.00] | | |
| 08761943 | | BCH[.33714451], SHIB[1], USD[0.37] | Yes | |
| 08761957 | | USD[23.77] | Yes | |
| 08761971 | | NFT [360329181111995405/Bahrain Ticket Stub #2436][1] | | |
| 08761976 | | NFT [520270165902199224/Entrance Voucher #1263][1], USD[400.01] | | |
| 08761978 | | DOGE[1], SHIB[20], TRX[6], USD[0.01] | | |
| 08761985 | | BRZ[1], DOGE[1], GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08761987 | | BRZ[.00002265], CUSDT[229.609506], MATIC[8.78605164], SHIB[175146.24802244], TRX[77.26640126], USD[19.83] | | |
| 08761988 | | BAT[.00101399], BRZ[1], BTC[.00000019], DOGE[1], ETHW[56.14720541], MATIC[.00041749], SHIB[4], TRX[4], USD[0.00] | | |
| 08761989 | | BTC[.0027], USD[402.72] | | |
| 08761991 | | SHIB[1], SOL[.21228509], USD[0.00] | | |
| 08762006 | | SHIB[4311364.82834975], USD[0.00] | Yes | |
| 08762007 | | BTC[0], USD[0.01], USDT[0] | Yes | |
| 08762009 | | NFT [439581805187462764/Entrance Voucher #1299][1] | | |
| 08762013 | Contingent, Disputed | MATIC[0], USD[0.00] | Yes | |
| 08762021 | | NFT [293956508437345331/ALPHA:RONIN #221][1], NFT [323118111986321765/ALPHA:RONIN #633][1], NFT [398176050306175774/ALPHA:RONIN #772][1], NFT [447589552763964968/ALPHA:RONIN #81][1], NFT [549100023935400392/The Hill by FTX #6570][1], SOL[.00000001], USD[0.01] | Yes | |
| 08762022 | | ETH[0], ETHW[0], USD[5.34] | Yes | |
| 08762030 | | BAT[1], DOGE[4757.12685312], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08762035 | | ETH[.11823072], ETHW[0.11708744] | Yes | |
| 08762064 | | USD[515.73] | | |
| 08762071 | | DOGE[72.34989337], USD[0.00] | Yes | |
| 08762082 | | BRZ[1], BTC[.01043147], ETH[.00000035], ETHW[.00000035], USD[0.00] | Yes | |
| 08762084 | | USD[0.00] | Yes | |
| 08762112 | | USD[100.00] | | |
| 08762115 | | LTC[0], USD[0.89] | | |
| 08762118 | | BTC[0], DOGE[0], ETH[0], USD[134.63] | Yes | |
| 08762121 | | USD[106.04] | Yes | |
| 08762133 | | BTC[.00023713], USD[0.00] | | |
| 08762141 | | SHIB[538571.2407844], USD[0.00] | Yes | |
| 08762148 | | BRZ[1], BTC[.17088371], SOL[206.83089897], TRX[2], USD[0.00] | | |
| 08762167 | | KSHIB[6346.72206085], USD[0.01] | | |
| 08762178 | | BTC[.0023976], ETH[.034], ETHW[.034], LINK[13.5864], NFT (47203236115548526/Coachella x FTX Weekend 2 #8162)[1], SOL[2.12787], USD[11.98] | | |
| 08762184 | | NFT (469877424918325160/Imola Ticket Stub #1691)[1] | | |
| 08762201 | | USD[0.00], USDT[4.76802258] | Yes | |
| 08762202 | | USD[0.01] | Yes | |
| 08762204 | | NFT (413026742774368158/Entrance Voucher #3428)[1], USD[0.00] | | |
| 08762211 | | USD[15.90] | Yes | |
| 08762226 | | USD[50.01] | | |
| 08762241 | | NFT (318275403035720996/2D SOLDIER #2305)[1], NFT (497152339279187875/2D SOLDIER #2124)[1], PAXG[0.00873012], SHIB[9], SOL[0], USD[0.00] | Yes | |
| 08762250 | | AAVE[.0000566], SHIB[1], USD[0.00] | Yes | |
| 08762264 | | SHIB[100000], USD[0.32], USDT[.6479896] | | |
| 08762272 | | NFT (431165534147635825/12GUAGE FLOWER DISRUPT)[1], NFT (459192559483722214/Elysian - #1749)[1], NFT (527379423599266696/Entrance Voucher #1264)[1], SHIB[2], SOL[1.35508066], USD[0.04] | Yes | |
| 08762279 | | DOGE[1.93712402] | Yes | |
| 08762294 | | SHIB[36057.58723973], USD[0.00] | Yes | |
| 08762299 | | BAT[9.62581989], SHIB[23.27864317], TRX[1], USD[0.01] | Yes | |
| 08762303 | | SHIB[258009.38472126], USD[0.01] | Yes | |
| 08762323 | | USD[0.00], USDT[0] | Yes | |
| 08762328 | | USD[10.61] | Yes | |
| 08762345 | | BTC[.04318177], DOGE[381.84172732], GRT[245.26478187], SHIB[50037675.06687089], SOL[1.67046849], TRX[1], USD[0.67] | Yes | |
| 08762351 | | USD[500.01] | | |
| 08762356 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08762369 | | BAT[0], BTC[0], CUSDT[0], ETH[0], GRT[0], NFT (446262069222488339/Pacific Beach Sunrise #8)[1], NFT (500994266455264361/Bahrain Ticket Stub #1730)[1], SHIB[2.04207436], SOL[0], TRX[.00000489], USD[0.00] | Yes | |
| 08762372 | | AVAX[0], BF_POINT[300], BRZ[1], BTC[0.00213815], CUSDT[516.41183560], DOGE[298.28398575], ETH[0.01897709], EUR[0.00], GRT[0], LINK[0], MATIC[0.00012219], NFT (290626498588834108/ApexDucks #4902)[1], NFT (298970430859324362/Scoop #461)[1], NFT (299054558527291155/ApexDucks Halloween #2985)[1], NFT (299191334882640526/ALPHA:RONIN #508)[1], NFT (300793754937581064/ApexDucks #5770)[1], NFT (307144165121090050/Inverse Bear 3D #2533)[1], NFT (322196640546932419/Inverse Bear 3D #7200)[1], NFT (331945311661959253/Boneworld #1120)[1], NFT (337279126826246331/FTX - Off The Grid Miami #111)[1], NFT (341076804352699273/Fancy Frenchie #1156)[1], NFT (345590187637384234/Astral Apes #1542)[1], NFT (345601033702493408/General Sporkbug)[1], NFT (348391087376568148/Sully Blue)[1], NFT (348948389940619014/SKYLINE #4140)[1], NFT (355815023977366600/3D CATPUNK #4802)[1], NFT (364442775457788379/Gloom Punk #4698)[1], NFT (366960503423696923/ApexDucks #4937)[1], NFT (371642740250050860/ApexDucks #6118)[1], NFT (372621874247171814/ApexDucks #5289)[1], NFT (372999947521531629/ApexDucks #2001)[1], NFT (374333211473162079/Slam Robot)[1], NFT (386305779455067701/Cool Bean #2940)[1], NFT (398484401869947449/Fortune Cookies #3786)[1], NFT (409202627617309601/ApexDucks #2717)[1], NFT (409617807172067170/ApexDucks #3328)[1], NFT (417807126403764794/Koala Cat)[1], NFT (420708082359543149/Belugie #3512)[1], NFT (424022260372845035/Coachella x FTX Weekend 1 #17450)[1], NFT (424146999850240119/Eitbit Ape #2884)[1], NFT (424554148849121047/ALPHA:RONIN #661)[1], NFT (435534079015579423/ApexDucks #839)[1], NFT (450546919412265000/Eitbit Ape #1784)[1], NFT (468271118852808941/Eitbit Ape #5532)[1], NFT (479394825218613907/FTX - Off The Grid Miami #2452)[1], NFT (480737526909610873/ApexDucks #2871)[1], NFT (495829276542812006/ApexDucks #7746)[1], NFT (496768129553973066/ApexDucks #6004)[1], NFT (500069460785731367/Scoop #372)[1], NFT (516522508596506102/Boneworld #6210)[1], NFT (517227236507603951/ApexDucks #4655)[1], NFT (518801704416612415/Space Bums #1760)[1], NFT (520020423647252372/Geovald #132)[1], NFT (520760080286376992/#845036)[1], NFT (559029614086021735/Boneworld #6524)[1], SHIB[48827.83705933], SOL[0.11379361], SUSHI[0], TRX[5], USDT[0.00000001] | Yes | |
| 08762377 | | DOGE[1], ETH[.0550067], ETHW[.0543227], USD[0.00] | Yes | |
| 08762378 | | ETH[0], USD[13.14] | Yes | |
| 08762394 | | NFT (563610581784448787/Queens and kings series #2)[1], SHIB[1], SOL[1.06095371], USD[3.80] | Yes | |
| 08762409 | | MATIC[2.73856828], USD[1.00], USDT[3.97762936] | | |
| 08762412 | | NFT (401355152682353634/Entrance Voucher #1277)[1] | Yes | |
| 08762417 | | BAT[1], BRZ[3], BTC[0.00000013], CUSDT[0], DAI[0], DOGE[7239.02740519], LTC[8.80877310], SHIB[1.00000001], TRX[7], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08762432 | | USD[26.52] | Yes | |
| 08762435 | | BRZ[1], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08762436 | | SHIB[367034.70036703], USD[0.00] | | |
| 08762438 | | BRZ[1.72383601], SHIB[1], USD[0.00] | Yes | |
| 08762441 | | SHIB[452989.30434782], TRX[1], USD[0.00] | | |
| 08762447 | | BRZ[1], BTC[.01454692], DAI[264.56059446], DOGE[704.80752515], GRT[753.77836421], SHIB[3435170.92358113], SOL[5.71080802], TRX[1], USD[0.00] | Yes | |
| 08762450 | | ETH[0], USD[0.00] | | |
| 08762451 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08762471 | | NFT [40939611018361442|Bahrain Ticket Stub #2134][1] | Yes | |
| 08762492 | | BF_POINT[200], ETHW[.00088637], NFT [379099021352790392/Entrance Voucher #3781][1], USD[0.00], USDT[0.00000699] | Yes | |
| 08762499 | | BTC[0], SOL[.00406246], USD[1.05] | | |
| 08762513 | | DOGE[72.66951774], SHIB[439551.39134138], USD[0.00] | | |
| 08762516 | | BTC[1.34615832], USD[0.06] | | |
| 08762521 | | USD[10.00] | | |
| 08762531 | | ETH[.00000001], ETHW[0], SHIB[.00000001], SOL[0], USD[0.00] | | |
| 08762542 | | ALGO[7.01225992], BAT[5.91740125], DOGE[23.60713376], ETH[.00657281], ETHW[.00291377], KSHIB[79.54070018], MATIC[11.12223269], NEAR[2.01764813], TRX[15.11279303], USD[0.00] | Yes | |
| 08762554 | | ETH[.00366563], ETHW[.00362459], USD[0.00] | Yes | |
| 08762555 | | BTC[.0001151], USD[0.00], USDT[0] | Yes | |
| 08762582 | | BAT[1], BRZ[1], BTC[.19192111], DOGE[12.23071134], ETH[1.55386574], ETHW[1.55321304], GRT[1], SHIB[167], SOL[14.5303723], TRX[6], USD[0.00] | Yes | |
| 08762601 | | USD[10.63] | Yes | |
| 08762603 | | SHIB[2], SOL[3.32604556], USD[0.00] | | |
| 08762605 | | USD[0.00] | Yes | |
| 08762618 | Contingent, Disputed | DOGE[1], ETH[.00000145], ETHW[.00000145], NFT [439636580977575598/Barcelona Ticket Stub #2180][1], NFT [471241111882845737/Australia Ticket Stub #458][1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08762624 | | BTC[0], NFT [372038494218984961/Carton album #26][1], NFT [507998566089744342/Gangster Gorillas #8711][1], USD[0.19] | | |
| 08762625 | | BRZ[2], CUSDT[1], DOGE[91.7913355], ETH[2.23764794], ETHW[2.23764794], SHIB[42], TRX[6], USD[0.00] | | |
| 08762629 | | BRZ[1], DOGE[4], ETHW[.70526902], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 08762641 | | SHIB[556.5702666], USD[0.00] | Yes | |
| 08762666 | | BTC[0], ETH[0.02686450], USD[14.25] | Yes | |
| 08762675 | | SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08762678 | | ALGO[769.11827723], AVAX[19.95316962], BAT[18.72581488], BRZ[3], DOGE[910.86146205], ETH[.00001405], ETHW[1.46388067], GBP[0.00], GRT[1879.38089711], LINK[1.01628862], LTC[1.04833914], NFT [294145559221769510/FTX - Off The Grid Miami #1123][1], NFT [489162726821954937/Entrance Voucher #338][1], SHIB[3608424.91030569], SOL[8.15550642], TRX[1758.19785367], USD[0.00] | Yes | |
| 08762684 | | USD[0.00] | | |
| 08762715 | | BTC[.0005958], USD[0.00] | | |
| 08762720 | | BTC[0.00022269], DOGE[0], SHIB[2632.52620506], USD[0.00] | Yes | |
| 08762721 | | DOGE[13.72258818], USD[0.00] | Yes | |
| 08762734 | | USD[100.00] | | |
| 08762736 | | TRX[2], USD[0.01] | | |
| 08762748 | | BTC[.00399785], ETH[.07197885], ETHW[.07108577] | Yes | |
| 08762749 | | NFT [361516213541267904/Humpty Dumpty #401][1] | | |
| 08762752 | | BRZ[1], DOGE[1], ETH[.00001013], ETHW[1.10932071], GRT[2], NFT [527036144186009909/Bahrain Ticket Stub #570][1], NFT [574468291350994690/Entrance Voucher #921][1], SHIB[9], TRX[2], USD[6015.44] | Yes | |
| 08762753 | | SOL[.07949098], USD[0.00] | | |
| 08762767 | | BCH[0], BTC[0], CAD[0.00], CHF[0.00], ETH[0], EUR[0.00], GBP[0.00], HKD[0.00], JPY[0.00], MXN[0.00], PAXG[0], USD[0.05], USDT[0] | | |
| 08762769 | | ETH[.00775213], ETHW[.00765637], SHIB[1], USD[0.00] | Yes | |
| 08762781 | | BRZ[1], MATIC[88.54067322], USD[0.00] | Yes | |
| 08762786 | | NFT [334388881176708097/Red Panda #4074][1], NFT [477419289659791977/Red Panda #4279][1], NFT [492314017098260634/Red Panda #5561][1], SHIB[2], SOL[.24628762], USD[0.00] | Yes | |
| 08762794 | | ETH[.39906751], ETHW[0.39906751] | | |
| 08762801 | | SHIB[3], USD[0.00] | Yes | |
| 08762809 | | BRZ[1], DOGE[2], USD[0.00], USDT[1] | | |
| 08762817 | | BRZ[25.4444108], BTC[.0002473], DOGE[35.79494607], ETH[.00350829], ETHW[.00350829], PAXG[.00254672], SOL[.05383826], TRX[154.62087041], USD[0.00] | | |
| 08762844 | | LTC[.18648672] | | |
| 08762847 | Contingent, Disputed | USD[0.00] | Yes | |
| 08762856 | | BTC[0.00069021], ETH[.015], ETHW[.015], SOL[.44955] | | |
| 08762860 | | BTC[0.00009268], USD[26.12], USDT[80.70348433] | | |
| 08762861 | | BAT[.00016902], BTC[0.00000008], ETH[.00000005], ETHW[.00521692], LTC[.00000504], SHIB[5], USD[0.00] | | |
| 08762862 | | BAT[.00017688], USD[2.63] | Yes | |
| 08762865 | | USD[0.00] | Yes | |
| 08762875 | | MATIC[0], NFT [353596926974982964/Entrance Voucher #2514][1] | | |
| 08762877 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 08762881 | | ETH[0], USD[0.00] | | |
| 08762903 | | AAVE[1.11], ALGO[.229], AVAX[5.3976], BTC[.00472183], GRT[.137], LINK[2.7742], NEAR[54.275], UNI[47.6925], USD[1.56] | | |
| 08762921 | | USD[0.05] | Yes | |
| 08762922 | | BAT[15.80273884], BRZ[51.06410426], DOGE[190.37108237], ETH[.00330434], ETHW[.00330434], GRT[80.87619476], LTC[.09204308], SHIB[1496162.33888032], SOL[.88264706], TRX[374.91213446], USD[0.00] | | |
| 08762938 | | DOGE[1], ETH[.00397272], ETHW[.003918], USD[5.29] | Yes | |
| 08762942 | | NFT [459084758893621130/Entrance Voucher #1371][1] | | |
| 08762943 | | BTC[.00000001], USD[0.00] | | |
| 08762950 | | NFT [374396772030195429/Monocle #4][1], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08762957 | | AVAX[1.04602479], DOGE[1], USD[126.70] | Yes | |
| 08762970 | | BTC[0.00000065], ETHW[.34092619], NEAR[.00032218], SOL[0], USD[0.05] | Yes | |
| 08762991 | | SHIB[1058836.80913287] | | |
| 08762997 | | USD[0.01] | | |
| 08763012 | | BCH[.45027737], BTC[.04168418], ETH[0.00161891], ETHW[.0000031], GRT[10.93923292], LINK[.13340627], LTC[.11309697], SHIB[2], SOL[.17785816], TRX[1], USD[8.01], USDT[125.85298141] | Yes | |
| 08763022 | | AVAX[.3181469], ETH[0.01034657], SHIB[7], USD[0.00] | Yes | |
| 08763035 | | BTC[.00100759] | | |
| 08763038 | | USD[5.00] | | |
| 08763043 | | NFT [4305305747992578 52/Entrance Voucher #591][1] | | |
| 08763045 | | DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 08763048 | | USD[0.00] | | |
| 08763054 | | NFT [555902461041348114/Entrance Voucher #4282][1], USDT[11.49144864] | Yes | |
| 08763061 | | SOL[.01], USD[0.03] | | |
| 08763067 | | ETH[.0183218], ETHW[.01808907], SHIB[1], USD[0.00] | Yes | |
| 08763081 | | BTC[.00025356], DOGE[1], ETH[0], ETHW[0], MATIC[0], NFT [291033568579485412/APEFUEL by Almond Breeze #817][1], NFT [435502984806588661/Momentum #241][1], NFT [444584964901743415/APEFUEL by Almond Breeze #340][1], NFT [448308598323593748/Momentum #203][1], NFT [465806024629122855/APEFUEL by Almond Breeze #242][1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08763083 | | NFT [305954484258382557/Entrance Voucher #678][1] | | |
| 08763089 | | BTC[.00000561], USD[0.00] | Yes | |
| 08763108 | | DOGE[336.12098733], SHIB[1], USD[0.00] | Yes | |
| 08763110 | | AAVE[1.29560047], BRZ[1.36444798], ETH[.00678195], ETHW[.00597415], NFT [561000365255821582/Entrance Voucher #326][1], SOL[2.02187135], SUSHI[154.82523219], UNI[2.00097897], USD[0.00] | Yes | |
| 08763126 | | BRZ[4], DOGE[9.0468389], GRT[3.00768103], SHIB[1], TRX[6], USD[0.01], USDT[1.05311141] | Yes | |
| 08763130 | | BTC[0], ETH[0], SHIB[1286213.93789606], USD[0.00] | | |
| 08763141 | | AAVE[.55861653], AVAX[1.09020329], BCH[.31222038], BRZ[210.1502969], DOGE[347.41821478], MATIC[28.75710862], SHIB[16], SOL[2.99647182], TRX[3], USD[461.63] | Yes | |
| 08763160 | | USD[1587.99] | Yes | |
| 08763178 | | NFT [342010819806255132/Crescent Fox][1], NFT [528772347904930258/Full Moon Ronin][1] | | |
| 08763196 | | NFT [525645097787550830/Warriors Gold Blooded NFT #448][1] | | |
| 08763200 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08763207 | | USD[300.00] | | |
| 08763209 | | AVAX[0.42082624], DOGE[1], SHIB[9], TRX[3], USD[2.56], USDT[1.02543197], YFI[.0000001] | Yes | |
| 08763248 | | DOGE[5686.59433558], SHIB[156482901.61252996], USD[0.82] | Yes | |
| 08763259 | | TRX[.000215], USDT[0.00001068] | | |
| 08763282 | | DOGE[20.39638662], ETH[.00177916], ETHW[.0017518], SHIB[500], USD[0.00] | Yes | |
| 08763291 | | USD[10.00] | | |
| 08763304 | | NFT [534934735749508868/DOGO-IN-500 #7547][1] | | |
| 08763327 | | USD[132.71] | | |
| 08763335 | | SHIB[4601071.86432346], USD[0.00] | Yes | |
| 08763337 | | USDT[.196704] | Yes | |
| 08763366 | | BTC[0.00000314] | | |
| 08763372 | | USD[106.09] | Yes | |
| 08763381 | | SHIB[1637197.11853307], TRX[1], USD[0.01] | | |
| 08763396 | | BTC[.00000005], NFT [497789018212186217/Imola Ticket Stub #1680][1], NFT [546579624009795322/Barcelona Ticket Stub #1777][1], SHIB[3], TRX[45053.20072393], USD[0.00] | Yes | |
| 08763397 | | BTC[.0013021], ETH[.0186249], ETHW[.01839234], NFT [498279065987812498/Australia Ticket Stub #2217][1], SHIB[2], USD[0.00] | Yes | |
| 08763401 | | BTC[.00000085], ETH[.00000355], USD[0.00] | Yes | |
| 08763405 | | BCH[.31990306], BTC[.0013569], SHIB[3], SOL[1.05214649], USD[1.20] | Yes | |
| 08763419 | | KSHIB[402.69132032], SHIB[1], USD[10.61] | Yes | |
| 08763469 | | USD[3.02] | | |
| 08763477 | | BTC[.00011802], DOGE[36.30940357], USD[74.27] | Yes | |
| 08763498 | | BTC[.00023575], USD[0.00] | Yes | |
| 08763524 | | BTC[.00010522], DOGE[1], SOL[.16074377], TRX[1], USD[0.00] | Yes | |
| 08763526 | | USD[1.06] | Yes | |
| 08763528 | | BTC[.00125961], SHIB[2], SOL[.53525832], USD[0.00] | Yes | |
| 08763556 | | SHIB[2], USD[0.00] | Yes | |
| 08763557 | | DOGE[1], SOL[.00008008], USD[0.00] | Yes | |
| 08763562 | | BAT[1], ETH[.00000118], ETHW[.00000118], TRX[1], USD[0.00] | Yes | |
| 08763585 | | BTC[.0002684], DOGE[14.03433331], ETH[.00068965], ETHW[.00068965], SHIB[35893.75448671], SOL[.03194953], USD[0.95] | | |
| 08763587 | Contingent, Disputed | NFT [512230855461863889/Entrance Voucher #795][1] | | |
| 08763592 | | SHIB[1], USD[0.00] | Yes | |
| 08763593 | | NFT [454873166710892528/Milly Rock Club #31][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08763594 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08763599 | | BF_POINT[100], BRZ[1], ETHW[.49572426], NFT (525089033504249744/Entrance Voucher #972)[1], SHIB[15], TRX[3], USD[0.92] | Yes | |
| 08763613 | | BRZ[1], SHIB[25.9847927], TRX[2], USD[82.07] | Yes | |
| 08763616 | | SOL[.001] | | |
| 08763617 | | USD[59.33] | | |
| 08763618 | | BRZ[5], DOGE[3], SHIB[20], TRX[8], USD[0.00] | | |
| 08763620 | | BAT[1], BTC[.00000087], DOGE[1], NEAR[56.22192572], SHIB[11383168.18377227], USD[0.00] | Yes | |
| 08763625 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 08763627 | Contingent, Disputed | USD[0.00] | | |
| 08763645 | | SHIB[1], TRX[773.81281251], USD[0.00] | | |
| 08763648 | | BTC[.00109332], DOGE[77], ETH[.005], ETHW[.005], SHIB[1], USD[0.00] | | |
| 08763653 | | AVAX[.29112419], ETH[.01609933], ETHW[.01589413], SHIB[972200.29037453], SOL[.2687501], USD[0.11] | Yes | |
| 08763658 | | SHIB[1], USD[0.01] | Yes | |
| 08763668 | | BTC[.00036467], SHIB[1], USD[0.00] | | |
| 08763673 | | ETH[.00000056], ETHW[0.00000056] | Yes | |
| 08763696 | | USD[1.07] | | |
| 08763705 | | BTC[.00352989], SHIB[944067.0375182], TRX[1], USD[0.00] | Yes | |
| 08763709 | | USD[0.00], USDT[0] | | |
| 08763720 | | BTC[.01062811], USD[0.00], USDT[0.73535765] | | |
| 08763728 | | BTC[.00023474], DOGE[7.87852404], ETH[.00041423], ETHW[.00000188], SHIB[4], SUSHI[.50096256], USD[9.46] | Yes | |
| 08763731 | | BTC[0], LTC[.00362787], USD[0.00] | Yes | |
| 08763736 | | USD[20.00] | | |
| 08763740 | | BRZ[1], LINK[9.86075519], MATIC[100.95803651], SHIB[2], TRX[1793.05170452], USD[0.00] | | |
| 08763749 | | BTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 08763750 | | DOGE[6500], USD[25.38] | | |
| 08763753 | | ETH[0], PAXG[.00605517], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08763759 | | SHIB[1136733.70542383], USD[0.01] | | |
| 08763776 | | BTC[.00125612], CAD[14.58], DOGE[439.13387729], ETH[.00220517], ETHW[.00217781], EUR[10.49], GBP[8.76], GRT[33.87870072], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08763784 | | DOGE[630.97012114], ETH[.00000013], ETHW[.01416607], SHIB[2549437.45918655], USD[24.13] | Yes | |
| 08763787 | | BTC[.00046871], SHIB[1], USD[0.00] | Yes | |
| 08763797 | | SHIB[1], SOL[0] | Yes | |
| 08763800 | | NFT (432274866203525577/Saudi Arabia Ticket Stub #1108)[1] | | |
| 08763807 | | SHIB[2], SOL[.25102042], USD[1.06] | Yes | |
| 08763821 | | BTC[0.00006939], CUSDT[0], DAI[0], DOGE[.00039412], SHIB[0], USD[0.00] | | |
| 08763822 | | ALGO[14680.50528054], BAT[1], DOGE[1], SOL[25.25266847], TRX[1], USD[24.50] | Yes | |
| 08763841 | | USD[1277.63] | | |
| 08763843 | | ETH[.16922031], ETHW[.16922031], USD[0.00] | | |
| 08763846 | | SHIB[1], USD[0.00] | Yes | |
| 08763854 | | ETH[.01589183], ETHW[.01589183], SHIB[1586798.84195493], TRX[1], USD[0.00] | Yes | |
| 08763856 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], MKR[0], NFT (340512786459021821/Bahrain Ticket Stub #1283)[1], SOL[0], USD[0.01] | Yes | |
| 08763875 | | GRT[352.96855623], SHIB[1], USDT[0] | Yes | |
| 08763877 | | AUD[0.00], CAD[0.00], CUSDT[0], GRT[13.986], SHIB[99200], USD[17.92] | | |
| 08763884 | | AAVE[0.00002479], AVAX[.00002731], BAT[0.00092821], BF_POINT[300], BRZ[1], BTC[0], DAI[0], DOGE[1], ETH[0.00000054], ETHW[0], LINK[.00004913], LTC[0], MATIC[.00649968], NEAR[.0005199], SHIB[59451.34614160], SOL[.00000001], UNI[.00006013], USD[0.00], USDT[0.07754141], YFI[.00000003] | Yes | |
| 08763887 | | USD[0.00] | Yes | |
| 08763905 | | BTC[.01725513], DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08763909 | | BAT[19.29169076], SHIB[1], USD[0.50], USDT[.05005921] | Yes | |
| 08763919 | | ETH[0.00337640], ETHW[0.00337640], SOL[0], USDT[0] | | |
| 08763922 | | BTC[0.00008828], LINK[.0685], USD[0.01] | | |
| 08763931 | | BRZ[0], DOGE[1], SHIB[1012254.98285198], USD[0.00] | | |
| 08763934 | | ETH[.01420857], ETHW[.01420857], NFT (328704361276453348/-01 dreamscape Series #4)[1], NFT (333769198576123513/Lilac in the Desert #2)[1], NFT (343284266249801869/Ethereal Dreamscapes)[1], NFT (350695377392380204/Lilac in the Desert)[1], NFT (404713838220935853/-01 dreamscape Series #3)[1], NFT (427034121769592462/Lilac in the Desert #3)[1], NFT (430977371798788627/Multimedia Series)[1], NFT (441777444640939130/-01 dreamscape Series #2)[1], NFT (481172261562285767/Flower Bombs)[1], NFT (507048508354490567/Flower Bombs #2)[1], NFT (533883393958697806/Optimistic )[1], NFT (550301506887922065/Scrutiny )[1], NFT (550916161544682961/Ethereal Dreamscapes #2)[1], NFT (554191623483360002/Existential Crisis)[1], SOL[2.84761117], USD[0.00] | | |
| 08763938 | | SHIB[1], TRX[1], USD[0.00], USDT[10.47634057] | Yes | |
| 08763945 | | BTC[.00213031] | Yes | |
| 08763947 | | BTC[.00246607], DOGE[1], USD[0.00] | Yes | |
| 08763973 | | BTC[.00023355], USD[0.00] | Yes | |
| 08763977 | | SHIB[0], USD[0.00] | | |
| 08763992 | | SHIB[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08763995 | | SHIB[346122.99806202], USD[0.00] | Yes | |
| 08764002 | | BAT[2.00720935], BRZ[1], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 08764003 | | SHIB[1], USD[0.00] | Yes | |
| 08764011 | | SHIB[0], USD[1.14] | | |
| 08764024 | | BF_POINT[100], BRZ[1], DOGE[101.46264156], ETHW[2.31689572], SHIB[496529.17972475], SOL[7.28070095], USD[0.01] | Yes | |
| 08764033 | | BTC[.00074403], DOGE[1], SHIB[558179.96396909], USD[0.00] | | |
| 08764034 | | SOL[.01019242], USD[20.20] | | |
| 08764038 | | BTC[.0183], ETH[.142], ETHW[.142], USD[0.49] | | |
| 08764042 | | DOGE[1], SHIB[16], USD[0.00], USDT[0] | Yes | |
| 08764043 | | DOGE[1], LTC[0], MATIC[.0000001], SHIB[2], USD[0.00] | Yes | |
| 08764044 | | SOL[2.71166064], USD[0.00] | Yes | |
| 08764048 | | AVAX[.12727101], DOGE[1], ETH[.00178186], ETHW[.00175448], PAXG[.00266755], USD[5.31] | Yes | |
| 08764051 | | BAT[3.9593149], BRZ[10.90051184], CUSDT[95.87168025], DOGE[17.31563635], ETH[.00000922], ETHW[.00000922], GRT[4.83932445], KSHIB[79.30157516], NFT (298634663184104940/Bahrain Ticket Stub #544)[1], NFT (520953484674513458/Barcelona Ticket Stub #838)[1], SHIB[65974.34290257], SOL[.00002687], TRX[32.11763957], USD[0.01], USDT[3.15622219] | Yes | |
| 08764053 | | ETHW[.095904], USD[1030.92] | | |
| 08764054 | | USD[46.00] | | |
| 08764073 | | BTC[.00159939], USD[0.00] | | |
| 08764083 | | ETH[.00028], ETHW[.00028], USD[0.90] | | |
| 08764087 | | USDT[0] | | |
| 08764099 | | BRZ[54.37625858], GRT[0], USD[0.00] | Yes | |
| 08764105 | | USD[10.61] | Yes | |
| 08764108 | | USD[10.00] | | |
| 08764114 | | SHIB[.00000018], SOL[.61987274], USD[0.00] | Yes | |
| 08764125 | | ETH[.0055], USD[0.00], USDT[0.00001042] | | |
| 08764126 | | GRT[75.67810419], MATIC[30.38992583], SHIB[2], SUSHI[96.3970838], TRX[924.17291808], UNI[27.83832972], USD[10.02] | | |
| 08764127 | | ETH[.5670254], ETHW[.56678712], SHIB[1], USD[529.17] | Yes | |
| 08764132 | | LINK[.8575532], MATIC[16.21064056], SHIB[4], SOL[1.07869233], USD[26.40] | Yes | |
| 08764137 | | DOGE[74.43378993], MATIC[6.29940661], SHIB[1], USD[0.00] | Yes | |
| 08764147 | | DOGE[3], SHIB[2], TRX[1], USD[0.40], USDT[0.00000001] | Yes | |
| 08764150 | | AVAX[.0999], BTC[.21067126], DOGE[4797.44504644], ETH[2.08968254], ETHW[1.35355903], MATIC[20], SHIB[61358555.13307984], SOL[.16983], SUSHI[1.988], USD[3186.61] | | |
| 08764166 | | SHIB[4], TRX[.000001], USD[0.01] | Yes | |
| 08764167 | | DOGE[748.89525045], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08764168 | | SHIB[4], USD[0.00] | | |
| 08764182 | | SOL[.01], USD[0.00], USDT[.0843688] | | |
| 08764188 | | ETH[.0169438], ETHW[.0167386], SHIB[1], USD[0.01] | Yes | |
| 08764204 | | AVAX[0], BTC[0] | | |
| 08764208 | | AVAX[.00012280], BTC[.00000134], DOGE[1.00001577], ETH[.00015218], ETHW[.00015218], SHIB[11.96760934], SOL[.00012612], TRX[1], USD[0.00] | Yes | |
| 08764239 | | AVAX[.4127544], ETH[.01163305], ETHW[.01163305], SHIB[3], SOL[.36346877], USD[1.00] | | |
| 08764251 | | USD[0.01] | | |
| 08764255 | | BTC[.00045117], CUSDT[1], DAI[14.9176431], MATIC[2.65139654], SHIB[3], SUSHI[8.94746274], TRX[74.28793528], USD[0.01], USDT[19.89112957] | | |
| 08764264 | | ETH[.00011981], SHIB[2], USD[0.00] | | |
| 08764271 | | ALGO[0], AUD[0.00], AVAX[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08764307 | | USD[24.87] | Yes | |
| 08764310 | | USD[121.40] | | |
| 08764333 | | PAXG[.0033], TRX[.000436], USD[0.97], USDT[36.10658899] | | |
| 08764347 | | NFT (502376359640785688/Rainbow Huge Pegasus)[1] | | |
| 08764354 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], PAXG[0], TRX[0], USD[0.00], USDT[0.00020379], YFI[0] | | |
| 08764358 | | BRZ[1], DOGE[2], ETHW[.36538332], SHIB[11], TRX[2], USD[0.00], USDT[1.00073089] | Yes | |
| 08764359 | | NFT (355026409125393424/Spectra #192)[1], USD[7.96] | | |
| 08764370 | | BTC[2.2623326], ETH[7.60158374], ETHW[.00004765], SHIB[1], USD[0.00] | Yes | |
| 08764372 | | ETH[.03336096], ETHW[.03336096], USD[0.00] | | |
| 08764380 | | SHIB[2], USD[0.00] | | |
| 08764399 | | SOL[5.07323519], TRX[1], USD[500.00] | | |
| 08764402 | | ETHW[1.41478046], USD[0.00] | | |
| 08764405 | | GRT[708.55718256], SHIB[2], SUSHI[.13087402], TRX[1], USD[0.00] | Yes | |
| 08764410 | | ETHW[11.87867542], USD[0.66] | | |
| 08764413 | | AUD[72.74], BRZ[60.69522859], BTC[.00025998], CAD[66.38], CUSDT[527.42001543], DAI[11.59743708], DOGE[81.76282472], ETH[.00382819], ETHW[.00378715], EUR[46.11], GBP[38.39], GRT[25.17669329], LTC[.094346], MATIC[6.59797953], SHIB[379637.70012492], TRX[180.30411577], USD[72.09], USDT[11.59569843], YFI[.00453378] | Yes | |
| 08764417 | | SHIB[6472816.53398058], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08764442 | | SHIB[2], USD[0.01] | | |
| 08764446 | | ETH[.00000023], ETHW[.00000023], SHIB[3], USD[0.01] | Yes | |
| 08764451 | | BTC[0.00683698] | | |
| 08764465 | | USD[50.01] | | |
| 08764466 | | AVAX[.00018516], DOGE[0], SOL[0.00000095], SUSHI[0], USD[0.00] | | |
| 08764472 | | BTC[.0117], USD[0.74] | | |
| 08764489 | | AVAX[13.6], USD[3.72] | | |
| 08764495 | | BTC[.00078783], DOGE[86.02817302], ETH[.00619874], ETHW[.00619874], MATIC[10.33924061], SHIB[564016.79244218], SOL[.13806222], TRX[249.54077522], USD[0.00], USDT[9.96104692] | | |
| 08764508 | | USD[100.00] | | |
| 08764509 | | BTC[.00244014], CUSDT[.70273091], DOGE[3], KSHIB[271.50697229], SHIB[5102351.81285832], TRX[1], USD[-24.97] | Yes | |
| 08764519 | | NFT (363410292780383540/Saudi Arabia Ticket Stub #2367)[1] | | |
| 08764526 | | NFT (549677727695607087/Entrance Voucher #1315)[1], USD[0.00] | Yes | |
| 08764529 | | BTC[.00023624], DOGE[72.65276205], USD[0.00] | Yes | |
| 08764530 | | SOL[.00999], USD[4.06] | | |
| 08764540 | | BTC[.0139], ETH[1.232798], ETHW[1.232798], SOL[5.92457], USD[4.11] | | |
| 08764546 | | SHIB[4552474.32770788], TRX[1], USD[5.31] | Yes | |
| 08764552 | | MATIC[.1484209], PAXG[.00032465], SHIB[8], USD[0.89], USDT[0.00001855] | Yes | |
| 08764556 | | SOL[.68228197], USD[0.05] | | |
| 08764566 | | ETH[.244755], ETHW[.244755], USD[1109.13] | | |
| 08764573 | | SHIB[1], USD[0.00] | Yes | |
| 08764587 | | BTC[.00022439], LTC[.02111601], NFT (540354159752792205/Solana Penguin #600)[1], NFT (558612711689292089/Solana Penguin #17)[1], SOL[0.01983150], USD[0.00] | Yes | |
| 08764596 | | DOGE[1], SHIB[2], SOL[1.12651923], USD[0.00] | | |
| 08764601 | | USD[0.59] | | |
| 08764603 | | MATIC[7.24308122], SHIB[421584.7167764], TRX[1], USD[0.01] | Yes | |
| 08764605 | | LINK[.00003596], SHIB[2], USD[44.81] | | |
| 08764615 | | ETH[.005], ETHW[.005] | | |
| 08764637 | | BCH[0.28223813], BRZ[1], BTC[0.00195029], ETHW[.01349159], SHIB[5], TRX[1], USD[6.61], USDT[26.84631531] | | |
| 08764639 | | USD[0.01] | Yes | |
| 08764657 | | BRZ[5.86203832], BTC[.00532601], DOGE[1], ETH[.10470253], ETHW[.10363433], SHIB[4], SOL[1.26072232], USD[0.57] | Yes | |
| 08764663 | | BTC[0.00000004], NFT (398217435804520279/Entrance Voucher #1509)[1], SHIB[1] | Yes | |
| 08764692 | | BTC[.02249488], DOGE[1], ETH[.31107844], ETHW[.310891], TRX[1], USD[0.00] | Yes | |
| 08764694 | | ALGO[0.13573351], BTC[0], NEAR[.00000001], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08764714 | | BTC[.07796528], TRX[2], USD[0.00] | Yes | |
| 08764716 | | USD[1.62] | | |
| 08764723 | | USD[0.00] | Yes | |
| 08764726 | | BRZ[1], DOGE[25.82638045], ETHW[0], NEAR[30.48358008], SHIB[6], TRX[.000185], USD[0.00], USDT[0] | Yes | |
| 08764733 | | USD[80.00], USDT[19.89013465] | | |
| 08764742 | | BRZ[5.44862755], BTC[.00004506], ETH[.00070404], ETHW[.00069994], PAXG[.00052008], SHIB[73916.40273281], SOL[.02054983], TRX[33.18101338], USD[0.00], USDT[.99457937] | Yes | |
| 08764743 | | SHIB[4], SOL[.71016208], USD[500.36] | Yes | |
| 08764748 | | USD[10.00] | | |
| 08764751 | | USD[0.00] | | |
| 08764753 | | USD[0.01] | Yes | |
| 08764755 | | USD[0.75] | | |
| 08764758 | | BTC[0], ETH[0.00000210], ETHW[0.00000210], SHIB[18], TRX[5], USD[0.01] | Yes | |
| 08764759 | | USD[302.00] | | |
| 08764766 | | DOGE[1], SOL[.79530904], USD[0.01] | Yes | |
| 08764772 | | BF_POINT[200], USD[0.00], USDT[0] | | |
| 08764776 | | AVAX[0], CHF[63.07], NEAR[0], PAXG[0], USD[0.00], USDT[0.00038601] | | |
| 08764784 | | BTC[.00000246], ETH[.019], ETHW[.019], SOL[.09], USD[20.42], USDT[5.2469526] | | |
| 08764788 | | ETH[.64355007], ETHW[.64355007], USD[0.00] | | |
| 08764790 | | ETH[.00000031], ETHW[.00000031], USD[0.00] | Yes | |
| 08764792 | | USD[10.00] | | |
| 08764796 | | DOGE[1], NFT (351714635535044422/Saudi Arabia Ticket Stub #1203)[1], NFT (362500840538484229/FTX - Off The Grid Miami #2922)[1], NFT (555295495150701481/Barcelona Ticket Stub #414)[1], SHIB[2.46591731], TRX[.00000001], USD[0.00] | Yes | |
| 08764797 | | USD[10.61] | Yes | |
| 08764799 | | BTC[0.00013239], ETH[0], GRT[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08764807 | | ETH[1.53160978], NFT (382888804591008224/Faces R Cool)[1], SHIB[1], SOL[1.67635762], TRX[.35377131], USD[0.00] | Yes | |
| 08764815 | Contingent, Disputed | USD[0.39] | Yes | |
| 08764821 | | BRZ[82.29277876], BTC[0.00011437], USD[10.61] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08764841 | | BTC[.7059081], DOGE[2], NFT (537532987449090075/Astral Apes #2549)[1], NFT (539985540880313959/Astral Apes #1075)[1], SHIB[3], SOL[38.48742192], TRX[2], USD[0.00], USDT[1.04769306] | Yes | |
| 08764847 | | SHIB[1], SOL[1.06102831], USD[4.24] | Yes | |
| 08764848 | | NFT (332017006528625820/Entrance Voucher #4029)[1] | | |
| 08764858 | | TRX[1], USD[0.00] | | |
| 08764863 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08764864 | | NFT (438668945748821102/Kiwi Men #3)[1], NFT (460519006389470328/Kiwi Men #2)[1], NFT (507698752980810795/Kiwi Men)[1], USD[11.00] | | |
| 08764866 | | SHIB[3], USD[1.00], USDT[0.00020635] | | |
| 08764872 | | BTC[0], NFT (325461645833322669/DOTB #815)[1], NFT (352055407438273713/V Ape)[1], NFT (422919737579257613/DOTB #1861)[1], NFT (447379346287570424/DOTB #470)[1], NFT (457462497279420215/ApexDucks #5081)[1], NFT (523472148713382517/Kiddo #7061)[1], NFT (555634250182003277/DOTB #4902)[1], SHIB[2], SOL[0.03317640], USD[0.00] | Yes | |
| 08764876 | | TRX[1], USD[10.84] | Yes | |
| 08764885 | | DOGE[2], ETH[0], ETHW[0], GRT[1], LINK[1.00319454], SHIB[3], USD[0.00] | Yes | |
| 08764910 | | DOGE[1], ETH[.34223007], ETHW[.34223007], USD[0.00] | | |
| 08764923 | | SHIB[2], USD[0.00] | Yes | |
| 08764927 | | ETH[.00000002], ETHW[.00000002], NFT (370399382046402230/Bahrain Ticket Stub #2128)[1], SHIB[.00399298], USD[0.01] | Yes | |
| 08764938 | | USD[150.00] | | |
| 08764939 | | DOGE[7138.22245773], TRX[1], USD[0.00] | Yes | |
| 08764944 | | BRZ[1], USD[0.00] | | |
| 08764946 | | DOGE[1], KSHIB[0], USD[0.00] | Yes | |
| 08764948 | | BRZ[1], DOGE[7621.22320209], SHIB[36026783.33578252], SOL[1.24091611], USD[0.00] | Yes | |
| 08764949 | | BTC[.00916833], ETH[.13715362], ETHW[.11258734], USD[0.00] | | |
| 08764960 | | NFT (485906568563464476/BabyDoge )[1], NFT (497060611400245708/Testing#2)[1], NFT (503444409033397500/Cash)[1], NFT (555966013473400607/Entrance Voucher #160)[1] | | |
| 08764961 | | ETH[.00930134], ETHW[.0091919], SHIB[1], USD[0.00] | Yes | |
| 08764962 | | MATIC[1.11338559], USD[3.14], USDT[0.00068495] | Yes | |
| 08764970 | | BTC[.00074687], DOGE[216.09897351], USD[0.00] | | |
| 08764972 | | NFT (405264090527059373/Romeo #224)[1] | | |
| 08764978 | | SHIB[4], USD[0.00] | | |
| 08764984 | | CUSDT[4], DOGE[1], ETH[.00968904], ETHW[.00956592], SHIB[454145.22177324], SOL[.21735173], TRX[1], USD[7.01] | Yes | |
| 08764999 | | USD[0.00], USDT[0] | | |
| 08765000 | | BCH[.03325808], BTC[.00047128], DOGE[1], ETH[.00382059], ETHW[.00377955], SOL[.11256913], USD[0.00] | Yes | |
| 08765004 | | USD[102.70] | Yes | |
| 08765006 | | BTC[.00123187], DOGE[71.27556218], ETH[.00705315], ETHW[.00697107], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08765026 | | DOGE[1], ETH[.00000001], ETHW[0], SHIB[5], USD[0.00] | Yes | |
| 08765027 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.01] | | |
| 08765028 | | BTC[.00257027], ETH[.03742089], ETHW[.03742089], SHIB[1], TRX[1], USD[0.00] | | |
| 08765055 | | USD[0.00] | | |
| 08765057 | | USD[100.00] | | |
| 08765063 | | BTC[.0233889], ETH[.156], ETHW[.156], SOL[3.47], USD[2.78] | | |
| 08765066 | | USD[111.23] | | |
| 08765067 | | USD[0.00], USDT[0] | Yes | |
| 08765071 | | USD[48.28] | | |
| 08765085 | | NFT (298983445349648364/Ex Populus Trading Card Game)[1], NFT (388247798171793238/Common Cryptogram)[1], NFT (397046461788920777/Common Cryptogram)[1], NFT (494099557637848479/Entrance Voucher #607)[1], USD[0.00], USDT[0] | | |
| 08765090 | | BRZ[1], DOGE[1338.62818992], MATIC[115.53471853], SHIB[3260516.1613955], USD[400.00] | | |
| 08765098 | | BTC[.00245918], ETH[.06948104], ETHW[.0686192], NFT (487711871129035422/Entrance Voucher #1526)[1], SHIB[3], SOL[2.19401145], USD[4.23] | Yes | |
| 08765100 | | SHIB[1], SOL[1.21054756], USD[0.00] | Yes | |
| 08765101 | | USD[0.00] | Yes | |
| 08765103 | | AAVE[.16650134], ALGO[57.72738759], AVAX[7.67463183], ETHW[.21530828], LINK[4.86418764], LTC[.24315378], MATIC[392.84250082], MKR[.01315168], NEAR[4.65547228], SHIB[119], SOL[11.79473188], TRX[160.19806672], USD[91.99], YFI.00201169] | Yes | |
| 08765108 | | NFT (363016720628416962/Sun Set #926)[1], NFT (488991583056686610/Spectra #111)[1], NFT (512139480591600706/Beasts #670)[1], NFT (517456667629955539/Night Light #863)[1], USD[202.65], USDT[0] | | |
| 08765115 | | USD[50.00] | | |
| 08765121 | | ETH[.35455071], ETHW[.35455071], USD[0.00] | | |
| 08765125 | | ETH[0] | | |
| 08765128 | | BRZ[3], DOGE[723.89847616], ETH[0], ETHW[0], MATIC[72.67422238], SHIB[91], TRX[15.00025571], USD[0.00] | Yes | |
| 08765140 | | USD[100.00] | | |
| 08765170 | Contingent, Disputed | BRZ[1], SHIB[1], USD[0.00] | | |
| 08765176 | Contingent, Disputed | BTC[.00001204], USD[0.00] | | |
| 08765180 | | SHIB[2], TRX[2], USD[0.01] | | |
| 08765182 | | BTC[.00000003] | | |
| 08765190 | | AVAX[.04735195], BCH[.02871913], BRZ[.46751602], BTC[.00011095], USD[0.91] | Yes | |
| 08765191 | | SHIB[27710010.39348758], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08765203 | | SHIB[101652400], USD[1.50] | | |
| 08765204 | | AVAX[11.76193609], DOGE[2048.10674012], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08765221 | | BRZ[21.36912815], BTC[.000236], CAD[0.00], DOGE[81.07815204], EUR[0.00], SHIB[2381674.07231420], USD[0.00], USDT[0.00230132] | Yes | |
| 08765223 | | BTC[.05272523], DOGE[3355.04213518], ETH[.16119788], ETHW[.16119788], LTC[4.11475133], SOL[4.50965838], USD[0.00] | | |
| 08765233 | | DOGE[108.11044353], NFT (328613572734774105/Microphone #288)[1], NFT (513095741439373830/Entrance Voucher #100)[1], SHIB[347937.1979569], USD[3.26] | Yes | |
| 08765240 | | AAVE[0], BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SHIB[572952.65967741], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 08765247 | | NFT (512324066179293393/Imola Ticket Stub #1548)[1], SHIB[2], SOL[0], USD[0.00], YFI[.00063369] | Yes | |
| 08765260 | | USD[0.00] | Yes | |
| 08765262 | | USD[0.01] | Yes | |
| 08765264 | | SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08765265 | | USD[4.13] | | |
| 08765267 | | BRZ[1], GRT[8881.04807464], SHIB[3], TRX[1], USD[0.91] | Yes | |
| 08765271 | | BRZ[1], BTC[.06446615], DOGE[7376.16491557], ETH[.06894208], ETHW[.06808592], SHIB[9], SOL[14.99857966], TRX[1], USD[0.00] | Yes | |
| 08765273 | | DOGE[0], ETH[0], SHIB[1] | Yes | |
| 08765286 | | USD[100.00] | | |
| 08765289 | | AVAX[7.81066942], BRZ[1], DOGE[0], SHIB[18216408.80719767], SOL[6.47095887], TRX[1], USD[0.00] | Yes | |
| 08765294 | | NFT (501762534058654025/Entrance Voucher #430)[1] | | |
| 08765297 | | USD[20.00] | | |
| 08765302 | | SOL[.00000001], USD[0.01] | | |
| 08765304 | | SHIB[3], TRX[1], USD[0.01] | | |
| 08765306 | | SHIB[1], USD[0.04], USDT[0] | Yes | |
| 08765307 | | BTC[.00697996], TRX[1], USD[0.00] | | |
| 08765309 | | BAT[14.99831509], BRZ[54.83729557], CUSDT[478.98978627], DOGE[64.52760447], ETH[.00233762], ETHW[.00231026], GRT[28.85442313], SUSHI[3.11562466], USD[0.00], USDT[6.01647637] | Yes | |
| 08765316 | | BTC[0], USD[0.85] | | |
| 08765318 | | SOL[0], USD[0.00], USDT[0.00000087] | | |
| 08765322 | | SHIB[1], SOL[1.08174588], USD[0.00] | Yes | |
| 08765324 | | MATIC[4.00002656] | | |
| 08765330 | | NFT (483282380863578616/Entrance Voucher #29520)[1], USD[0.01], USDT[0.00000030] | | |
| 08765339 | | BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 08765342 | | NFT (316412131097691179/Elements Collectors Cards)[1], NFT (430104633636772253/Water Element)[1], NFT (488373482695458776/Early Editions)[1] | | |
| 08765348 | | SHIB[3], USD[0.01] | Yes | |
| 08765349 | | BTC[0], SHIB[1], USD[0.00] | | |
| 08765352 | | USD[0.04] | Yes | |
| 08765363 | | NFT (553989333960688130/DOGO-IN-500 #1694)[1] | | |
| 08765365 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000121] | | |
| 08765396 | | SOL[0], USD[0.00] | | |
| 08765397 | | USD[0.61] | | |
| 08764402 | | BTC[.0002999], ETH[.002997], ETHW[.002997], USD[0.22] | | |
| 08765406 | | DOGE[6.76223949], GRT[0.00208969], SOL[.01065135], USD[0.03] | Yes | |
| 08765409 | | AAVE[.87801706], ALGO[197.29145174], AVAX[2.8914855], BAT[202.52447904], BTC[.016818], DOGE[994.74876898], ETH[.25899697], ETHW[0.25880333], GRT[558.67065918], LINK[11.2615998], LTC[1.19820243], MATIC[113.65055478], MKR[.06196496], NEAR[14.86974381], NFT (543846884355857719/FTX - Off The Grid Miami #874)[1], SHIB[6819033.28401655], SOL[9.45215931], SUSHI[54.23512166], TRX[1066.22350982], UNI[15.39003415], USD[0.31], YFI[.00825294] | Yes | |
| 08765432 | | USD[10.58] | Yes | |
| 08765446 | | USD[100.00] | | |
| 08765447 | | USD[0.00] | | |
| 08765452 | | SHIB[2], USD[0.01] | | |
| 08765463 | | USD[1065.83] | | |
| 08765464 | | ETH[.00403561], ETHW[.00403561], SOL[.17], USD[0.40] | | |
| 08765471 | | LTC[.85852106], SHIB[1], USD[0.00] | | |
| 08765472 | | BTC[.00000076], ETH[.01038463], SHIB[2], USD[8.31] | Yes | |
| 08765477 | | SHIB[3], USD[0.00] | Yes | |
| 08765487 | | SHIB[1], USD[5.00] | | |
| 08765491 | | SHIB[1], TRX[491.98907834], USD[0.03] | Yes | |
| 08765495 | | BTC[.085225], ETH[1.52442587], ETHW[1.52442587], USD[1.71], USDT[51.10982803] | | |
| 08765498 | | SOL[.00000025] | Yes | |
| 08765508 | | NFT (295155221817584267/Apes In Space #6029)[1], SHIB[1], USD[0.00] | | |
| 08765511 | | AAVE[0], ALGO[.00091699], AVAX[0], BAT[1], BF_POINT[200], BRZ[7.33068657], BTC[0.00000164], DOGE[8.96785987], ETH[0.00000923], ETHW[1.01482497], LINK[0], NEAR[0], NFT (336754608104561867/Founding Frens Investor #193)[1], SHIB[373], SOL[0.00004611], TRX[31.93628888], UNI[0], USD[1.00], USDT[0] | Yes | |
| 08765513 | | USD[106.07] | Yes | |
| 08765522 | | AVAX[0], BTC[0.00000001], SHIB[1], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08765527 | | USD[.48] | | |
| 08765529 | | ETH[.18126633], ETHW[.18126633] | | |
| 08765530 | | NFT [474193855166150221/Australia Ticket Stub #1917][1] | | |
| 08765533 | | SHIB[7265293.82017366], USD[0.00] | Yes | |
| 08765540 | | DOGE[1], ETH[.34357919], ETHW[.34357919], SHIB[1], TRX[6266.05765114], USD[50.03] | | |
| 08765541 | | USD[130.00] | | |
| 08765546 | | DOGE[.003], USD[106.49] | | |
| 08765552 | | NFT [301912366528893404/Entrance Voucher #29460][1], SOL[0], USD[0.00] | | |
| 08765562 | | BTC[.00011683], USD[0.00] | Yes | |
| 08765568 | | BRZ[1], TRX[1], USD[0.01] | | |
| 08765576 | | ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 08765582 | | NFT [457030401176488245/Bahrain Ticket Stub #1528][1] | | |
| 08765588 | | AVAX[.56072653], BTC[.00165327], DOGE[1303.14586278], ETH[.03041399], ETHW[.03041399], LTC[.11059133], MATIC[111.44135016], SHIB[7020531.08571535], SOL[.97410111], USD[0.00], USDT[0] | | |
| 08765604 | | MATIC[1265.49058161], SHIB[1], USD[0.05] | Yes | |
| 08765622 | | USDT[0.21009633] | | |
| 08765629 | | BTC[.04410167], ETH[.9588032], ETHW[.95840056], SHIB[1], USD[365.49] | Yes | |
| 08765637 | | BTC[.06870356], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08765648 | | NFT [481618482908762453/H-bone series][1] | | |
| 08765651 | | BTC[0], ETH[0.00000022], ETHW[0.00000022], SOL[0], USD[0.00] | Yes | |
| 08765659 | | BTC[.00120102], SHIB[1], USD[0.05] | | |
| 08765671 | | BRZ[5], DOGE[3], GRT[0], SHIB[41], TRX[7], USD[0.01] | | |
| 08765681 | | ETH[.03839847], ETHW[.03839847], USD[0.00] | | |
| 08765695 | | NFT [369044981817997276/Miami Ticket Stub #462][1] | | |
| 08765699 | | USD[0.01] | Yes | |
| 08765712 | | MATIC[5.64954866], SHIB[975629.75609756], USD[5.00] | | |
| 08765718 | | SOL[.32928646], TRX[1], USD[11.67] | Yes | |
| 08765721 | | BTC[0.00000796], USD[4.38] | | |
| 08765725 | | AVAX[.00000001], BF_POINT[300], BTC[0], ETH[0], MATIC[0.00000001], NFT [351779819707331284/Imola Ticket Stub #726][1], USD[0.00] | Yes | |
| 08765726 | | ETH[.00678468], ETHW[.00678468], SHIB[332117.57622052], USD[20.01] | | |
| 08765737 | | USD[25.00] | | |
| 08765738 | | USD[20.00] | | |
| 08765744 | Contingent, Disputed | SHIB[13], USD[0.00], USDT[0] | Yes | |
| 08765747 | | BTC[0], ETH[.001913], USD[0.53] | | |
| 08765750 | | USD[0.00] | | |
| 08765751 | | USD[0.00], USDT[0] | | |
| 08765755 | | BTC[.02784756], DOGE[201.99640262], ETH[.16430815], ETHW[.16390015], SHIB[4], TRX[1], USD[80.62] | Yes | |
| 08765765 | | BRZ[127.87143621], ETH[.00784199], ETHW[.00784199], SHIB[1], TRX[1], USD[0.00] | | |
| 08765767 | | NFT [352254377986843615/Entrance Voucher #1196][1] | | |
| 08765774 | | BTC[0] | | |
| 08765776 | | AVAX[.13022882], DOGE[1], NFT [358728857030404845/Romeo #793][1], NFT [439097868319558101/Entrance Voucher #3861][1], SHIB[1], USD[0.01] | Yes | |
| 08765779 | | USD[3.22] | | |
| 08765797 | | DOGE[38.29736392], KSHIB[188.79273465], SHIB[353849.57641198], USD[0.09], USDT[20.43108745] | Yes | |
| 08765803 | | ALGO[328.70453503], USD[0.00], USDT[0] | Yes | |
| 08765806 | | BRZ[1], NFT [296413800206156636/Entrance Voucher #1529][1], USD[0.01] | | |
| 08765819 | | BRZ[1], ETC[0], ETHW[.45027827], LTC[0.00118767], SHIB[8694107.8884599], SOL[0.0190392], TRX[3], USD[0.46] | Yes | |
| 08765823 | | TRX[.994551], USD[0.00], USDT[0.00068701] | | |
| 08765825 | | USD[0.99] | | |
| 08765826 | | USD[0.00] | | |
| 08765828 | | ETH[.01220694], ETHW[.01205646], SHIB[1], USD[0.00] | Yes | |
| 08765829 | | ETH[0.00029272] | | |
| 08765837 | | USD[1023.51] | Yes | |
| 08765845 | | BRZ[1], DOGE[168.39545066], SHIB[5], SOL[23.84613348], TRX[2], USD[5.04] | | |
| 08765849 | | BTC[.00247525] | | |
| 08765967 | | BTC[0.00014877], ETH[.003994], ETHW[.003994], USD[163.37] | | |
| 08765868 | | SOL[.02583302], USD[0.00] | | |
| 08765870 | | MATIC[6.07887288], USD[0.00] | Yes | |
| 08765871 | | BTC[.0002602], ETH[.00378089], ETHW[.00378089], MATIC[.61291593], SHIB[2], USD[0.00] | | |
| 08765877 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08765891 | | DOGE[1], ETH[.0021889], SHIB[3], TRX[1], USD[1.27] | | |
| 08765894 | | DOGE[35.59580377], KSHIB[347.63086405], SHIB[1], USD[0.00] | Yes | |
| 08765896 | | USD[106.08] | Yes | |
| 08765898 | | ALGO[.00031557], LINK[.00001106], NFT (524159477135628277/FTX - Off The Grid Miami #970)[1], USD[228.05], USDT[0] | Yes | |
| 08765905 | | BTC[0.04756961], DOGE[3], ETH[0], ETHW[0], LTC[.00889689], SHIB[72], SOL[0], USD[-200.00], USDT[0.00006199] | Yes | |
| 08765907 | | DOGE[1], EUR[0.01], USD[16.70] | | |
| 08765911 | | ETH[.05], ETHW[.05] | | |
| 08765914 | | AVAX[.00106303] | Yes | |
| 08765930 | | USDT[0] | | |
| 08765933 | | USD[0.00] | | |
| 08765960 | | DOGE[1], ETH[0], SHIB[2], SOL[.00000001], USD[2.22] | | |
| 08765965 | | USD[0.00] | | |
| 08765969 | | DOGE[0], ETH[0], NFT (548032076382652861/Entrance Voucher #983)[1], USD[0.01] | Yes | |
| 08765980 | | SOL[1.30935339], TRX[1], USD[0.00] | Yes | |
| 08765983 | | BTC[.00001355], USD[0.00] | | |
| 08765986 | | MATIC[81.02102199], SHIB[1], USD[0.00] | Yes | |
| 08765988 | | SHIB[17.38434163], USD[0.00] | | |
| 08765989 | | NFT (530871270666136290/The Hill by FTX #2008)[1] | | |
| 08765990 | | DOGE[1], SOL[.21344604], USD[0.00] | Yes | |
| 08765999 | | USD[10.00] | | |
| 08766008 | | LTC[.01620494], USD[0.00] | | |
| 08766021 | | BTC[.0013], USD[0.01] | | |
| 08766026 | | SHIB[3582702.59661247], USD[0.00] | Yes | |
| 08766029 | Contingent, Disputed | USD[0.00] | | |
| 08766042 | | BTC[0], LINK[35.03414092], MATIC[0], NEAR[0], SHIB[11334602.8501896], TRX[12.68362083], USD[0.00] | Yes | |
| 08766045 | | BTC[.00034023] | Yes | |
| 08766055 | | ETHW[6.004538], USD[5.09] | | |
| 08766064 | | AVAX[.77432851], BRZ[1], BTC[.00760203], SHIB[1], USD[0.00] | Yes | |
| 08766078 | | NFT (414827811280249087/DOGO-IN-500 #7133)[1] | | |
| 08766085 | | USD[199.81] | | |
| 08766087 | | USD[100.00] | | |
| 08766091 | | DOGE[1], SHIB[8436670.92924555], USD[0.00] | Yes | |
| 08766093 | | TRX[1], USD[4.05] | Yes | |
| 08766110 | | BRZ[3], SHIB[5], USD[0.00], USDT[1.05428979] | Yes | |
| 08766114 | | USD[15.80] | Yes | |
| 08766119 | | BRZ[1], NFT (307643937888386163/Ghoulie #6394)[1], NFT (469514272098142693/90's #68)[1], NFT (487178011701870775/Let's Grow #20-Rookie)[1], NFT (493546125577598657/APEFUEL by Almond Breeze #872)[1], SHIB[1], SOL[.17205781], USD[685.81] | Yes | |
| 08766124 | | BTC[0], CUSDT[0], USD[0.00] | | |
| 08766127 | | DOGE[893.106], GRT[152], LTC[.43984408], USD[0.00] | | |
| 08766128 | | USD[0.00], USDT[0] | Yes | |
| 08766130 | | ETH[.00346903], ETHW[.00342799], SHIB[2], USD[0.00] | Yes | |
| 08766135 | | SHIB[3], USD[0.00] | Yes | |
| 08766153 | | BF_POINT[100], DOGE[.0138669], NFT (510717973877647218/Bahrain Ticket Stub #2092)[1], SOL[0], USD[0.00] | Yes | |
| 08766161 | | SUSHI[2.62366367], USD[0.00] | Yes | |
| 08766165 | | ALGO[.3395], AVAX[.05165], DOGE[95133.0648], ETH[.000154], ETHW[.000054], LINK[.09655], LTC[.004686], MATIC[.0136], NEAR[.08138], SOL[.002565], UNI[.02929], USD[9.51] | | |
| 08766168 | | USD[8.00] | | |
| 08766169 | | NFT (340781704780609401/Series 1: Capitals #62)[1], NFT (533656620953208054/Series 1: Wizards #66)[1] | | |
| 08766174 | | USD[3.14] | | |
| 08766183 | | USD[100.00] | | |
| 08766185 | | KSHIB[0], SHIB[436470.58151433], SOL[0], USD[0.00] | Yes | |
| 08766186 | | DOGE[0], NFT (407217594971085185/Pixel Animal #3 Ostrich)[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08766187 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 08766201 | | SHIB[1], USD[0.20] | | |
| 08766204 | | BTC[.00124341], DOGE[.00482352], SHIB[1921004.09043756], TRX[1], USD[52.41] | Yes | |
| 08766217 | | BTC[.00014442], ETH[.24487379], ETHW[.24487379], SOL[5.18848945] | | |
| 08766218 | | AAVE[1.96], SOL[5.7], USD[199.20] | | |
| 08766220 | | BTC[0], CUSDT[1], ETHW[.00349876], FTX_EQUITY[0], KSHIB[.2], NFT (342086597452589697/Serum Surfers X Crypto Bahamas #115)[1], NFT (352762996870098338/Shaq's Fun House Commemorative Ticket #17)[1], NFT (369719777394500922/Resilience #60)[1], NFT (405394645188503801/FTX - Off The Grid Miami #2567)[1], NFT (430512361253866340/FTX Crypto Cup 2022 Key #2089)[1], NFT (437744879586232875/SALT New York 2022 #88)[1], NFT (485331201193247359/Barcelona Ticket Stub #2051)[1], NFT (511790051019457604/Microphone #7907)[1], NFT (517534863514482072/Imola Ticket Stub #1601)[1], NFT (523804626184223266/The Hill by FTX #5258)[1], SHIB[3], USD[30.30] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08766223 | | BTC[.0385], USD[0.98] | | |
| 08766227 | | AAVE[.00000398], BAT[.00065606], BRZ[.00157783], BTC[.03247474], DOGE[3753.03862078], ETH[.00000019], ETHW[.00000019], LINK[.00003647], MATIC[.00041607], MKR[.00000027], PAXG[.00000042], SHIB[19737897.33782959], SOL[.000007], SUSHI[.00017019], TRX[6], UNI[.00005587], USD[0.53], USDT[0.00056658], YFI[.00000007] | Yes | |
| 08766234 | | SHIB[3], USD[0.00] | | |
| 08766237 | | ETH[.00190935], ETHW[.00190935], USD[1.33], USDT[0], YFI[.000999] | | |
| 08766240 | | DOGE[3], SHIB[131870.04689956], USD[179.46] | Yes | |
| 08766259 | | NFT (410504059719615331/FTX Crypto Cup 2022 Key #161)[1] | | |
| 08766269 | | NFT (291924894911690407/Humpty Dumpty #255)[1], NFT (399247481390465443/Romeo #946)[1], NFT (412534843999364986/Entrance Voucher #1624)[1], NFT (439652117873726397/FTX Crypto Cup 2022 Key #2397)[1], NFT (502961871047186633/Imola Ticket Stub #767)[1], USD[0.00] | Yes | |
| 08766272 | | NFT (394843475415851250/Microphone #2550)[1] | | |
| 08766282 | | USD[0.00] | | |
| 08766293 | | DOGE[1.10090119], SHIB[1], USD[0.00] | Yes | |
| 08766297 | | BRZ[1], SHIB[38016784.4245833], TRX[1], USD[0.00] | | |
| 08766302 | | DOGE[.0003392], USD[0.00] | | |
| 08766308 | | BTC[.00000772], NFT (496386926456521977/Cold & Sunny #444)[1], SOL[2.6877], USD[0.00], USDT[0.00000048] | | |
| 08766313 | | USD[0.00] | Yes | |
| 08766319 | | BTC[0.00000015], SHIB[1] | | |
| 08766323 | | BTC[0], ETH[.00000001], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 08766328 | | BF_POINT[300], BRZ[1], BTC[.00000045], CUSDT[1], ETH[.0000104], ETHW[1.0784654], EUR[0.00], NFT (296150065837726204/Beyond Reach #77)[1], NFT (336562840302872003/Synesthesia #1417)[1], SHIB[44], SOL[.00004033], TRX[7], USD[0.01] | Yes | |
| 08766355 | | BTC[.04722943] | Yes | |
| 08766357 | | ETH[0] | Yes | |
| 08766371 | | USD[0.01] | | |
| 08766376 | | BTC[.00019872], DOGE[1], LINK[2.06635231], MATIC[2.67973056], USD[0.00] | | |
| 08766385 | | DAI[.06848227], SHIB[7], SOL[.49432911], TRX[3], USD[0.00] | Yes | |
| 08766386 | | BTC[.00002567], USD[0.00] | | |
| 08766394 | | USD[2.00] | | |
| 08766420 | | ETHW[.00162265], SHIB[2], USD[22.26] | | |
| 08766423 | | USD[0.98] | Yes | |
| 08766425 | | NFT (534349457687088149/Entrance Voucher #4220)[1] | | |
| 08766444 | | NFT (480304751124992234/Entrance Voucher #5454)[1] | | |
| 08766448 | | USD[10.00] | | |
| 08766488 | | BTC[.0012439], ETH[.0906873], ETHW[.00895929], SHIB[356458.9065458], TRX[1], USD[15.91] | Yes | |
| 08766497 | | BRZ[1], BTC[0], DOGE[2], LTC[.00000017], SHIB[8], SOL[0], SUSHI[17.83560818], USD[0.00] | Yes | |
| 08766510 | | BTC[.00027379], ETH[.00419061], ETHW[.00413589], SHIB[2], SOL[.13655753], USD[16.43] | Yes | |
| 08766516 | | BRZ[1], DOGE[3465.81327591], KSHIB[3790.90720579], SHIB[16876566.08956059], TRX[1], USD[0.00] | | |
| 08766536 | | NFT (549429452313021872/Entrance Voucher #1211)[1] | | |
| 08766541 | | USD[0.00] | | |
| 08766542 | | KSHIB[639.94634689], SHIB[2609084.59106356], TRX[1], USD[0.01] | Yes | |
| 08766543 | | NFT (305563319975106286/Bahrain Ticket Stub #148)[1] | | |
| 08766549 | | BAT[1], DOGE[2], GRT[1], SHIB[5], TRX[67.88846156], USD[0.01], USDT[0.00000001] | | |
| 08766560 | | DOGE[1], SHIB[5691895.81208609], TRX[2], USD[0.00] | | |
| 08766561 | | SHIB[6], USD[0.01] | Yes | |
| 08766563 | | DOGE[1], MATIC[2.83123872], USD[0.03] | Yes | |
| 08766567 | | BF_POINT[100] | | |
| 08766574 | | USD[46097.57], USDT[0] | Yes | |
| 08766580 | Contingent, Disputed | USD[0.00] | | |
| 08766588 | | DOGE[1], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[1093.73877209] | | |
| 08766592 | | BRZ[1], DOGE[5], ETHW[2.03247472], GRT[1], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 08766596 | | USD[0.82] | | |
| 08766606 | Contingent, Disputed | NFT (346090341537538507/Humpty Dumpty #67)[1] | | |
| 08766613 | | TRX[1], USD[0.00] | | |
| 08766614 | | USD[2.46] | | |
| 08766617 | | USD[10.00] | | |
| 08766627 | | BTC[.00012106], ETH[.00102386], ETHW[.00102386], MATIC[1.16669993], USD[0.00] | | |
| 08766630 | | DOGE[3], SHIB[6], TRX[2], USD[0.00] | | |
| 08766634 | | BTC[0], CHF[0.00], NFT (383040904956570132/#2017)[1], NFT (461717329550679396/Divine Soldier #3290)[1], SHIB[6], SOL[0], USD[0.00] | Yes | |
| 08766637 | | BAT[4], BRZ[13], DOGE[13], ETH[3.11988959], ETHW[3.11988959], GRT[2], SHIB[8], TRX[15], USD[4058.42], USDT[2] | | |
| 08766639 | | BTC[.00000009], ETHW[.56165609], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08766643 | | SHIB[31968000], USD[3.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08766654 | | ETH[0.00065067], ETHW[24.86516026], SHIB[1], USD[0.00] | Yes | |
| 08766658 | | BTC[0.00109852], DOGE[12.45034389], ETH[.011988], ETHW[.011988], LTC[.00332621], NEAR[.999], SHIB[146591.72612558], SOL[0.09990000], TRX[0], USD[62.55], USDT[0] | | |
| 08766669 | | AVAX[2.06799637], DOGE[1], ETH[.00611567], ETHW[.50563359], LINK[.02584589], MATIC[24.73648594], SHIB[26], SOL[17.79389511], TRX[6], USD[951.66] | Yes | |
| 08766682 | | USD[833.65] | Yes | |
| 08766685 | | USD[388.31] | | |
| 08766698 | | ETH[-0.00000001], USD[0.00] | | |
| 08766700 | | CUSDT[94.32439917], KSHIB[40.85905342], MATIC[.67804309], SHIB[19670.55153422], SOL[.008677], SUSHI[.56240561], USD[0.01], USDT[3.12727779] | Yes | |
| 08766704 | | USD[50.00] | | |
| 08766710 | | USD[0.00] | | |
| 08766722 | | BTC[.00011715] | | |
| 08766723 | | KSHIB[.1499189], MATIC[.00003561], SHIB[.00045739], SUSHI[.00058556], TRX[.01207936], USD[0.78] | Yes | |
| 08766729 | | BTC[.03206616] | Yes | |
| 08766730 | | BTC[.00190576], ETH[.02581272], ETHW[.02549474], SHIB[1666964.54711945], USD[0.00] | Yes | |
| 08766741 | | BTC[0], DOGE[577.27164571], ETH[.00000001], ETHW[1.41478859], MATIC[76.74625821], NEAR[25.54502171], SHIB[29], USD[0.62] | Yes | |
| 08766742 | | SHIB[1], SOL[.54244901], USD[0.00] | Yes | |
| 08766744 | | KSHIB[1149.55470422], SHIB[3643785.0013487], USD[5.00] | | |
| 08766749 | | BRZ[2], BTC[.00000006], DOGE[3], SHIB[37], SOL[.00002249], TRX[9], USD[6.09] | Yes | |
| 08766752 | | USD[100.02] | | |
| 08766765 | | DOGE[7033.13557523], SHIB[4159881.86771896] | | |
| 08766774 | | BTC[0.00404514], DOGE[0.00453237], UNI[0], USD[0.00] | | |
| 08766779 | | USD[0.01] | | |
| 08766785 | | NFT (315139714817672110/Entrance Voucher #4194)[1] | | |
| 08766797 | | BTC[.00037843], DOGE[166.95870886], ETH[.00784794], ETHW[.00775218], SHIB[3], USD[5.28] | Yes | |
| 08766806 | | SHIB[61027920.95011074] | Yes | |
| 08766821 | | AAVE[0], AVAX[0], BF_POINT[500], BTC[0], DOGE[1], GRT[1], SOL[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08766827 | | DOGE[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 08766832 | | BTC[.00127487], DOGE[198.54539762], ETH[.01181034], ETHW[.01181034], SHIB[4], USD[0.00], USDT[14.93850445] | | |
| 08766835 | | BCH[.158841], MATIC[49.95], SHIB[1000000], USD[0.34], WBTC[.00324188] | | |
| 08766836 | | BAT[2], DOGE[2], ETH[.01011887], ETHW[.01002311], GRT[1], SHIB[1], TRX[2], USD[54236.27], USDT[2.04366308] | Yes | |
| 08766840 | | ETH[.18730253], ETHW[.18730253], GBP[450.00], SHIB[1], SOL[5.58098441], TRX[1], UNI[45.82871368], USDT[1] | | |
| 08766854 | | ETH[0], SOL[0], USD[0.01], USDT[0.00001731] | | |
| 08766860 | | BTC[.0001222], USD[2.03] | | |
| 08766865 | | TRX[1], USD[5.01] | | |
| 08766869 | | NFT (341105096971587772/All the Ls 22)[1] | | |
| 08766871 | | BCH[.000971], BTC[.00002208], DOGE[18], ETH[.00099], ETHW[.00099], GRT[.989], KSHIB[9.67], SOL[.00657], USD[0.49], USDT[.00494295] | | |
| 08766872 | | USD[0.00] | Yes | |
| 08766880 | | AAVE[5.78841], BTC[.3817396], ETH[1.256884], ETHW[1.256884], MKR[.098901], SOL[5.84542], USD[2.04] | | |
| 08766881 | | USD[1.30] | | |
| 08766883 | | BTC[0], TRX[0], USD[0.70], USDT[1586.31901073] | | |
| 08766884 | | DOGE[311.43664926], LINK[1.44118556], MATIC[9.30439603], SHIB[3], TRX[1], USD[0.00] | | |
| 08766886 | | AVAX[1.1994], ETH[.041958], ETHW[.041958], MATIC[60], NFT (486559300980620821/Entrance Voucher #556)[1], USD[1.82] | | |
| 08766887 | | ETHW[5.45105355], USD[2.00], USDT[0.00000074] | Yes | |
| 08766889 | | BTC[0], DOGE[1], ETH[.00000013], ETHW[.00000013], SHIB[2], SOL[.00000079], USD[51.20] | Yes | |
| 08766899 | | NFT (459847074591371488/Beasts #192)[1], USD[4.01] | | |
| 08766904 | | NFT (292207207947146183/Entrance Voucher #3615)[1] | | |
| 08766906 | | USD[147.78] | | |
| 08766912 | | BTC[.00075536], ETH[.00693407], ETHW[.00685199], SHIB[1], USD[0.01] | Yes | |
| 08766915 | | NFT (327624991639620039/Coachella x FTX Weekend 2 #2844)[1], USD[5.30] | Yes | |
| 08766917 | | USD[0.03], USDT[0.00941896] | | |
| 08766921 | | NFT (292225065598540081/Microphone #340)[1] | | |
| 08766930 | | ETH[.0160526], ETHW[.0160526] | | |
| 08766933 | | BTC[.0003796], DOGE[1], ETH[0], ETHW[0], MATIC[9.51], NEAR[.059], SHIB[4], SOL[0.00555019], USD[1.94] | | |
| 08766954 | | BTC[0.00039980], USD[0.00] | | |
| 08766958 | | USD[4.38] | | |
| 08766960 | Contingent, Unliquidated | BF_POINT[300], BTC[.00000003], DOGE[1], ETH[.0000003], SHIB[1], TRX[.00000001], USD[18.69] | Yes | |
| 08766965 | | SHIB[1], SOL[.25795196], USD[15.92] | Yes | |
| 08766970 | | USD[0.00] | Yes | |
| 08766981 | | BTC[.00009324], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08766984 | | USD[10.05] | | |
| 08766986 | | BTC[.00016907] | Yes | |
| 08766987 | | SHIB[4], TRX[79.84225219], USD[75.33] | Yes | |
| 08767024 | | TRX[1], USD[0.00] | | |
| 08767028 | | SOL[0.00239264], USD[0.74] | Yes | |
| 08767029 | | SHIB[1], TRX[.52170756], USD[54.61] | Yes | |
| 08767030 | | ALGO[107.6147892], AVAX[2.80815233], BAT[7.07605353], BRZ[13.31354338], BTC[0.00035942], DOGE[1201.207462], ETHW[.00001652], GRT[1053.71596173], LINK[1001.05024908], MATIC[4160.17108585], NFT (377507941357125507/Barcelona Ticket Stub #2161)[1], NFT (464563493515150335/Miami Ticket Stub #673)[1], SHIB[60481281.88570164], SUSHI[19.89580024], TRX[7860.96035738], UNI[1.0209932], USD[0.00], USDT[0] | Yes | |
| 08767035 | | SUSHI[6.1849983], USD[10.63] | Yes | |
| 08767042 | | DOGE[1], ETH[.00903435], ETHW[.00892491], SHIB[6], USD[0.00] | Yes | |
| 08767045 | | BRZ[1], DOGE[6.67764999], ETH[0], KSHIB[0], NFT (328847952950587400/Imola Ticket Stub #928)[1], NFT (384506855887637852/#45)[1], NFT (395516417558145505/ApexDucks Halloween #202)[1], NFT (422334058749581686/Careless Cat #146)[1], NFT (439548174398175173/Astral Apes #221)[1], NFT (506162636234110321/3D CATPUNK #822)[1], NFT (530839515032293520/ApexDucks Halloween #1913)[1], NFT (554989182482340401/ApexDucks #147)[1], NFT (562005729749544486/ApexDucks Halloween #68)[1], NFT (568569867631210023/Astral Apes #51)[1], SHIB[3], SOL[1.866721170], TRX[6], USD[0.35] | Yes | |
| 08767048 | | BTC[0.00001123], SHIB[1], SOL[18.34745102], USD[0.72] | | |
| 08767057 | | BTC[0], ETH[0.00000001], SOL[0.40513876], TRX[0], USD[1.04], USDT[0.00732785] | | |
| 08767062 | | NFT (554723531649616898/Entrance Voucher #1561)[1], USD[0.00], USDT[2.89160953] | | |
| 08767066 | | USD[0.00] | | |
| 08767074 | | SHIB[2], USD[0.00] | Yes | |
| 08767077 | | SHIB[1], USD[0.00], USDT[0.00004235] | | |
| 08767078 | | NFT (359357863852865692/Barcelona Ticket Stub #1966)[1], NFT (547947522629787743/Bahrain Ticket Stub #764)[1] | | |
| 08767079 | | ALGO[16.25190174], BTC[.00117397], DOGE[90.64905281], MATIC[32.6520966], SHIB[2], TRX[133.34366881], USD[5.04] | Yes | |
| 08767081 | | NFT (422387989861512960/255 Wildwood Avenue)[1] | | |
| 08767090 | | DOGE[7312], ETH[.75518975], ETHW[.75518975], SHIB[38900000], USD[0.06] | | |
| 08767108 | | BTC[0], ETHW[.908], USD[10.72] | | |
| 08767109 | | TRX[3441.0346748], USD[0.00] | | |
| 08767111 | | BTC[.00030405], KSHIB[579.68214095], SHIB[1], SUSHI[3.67135021], USD[0.01], USDT[0] | Yes | |
| 08767115 | | MATIC[23.07712573], SHIB[2], SOL[1.02428944], TRX[1], USD[137.83], USDT[31.62463228] | Yes | |
| 08767116 | | AAVE[0], ALGO[5.92443305], AVAX[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0.00000001], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | | |
| 08767119 | | USD[0.01] | | |
| 08767120 | | USD[100.00] | | |
| 08767121 | | SOL[0], USD[0.00] | Yes | |
| 08767125 | | USD[50.00] | Yes | |
| 08767129 | | USD[2.18] | | |
| 08767144 | | BTC[.0011], USD[2.98] | | |
| 08767149 | | AVAX[.05104215], SOL[.01298816], USD[0.00] | Yes | |
| 08767151 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | Yes | |
| 08767161 | | SHIB[3], SOL[.72225938], USD[5.28] | Yes | |
| 08767179 | | BTC[0.00000001], DOGE[0], ETH[0], USD[0.00], USDT[44.48088482] | | |
| 08767182 | | USD[0.00], USDT[0.00000115] | | |
| 08767190 | | BTC[.0023], USD[1.65] | | |
| 08767196 | | BTC[.0007015], DOGE[35.99374891], KSHIB[177.11489576], SHIB[68035.79593951], SOL[.07708352], USD[0.00] | Yes | |
| 08767214 | | USD[657.82] | | |
| 08767218 | | USD[0.00] | Yes | |
| 08767221 | | SHIB[16], USD[0.00], USDT[0.00000001] | Yes | |
| 08767225 | | BTC[.00011399], CUSDT[1814.67379219], DOGE[2], ETH[.00326735], ETHW[.00326735], NFT (322438127338118443/Cyber Pharmacist 2003)[1], NFT (357226669828819334/BB Purple #4)[1], NFT (564384391562366813/CatFamilya #60)[1], SHIB[320312.49519538], SOL[.29738753], TRX[151.047112], USD[8.01], USDT[14.92058355] | | |
| 08767227 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[2], BTC[0.00000007], DOGE[5.00059116], ETH[0], LTC[0], SHIB[30], SOL[0], SUSHI[0], TRX[1], USD[0.01], USDT[1.02543284], YFI[0] | | |
| 08767242 | | BTC[.00000043], ETHW[.60717754] | Yes | |
| 08767259 | | USD[0.00] | | |
| 08767264 | | ETH[0.00000001], ETHW[0.00000001], NFT (369432667947828211/Imola Ticket Stub #254)[1], NFT (399907700327559931/Barcelona Ticket Stub #2241)[1] | Yes | |
| 08767269 | | SHIB[1], USD[0.00] | | |
| 08767272 | | BTC[0], DOGE[1], ETH[0], SHIB[1] | Yes | |
| 08767278 | | ALGO[0], AVAX[0], DOGE[0], ETH[0.00034276], ETHW[0.00034276], SHIB[2], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08767281 | | BTC[.00235242] | | |
| 08767286 | | DOGE[4782.94752284], USD[0.00] | Yes | |
| 08767299 | | AVAX[0], BAT[0], BCH[0], BRZ[0], DOGE[0], ETH[.00000001], ETHW[0], GRT[0], LINK[0], LTC[0], PAXG[0], SHIB[0], SOL[0.00000001], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08767303 | | AVAX[0] | | |
| 08767319 | | AVAX[0], BRZ[1], SOL[.00000001], TRX[1], USD[0.01] | Yes | |
| 08767321 | | USD[500.00] | | |
| 08767326 | | AVAX[.13433462], DOGE[1], SHIB[2], SOL[1.02007417], TRX[1], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08767328 | | BTC[.00022588], USD[0.00] | Yes | |
| 08767335 | | BTC[.00000164] | Yes | |
| 08767336 | | BTC[.0229], ETH[.339], ETHW[.339], USD[26.86] | | |
| 08767346 | | NFT (374612280117282264/ALPHA:RONIN #265)[1], USD[0.00] | Yes | |
| 08767357 | | SHIB[4], TRX[1], USD[0.00], USDT[0.00010676] | | |
| 08767368 | | BRZ[2], DOGE[20908.98909216], TRX[3], USD[0.00], USDT[1.00139813] | Yes | |
| 08767375 | | BRZ[2], DOGE[4], TRX[1], USD[0.00] | Yes | |
| 08767376 | | BTC[.00649102], ETH[.07910099], ETHW[.0425344], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 08767380 | | USD[0.00], USDT[55] | | |
| 08767385 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 08767392 | | NFT (353957603492764990/Eternal Space #5)[1], NFT (400854152611628282/man on the moon)[1], NFT (498028456185833691/Eternal Space #10)[1], NFT (562535726992988088/Eternal Space #14)[1], USD[14.88], USDT[0] | | |
| 08767399 | | BRZ[1], BTC[.02837206], DOGE[3], SHIB[10], SOL[1.09868202], TRX[5], USD[0.01] | Yes | |
| 08767403 | | AVAX[.0931], BTC[.00009997], ETH[.00018541], ETHW[.00018541], LINK[.07490368], SOL[.00281], UNI[.01251271], USD[19361.52] | | |
| 08767406 | | SHIB[3], USD[0.00] | | |
| 08767407 | Contingent, Disputed | USD[0.00] | | |
| 08767411 | | ALGO[450.46646664], AVAX[5.49551618], BTC[.00485997], DOGE[12.14083595], ETH[.11796097], ETHW[.08281998], NFT (467555051501963049/Entrance Voucher #903)[1], SHIB[11], SOL[7.64703276], TRX[4], USD[0.00] | Yes | |
| 08767412 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08767415 | | NFT (346852788638994593/Series 1: Wizards #67)[1], NFT (567192271645249873/Series 1: Capitals #63)[1] | | |
| 08767420 | | BTC[.0000686], TRX[1], USD[0.00] | Yes | |
| 08767422 | | ETHW[.164], USD[0.79] | | |
| 08767429 | | DOGE[.00001732], SHIB[1], TRX[168.22472901], USD[0.01] | Yes | |
| 08767430 | | ETHW[.081906], USD[0.69] | | |
| 08767431 | | MATIC[12.174408], SHIB[1], USD[0.00] | Yes | |
| 08767437 | | USD[5.00] | | |
| 08767443 | | BRZ[1], BTC[.00045104], SHIB[1], USD[220.79] | Yes | |
| 08767445 | | USD[0.00], USDT[0] | | |
| 08767447 | | ETH[.03475761], ETHW[.03432525], SHIB[1], USD[0.00] | Yes | |
| 08767451 | | ETH[0], USD[34396.54] | | |
| 08767469 | | ETH[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 08767470 | | ETH[.005], ETHW[.005] | | |
| 08767475 | | BTC[.00017543], DOGE[.00007569], ETH[.00384735], ETHW[.00384735], MATIC[5.91373784], NFT (338498081531095460/Australia Ticket Stub #1335)[1], NFT (416349096164795048/Entrance Voucher #352)[1], SHIB[.00007377], SUSHI[1.85809494], TRX[1.11194954], UNI[.00001868], USD[0.00] | | |
| 08767485 | | AVAX[5.68831609], BTC[.0002594], DOGE[3], ETH[.03475973], ETHW[.0343273], GRT[1085.79471559], KSHIB[4433.00150030], LINK[9.90486723], LTC[.00357238], MATIC[30.41574555], SHIB[8557368.70310622], SOL[2.34654980], TRX[1603.79230662], UNI[4.77130944], USD[0.00] | Yes | |
| 08767486 | | NFT (332035264725695977/SharkBro #182)[1], NFT (376739490789058623/#3196)[1], SOL[1.28217645] | | |
| 08767489 | | USD[108.78] | Yes | |
| 08767492 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08767495 | | BTC[.00000063], ETHW[.00002181], PAXG[.00000049], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08767497 | | USD[0.00] | Yes | |
| 08767498 | | SHIB[5], USD[0.00] | | |
| 08767500 | | DAI[4.97353878], USD[15.00] | | |
| 08767507 | | USD[0.01] | Yes | |
| 08767508 | | ETH[0.00187255], ETHW[0.00187256], NFT (543442705242455053/Frank Egopoopsie)[1], SOL[0.06304634] | | |
| 08767511 | | AVAX[1.3986], USD[2.81] | | |
| 08767512 | | ETH[.1312577], ETHW[.13019761], SHIB[157653.31674023], USD[0.00] | Yes | |
| 08767541 | | BTC[.0034006], DOGE[3], SHIB[9], UNI[.00182183], USD[0.10], USDT[0.88814688] | | |
| 08767544 | | NFT (468613652064363434/Entrance Voucher #469)[1] | | |
| 08767548 | | USD[0.01], USDT[.04974521] | Yes | |
| 08767549 | | USD[0.37] | | |
| 08767557 | | BTC[.03931184], USD[0.19] | Yes | |
| 08767573 | | BTC[.00011299], LTC[.0381339], SOL[.14663052], TRX[1], USD[0.00] | | |
| 08767577 | | DOGE[2], ETH[.10634332], ETHW[.10526308], SHIB[1], SOL[2.26990446], SUSHI[29.9575721], TRX[2], USD[0.00] | Yes | |
| 08767593 | | BTC[.01178267], DOGE[1], USD[0.00] | | |
| 08767607 | | USD[0.00], USDT[17.17126368] | | |
| 08767613 | | KSHIB[1006.54264495], USD[0.00] | Yes | |
| 08767626 | | ETH[.01640867], ETHW[.01640867], TRX[1], USD[0.00] | Yes | |
| 08767627 | | BTC[.00049261], ETH[.00187975], ETHW[.00185239], SHIB[1], USD[0.00] | Yes | |
| 08767635 | | USD[100.00] | | |
| 08767648 | | USD[21.22] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08767655 | | BF_POINT[200], SHIB[4], SOL[1.02917292], USD[0.01] | Yes | |
| 08767656 | | AVAX[11.12914183], UNI[0], USD[0.00] | | |
| 08767658 | | BTC[.00070566], DAI[26.35733217], ETH[.00922975], ETHW[.00912031], SHIB[3], USD[26.62] | Yes | |
| 08767660 | | BTC[.00011404], TRX[45.14504878], USD[2.00] | | |
| 08767672 | | AVAX[0], ETH[0], ETHW[0], MATIC[0], NFT (574413753544032319/Microphone #7401)[1], SOL[0], USD[0.00] | | |
| 08767679 | | SHIB[1], USD[0.50], USDT[0.00000001] | | |
| 08767691 | | BTC[.00000527], USD[0.00] | | |
| 08767693 | | BTC[0], SOL[0.00481752] | | |
| 08767696 | | BTC[0], DOGE[3], ETH[0], KSHIB[0], NFT (365518083027607746/3D CATPUNK #7465)[1], NFT (560980898893019712/Bahrain Ticket Stub #1171)[1], SHIB[11], SOL[0], TRX[4], USD[0.00] | Yes | |
| 08767697 | | USDT[0] | | |
| 08767707 | | BCH[.01076315], USD[0.00] | | |
| 08767709 | | AVAX[.03367094], USD[0.01] | Yes | |
| 08767715 | | BTC[.000085] | | |
| 08767724 | | SHIB[342219.30947957], USD[0.00] | Yes | |
| 08767737 | | ALGO[78.46074887], SHIB[2], USD[0.00] | | |
| 08767740 | | AVAX[1.23101254], MATIC[56.00569533], SHIB[2], USD[0.00] | Yes | |
| 08767741 | | USD[317.29] | Yes | |
| 08767743 | | NFT (422971731964580486/Warriors Gold Blooded NFT #1096)[1] | | |
| 08767745 | | BAT[1], DOGE[1], ETH[4.51224834], ETHW[4.51034193], NFT (448288201071001651/Coachella x FTX Weekend 1 #8387)[1], SHIB[8], SOL[42.59963006], TRX[1], USD[0.00] | Yes | |
| 08767752 | | MATIC[3.04887949], SHIB[1], SOL[.25810949], TRX[1], USD[0.00], USDT[21.0927061] | Yes | |
| 08767760 | | ETH[.03443013], ETHW[.03400605], SHIB[1], USD[0.00] | Yes | |
| 08767767 | | BTC[.00401654] | | |
| 08767785 | | BAT[4], BRZ[1], DOGE[2], ETH[2.30790388], ETHW[2.30790388], GRT[3], SHIB[5], SOL[13.13355084], TRX[2], USD[0.00], USDT[0.00000042] | | |
| 08767792 | | BTC[.00154869], ETH[.0092976], ETHW[.0092976] | | |
| 08767799 | | AVAX[1.16910393], DOGE[663.6684339], MATIC[57.25430149], SHIB[4], SOL[1.94653403], SUSHI[.00000042], USD[0.00] | | |
| 08767802 | | AVAX[2.68898299], BRZ[1], BTC[.03469575], DOGE[3], ETH[.34946693], ETHW[.19530471], LINK[61.65106882], SHIB[4084471.75021987], TRX[4], USD[404.09] | Yes | |
| 08767808 | | BRZ[1], BTC[.00993208], DOGE[837.02335077], SHIB[4], TRX[1391.67029891], USD[0.00] | | |
| 08767809 | | BTC[.00022606], DOGE[34.74440998], ETH[.00174789], ETHW[.00172053], SHIB[1], USD[0.01] | Yes | |
| 08767814 | | BTC[.05911526], ETH[.88041131], ETHW[.88041131], USD[0.00] | | |
| 08767818 | | DOGE[1], SOL[.00697501], USD[0.00] | | |
| 08767825 | | ALGO[6.64464217], BAT[.00000001], CUSDT[0.00007103], DOGE[357.52601476], GRT[.00000001], KSHIB[26.38481414], MATIC[.00000001], NEAR[.1175339], NFT (367114379364897293/Entrance Voucher #1640)[1], SHIB[758914.46757034], TRX[1.14317726], USD[0.00], USDT[0.00000001] | Yes | |
| 08767826 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08767827 | | AUD[51.23], BTC[.00878121], DOGE[1667.37544337], ETH[.0364507], ETHW[.03599926], MATIC[32.05335003], PAXG[.04803117], SHIB[14], SOL[.52718883], TRX[5], USD[0.00] | Yes | |
| 08767828 | | BTC[.00000403], DOGE[1], ETH[.0042478], ETHW[.19404405], NFT (351759963480435892/Entrance Voucher #1184)[1], SHIB[7], TRX[153.04053055], USD[271.06] | Yes | |
| 08767830 | | ETH[0], USD[0.00] | | |
| 08767832 | | USD[46.33] | | |
| 08767843 | | BTC[.00341867], ETH[.00000002], ETHW[.00000002], SHIB[1], USD[0.00] | Yes | |
| 08767845 | | SHIB[1], TRX[322.02647896], USD[5.26], USDT[4.51260205] | Yes | |
| 08767847 | | AVAX[3.8633938], DOGE[1921.32696115], SHIB[2], USD[10.00] | | |
| 08767855 | | SOL[.08189412], USD[0.00] | | |
| 08767857 | | SHIB[1], USD[0.00] | | |
| 08767859 | | ETHW[.00374417], SHIB[4], TRX[1], USD[24.14] | Yes | |
| 08767876 | | ETH[.08076183], ETHW[0.08076182] | | |
| 08767894 | Contingent, Disputed | USD[0.00] | | |
| 08767905 | | BRZ[151.88987972], DOGE[184.41488147], SHIB[3], TRX[611.96600886], USD[9.95] | Yes | |
| 08767907 | | USD[0.00] | | |
| 08767909 | | ETH[1.15515378], ETHW[1.15466849], SHIB[3], TRX[3], USD[0.00], USDT[1.05661275] | Yes | |
| 08767916 | | ETH[.01375], ETHW[.01375] | | |
| 08767918 | | BTC[.02519727], ETH[.03327218], ETHW[.03286178], SHIB[679286.88627207], TRX[1], USD[0.02] | Yes | |
| 08767933 | | SHIB[2], TRX[1], USD[0.00] | | |
| 08767936 | | BTC[.0587], DOGE[3346], ETH[.17018751], ETHW[.17018751], USD[2.26] | | |
| 08767940 | | SHIB[1], SOL[1.29309093], USD[0.00] | Yes | |
| 08767946 | | SOL[.05865141], USD[0.00] | | |
| 08767949 | | DOGE[78.22496294], USD[0.00] | | |
| 08767951 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08767955 | | NFT (448605694512335252/Microphone #857)[1] | | |
| 08767958 | | AAVE[0], BAT[0], BTC[0], DOGE[0], ETH[0.00000001], GRT[0], LINK[0], LTC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 08767976 | | BRZ[160.85145082], SHIB[388828.90919307], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08767991 | | AAVE[7.07878035], AVAX[74.41183992], BAT[3.00058825], BRZ[6.06517655], BTC[.11224747], DOGE[7.00040149], ETH[27.16949924], ETHW[22.0979086], GRT[3085.16216129], MATIC[10169.85557424], NEAR[140.6052772], NFT[311545825200049671/Conception][1], NFT[414022094434174948/Division][1], NFT[474232237394303843/Orb][1], NFT[504398871728405659/Masamune #122][1], SHIB[12], SOL[.00012652], SUSHI[1.00700198], TRX[121, USD[-4997.20], USDT[4.08597732] | Yes | |
| 08767997 | | KSHIB[0], USD[0.00] | | |
| 08768011 | | CUSDT[.00002539], DOGE[21.0657376], GRT[11.44742134], KSHIB[96.61231962], LINK[.32037127], MATIC[7.20862026], SHIB[65421.99293913], SOL[0.11493679], TRX[32.06426464], UNI[.21131703], USD[0.00], USDT[0.00004830] | Yes | |
| 08768019 | | AVAX[.31065934], BTC[.00380369], ETH[.02471049], ETHW[.02440636], SHIB[6], SOL[.25795434], TRX[2], USD[0.57] | Yes | |
| 08768021 | | ETH[0], ETHW[0], TRX[.000126], USD[0.00], USDT[0] | | |
| 08768023 | | BRZ[1], SOL[.49808873], USD[0.00] | Yes | |
| 08768037 | | BTC[.00128435], SHIB[1], USD[0.00] | | |
| 08768043 | | USD[1.60] | | |
| 08768047 | | SHIB[2255294.66191411], TRX[1], USD[0.00] | Yes | |
| 08768049 | | AUD[0.00], AVAX[0], BCH[0], BRZ[0], DOGE[1], GBP[0.00], LTC[0], PAXG[0], SHIB[5], TRX[0], USD[0.00] | Yes | |
| 08768057 | | BAT[1], DOGE[4], ETH[.36109297], ETHW[.36094117], SHIB[1], TRX[2], USD[10.87] | Yes | |
| 08768062 | | NFT [334087221565250776/Crypto milo cat 09][1], NFT [340097063423425313/08 aadam ape][1], NFT [356460765082390374/08 aadam ape #2][1], NFT [369101241466121276/Fama cat][1], NFT [501397902687712282/Aadam ape 18][1], NFT [520816362749840219/Lamuries aadam apes][1], USD[3.23] | | |
| 08768064 | | USD[0.01] | Yes | |
| 08768066 | | NFT [336921742378097595/Coachella x FTX Weekend 1 #16050][1], NFT [573629343813754611/Night Light #242][1] | | |
| 08768067 | | BTC[.00105718], SHIB[1], USD[10.06] | Yes | |
| 08768069 | | BRZ[586.36263431], BTC[.0374423], DOGE[79.81140241], ETH[.15393854], ETHW[.1532001], KSHIB[321.14780795], SHIB[2192740.18869291], SOL[.54600154], TRX[320.09935452], USD[92.48] | Yes | |
| 08768080 | | BTC[0], MATIC[0], USD[0.27] | | |
| 08768085 | | USD[53.04] | Yes | |
| 08768089 | | DOGE[24.33479339], LINK[0.90555542], MATIC[5.77925791], SHIB[1], SUSHI[.02477382], USD[0.00] | | |
| 08768097 | | BRZ[1], BTC[.00937483], DOGE[1815.39815984], ETH[.11569148], ETHW[.11569148], SHIB[3], TRX[2], USD[0.00] | | |
| 08768104 | | AVAX[.0975], LINK[.0936], SOL[.00912], USD[0.73] | | |
| 08768105 | | USD[5.00] | | |
| 08768111 | | BAT[2.01084205], BRZ[2], DOGE[0], MATIC[0], SHIB[43], TRX[6], USD[0.00], USDT[1.05500183] | Yes | |
| 08768113 | | BTC[.00000003], DOGE[1], SHIB[7], USD[0.00] | Yes | |
| 08768115 | | SHIB[857111.93970953], USD[0.00] | Yes | |
| 08768118 | | BTC[0] | | |
| 08768122 | | NFT [376849678889697817/FTX - Off The Grid Miami #5383][1] | Yes | |
| 08768124 | | USD[212.15] | Yes | |
| 08768125 | | TRX[500.000001], USD[147.90], USDT[506.16000000] | | |
| 08768127 | | SHIB[1], USD[0.01] | Yes | |
| 08768128 | | USD[0.08] | Yes | |
| 08768142 | | ETH[.0310072], ETHW[.03062416], MATIC[11.76894799], SHIB[3431774.20584447], USD[0.09] | Yes | |
| 08768144 | | USD[0.01] | Yes | |
| 08768154 | | USD[0.01] | | |
| 08768158 | | DOGE[33.41290728], ETH[.00317578], ETHW[.00317578], SHIB[162022.03499675], USD[0.00] | | |
| 08768172 | | ETHW[2.02445824], NFT [532280712817655792/Coachella x FTX Weekend 1 #29176][1] | Yes | |
| 08768185 | | GBP[0.00], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 08768194 | | NFT [489727156183482022/Microphone #451][1] | | |
| 08768202 | | ETH[.00013538], ETHW[0.00013537], USD[0.89] | | |
| 08768203 | | SOL[.10901591] | | |
| 08768204 | | SOL[1.3421563], USD[0.00] | | |
| 08768210 | | USD[0.00] | Yes | |
| 08768216 | | SUSHI[10.62167924], TRX[1], USD[2.32] | Yes | |
| 08768221 | | MATIC[5.30375373], USD[2.26] | Yes | |
| 08768225 | | AAVE[.82679197], AVAX[.14067761], BAT[1], BCH[.32436222], BTC[.00215665], DOGE[1], ETH[.19704318], ETHW[.19683258], LINK[1.51922783], LTC[.69114728], MATIC[57.35051877], SHIB[452132.46185627], SOL[1.30389035], USD[16.10] | Yes | |
| 08768226 | | BRZ[548.21862387], DOGE[710.50754626], ETH[.0365406], ETHW[.03608916], LINK[13.38053905], SHIB[3428447.75814061], USD[0.00] | | |
| 08768243 | | USD[106.08] | Yes | |
| 08768248 | | NFT [291869183101713508/Imola Ticket Stub #251][1], NFT [344170113573773374/Japan Ticket Stub #135][1], NFT [501998146767417168/Austin Ticket Stub #18][1], NFT [512715537214809286/Singapore Ticket Stub #144][1], SHIB[1], SOL[.20723518], USD[0.00] | Yes | |
| 08768251 | | USD[0.22] | | |
| 08768255 | | USD[5.00] | | |
| 08768256 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08768270 | | SHIB[1], SOL[.51683529], USD[0.00] | Yes | |
| 08768273 | | BTC[.00008086], USD[0.00] | Yes | |
| 08768285 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08768296 | | SHIB[15.12123893], USD[0.00] | | |
| 08768298 | | BRZ[1], BTC[.02477051], DOGE[1], ETH[.25570783], ETHW[.25570783], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08768306 | | USD[20.00] | | |
| 08768309 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 08768310 | | USD[10.00] | | |
| 08768322 | | SHIB[2], SOL[.24212577], USD[0.00] | | |
| 08768324 | | USD[50.00] | | |
| 08768328 | | BRZ[2], BTC[.01254959], ETH[.18435823], ETHW[.18435823], USD[0.00] | | |
| 08768331 | | BTC[0], DOGE[0], ETH[0], SOL[0.00000001], USD[100.00] | | |
| 08768343 | | USD[0.01] | Yes | |
| 08768344 | | USD[0.05] | Yes | |
| 08768347 | | USDT[530.37536829] | Yes | |
| 08768370 | | BTC[.00004844], USD[0.20] | | |
| 08768374 | | ETHW[.04616671], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08768378 | | BRZ[1], DOGE[.86180136], SHIB[2], SOL[.000955], TRX[.0094008], USD[0.80], USDT[0.00000001] | Yes | |
| 08768382 | Contingent, Disputed | USD[0.00] | Yes | |
| 08768390 | | USD[0.00] | | |
| 08768397 | | LINK[2.05327281], SHIB[1], TRX[136.61433051], USD[14.02] | Yes | |
| 08768402 | | USD[25.00] | | |
| 08768405 | | ETH[.03518155], ETHW[.03474379], SHIB[1], USD[0.00] | Yes | |
| 08768406 | | USD[500.00] | | |
| 08768407 | | BRZ[2], DOGE[4], PAXG[.01763213], SHIB[14], TRX[3], USD[0.00] | | |
| 08768416 | | USD[5.30] | Yes | |
| 08768430 | | BTC[.00000033], USD[0.00] | Yes | |
| 08768436 | | BTC[0.00000735], ETH[0] | | |
| 08768438 | | DOGE[10.02267403], NFT (477791597579773946/FTX - Off The Grid Miami #2338)[1], NFT (524196997452029966/Australia Ticket Stub #2109)[1], SOL[.0642794], USD[0.47], USDT[6.32239197] | Yes | |
| 08768440 | | USD[0.03] | Yes | |
| 08768441 | | SOL[.00000003], USD[0.00] | | |
| 08768452 | | NFT (435157476179438599/Saudi Arabia Ticket Stub #1334)[1] | | |
| 08768453 | | BTC[0], USD[0.56] | | |
| 08768456 | | USD[0.00] | | |
| 08768457 | | SHIB[40.40384968], USD[0.00], USDT[0] | Yes | |
| 08768458 | | USD[0.82], USDT[0] | Yes | |
| 08768460 | | ETH[.00991555], SOL[0], USD[0.00] | | |
| 08768473 | | BRZ[8.00693404], BTC[.00015706], DOGE[1458.70498576], ETH[.00001475], ETHW[1.08131571], MATIC[.00000006], SHIB[4.00000097], SOL[.00009679], SUSHI[84.99040602], TRX[13], UNI[21.01227539], USDT[.00], USDT[0.84198575] | | |
| 08768475 | | BRZ[1], BTC[.02435265], ETH[.03861581], SHIB[7], SOL[39.18457451], USD[8155.68] | Yes | |
| 08768486 | | BRZ[1], ETH[0], SHIB[2], SOL[0] | Yes | |
| 08768495 | | USD[5.00] | | |
| 08768499 | | BTC[.00475403], SHIB[1], USD[0.00] | | |
| 08768522 | | DOGE[680.3425308], LINK[9.5768405], NFT (430525932672343256/Astral Apes #1494)[1], NFT (514691697229979236/Astral Apes #1723)[1], SHIB[1], SOL[.06787484], USD[0.00] | Yes | |
| 08768526 | | DOGE[.7731889], SHIB[4], TRX[2], USD[0.00] | | |
| 08768527 | | BTC[.00085129], SHIB[2], USD[0.00] | Yes | |
| 08768529 | | SHIB[1], SOL[.09999836], USD[0.80] | | |
| 08768530 | | NFT (489425638354464041/Barcelona Ticket Stub #1332)[1], NFT (576078384290448227/Saudi Arabia Ticket Stub #890)[1] | Yes | |
| 08768546 | | BRZ[391.31458613], BTC[.01388936], DOGE[1746.97801166], ETH[.09610701], ETHW[.0950675], MATIC[64.85961097], SHIB[837582.74985864], SOL[2.11618056], TRX[745.23542993], USD[0.29] | Yes | |
| 08768547 | | USD[0.01], USDT[0] | | |
| 08768549 | | DOGE[1], SHIB[2], SOL[1.60105932], USD[0.00], USDT[0.00004929] | Yes | |
| 08768551 | | BTC[.0053606] | Yes | |
| 08768554 | | BTC[.00078548], DOGE[1], MKR[.0132392], SHIB[11], SOL[.00000211], TRX[2], USD[0.00] | Yes | |
| 08768556 | | ETH[0.09611481], ETHW[0.09611481], GRT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08768565 | | USD[50.00] | | |
| 08768572 | | BTC[.00122259], NFT (574457492806327788/Entrance Voucher #355)[1], SHIB[1], USD[0.00] | Yes | |
| 08768574 | | SHIB[2057152.01523185], USD[0.00] | Yes | |
| 08768579 | | ALGO[80.98846494], BAT[.00111262], BCH[.18042021], DOGE[2], SHIB[2], USD[0.00], USDT[0.00831378] | Yes | |
| 08768589 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08768590 | | SHIB[1], USD[0.01] | Yes | |
| 08768598 | | BF_POINT[100], MATIC[9.11716346], SHIB[1], USD[0.00] | Yes | |
| 08768616 | | BRZ[2], ETHW[3.81743585], USD[0.15] | Yes | |
| 08768617 | | NFT (535982286606099173/Imola Ticket Stub #523)[1], USD[0.40] | | |
| 08768619 | | NFT (531338805365243013/Warriors 75th Anniversary City Edition Diamond #383)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08768623 | | NFT (326937624787102790/Find the Hope Within)[1], NFT (401431546868245454/Gangster Gorillas #2545)[1], NFT (565239720995058375/Mob cats collection #44)[1], SHIB[2], SOL[ 98542494], USD[0.60] | | |
| 08768624 | | SOL[0], TRX[0], USD[0.00] | Yes | |
| 08768642 | | MATIC[2.86710092], NFT (294731286749113899/Eternal Space #8)[1], TRX[75.35088647], USD[0.00] | | |
| 08768657 | | ETH[.03699715], ETHW[.03699715], USD[0.81] | Yes | |
| 08768662 | | USD[0.00] | | |
| 08768680 | | DOGE[601.76116439], USD[10.00] | | |
| 08768693 | | BTC[.00000103], ETHW[.080849], GRT[2], LINK[.00123935], MATIC[.0067668], NFT (501168082000166304/Coachella x FTX Weekend 1 #4556)[1], USD[0.00] | Yes | |
| 08768702 | | DOGE[1], ETH[.03270127], ETHW[.03270127], USD[0.00] | | |
| 08768734 | | SOL[0] | | |
| 08768745 | | BTC[0], ETH[.00000001], ETHW[0] | | |
| 08768751 | | ETH[.03456385], ETHW[.03456385], USD[10.00], USDT[1] | | |
| 08768753 | | BTC[.00022728], ETH[.00320315], ETHW[.00320315], USD[0.00] | | |
| 08768757 | | USD[0.00] | | |
| 08768778 | | NFT (487140967475675878/Bahrain Ticket Stub #2056)[1], USD[51.23] | | |
| 08768779 | | USD[0.01] | Yes | |
| 08768782 | | USD[0.00], USDT[29.83122661] | | |
| 08768784 | | ETHW[.03512075], USD[237.20] | | |
| 08768790 | | BTC[0], ETH[0], SHIB[16], USD[0.00] | Yes | |
| 08768805 | | BTC[.00020826], DOGE[2], ETH[.00268526], ETHW[.0026579], SHIB[5], USD[0.01] | Yes | |
| 08768812 | | USD[25.92] | Yes | |
| 08768815 | | MATIC[4.04927088], USD[0.01] | | |
| 08768816 | | USD[0.00], USDT[0] | | |
| 08768835 | | DOGE[117.51777794], GRT[1], NFT (459464963050871898/APEFUEL by Almond Breeze #111)[1], NFT (536624366190036362/Australia Ticket Stub #290)[1], SHIB[3], SOL[1.00219418], TRX[1], USD[0.00] | Yes | |
| 08768836 | | KSHIB[900.08892153], SHIB[1], USD[0.00] | Yes | |
| 08768845 | | DOGE[7079.0745505], TRX[1], USD[1060.73] | Yes | |
| 08768853 | | BTC[0], DOGE[0.00007649], KSHIB[0], LTC[0], NFT (572186893355802989/Imola Ticket Stub #732)[1], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08768857 | | BAT[0], BTC[0], CUSDT[0], DOGE[1], ETH[0], SHIB[15], SOL[0], USD[0.00] | Yes | |
| 08768861 | | BTC[0], CUSDT[0], DOGE[0], KSHIB[0], NFT (508590796018544300/Coachella x FTX Weekend 1 #27911)[1], SHIB[9.25746949], SUSHI[0], USD[0.00] | Yes | |
| 08768872 | | USD[0.00] | | |
| 08768875 | | BAT[1], BRZ[1], BTC[.01501499], DOGE[5], SHIB[8], TRX[9], USD[0.00] | Yes | |
| 08768903 | | BTC[.00077239], DOGE[1], LTC[.05239323], USD[0.00] | | |
| 08768907 | | BRZ[1], DOGE[2], NFT (440821070384797718/#1133)[1], SHIB[5], SOL[.05045908], USD[0.01] | Yes | |
| 08768914 | | AVAX[0], BTC[0], DOGE[1.01961494], ETH[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08768920 | | SHIB[4], USD[0.02] | | |
| 08768924 | | AVAX[.86037194], BRZ[83.69771798], BTC[.0009062], DOGE[59.55775985], ETH[.00197026], ETHW[.01687699], GRT[108.62878598], KSHIB[1010.89239901], LTC[.2471433], PAXG[.00045604], SHIB[961460.00149655], SUSHI[6.04666092], TRX[32.78531366], USD[6.59], YFI[.00112108] | Yes | |
| 08768930 | | BTC[.00012046], USD[33.96], USDT[0.00000001] | Yes | |
| 08768931 | | YFI[0] | | |
| 08768945 | | BTC[.00047296], DOGE[1], SHIB[1], SOL[.00002034], TRX[1], USD[0.00] | Yes | |
| 08768950 | Contingent, Disputed | BTC[.00041234], SHIB[1], USD[0.00] | Yes | |
| 08768953 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08768957 | | BTC[.02151548], SHIB[8588893.92534106], SOL[1.17751166], USD[0.00], USDT[0.00000001] | Yes | |
| 08768984 | | BTC[.00045616], USD[0.00] | Yes | |
| 08769002 | | KSHIB[31.83608237], USD[0.00] | | |
| 08769006 | | NFT (493243664843036945/The Hill by FTX #2699)[1], SOL[0.01897498], USD[0.00] | | |
| 08769007 | | KSHIB[160.54833034], SOL[.09909602], USD[0.00], USDT[4.97153987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08769009 | | NFT (2892407483061419620)Gangster Gorillas #4967)[1], NFT (290361543321808204)Lunarian #6096)[1], NFT (2905201866536728371)Solana Islands #1747)[1], NFT (2904677444757531)0The Tower #73-10)[1], NFT (2914715587545666999)Lunarian #2959)[1], NFT (2953357953403086736)Baddies #1308)[1], NFT (2954064415147027436)0)[1], NFT (3007178568578536670)Kiddo #2032)[1], NFT (3007537470375780057)Kiddo #1173)[1], NFT (3007547595002712647)Inverse Bear 3D #6552)[1], NFT (3035658948001110012)LightPunk #6349)[1], NFT (304353294888333885)Gangster Gorillas #6889)[1], NFT (3045207957164716472)Rat Bastard #917)[1], NFT (3049607782767434520)Red Panda #2734)[1], NFT (3058640032780710720)Space Bums #9071)[1], NFT (3064285503719877162)D SOLDIER #1343)[1], NFT (3070060699852371988)Mech #5656)[1], NFT (3074235607031209)GalaxyKoalas # 142)[1], NFT (3094645783064530110)SOLYETIS #6257)[1], NFT (3108383259912322752)ALPHA-RONIN #249)[1], NFT (3117928049999542174)Mech #3190)[1], NFT (3132073875988913993)Careless Cat #356)[1], NFT (3138818108989870157)ALPHA-RONIN #480)[1], NFT (3190867049010321)GloomPunk #351)[1], NFT (3146286447701908)0Solana Islands #731)[1], NFT (3152285137543320557)Careless Cat #775)[1], NFT (3162004635682811140)Astral Apes #1498)[1], NFT (3165734847176317265)OLYETIS #3867)[1], NFT (3172203292711977151)Metaverse Rabbits #12)[1], NFT (3195576218551386652)D SOLDIER #494)[1], NFT (3205734669363832)DOTB #3221)[1], NFT (3205810165802041370)Sigma Shark #1619)[1], NFT (3217076143841941010)ApexDucks Halloween #888)[1], NFT (3229078436874034)Baddies #3669)[1], NFT (3231403837231364070)Solana Islands #1565)[1], NFT (324157246194252199)Highland Mesa #263)[1], NFT (3247975004218827074)0)do #5197)[1], NFT (3254484623825128820DOTB #2041)[1], NFT (3255085553199159459)Kiddo #7689)[1], NFT (3257119013102285559)Whales Nation #1190)[1], NFT (3259619464481595539)Mech #4615)[1], NFT (3272320192737937434)27ApexDucks Halloween #174)[1], NFT (3277266890628778040ApexDucks #6296)[1], NFT (3293640234315706594)Space Bums #3266)[1], NFT (3296860741370651066)Ravager #158)[1], NFT (330022796221569526)Ravager #1538)[1], NFT (3360061081626622410Rat Bastard #3835)[1], NFT (337019346813713956)ALPHA-RONIN #519)[1], NFT (3370480497304790177)Rat Bastard #4227)[1], NFT (3409735094270071549)Goats Gang Solana #3118)[1], NFT (3421386165012195710Cool Bean #3508)[1], NFT (3421870645893432720)SolDad #4224)[1], NFT (3422787064589343227)Astral Apes #1589)[1], NFT (3437661879908539)78 Rat Bastard #3739)[1], NFT (3437795582821549900)SOLYETIS #5194)[1], NFT (3449708125979514440Whales Nation #7371)[1], NFT (3457947200230384626)Space Bums #8739)[1], NFT (3458499121661576170ApexDucks #1572)[1], NFT (3481589701990369770DarkPunk #3650)[1], NFT (3509769758607875440)Mech #7629)[1], NFT (3515419771832500380ApexDucks #1234)[1], NFT (3517295165646633810Kiddo #1494)[1], NFT (3534948089358503820Astral Apes #2244)[1], NFT (3547716229538730670Sloth #0439)[1], NFT (3570562589795286190Mech #2765)[1], NFT (3594138084854150350)Space Bums #7217)[1], NFT (3595623964698539510Baddies #4126)[1], NFT (3598889680535574690Kiddo #4171)[1], NFT (3608792293851542410)Soibucks Brew Club #5202)[1], NFT (3617764184114045280Rat Bastard #3296)[1], NFT (362675245411065480)DarkPunk #8501)[1], NFT (3641915866209964541)Careless Cat #941)[1], NFT (364720521408903155)Kiddo #5351)[1], NFT (3692748584227163970DarkPunk #8469)[1], NFT (374236396433868575)DarkPunk #8456)[1], NFT (3721809683755829550Elysian - #642)[1], NFT (3747684245286951520ApexDucks Halloween #2541)[1], NFT (376027694782091895)3D CATPUNK #9464)[1], NFT (3761024790123699780Solana Islands #733)[1], NFT (3835423178287477690Rogue Circuits #243)[1], NFT (385288005191487525)ApexDucks #4302)[1], NFT (3857867913881737700Space Bums #9354)[1], NFT (3885187508419028180Solana Islands #182)[1], NFT (3900674613314234010Sigma Shark #2730)[1], NFT (391196872970022029)ApexDucks Halloween #1729)[1], NFT (391301644707090687)Red Panda #3752)[1], NFT (3966423246784492380Toasty Turts #2673)[1], NFT (399747387836628586)ApexDucks Halloween #539)[1], NFT (4005725332399281490Gangster Gorillas #37)[1], NFT (402043708111646736)Astral Apes #2113)[1], NFT (4026843233260369140Rogue Circuits #5107)[1], NFT (403905795436110948)Solana Islands #612)[1], NFT (4054622226596537450Shark8ro #5055)[1], NFT (4058225707091932861Mech #3002)[1], NFT (406071843428146570)Astral Apes #2913)[1], NFT (406340306734538437)Rat Bastard #4176)[1], NFT (4080589378054473680Kiddo #6931)[1], NFT (4092121419389936591Roamer #4472)[1], NFT (4113005662079238631Miner Bot 621)[1], NFT (412812737113732660)Cool Bean #1123)[1], NFT (4128157047688010810#6703)[1], NFT (4187610959303535401Highland Mesa #179)[1], NFT (4199897680603924020)#5501)[1], NFT (4234131798596461010Sloth #6260)[1], NFT (4238804889796790)5)ApexDucks Halloween #870)[1], NFT (4242715486304076710GalaxyKoalas # 925)[1], NFT (4266375162119927190Space Bums #9992)[1], NFT (4274505855003594670)SOLYETIS #7144)[1], NFT (428369645685306259)0SolDad #1960)[1], NFT (4285021304900101210Whales Nation #4680)[1], NFT (4289828761721422090)SolDad #5619)[1], NFT (4302803176197096800Naked Meerkat #6229)[1], NFT (4306814118106733540)3D CATPUNK #6980)[1], NFT (4316478225531940640Cool Bean #807)[1], NFT (4318775772525951600Rogue Circuits #380)[1], NFT (4335868675671561890Erbit Ape #7672)[1], NFT (4339824031904872140Solana Penguin #4237)[1], NFT (434923675559803291)2D SOLDIER #4551)[1], NFT (435833473146808144)0The Tower #162-2)[1], NFT (4364433270484004620ApexDucks Halloween #511)[1], NFT (4369828662871755610DOTB #3532)[1], NFT (438368894497453672)Gangster Gorillas #4429)[1], NFT (4399172792089614290)Solana Penguin #5999)[1], NFT (442724933933914390)Red Panda #5050)[1], NFT (4414781297270571250)SolDad #1666)[1], NFT (442620280957865849)Red Panda #9981)[1], NFT (4427484675214460800LightPunk #9312)[1], NFT (4431032953553580)934)ApexDucks Halloween #1198)[1], NFT (4413300983976698)6Elysian - #5534)[1], NFT (4459041471590555537)Mech #2452)[1], NFT (4493495679993369550Whales Nation #7526)[1], NFT (449901018678470166)The Tower #443-15)[1], NFT (449951058030262463)LightPunk #6769)[1], NFT (4521381811345767740Solana Islands #1530)[1], NFT (4521620099715090)Soibunnies #3784)[1], NFT (4522600279099137440GalaxyKoalas # 701)[1], NFT (4535671209142718260DOTB #646)[1], NFT (454565885030971241)Toasty Turts #2466)[1], NFT (454581605475582734)ApexDucks #5623)[1], NFT (4554207157522677410ALPHA-RONIN #1055)[1], NFT (4565364842937570470Whales Nation #4934)[1], NFT (4573919705208242550ApexDucks #7340)[1], NFT (4587861871103222455)ApexDucks Halloween #1403)[1], NFT (4605303398270311610Kiddo #4980)[1], NFT (4634821588189850)ApexDucks Halloween #1719)[1], NFT (4661221375848712020ApexDucks #1690)[1], NFT (4662822156579981)0Red Panda #7930)[1], NFT (4679494502238887360Whales Nation #4208)[1], NFT (4683643491867047520Sigma Shark #4808)[1], NFT (4687920553293794345)Flutter #439)[1], NFT (4693843925105389260)Ravager #1320)[1], NFT (4695262656186175550Kiddo #1377)[1], NFT (469950077158707150)Solana Islands #1962)[1], NFT (4732524293100787770Solana Islands #805)[1], NFT (4745784906423890680)SolBunnies #2396)[1], NFT (475429235557373400)Kiddo #1250)[1], NFT (4772157582125555929)LightPunk #6983)[1], NFT (4812306210984179300)SolBunnies #4161)[1], NFT (4817441250590413325)The Tower #274-9)[1], NFT (485075064171715050)Kiddo #625)[1], NFT (4886787873287145160Erbit Ape #4192)[1], NFT (4912693283026726330Gangster Gorillas #8856)[1], NFT (4956453844358768020Astral Apes #1189)[1], NFT (4956463579920404880Highland Mesa #96)[1], NFT (496178427804223080)The Tower #238-2)[1], NFT (4966536433254655390Baddies #2970)[1], NFT (4974370564590861850Solana Penguin #2572)[1], NFT (4985260702027670485)OLYETIS #8096)[1], NFT (4988915686713490201LightPunk #1036)[1], NFT (500839977650569920)Astral Apes #1153)[1], NFT (502225500022668941)Kiddo #4753)[1], NFT (5041382208111822130Sigma Shark #5348)[1], NFT (506232221011977320)Baddies #3320)[1], NFT (5065558055700245580Rogue Circuits #293)[1], NFT (506899575669545425)SolBunnies #3276)[1], NFT (5090939615984659370)3D CATPUNK #5307)[1], NFT (5103508784452693)The Tower #258-2)[1], NFT (5107657214001116388)ApexDucks #4042)[1], NFT (5134018469801447)07Ravager #1947)[1], NFT (5146791992674343280Mech #7611)[1], NFT (5150003362576572050Rogue Circuits #4019)[1], NFT (5181982529732181870Gangster Gorillas #5211)[1], NFT (518728527099216355)The Tower #52-17)[1], NFT (5260108566886440)7ApexDucks Halloween #1783)[1], NFT (5267718547290775130Kiddo #3403)[1], NFT (529340157239036590)Toasty Turts #6062)[1], NFT | Yes | |
| 08769017 | | USD[0.00] | | |
| 08769022 | | SHIB[7560723.80385196], TRX[1], USD[0.00] | Yes | |
| 08769033 | | NFT (3713361822435291)34/DOGO-IN-500 #1617)[1], NFT (4097103075452856665/Microphone #5562)[1] | | |
| 08769035 | | CUSDT[.78607923], SHIB[97.54431195], USD[0.00] | | |
| 08769036 | Contingent, Disputed | ETH[.00001243], ETHW[.00001243], USD[0.00] | Yes | |
| 08769039 | | USD[0.00], USDT[0] | | |
| 08769051 | | MATIC[11.79661381], SHIB[1], USD[0.00] | Yes | |
| 08769052 | | USD[300.00] | | |
| 08769056 | | USD[106.07] | Yes | |
| 08769062 | | BTC[0], DOGE[0], GRT[.00000001], USD[0.00] | | |
| 08769072 | | DOGE[343.656], USD[0.30], USDT[0.83597424] | | |
| 08769073 | | SHIB[321853.87833923], USD[0.00] | | |
| 08769082 | | USD[318.22] | | |
| 08769090 | | DOGE[1.37987744], ETH[.00040875], ETHW[.00040875], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08769091 | | SOL[.01980992], USD[30.29], USDT[0] | Yes | |
| 08769108 | | CUSDT[226.41184767], MATIC[5.55513264], TRX[149.24524441], USD[0.00] | | |
| 08769110 | | BTC[0], USD[0.00] | | |
| 08769122 | | BTC[.0294395] | | |
| 08769128 | | SUSHI[1.05874221], USD[0.00] | Yes | |
| 08769129 | | BRZ[1], SOL[5.12737751], USD[0.05] | Yes | |
| 08769144 | | USD[0.01] | | |
| 08769147 | | ETH[.000962], ETHW[.000962], SHIB[5300000], USD[0.93] | | |
| 08769182 | | BTC[.00009655], ETH[.00007682], ETHW[.00007682], SOL[.00179744], USD[28.50] | | |
| 08769195 | | TRX[2], USD[24.85] | Yes | |
| 08769196 | | ETH[.0031616], ETHW[.0031616], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08769197 | | KSHIB[1791.94449272], SHIB[1], USD[0.01] | | |
| 08769204 | | DOGE[1], NFT (384036886573772021/Bahrain Ticket Stub #1772)[1], NFT (56744560808354286/APEFUEL by Almond Breeze #858)[1], USD[0.00] | Yes | |
| 08769206 | | NFT (322237948275862759/FTX - Off The Grid Miami #1533)[1] | | |
| 08769207 | | DOGE[2], ETHW[0.03835462], USD[0.00] | Yes | |
| 08769208 | | BTC[.0006], USD[2.17] | | |
| 08769214 | | LINK[.66534011], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08769219 | | BCH[.015], BTC[.00069442], DOGE[.8506], ETH[.1950523], ETHW[.1950523], GRT[.955], LINK[14.68173], LTC[1.829856], MATIC[209.91], SOL[.009802], SUSHI[.49415], USD[0.00], USDT[0.00000001] | | |
| 08769227 | | BRZ[1], DOGE[1], ETH[.00000001], ETHW[0], MATIC[63.53319007], SHIB[4707676.67], USD[0.00] | | |
| 08769232 | | BTC[.00027358] | Yes | |
| 08769240 | | NFT (558922760784251126/Saudi Arabia Ticket Stub #2189)[1] | Yes | |
| 08769242 | | ETH[.00417301], ETHW[0.00417301], NFT (32132749277622867/The castel)[1] | | |
| 08769245 | | USD[0.00], USDT[0] | | |
| 08769254 | | BTC[.00199039], CUSDT[906.13320792], SHIB[2], USD[0.00] | | |
| 08769260 | | SOL[.65722331], USD[0.00] | | |
| 08769269 | | USD[1.43] | Yes | |
| 08769271 | | BTC[.000227] | Yes | |
| 08769279 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 08769292 | | DOGE[1127.70795347], USD[0.00] | Yes | |
| 08769301 | | ETH[.00169625], ETHW[.00166889], SOL[.43068999], USD[0.00] | Yes | |
| 08769302 | | BTC[.00022599], USD[0.00] | Yes | |
| 08769316 | | USD[0.00] | Yes | |
| 08769330 | | USD[0.00] | | |
| 08769333 | | BTC[.00000043], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08769338 | | BAT[.35882141], DOGE[.00004609], ETHW[.18431904], SHIB[3], TRX[2], USD[0.01] | | |
| 08769340 | | BTC[0], LINK[0], USD[0.00], USDT[0.04558064] | Yes | |
| 08769356 | | GRT[7973.54031885], NFT (342396422409183953/Barcelona Ticket Stub #2342)[1], NFT (442812983450259353/Australia Ticket Stub #249)[1], USD[0.00] | Yes | |
| 08769371 | | ETH[.01020603], ETHW[.01008291], SHIB[2], SOL[.20482684], USD[0.00] | Yes | |
| 08769372 | | AVAX[0], BTC[0], ETH[0], LTC[.00087295], SHIB[0.15391050], TRX[0], USD[0.00] | | |
| 08769387 | | USD[70.01] | | |
| 08769390 | | DOGE[35.63123509], USD[9.92] | Yes | |
| 08769396 | | BTC[.01418835], DOGE[2], HKD[161.73], NFT (353068647399553282/Bahrain Ticket Stub #960)[1], SHIB[14], SOL[1.419607], TRX[1], USD[0.94] | Yes | |
| 08769413 | | SOL[0.00277719] | | |
| 08769417 | | USD[0.60] | | |
| 08769425 | | BRZ[27.06028322], DOGE[262.55408817], SHIB[2], TRX[1], UNI[1.046981], USD[0.51] | Yes | |
| 08769428 | | USD[4.68] | Yes | |
| 08769436 | | NFT (359566955569025217/dangdong)[1], NFT (477750646498434785/dangdong #2)[1] | | |
| 08769449 | | ETH[.00636883], ETHW[.00636883], SHIB[1], USD[0.00], USDT[.00002622] | | |
| 08769454 | | BTC[.00000997], USD[0.15] | | |
| 08769466 | | USD[53.03] | Yes | |
| 08769470 | | MATIC[.0002], USD[0.00] | | |
| 08769471 | | DOGE[1], USDT[0.00000250] | | |
| 08769487 | | USD[0.00] | Yes | |
| 08769488 | | USD[0.01] | | |
| 08769489 | | TRX[150.000001], USDT[33.288118] | | |
| 08769499 | | NFT (495692460441177988/Entrance Voucher #11844)[1], USD[0.00], USDT[5.71587054] | | |
| 08769502 | | DOGE[1], SOL[0], USD[0.00] | Yes | |
| 08769514 | | SHIB[1], USD[0.00] | Yes | |
| 08769526 | | SHIB[1], USD[0.00] | | |
| 08769527 | | USD[105.92] | Yes | |
| 08769529 | | BTC[.00281244], DOGE[362.37510659], SHIB[2], USD[220.00] | | |
| 08769546 | | TRX[0.00000300], USD[0.00], USDT[0] | | |
| 08769552 | | BRZ[1], ETH[.15442781], ETHW[.1537055], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 08769562 | | SOL[0], USD[0.29] | | |
| 08769585 | | USD[99.94] | | |
| 08769587 | | CUSDT[.34739245], SHIB[0], TRX[1], UNI[.00000621], USD[0.00] | Yes | |
| 08769596 | | BTC[.00188242], DOGE[173.72474042], SHIB[2], USD[0.00] | Yes | |
| 08769623 | | UNI[.04671379], USD[0.00] | | |
| 08769625 | | MATIC[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08769637 | | BRZ[1], BTC[.00653475], DOGE[8672.47016501], ETH[.13139482], ETHW[.13139482], GRT[104.7022492], SHIB[5], TRX[2], USD[0.00] | | |
| 08769643 | | USD[0.00] | | |
| 08769648 | | GRT[24.97870733], SHIB[1], USD[0.00] | Yes | |
| 08769649 | | NFT (424542783402858779/Entrance Voucher #1168)[1] | | |
| 08769654 | | BF_POINT[100] | | |
| 08769659 | | SHIB[1], USD[0.00] | Yes | |
| 08769664 | | BTC[0], SOL[0], USD[0.00] | | |
| 08769665 | | ETH[.0005], ETHW[.0005], USD[0.00] | | |
| 08769669 | | ETH[.0190821], ETHW[.0190821], NFT (374404972115630195/Moon Galaxy and Stars)[1], USD[57.02] | | |
| 08769676 | | USD[31.82] | Yes | |
| 08769679 | | ETH[.16759818], ETHW[.16725546], SHIB[1], USD[0.00] | Yes | |
| 08769685 | | DAI[9.94805028], USD[0.00] | | |
| 08769695 | | SHIB[333962.0766581], USD[0.00] | Yes | |
| 08769698 | | USD[0.00] | | |
| 08769700 | | USD[2.12] | Yes | |
| 08769709 | | SOL[.00000001] | | |
| 08769710 | | USD[0.00], USDT[0] | | |
| 08769716 | | DOGE[1], USD[0.00] | | |
| 08769721 | | ETHW[.053], USD[131.83] | | |
| 08769729 | | BRZ[1], DOGE[1163.18225386], SHIB[4], TRX[2], USD[0.00] | | |
| 08769741 | | USD[0.00] | | |
| 08769744 | | BTC[.00239068], SHIB[4], USD[0.00], USDT[93.52191320] | Yes | |
| 08769745 | | NFT (300351855138063859/Travel sprouts collection #174)[1], NFT (302097469845313691/Travel sprouts collection #178)[1], NFT (314664992017079612/The Wizard)[1], NFT (454834200922355814/Travel sprouts collection #3)[1], NFT (516253377766272378/Travel sprouts collection #162)[1], NFT (546896940151772870/Travel sprouts collection #54)[1], SHIB[1], SOL[.5180063], USD[8.26] | Yes | |
| 08769763 | | AVAX[12.96487666] | | |
| 08769768 | | DOGE[850.39914334], USD[0.00] | | |
| 08769770 | | NFT (423281071222614781/DOGO-IN-500 #3078)[1] | | |
| 08769780 | | ETH[.06465756], ETHW[.06465756], TRX[1], USD[0.00] | | |
| 08769782 | | AVAX[1.0884972], BAT[62.64405646], BRZ[1], DOGE[2991.80127143], ETH[1.06234608], ETHW[1.06189988], NFT (374596999915747366/Bahrain Ticket Stub #138)[1], SHIB[2], SOL[3.06492645], TRX[1], UNI[1.07326486], USD[0.00] | Yes | |
| 08769792 | | USD[5.01] | | |
| 08769804 | | AVAX[.17769674], BCH[.07770506], BTC[.00118647], DOGE[174.87207523], ETH[.01683173], ETHW[.01662653], GRT[54.88529035], SHIB[1674546.73208517], TRX[1], USD[63.64] | Yes | |
| 08769809 | | USD[0.00] | | |
| 08769818 | | USDT[0.00000089] | | |
| 08769820 | | ETH[.04614497], ETHW[.04557041], SHIB[1], USD[0.01] | Yes | |
| 08769828 | | ETH[.07833189], ETHW[.07833189], USD[0.00] | | |
| 08769829 | | ETH[.00005063], ETHW[.00005063], SHIB[2], USD[0.01] | Yes | |
| 08769838 | | BTC[.03949481], DOGE[15847.99046286], ETH[1.09744219], ETHW[1.09698127], PAXG[.53860386], SHIB[3], SUSHI[535.06025321], USD[0.00], USDT[3.16203288] | Yes | |
| 08769859 | | BRZ[1], DOGE[3], ETH[0], SHIB[5], SOL[0], TRX[2], USD[0.00], USDT[.0022774] | Yes | |
| 08769861 | | USD[2742.48] | Yes | |
| 08769868 | | BAT[1], BTC[0.00001051], DOGE[1], MATIC[.30370135], SHIB[4], SOL[.00642947], SUSHI[1.00026191], TRX[1], USD[8085.14], USDT[0] | | |
| 08769883 | | AVAX[.00002153], DOGE[1.0068594], SHIB[16434.03170765], SOL[.00002083], USD[0.00] | Yes | |
| 08769901 | | DOGE[4], SHIB[9925.57324335], TRX[1], USD[0.43] | Yes | |
| 08769902 | | BRZ[2], DOGE[1], SHIB[3], USD[0.00], USDT[1] | | |
| 08769919 | | DOGE[1.00120564], SHIB[39205527.15195222], TRX[702.12592092], USD[0.00] | Yes | |
| 08769921 | | NFT (549300014435089902/Entrance Voucher #3656)[1] | | |
| 08769924 | | EUR[0.40], USD[0.01] | | |
| 08769925 | | NFT (411930348621466960/SolBunnies #2315)[1], SHIB[1], SOL[0], USD[11.90] | | |
| 08769932 | | BTC[.00224895], DOGE[1], ETH[.04648906], ETHW[.04648906], LTC[1.1476951], MKR[.04603202], SHIB[5], USD[0.01] | | |
| 08769938 | | TRX[.000169] | | |
| 08769945 | | BAT[264.81853343], BTC[.002489], SHIB[3], TRX[3085.1123891], USD[0.00] | | |
| 08769948 | | DOGE[1], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 08769953 | | DOGE[144.78566325], SHIB[1], USD[0.00] | Yes | |
| 08769956 | | LINK[1.03564617], SHIB[1], SUSHI[1.03315429], USD[3.01] | Yes | |
| 08769963 | | SHIB[3], USD[0.00] | Yes | |
| 08769978 | | BTC[0], SHIB[3], USD[0.00] | | |
| 08769988 | | DOGE[1], USD[0.00] | Yes | |
| 08769991 | | BF_POINT[200], USD[0.00], USDT[2.77546480] | | |
| 08769993 | | AVAX[15.14085831], BTC[0], ETH[1.02336879], ETHW[0], LINK[28.24706712], NEAR[0], NFT (509557809944285251/Saudi Arabia Ticket Stub #1600)[1], USD[6484.50], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08769996 | | BCH[.06845552], DOGE[2], LTC[.19858037], PAXG[.01643169], SHIB[6], TRX[223.06812557], USD[0.00], USDT[0] | | |
| 08770002 | | USD[100.00] | | |
| 08770003 | | BTC[.0191], ETH[.06798515], ETHW[0.06798514], LTC[.839244], SHIB[16818324.15420497], USD[3.59] | | |
| 08770004 | | ETH[.03716669], ETHW[.03670178], SHIB[1], USD[0.00] | Yes | |
| 08770005 | | USD[106.01] | Yes | |
| 08770007 | | BRZ[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 08770016 | | DOGE[1], SHIB[2262017.02837235], USD[0.01] | | |
| 08770022 | | GBP[0.00], USD[4.09] | Yes | |
| 08770031 | | LINK[0], NFT (321255258359995887/Emotional damage.)[1], NFT (338033009783319480/Reggie man 5th edition )[1], NFT (354722895496429144/Me love you long time )[1], NFT (390822405764065695/Crowns for kings)[1], NFT (416190863541706536/Frito-Lay )[1], NFT (421064413397556601/Reggie man 3rd edition )[1], NFT (452867028410736930/King James)[1], NFT (476342802551335405/Reggie man #2)[1], NFT (504965368664939644/Caps on)[1], NFT (524362854803394062/Chief Smokey )[1], SHIB[2393000], USD[0.80] | | |
| 08770032 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 08770033 | | USD[0] | | |
| 08770043 | | DOGE[1], SHIB[1.09924985], USD[0.00] | Yes | |
| 08770045 | | SOL[2.58503116], USD[0.00] | | |
| 08770052 | | ETH[.00070423], ETHW[.00070012], USD[0.00] | Yes | |
| 08770054 | | USD[0.00] | | |
| 08770058 | | DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08770061 | | DAI[2.55133458], ETH[.00000001], ETHW[.00000001], USD[2.56] | Yes | |
| 08770075 | | SHIB[37606612.65272776], SOL[1.93437713], TRX[13173], USD[0.00] | | |
| 08770076 | | USD[0.00] | Yes | |
| 08770091 | Contingent, Disputed | USD[0.00] | | |
| 08770097 | | CUSDT[11779.31513882], DOGE[1], SHIB[135514537.11631161], TRX[7809.59298407], USD[0.04], USDT[1.02543197] | Yes | |
| 08770111 | | BTC[.00005648], SOL[.03072354], USD[0.00] | Yes | |
| 08770121 | | TRX[1], USD[0.00] | | |
| 08770122 | | USD[0.00], USDT[0.00000260] | | |
| 08770123 | | TRX[30], USDT[48.1766858] | | |
| 08770135 | | USD[500.00] | | |
| 08770139 | | AUD[0.00], CAD[0.00], DOGE[59.47015434], EUR[0.00], GBP[0.00], GHS[0.00], MATIC[.00000458], UNI[.00000156], USD[0.00], USDT[0] | Yes | |
| 08770148 | | DOGE[1], GRT[1], SHIB[2], USD[0.01] | Yes | |
| 08770151 | | USD[0.20] | Yes | |
| 08770157 | | BTC[.00000434], DOGE[1], SHIB[4], USD[0.00] | | |
| 08770158 | | ETHW[.00425915], SHIB[9], USD[152.80] | | |
| 08770161 | | BTC[.00496804], USD[0.00] | | |
| 08770170 | | BTC[.00022409], ETH[.00036392], ETHW[.00036392], SOL[.059072], USD[0.00], USDT[0] | Yes | |
| 08770188 | | BTC[.0001233], ETH[.00172027], ETHW[.00172027], USD[0.63] | | |
| 08770192 | | USD[106.07] | Yes | |
| 08770203 | | KSHIB[9.97], NFT (304974124595861116/Can you afford it)[1], NFT (320831710873969440/AK47)[1], NFT (535355233617903460/Super Seiyu 9 mm)[1], USD[1.92] | | |
| 08770204 | | BRZ[1], ETHW[.16934778], MATIC[.00106901], SHIB[2], SOL[3.09386174], USD[0.00] | Yes | |
| 08770207 | | ETH[.10534453], UNI[.0426237], USD[0.00] | Yes | |
| 08770215 | | BRZ[1], DOGE[1], MATIC[.00004753], SHIB[9252836.55262379], SUSHI[70.02781318], TRX[982.41741672], USD[0.99] | Yes | |
| 08770220 | | BTC[.00471], USD[100.00] | | |
| 08770224 | | USD[1.74] | | |
| 08770238 | | USD[0.00] | | |
| 08770246 | | DOGE[63.74689824], SHIB[204794.16933288], USD[0.00] | Yes | |
| 08770258 | | SHIB[1], USD[0.00] | Yes | |
| 08770259 | | BTC[.00009943], SHIB[600000], SOL[.00088947], USD[0.05] | | |
| 08770263 | | USD[25000.00] | | |
| 08770265 | | AVAX[2.90327224], DOGE[1344.43333344], ETH[.13638551], ETHW[.13638551], SOL[.99512918], USD[1.56] | | |
| 08770271 | | BTC[.00620074], DOGE[1402.35101435], ETH[.02290554], ETHW[.02290554], SHIB[11], TRX[1], USD[0.00] | | |
| 08770277 | | USD[3.02], USDT[0] | | |
| 08770281 | | USD[95.90] | | |
| 08770284 | | BTC[.0021145], DOGE[192.78641062], ETH[.00882655], ETHW[.00882655], SHIB[986198.2938856], USD[0.00] | | |
| 08770295 | | DOGE[58.56235756], SHIB[2], SUSHI[7.6142514], TRX[1], UNI[3.35874553], USD[72.42] | Yes | |
| 08770306 | | NFT (316054322809520961/Imola Ticket Stub #962)[1], NFT (344758477523579192/The Hill by FTX #3668)[1], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 08770307 | | USD[0.00], USDT[0.00000021] | | |
| 08770317 | | SOL[1.93806], USD[1.17] | | |
| 08770319 | | SHIB[1], TRX[1], USDT[0.00000021] | | |
| 08770320 | | DOGE[1], GRT[1], ETH[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08770324 | | SHIB[4], TRX[1], USD[0.00] | | |
| 08770325 | | DOGE[33.16084168], MATIC[2.73572831], USD[0.00] | | |
| 08770363 | | DOGE[1], KSHIB[1011.54701144], SHIB[1244298.9722107], TRX[300.73994054], USD[0.00] | | |
| 08770375 | | AAVE[0], AVAX[0], BAT[0], BCH[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 08770382 | | BTC[.00056397], SHIB[1], USD[0.00] | | |
| 08770383 | | SHIB[9], USD[0.77] | | |
| 08770385 | | BTC[0.00065294], ETH[0.00000003], ETHW[0.00000003], GRT[0], SHIB[1], SOL[0], USD[14.09] | Yes | |
| 08770391 | | DOGE[201.48840269], NFT (552987659498602562/Imola Ticket Stub #187)[1], SHIB[945143.29709332], USD[0.00], USDT[0] | Yes | |
| 08770392 | | USDT[0.00863833] | | |
| 08770397 | | SHIB[10], USD[0.00] | Yes | |
| 08770423 | | AVAX[.08675187], BTC[0.00000718], ETH[.00029698], ETHW[0.00019085], MATIC[10], SOL[0.02076084], USD[0.08], USDT[0.76000032] | | |
| 08770424 | | USD[8.60] | | |
| 08770438 | | USD[21.21] | Yes | |
| 08770440 | | BRZ[1], ETH[0.02367541], ETHW[0.02367541], TRX[1502.15371168], USD[0.00] | | |
| 08770443 | | SOL[16.983], USD[88.18] | | |
| 08770444 | | SOL[0.49561080], USD[0.00], USDT[0] | | |
| 08770446 | | BTC[1.02838386], USD[4.37] | | |
| 08770450 | | USD[0.66] | | |
| 08770453 | | BRZ[3], BTC[0], DOGE[5], ETH[0], NFT (37238590102763742/Australia Ticket Stub #1256)[1], SHIB[36], TRX[7], USD[0.00], USDT[0.00000001] | Yes | |
| 08770461 | | NFT (301572909566012576/APEFUEL by Almond Breeze #650)[1], NFT (305786637830905824/FTX - Off The Grid Miami #7561)[1], NFT (497962200191023522/FTX - Off The Grid Miami #4294)[1], NFT (573751944699963661/FTX Crypto Cup 2022 Key #329)[1], USD[0.00] | | |
| 08770467 | | KSHIB[1868.13], SHIB[1898600], USD[3.13] | | |
| 08770481 | | DOGE[0], ETH[0.00872700], ETHW[0.00872700], LTC[0], MATIC[.00135163], SOL[0], USD[0.00] | | |
| 08770485 | | AVAX[.00003634], BAT[.00036399], BRZ[.00183349], DOGE[.00026343], TRX[.01894479], USD[0.01] | Yes | |
| 08770486 | | USD[86.42] | | |
| 08770490 | | NFT (504626447733675470/Entrance Voucher #6170)[1] | | |
| 08770492 | | ETH[0] | | |
| 08770494 | | USD[0.04] | | |
| 08770495 | | NFT (291888087119452669/Entrance Voucher #832)[1], USD[0.00] | | |
| 08770497 | | MATIC[.43817714], USD[0.00] | | |
| 08770510 | | BTC[0], USD[0.00] | | |
| 08770511 | | SOL[.02] | | |
| 08770512 | | ETH[.01930556], ETHW[.01906506], SHIB[1], USD[52.11] | Yes | |
| 08770516 | | HKD[0.00], TRX[.40885772], USD[0.01], USDT[1.02543197] | Yes | |
| 08770523 | | BTC[.04861475], SHIB[1], SOL[3.78698759], TRX[1], USD[0.00] | | |
| 08770530 | | USD[0.01] | | |
| 08770538 | | USD[0.01] | | |
| 08770554 | | SOL[.28999673], USD[0.00] | | |
| 08770560 | | SHIB[1], SOL[.1919707], USD[0.00] | | |
| 08770570 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 08770572 | | USD[0.00] | | |
| 08770576 | | USD[2000.00] | | |
| 08770577 | | BRZ[1], DOGE[1], SHIB[2], USD[47.80] | Yes | |
| 08770578 | | BTC[.00013453], SHIB[1], USD[0.00] | Yes | |
| 08770579 | | BTC[.00056373], SHIB[1], USD[0.00] | | |
| 08770587 | | USD[25.00] | | |
| 08770620 | | BTC[.00227645], DOGE[1], USD[0.00] | | |
| 08770622 | | BRZ[2], BTC[.00000234], DOGE[1], NFT (326668004783338179/Imola Ticket Stub #287)[1], SHIB[6], TRX[4], USD[0.01], USDT[0.00277642] | Yes | |
| 08770643 | | USD[0.00] | | |
| 08770646 | | BTC[.00022508], USD[0.00] | Yes | |
| 08770647 | | USD[80.00] | | |
| 08770648 | | SOL[.49583421], USD[0.00] | | |
| 08770662 | | ETH[.00302652], SOL[.06632], TRX[.411], USD[107.26], USDT[0] | Yes | |
| 08770666 | | BTC[0], SOL[.00393], USD[511.83] | | |
| 08770667 | | BF_POINT[400], SHIB[1], USD[0.00], USDT[24.87261242] | | |
| 08770680 | | BTC[.00007869], ETH[.0009838], USD[1.00] | | |
| 08770682 | | MATIC[2.73925172], SUSHI[1.22579232], UNI[.98971166], USD[0.00] | | |
| 08770696 | | USD[10.00] | | |
| 08770708 | | BTC[.00715727], ETH[.01528917], ETHW[.01509765], SHIB[2], SOL[8.42983631], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08770710 | | NFT (436485034038998922/Saudi Arabia Ticket Stub #471)[1] | | |
| 08770714 | | NFT (294296401350376387/Entrance Voucher #189)[1], USD[3.22] | | |
| 08770715 | | BTC[.00024462] | | |
| 08770721 | | BRZ[2], BTC[.00000064], DOGE[2], GRT[3], SHIB[9], TRX[5], USD[0.00] | Yes | |
| 08770725 | | USD[0.00] | | |
| 08770726 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08770732 | | ETH[.00048725], ETHW[.00048725], SHIB[1], USD[112.90] | | |
| 08770740 | | BTC[.0025], SOL[0.00000740] | | |
| 08770746 | | DOGE[1], TRX[2], USD[0.00], USDT[1.05150129] | Yes | |
| 08770764 | | BTC[.00151248] | | |
| 08770795 | | BAT[.01694461], BTC[0], SHIB[729.64667688], USD[0.01] | Yes | |
| 08770806 | | USD[1.83] | Yes | |
| 08770813 | | BTC[.2328], ETH[2], ETHW[2], SOL[5], USD[75.59] | | |
| 08770817 | | ETH[.00000074], ETHW[.00000074], MATIC[.00040935], SOL[.00000569], USD[0.01] | Yes | |
| 08770829 | | USD[20.00] | | |
| 08770831 | | BTC[.00003898], SHIB[60800], USD[0.00] | | |
| 08770836 | | DOGE[121.84847424], SHIB[163914.19882402], SOL[1.24906737], TRX[1], USD[0.00] | Yes | |
| 08770848 | | BAT[1], DOGE[1], USD[0.00] | | |
| 08770857 | Contingent, Disputed | GRT[.00100867], LINK[0], MATIC[.00032511], SHIB[6285.49309491], USD[0.01] | Yes | |
| 08770859 | | ETH[.64275647], ETHW[.64275647], USD[0.00] | | |
| 08770874 | | USDT[.0391426] | | |
| 08770882 | | USD[0.00] | Yes | |
| 08770893 | | USD[5.00] | | |
| 08770895 | | SHIB[730435.16775791], USD[0.01] | Yes | |
| 08770907 | | SHIB[17549453.00936967], TRX[2], USD[0.00] | | |
| 08770918 | | BRZ[1], DOGE[2], GRT[1], SHIB[6], TRX[5], USD[5.47], USDT[1.047122] | Yes | |
| 08770920 | | USD[10343.31] | Yes | |
| 08770921 | | MATIC[12.94375448], SHIB[3], USD[17.95] | Yes | |
| 08770930 | | ETHW[1.0981673], USD[0.00] | Yes | |
| 08770937 | | USD[0.00] | Yes | |
| 08770939 | | TRX[1], USD[10.52] | Yes | |
| 08770942 | | DOGE[1], USD[0.00] | | |
| 08770944 | | BAT[3.01899889], BRZ[1], BTC[.00000168], GRT[1], LTC[0], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 08770951 | | DOGE[1], ETH[.10172601], ETHW[.10067986], USD[0.00] | Yes | |
| 08770985 | | USD[0.13] | | |
| 08770997 | | ETH[.00810161], ETHW[.00810161], USD[0.00] | | |
| 08771000 | | AVAX[.54065235], BTC[.00739219], ETH[.57158246], ETHW[.57158246], MATIC[32.90638613], SOL[.36029168], USD[0.00] | | |
| 08771011 | | NFT (341795502277224562/Warriors 75th Anniversary City Edition Diamond #100)[1] | | |
| 08771025 | Contingent, Disputed | BRZ[1], DOGE[3], SHIB[5], USD[0.00] | Yes | |
| 08771027 | | TRX[1], USD[0.00] | Yes | |
| 08771049 | | USD[5.00] | | |
| 08771055 | | AVAX[0], USD[162.35], USDT[0] | Yes | |
| 08771059 | | BTC[.00255771], DOGE[1], USD[0.00] | | |
| 08771062 | | BAT[1], DOGE[1], ETH[.00001293], ETHW[.00000263], SOL[.00006921], USD[0.00], USDT[0.00000253] | Yes | |
| 08771073 | | USD[0.00], USDT[0] | | |
| 08771076 | | DOGE[.00050237], SHIB[2], USD[0.00], USDT[39.43831795] | Yes | |
| 08771085 | | DOGE[.05323524], SHIB[32429077.19233369], USD[0.00] | Yes | |
| 08771099 | | BAT[0], BF_POINT[400], BRZ[1], ETH[.00000003], ETHW[.00000003], HKD[0.00], SHIB[0], TRX[.00024365], USD[0.00], USDT[0] | Yes | |
| 08771112 | | USD[0.45] | | |
| 08771128 | | BRZ[7.06053912], DOGE[15.04825402], ETHW[2.54181337], SHIB[72], SOL[25.26531603], TRX[14], USD[2.51] | Yes | |
| 08771132 | | ETH[.00383248], ETHW[.00383248], MATIC[.00000606], SHIB[1], USD[0.00] | | |
| 08771133 | | ETH[.4950857], ETHW[.4950857], NFT (469847441035450112/Entrance Voucher #382)[1], USD[22.73] | | |
| 08771151 | | ALGO[1436.71916865], AVAX[22.63031466], BTC[1.02873173], ETH[5.93178328], ETHW[8.93178328], SOL[13.44984779], USD[0.00] | | |
| 08771159 | | AUD[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], LINK[0], MATIC[0], NEAR[0], NFT (521557467118508456/Barcelona Ticket Stub #1433)[1], NFT (563313713291364451/Bahrain Ticket Stub #2487)[1], PAXG[0.00000001], SOL[0], SUSHI[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 08771162 | | BRZ[1], SHIB[1], SOL[1.05448411], USD[0.06] | Yes | |
| 08771163 | | ETH[.033966], ETHW[.033966], USD[2.93] | | |
| 08771168 | | NFT (379666615239699646/Entrance Voucher #29582)[1] | | |
| 08771179 | | BTC[.00140706], SHIB[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08771180 | | DOGE[149.4] | | |
| 08771184 | | SHIB[1], USD[0.00] | | |
| 08771186 | | USD[0.01] | Yes | |
| 08771188 | | BRZ[126.97968016], GRT[86.56325116], MATIC[13.75419126], SHIB[317162.26197272], USD[0.00] | | |
| 08771194 | | SOL[.07396054], USD[0.00] | | |
| 08771196 | | ETH[0.00000045], ETHW[0.00000045], LINK[.0000728], LTC[0], SHIB[2], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08771209 | | USD[0.73] | | |
| 08771214 | | ETH[.03179459], ETHW[.03179459], TRX[1], USD[0.00] | | |
| 08771218 | | BTC[0.00538160], MATIC[29.57], USD[0.40] | | |
| 08771227 | | DOGE[1], USD[0.57] | | |
| 08771231 | | ETH[.00000001], SHIB[164.69674185], USD[0.00] | Yes | |
| 08771242 | | SOL[0], USD[0.00] | Yes | |
| 08771246 | | ETH[0.08400000], PAXG[0], USD[0.76], USDT[0.00001736] | | |
| 08771251 | | SOL[5.17494721] | Yes | |
| 08771265 | | GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 08771283 | | USD[0.00] | | |
| 08771284 | | SOL[1] | | |
| 08771291 | | USD[52.94] | Yes | |
| 08771294 | | USD[0.00], USDT[0.00000001] | | |
| 08771295 | | USD[2000.00] | | |
| 08771299 | | USD[1.92] | | |
| 08771304 | | BTC[0], GRT[0], MATIC[0], SOL[0], USD[1570.80] | | |
| 08771309 | | BRZ[1], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 08771323 | | BTC[0.00603803], ETH[.09564011], ETHW[.09564011], UNI[.65], USD[14.18] | | |
| 08771327 | | DOGE[2], ETH[.11614846], ETHW[.11502116], SHIB[2], SOL[1.71138745], USD[0.00] | Yes | |
| 08771330 | | LINK[.66885299], MATIC[6.22494678], SHIB[1], SOL[.25715458], TRX[168.25985402], USD[0.00] | Yes | |
| 08771334 | | DOGE[338.86818028] | | |
| 08771342 | | SHIB[3], TRX[3.000016], USD[0.00], USDT[0.00000001] | | |
| 08771354 | | DOGE[969.64113521], ETH[.00000075], ETHW[.08234973], SHIB[5], SOL[0.00000823], TRX[1], USD[0.00] | Yes | |
| 08771356 | | DOGE[1], ETH[.15883407], ETHW[.15883407], USD[1500.00] | | |
| 08771379 | | ETH[.01250984], ETHW[.01250984] | | |
| 08771383 | | ETH[.04325252], SHIB[1], USD[0.00] | | |
| 08771387 | | USD[100.00] | | |
| 08771389 | | ETH[.00000001], USD[0.00] | Yes | |
| 08771390 | | NFT (360113529144967049/Saudi Arabia Ticket Stub #2449)[1] | | |
| 08771394 | | USD[2.38] | | |
| 08771400 | | DOGE[.45641954], TRX[21809], USD[0.29] | | |
| 08771406 | | NFT (391804329505013293/FTX - Off The Grid Miami #519)[1] | | |
| 08771408 | | BTC[0.00000002], ETH[0], ETHW[.00966533], SHIB[759697.39829038], USD[0.00] | Yes | |
| 08771429 | | BTC[1.26567411], USD[9.66] | | |
| 08771435 | | USD[0.00] | | |
| 08771445 | | USD[10.00] | | |
| 08771450 | | BTC[.00719394], DOGE[3], SHIB[6], TRX[4], USD[0.08], USDT[3.1049012] | Yes | |
| 08771454 | | SOL[.009] | | |
| 08771463 | | BF_POINT[200], USD[889.28] | Yes | |
| 08771474 | | BAT[1], BTC[.04395116], USD[0.00] | | |
| 08771484 | | SHIB[1], USD[0.01] | | |
| 08771505 | | BRZ[1], DOGE[0], SHIB[3], TRX[1], USD[0.00], USDT[0.00001700] | Yes | |
| 08771510 | | SHIB[15985.65569053], SOL[.76277303], USD[0.00] | Yes | |
| 08771514 | | BF_POINT[300], ETHW[0], USD[0.44], USDT[0] | Yes | |
| 08771521 | | USD[510.50] | Yes | |
| 08771537 | | TRX[74.03008375], USD[0.00] | | |
| 08771545 | | SOL[0], USD[0.00] | | |
| 08771551 | | USD[4000.00] | | |
| 08771554 | | DOGE[175.72494453], USD[0.00] | Yes | |
| 08771556 | | DOGE[1], MATIC[8.12976991], SHIB[8151298.97625542], USD[0.03] | | |
| 08771558 | | ETHW[0], SHIB[1] | Yes | |
| 08771560 | | AVAX[.01644342], NFT (490016826478748986/DOGO-IN-500 #3264)[1], SOL[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08771561 | | USD[2121.21] | Yes | |
| 08771563 | | SOL[0], USD[51.48] | | |
| 08771585 | | AVAX[.05754], BTC[.00004295], ETH[.0000568], ETHW[.0000568], SOL[.007889], USD[10000.84] | | |
| 08771590 | | ETH[.00103187], ETHW[.00101819], USD[0.00] | Yes | |
| 08771595 | | DOGE[1], SHIB[70564473.22919647], USD[1251.39] | Yes | |
| 08771600 | | USD[2000.00] | | |
| 08771602 | | BRZ[2], BTC[0], ETH[.00000001], SHIB[1], TRX[0.00324900] | | |
| 08771609 | | USD[1.52] | | |
| 08771614 | | BTC[0.00002746], ETH[0.00000001], LINK[.00000001], MATIC[0], USD[0.02], USDT[0.00008781] | Yes | |
| 08771615 | | DOGE[0] | | |
| 08771627 | | BAT[37.34837189], SUSHI[8.8790763], TRX[87.12560392], UNI[2.07801263], USD[0.00] | Yes | |
| 08771628 | | BTC[.00263042], USD[0.00] | | |
| 08771635 | | USD[10.00] | | |
| 08771647 | | ETHW[.01086685], USD[0.00] | | |
| 08771649 | | DOGE[2], USD[507.06], USDT[0] | Yes | |
| 08771654 | | SHIB[1] | | |
| 08771667 | | NFT [572356758876904418/Entrance Voucher #935][1] | | |
| 08771669 | | BTC[.0008], GBP[0.97], TRX[.407], USD[2.29] | | |
| 08771684 | | NFT [387542915339744749/FTX - Off The Grid Miami #5013][1], USD[100.00] | | |
| 08771691 | | USD[0.00], USDT[99.44073437] | | |
| 08771696 | | BAT[1238.86374807], DOGE[1], MATIC[569.97788673], SHIB[1], SOL[10.22332144], SUSHI[237.95468451], USD[0.00] | Yes | |
| 08771702 | | AAVE[.03330503], ALGO[1.41924794], AVAX[.06262499], BAT[3.56276397], BCH[.00584953], BRZ[5.13884277], BTC[.00011283], CUSDT[46.01872983], DAI[2.03000753], DOGE[29.35636744], ETH[.00097639], ETHW[.00096271], GRT[5.2265656], KSHIB[71.44029917], LINK[.21286501], LTC[.0233115], MATIC[1.10029271], MKR[.00244008], NEAR[1.02040627], NFT [406881837080088473/Entrance Voucher #760][1], PAXG[.00266199], SHIB[71474.11268752], SOL[.02917565], SUSHI[1.02088776], TRX[14.93071354], UNI[1.0231423], USD[53.04], USDT[2.02939889], YFI[.00025819] | | |
| 08771714 | | DOGE[1], MATIC[65.04903993], SHIB[2], SOL[1.72471844], TRX[1], USD[0.00] | Yes | |
| 08771727 | | BTC[.00150315], USD[0.00] | | |
| 08771734 | | BTC[0], SHIB[1], USD[0.00], USDT[0.00000551] | Yes | |
| 08771749 | | ETH[0], ETHW[0] | | |
| 08771753 | | USD[0.00] | | |
| 08771759 | | NFT [430603782861697929/#2970][1], NFT [463626818438959415/SolBunnies #3732][1], NFT [475007133387562168/Elysian - #5652][1], SOL[.06097257], USD[0.00] | | |
| 08771761 | | SOL[.00000001] | | |
| 08771766 | | DOGE[1], PAXG[.01851901], SHIB[3], TRX[1], USD[0.00] | | |
| 08771774 | | NFT [535565567625716648/Bahrain Ticket Stub #1989][1] | | |
| 08771787 | | SOL[.00727995], USD[4.50] | Yes | |
| 08771789 | | SHIB[1745029.69537621], USD[10.78] | Yes | |
| 08771793 | | USD[2.09] | Yes | |
| 08771800 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08771801 | | SHIB[38261.99740596], USD[1.18] | | |
| 08771803 | | BTC[.00003951], USD[0.00] | | |
| 08771807 | | BRZ[2], BTC[0.19305196], DOGE[149.68213374], ETH[2.85001992], ETHW[0], GRT[1], MATIC[1311.27858279], SHIB[9], SOL[12.28510741], TRX[1], USD[6.20], USDT[0.00012966] | Yes | |
| 08771810 | | DOGE[2], SHIB[6], USD[0.00] | Yes | |
| 08771818 | | DAI[19.8941114], DOGE[1], SHIB[2], SOL[1.60176968], TRX[2], USD[10.01], USDT[9.94407343] | | |
| 08771819 | | DOGE[1], KSHIB[1192.86140611], MATIC[27.45204809], SHIB[3372471.30079122], TRX[2], USD[1.03] | | |
| 08771823 | | GRT[71.54086435], MATIC[13.3835638], SHIB[227901.45898726], USD[0.00] | Yes | |
| 08771827 | | BRZ[1], TRX[1], USD[207.38] | Yes | |
| 08771831 | | NFT [316592739977539811/FTX - Off The Grid Miami #2019][1] | | |
| 08771837 | | USD[1.24] | | |
| 08771838 | | BTC[.00001429], LTC[0], USD[0.31], USDT[0.00000001] | | |
| 08771839 | | USD[3.04] | | |
| 08771841 | | DOGE[1], MATIC[27.93966313], USD[0.01] | | |
| 08771848 | | NFT [540955708906413414/The Hill by FTX #5272][1] | | |
| 08771851 | | BTC[.06849011], DOGE[4059.37820157], LINK[17.02856556], SHIB[9], TRX[2], USD[0.00] | | |
| 08771852 | | AUD[0.00], AVAX[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0.83986117], EUR[0.00], GBP[0.00], LTC[0], PAXG[0], SHIB[1.00065201], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 08771854 | | DOGE[34.42063150], USD[0.00] | Yes | |
| 08771857 | | AVAX[1.13002792], BRZ[1], BTC[.00236709], ETH[.03310146], ETHW[.03269106], SHIB[3], SOL[1.01066221], TRX[1570.47041016], USD[0.00], USDT[105.28646342] | Yes | |
| 08771858 | | BTC[.00023754], USD[0.00] | | |
| 08771862 | | DOGE[118.2176374], GRT[31.04434222], MATIC[18.06146065], SHIB[4], TRX[471.88411682], USD[0.00] | | |
| 08771866 | | BRZ[1], BTC[0], DOGE[1], ETH[0.24950088], ETHW[0.24930936], LTC[0], PAXG[0], SHIB[12], SOL[0], TRX[3], USD[320.50], USDT[1.05449202] | Yes | |
| 08771869 | | MATIC[0], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08771871 | | SHIB[1], USD[0.00] | Yes | |
| 08771874 | | NFT (501294965047691293/TinyColonyPreSale)[1], SOL[.207], USD[1.57] | | |
| 08771875 | | BTC[.00143901], ETH[.01937991], ETHW[.01913528], SHIB[7], USD[17.59] | Yes | |
| 08771877 | | DOGE[2624.50145891], SHIB[1042748.77185722], TRX[1], USD[0.21] | Yes | |
| 08771878 | | ETH[.1], ETHW[.1] | | |
| 08771893 | | AVAX[0], SHIB[5], USD[0.00] | Yes | |
| 08771894 | | BTC[.0002584], USD[0.00] | Yes | |
| 08771899 | | NFT (301356032125764316/Shaq's Fun House Commemorative Ticket #11)[1] | | |
| 08771901 | | BRZ[1], DOGE[3], ETHW[.33408168], NFT (288390652965097127/Gangster Gorillas #8152)[1], NFT (299320165272514984/Gangster Gorillas #4694)[1], NFT (305884526204860536/Gangster Gorillas #4819)[1], NFT (314250151491570411/Sigma Shark #995)[1], NFT (314955913082428841/ApexDucks #2221)[1], NFT (315058156134699888/Gangster Gorillas #8008)[1], NFT (330066474467801200/Oink 2567)[1], NFT (334502767899533727/Oink 1798)[1], NFT (336564868213244476/ApexDucks #7669)[1], NFT (345513119850674743/Oink 215)[1], NFT (354370300704052466/Oink 1954)[1], NFT (355774376597655116/Gangster Gorillas #6797)[1], NFT (364203789379351696/Gangster Gorillas #1749)[1], NFT (369932190178415788/Gangster Gorillas #5559)[1], NFT (374108428894985945/Gangster Gorillas #7238)[1], NFT (374507952448100258/Oink 1113)[1], NFT (405953451352966443/Oink 2818)[1], NFT (425191799563574308/Gangster Gorillas #3928)[1], NFT (442364997641878828/Sigma Shark #1111)[1], NFT (447100335284995114/Oink 1330)[1], NFT (454764045010451243/Gangster Gorillas #1451)[1], NFT (459643286127037861/Oink 252)[1], NFT (465829321263520743/Gangster Gorillas #7211)[1], NFT (465920728860489900/Oink 887)[1], NFT (472925332636845843/Sigma Shark #4620)[1], NFT (480137316784128110/Gangster Gorillas #5796)[1], NFT (481727165098811294/Witch Hat #113)[1], NFT (490129162857769144/#5039)[1], NFT (497444954648672744/Sigma Shark #2477)[1], NFT (501324303115344942/3D CATPUNK #3277)[1], NFT (508215266897947345/Gangster Gorillas #6520)[1], NFT (510092797706493491/Gangster Gorillas #2209)[1], NFT (518837441689833905/Gangster Gorillas #4545)[1], NFT (531502703858050284/Gangster Gorillas #5088)[1], NFT (534599828049494407/Sigma Shark #249)[1], NFT (546712439134585593/Sigma Shark #250)[1], NFT (547991966341406433/Gangster Gorillas #1783)[1], NFT (553020097429883330/Gangster Gorillas #7410)[1], NFT (561711605059087216/3D CATPUNK #2305)[1], NFT (575271720667635275/3D CATPUNK #1254)[1], SHIB[4], SOL[0.27908758], USD[0.00] | Yes | |
| 08771904 | | NFT (289332812466758678/Warriors 75th Anniversary City Edition Diamond #815)[1] | | |
| 08771911 | | DOGE[420.04220462], ETH[0.00800077], ETHW[0], TRX[0], USD[27.02] | Yes | |
| 08771926 | | BRZ[3], BTC[.0003178], CUSDT[8], DOGE[5], ETH[.00000551], ETHW[.70960479], GRT[1], MATIC[211.13019326], SHIB[95], SOL[2.65917933], TRX[4], USD[0.04], USDT[0] | Yes | |
| 08771932 | | USDT[0.67096629] | | |
| 08771937 | | ETH[.03182037], ETHW[.03182037], SHIB[1], USD[0.00] | | |
| 08771938 | | BCH[.85112123], SHIB[1], USD[100.94] | Yes | |
| 08771944 | | USD[2121.19] | Yes | |
| 08771954 | | AVAX[9.98026329], BRZ[3], BTC[.01360335], DOGE[4], ETH[.30329177], ETHW[.19180934], LINK[6.03510431], MATIC[335.90160072], NEAR[30.89986644], SHIB[19], USD[672.05] | | |
| 08771955 | | DOGE[705.64754828], MATIC[.00465004], SHIB[1], TRX[2], USD[0.00] | | |
| 08771956 | | NFT (296360685061165348/Warriors 75th Anniversary City Edition Diamond #1102)[1] | | |
| 08771957 | | BTC[.00000001], DOGE[2], SHIB[5], TRX[1], USD[0.00] | | |
| 08771963 | | BF_POINT[300], USD[6.20], USDT[0.00000001] | Yes | |
| 08771967 | | ETH[.516483], ETHW[.516483], USD[0.65], USDT[5.96823342] | | |
| 08771968 | | BTC[.00092033], DOGE[40.2067881], LTC[.00686004], USD[10.56] | | |
| 08771971 | | BTC[.00022519], USD[0.00] | Yes | |
| 08771982 | | USD[12.23] | Yes | |
| 08771992 | | NFT (481594229036723056/Warriors 75th Anniversary City Edition Diamond #849)[1] | | |
| 08771993 | | USD[11.00] | | |
| 08771995 | | USD[200.01] | | |
| 08771997 | | USD[0.00] | Yes | |
| 08772015 | | USD[0.16] | | |
| 08772016 | | BTC[.00280198], SHIB[1], USD[0.00] | Yes | |
| 08772021 | | DOGE[1], USD[0.00] | | |
| 08772028 | | AVAX[0.61432495], BTC[.00255], DOGE[224.82856602], ETH[.03384042], ETHW[.03341634], NFT (541052481143341034/Australia Ticket Stub #1869)[1], SHIB[14], SOL[.17485893], TRX[2], USD[0.00] | Yes | |
| 08772037 | | BRZ[3], BTC[.01007565], CUSDT[18], DOGE[33.6049756], ETH[.00000253], ETHW[.00000253], MATIC[.00591464], NFT (430912641974318464/Entrance Voucher #452)[1], SHIB[444], TRX[27.30794707], USD[10.60], USDT[1.05684435] | | |
| 08772042 | | BAT[1], BRZ[1], DOGE[1], SHIB[4], TRX[3], USD[0.00], USDT[0] | | |
| 08772049 | | TRX[.000001], USD[1.02], USDT[0] | | |
| 08772059 | | SHIB[590051.12072355], USDT[0] | | |
| 08772061 | | SHIB[0], SOL[.00571479], USD[0.20] | Yes | |
| 08772069 | | DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08772090 | | BTC[.00225891], USD[0.00] | | |
| 08772099 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 08772116 | | UNI[.199], USD[23.67] | | |
| 08772134 | | AVAX[0.07900798], BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 08772140 | | NFT (499025596094821689/Warriors 75th Anniversary City Edition Diamond #846)[1], USD[5.00] | | |
| 08772142 | | BRZ[1], DOGE[1344.95857025], SHIB[5427042.91676185], TRX[1], USD[0.13] | Yes | |
| 08772156 | | TRX[178.0703573], USD[0.95] | | |
| 08772159 | | USD[3000.00] | | |
| 08772163 | | USD[200.00] | | |
| 08772173 | | ETHW[.00091], GRT[.8], SOL[.00771], USD[1.45] | | |
| 08772175 | | ETH[.0108541], SHIB[7], USD[0.00] | Yes | |

Amended Schedule A/B: Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08772177 | | BTC[.000025], ETH[.0000001], ETHW[.0000001], SHIB[5], USD[0.12] | Yes | |
| 08772190 | | SOL[.00000001] | | |
| 08772193 | | KSHIB[793.08758652], SHIB[1], USD[0.00] | Yes | |
| 08772197 | | NFT (372340805165742524/Coachella x FTX Weekend 2 #20186)[1] | | |
| 08772200 | | ALGO[0], BTC[0], MATIC[0], SOL[0], USD[17533.70] | | |
| 08772209 | | AVAX[0], BTC[0], GRT[0], LTC[0], MATIC[0], NFT (344081076164074180/Entrance Voucher #2106)[1], USD[0.00], USDT[0] | Yes | |
| 08772210 | | NFT (371303933198958245/Warriors 75th Anniversary City Edition Diamond #32)[1] | | |
| 08772217 | | SHIB[1], SOL[2.3119782], USD[0.00] | Yes | |
| 08772223 | | BF_POINT[100] | | |
| 08772225 | | NFT (525594726427101239/Coachella x FTX Weekend 2 #18056)[1] | | |
| 08772228 | | ETH[0.00354307], ETHW[0.00354307], GRT[37.71984706], USD[0.00] | | |
| 08772246 | | AVAX[0], BTC[0.00108242], ETH[.01284228], ETHW[.01267812], PAXG[0], SHIB[3], SOL[0.00445406], USD[0.00] | Yes | |
| 08772259 | | USD[0.00] | | |
| 08772263 | | SOL[.00704], USD[0.00] | Yes | |
| 08772265 | | BTC[.0000996], DOGE[52], LINK[4.4752], LTC[0.88450110], UNI[0], USD[183.54], USDT[52.66643264] | | |
| 08772268 | | USD[15.91] | Yes | |
| 08772274 | | NFT (288506084408447855/Australia Ticket Stub #1183)[1], NFT (302301220874479109/Romeo #2482)[1], NFT (477969666320888059/FTX - Off The Grid Miami #2670)[1] | | |
| 08772276 | | BF_POINT[200], SOL[.01075197], USD[0.16], USDT[1.98961005] | | |
| 08772279 | | USD[7.57] | | |
| 08772280 | | NFT (419810249381661492/Entrance Voucher #695)[1], SHIB[564.62001943], USD[0.00] | | |
| 08772284 | | BRZ[450.67189529], SHIB[3], USD[10.00] | | |
| 08772287 | | DOGE[1], USD[0.00] | | |
| 08772290 | | USD[212.12] | Yes | |
| 08772300 | | NFT (364985214235008253/Tectonic Red)[1], USD[2.00] | | |
| 08772301 | | USD[60.00] | | |
| 08772304 | | SOL[10.00139191], USD[0.00] | | |
| 08772305 | | BTC[0], ETH[0], YFI[0] | | |
| 08772331 | | NFT (437159320502855157/Race Day on Daytona Beach)[1] | | |
| 08772354 | | USD[0.27] | | |
| 08772355 | | AVAX[8.75168509], DOGE[512.58816655], ETH[.01124884], ETHW[.01124884], SHIB[119997027.74904083], SOL[5.22003564] | | |
| 08772356 | | BAT[1], BTC[.20763191], DOGE[2], ETH[25.25697077], ETHW[110.53846838], GRT[4], LINK[1], SOL[51.21681589], SUSHI[2], TRX[3], UNI[512.76212932], USD[40000.62] | | |
| 08772362 | | BTC[.00061994], SHIB[636670.44672866], USD[0.00] | Yes | |
| 08772364 | | DOGE[0.00039998], SHIB[14], SOL[2.00049328], TRX[4.00911861], USD[0.34], USDT[0.00000001] | Yes | |
| 08772379 | | LTC[0], USD[0.00] | | |
| 08772388 | | ETH[0] | Yes | |
| 08772399 | | DOGE[523.25202682], SHIB[1], USD[0.00] | Yes | |
| 08772404 | | DAI[.09138], SOL[.0014422], USD[5.04] | | |
| 08772411 | | LTC[0], USD[0.00], USDT[0] | | |
| 08772415 | | BTC[0], MATIC[0], NEAR[0], USD[0.00] | | |
| 08772421 | | USD[500.00] | | |
| 08772430 | | BAT[1], BTC[.00000028], DOGE[3], GRT[1], SHIB[927.07692307], SOL[.0007567], TRX[3], USD[0.97], USDT[0] | Yes | |
| 08772443 | | MATIC[.00000914], USD[0.00], USDT[2.81346473] | Yes | |
| 08772455 | | AVAX[.26977122], BTC[.00472255], DOGE[522.6214271], ETH[.07017695], ETHW[.05977143], LTC[.51038989], SHIB[18], SOL[.61605786], USD[0.00] | Yes | |
| 08772461 | | SHIB[2], TRX[1], USD[45.08] | Yes | |
| 08772473 | | BRZ[2], BTC[.00000014], DOGE[2], SHIB[33], TRX[6], USD[0.00] | Yes | |
| 08772481 | | SHIB[1], TRX[2], USD[239.00] | | |
| 08772507 | | USD[6.41] | | |
| 08772509 | | DOGE[1], SHIB[2], USD[0.00], USD[0.00000001] | Yes | |
| 08772512 | | SOL[0], USD[0.00], USDT[0] | | |
| 08772517 | | BAT[4.21717846], BTC[0.38653708], NFT (308408921137982315/Cool Bean #3362)[1], NFT (312638459814672191/Anti Social Bot #3729)[1], NFT (349108024223965393/Anti Social Bot #1678)[1], NFT (432139520017647428/- #108 Wonder of Prismatic Colours)[1], NFT (517114027306172049/3D SOLDIER #359)[1], USD[7.62] | Yes | |
| 08772518 | | USD[0.00] | | |
| 08772530 | | NFT (305006663252088684/Warriors 75th Anniversary City Edition Diamond #859)[1] | | |
| 08772538 | | DOGE[3], SHIB[350.99030755], SOL[.00001861], TRX[1], USD[0.01] | Yes | |
| 08772568 | | USD[30.91] | | |
| 08772571 | | BTC[.00036751], ETH[.00557608], ETHW[.00550768], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08772582 | | USD[530.06] | Yes | |
| 08772585 | | USD[42.13] | Yes | |
| 08772591 | | AVAX[46.37], BTC[.0107], ETH[1.02951855], ETHW[1.02951855], SOL[15.46], USD[1.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08772595 | | BTC[0], DOGE[0], NFT (468658041708999363/Series 1: Capitals #1293)[1], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 08772598 | | DOGE[35.45830316], LINK[3.01836952], MATIC[30.84260058], SHIB[167388.48104817], TRX[79.43257515], USD[0.00] | Yes | |
| 08772610 | | BRZ[1], DOGE[1], SHIB[6], TRX[3], USD[0.00], USDT[1.02543197] | Yes | |
| 08772611 | | AVAX[0], NFT (303873033283786023/Anti Artist #40)[1], NFT (337896649126617442/Fancy Frenchies #6009)[1], NFT (371667166399772742/#5886)[1], NFT (423214476831028561/Ari Snookyrumpus)[1], NFT (426023356876781436/ApexDucks #5689)[1], NFT (524195158838990989/#3426)[1], NFT (525485990838463442/ALPHA:RONIN #1289)[1], NFT (559279452875188555/Fancy Frenchies #6983)[1], SHIB[2], SOL[0.02503732], TRX[.000066], USD[0.00] | Yes | |
| 08772612 | | BTC[.00043384], CUSDT[453.38170613], DOGE[66.19417792], ETH[.01170039], ETHW[.01170039], SHIB[315059.86137366], USD[10.01] | | |
| 08772613 | | USD[200.00] | | |
| 08772628 | | SHIB[838526.27891606], USD[0.00] | Yes | |
| 08772630 | | DOGE[1], SHIB[1], USDT[0.00018771] | | |
| 08772636 | | NFT (324194528576028742/Geraldine1195)[1], NFT (330813936761668735/Geraldine1014)[1], NFT (344461092083391330/)[1], NFT (349058815530603595/Geraldine1199)[1], NFT (353975691946598448/Geraldine106)[1], NFT (378565863513302110/Geraldine10)[1], NFT (387900638672012147/Geraldine1197)[1], NFT (400921457538966986/Geraldine1055)[1], NFT (404034696354531806/Geraldine1198)[1], NFT (415596723269535191/Geraldine1020)[1], NFT (420235081876036103/Geraldine1023)[1], NFT (431706085544394158/Geraldine1200)[1], NFT (453921344677244579/)[1], NFT (455856095199623006/APEFUEL by Almond Breeze #58)[1], NFT (547156055294006622/Geraldine1196)[1], NFT (549506433865391536/Geraldine12)[1], NFT (573592753414826256/Geraldine120)[1], SOL[3.82337348], USD[0.00] | | |
| 08772639 | | AVAX[.8479391], LINK[1.51942062], SHIB[2], USD[0.00] | Yes | |
| 08772651 | | DOGE[73.50664202], SHIB[11011017.04285717], USD[0.00] | Yes | |
| 08772652 | | SOL[3.8287725], USD[0.00] | | |
| 08772654 | | BRZ[2], DOGE[1], SHIB[3], TRX[2], USD[0.33] | Yes | |
| 08772657 | | BRZ[1], BTC[0], DOGE[1], ETH[.00000047], ETHW[.00000047], MATIC[0], PAXG[0], SHIB[5], SOL[0], TRX[2], USD[0.01] | Yes | |
| 08772662 | | SHIB[3], USD[0.00] | Yes | |
| 08772671 | | NFT (552637188190479125/Entrance Voucher #552)[1] | Yes | |
| 08772672 | | USD[0.00], USDT[0.00021795] | | |
| 08772693 | | ETH[.00259855], ETHW[.00259855], USD[1.90] | | |
| 08772695 | | ALGO[41.17927196], AUD[42.84], BTC[.00372978], CAD[1.27], DOGE[716.89061339], ETH[.00709475], ETHW[.00559804], KSHIB[187.81035661], SHIB[30294268.99175924], SOL[.02461413], TRX[205.80451712], USD[0.12] | Yes | |
| 08772704 | | BTC[.00045018], ETH[.00770208], ETHW[.00770208], SHIB[2], USD[0.00] | | |
| 08772706 | | USD[1590.85] | Yes | |
| 08772710 | | ETH[.00504674], ETHW[.00497834] | Yes | |
| 08772713 | | BCH[.11956586], LINK[2.98168546], SHIB[2], USD[10.00] | | |
| 08772720 | | BTC[0.00000003], DOGE[1137.95900461], NFT (495237154038506910/Australia Ticket Stub #483)[1], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 08772725 | | BAT[254.09636456], BRZ[1], DOGE[1561.98173538], KSHIB[4767.69884877], MATIC[154.98067222], SHIB[4169150.40587326], TRX[1755.71219793], USD[0.00] | Yes | |
| 08772729 | | AVAX[.32258159], BTC[.0005951], ETH[.03786761], ETHW[.03786761], LTC[.22702409], SOL[0.26362511], USD[0.01] | | |
| 08772738 | | BRZ[27.12515635], NFT (304691648987780943/Humpty Dumpty #936)[1], NFT (311893431902122414/Romeo #1833)[1], SHIB[354810.28660001], SOL[2.08501696], USD[5.20] | Yes | |
| 08772762 | | BRZ[98.78138983], ETH[.02622193], ETHW[.02589361], SHIB[5], USD[0.00] | Yes | |
| 08772768 | | BTC[.03126169], USD[20.00] | | |
| 08772773 | | BTC[.02841644], DOGE[1], TRX[.000001], USDT[1574.95953030] | Yes | |
| 08772779 | | BTC[0.00000067], DOGE[2], SHIB[1], USD[0.04] | Yes | |
| 08772782 | | ALGO[0], MATIC[0], USD[0.01], USDT[0] | Yes | |
| 08772784 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08772786 | | BRZ[1], USD[0.00] | Yes | |
| 08772789 | | USD[53.00] | | |
| 08772796 | | SHIB[1], USD[0.00] | Yes | |
| 08772808 | | NFT (427910654853347585/Warriors 75th Anniversary City Edition Diamond #184)[1], NFT (500377093952920413/Entrance Voucher #574)[1] | | |
| 08772814 | | AVAX[13.59993], BF_POINT[100], BTC[0.02430000], ETH[0.36100000], ETHW[.361], MATIC[690], SOL[33.89695800], USD[2404529.43] | | |
| 08772818 | | KSHIB[38.31153719], SHIB[.00000001], USD[0.01] | | |
| 08772822 | | ETH[.06639096], ETHW[.06556781], SHIB[1], USD[0.00] | Yes | |
| 08772830 | | USD[0.03] | | |
| 08772838 | | BTC[.06252736], DOGE[340.84070094], ETH[.05441478], ETHW[.029971], SHIB[167562794.43999629], USD[47.42] | Yes | |
| 08772845 | | NFT (405732209066294651/Bahrain Ticket Stub #660)[1], NFT (487438636720887833/Barcelona Ticket Stub #173)[1] | | |
| 08772851 | | DOGE[1], SOL[.00000626], USD[0.00] | Yes | |
| 08772858 | | TRX[2], USD[0.00] | | |
| 08772886 | | BAT[1], USD[0.00] | Yes | |
| 08772903 | | BF_POINT[300], BTC[0], ETH[0.08057740], SHIB[20], USD[0.00], USDT[0.00000920] | | |
| 08772910 | | AAVE[.0841583], AUD[14.30], AVAX[.20100352], BCH[.14240972], BTC[.00130718], DOGE[289.37669346], ETH[.0161579], ETHW[4.20386755], LTC[.09851484], PAXG[.00524526], SHIB[7], SOL[.14961379], USD[0.02] | Yes | |
| 08772914 | | DOGE[73.34750691], MATIC[5.87650949], SHIB[2], SOL[.26762791], USD[0.00] | | |
| 08772915 | | SHIB[1], USD[10.28] | Yes | |
| 08772920 | | BRZ[1], BTC[.00989196], DOGE[4], ETH[.11528834], ETHW[.11416631], SHIB[9.02904564], SOL[1.48504151], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08772929 | | BAT[188.21179543], SHIB[2], USD[0.01] | | |
| 08772951 | | NFT (363176064937122636/Warriors 75th Anniversary City Edition Diamond #1346)[1] | | |
| 08772970 | | SHIB[1], USD[0.00] | Yes | |
| 08772976 | | ETH[2.707984], NFT (511013122346438250/Australia Ticket Stub #540)[1], USD[11.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08772985 | | DOGE[349.11576667], USD[0.01], USDT[5.27312839] | Yes | |
| 08772991 | | ETH[.03309373], ETHW[.03268333], MATIC[15.07680386], SHIB[2], USD[0.00] | Yes | |
| 08772993 | | AAVE[0], BCH[0], BTC[0.00010842], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], PAXG[0], SOL[0], USD[0.00], USDT[0], YFI[0.00001972] | Yes | |
| 08773004 | | DOGE[8.92467911], USD[0.00] | Yes | |
| 08773006 | | NFT (400800384637478679/Miami Ticket Stub #453)[1] | | |
| 08773016 | | USD[0.01], USDT[0] | Yes | |
| 08773020 | | USD[100.00] | | |
| 08773028 | | AUD[0.00], DOGE[.72607557], EUR[0.00], GBP[0.00], SHIB[615.25371997], USD[0.04] | Yes | |
| 08773032 | | ALGO[.00906862], BF_POINT[200], CAD[0.00], GBP[0.00], SGD[0.00], USD[0.00], USDT[0] | Yes | |
| 08773033 | | BTC[0.00029239], USD[0.00] | | |
| 08773036 | | USD[300.07], USDT[0.00000367] | | |
| 08773037 | | DOGE[1], MATIC[62.49620241], SHIB[8], TRX[1], USD[0.63], USDT[1] | | |
| 08773039 | | BTC[.00002254], DOGE[6.56747085], EUR[1.06], GBP[1.06], HKD[7.73], USD[4.75] | Yes | |
| 08773057 | | USD[11.43] | Yes | |
| 08773058 | | DOGE[1308.30276625], ETH[.08300389], ETHW[.07657082], MATIC[99.80496426], SHIB[15913010.14328535], SOL[6.25807216], TRX[4], USD[0.01] | Yes | |
| 08773071 | | BTC[.01770606], DOGE[1218.69102369], ETH[.40885113], LINK[38.92673753], LTC[.36077697], MATIC[22.46795221], SHIB[2738616.07410637], SOL[5.58326625], TRX[156.78928966], USD[1136.41] | Yes | |
| 08773075 | | BTC[.00000002], DOGE[3], SHIB[27], TRX[2], USD[0.00] | Yes | |
| 08773077 | | ETH[.01686099], ETHW[.01665579], SHIB[1], USD[0.23] | Yes | |
| 08773082 | | SHIB[2419326.56691242], TRX[1], USD[0.01] | | |
| 08773094 | | ALGO[37.11516567], BTC[.00366633], DOGE[118.0714088], ETH[.02770496], ETHW[.02770496], KSHIB[795.06204441], SHIB[860416.54706186], SUSHI[10.9330732], TRX[387.49500141], USD[0.01] | | |
| 08773098 | Contingent, Disputed | USD[0.00] | | |
| 08773101 | | NFT (327520903860845170/Hero #17)[1], NFT (391575778743266148/Bahrain Ticket Stub #1952)[1], NFT (530232873370433729/Barcelona Ticket Stub #26)[1], NFT (561836230000026163/Autumn 2021 #963)[1], SHIB[41.SOL[.002], USD[0.00] | | |
| 08773103 | | MATIC[56.53064246], SHIB[1], USD[0.00] | Yes | |
| 08773107 | | ETH[.02714344], ETHW[.02680249], SHIB[1], USD[0.00] | Yes | |
| 08773108 | | SHIB[1], USD[0.00] | | |
| 08773120 | | SHIB[2], TRX[0], USD[0.01] | | |
| 08773125 | | BTC[.03453585], DOGE[7767.49339967], ETH[.31968991], ETHW[.31952347], SHIB[12932905.30910051], SOL[9.6663024], TRX[2], USD[0.00] | Yes | |
| 08773144 | | BTC[.00022156], USD[0.00] | | |
| 08773155 | | BTC[.002372], USD[0.00], USDT[1804.49464079] | | |
| 08773158 | | USD[1.00] | | |
| 08773159 | | SHIB[2], USD[0.00] | Yes | |
| 08773160 | | SHIB[1], TRX[1], USD[0.01] | | |
| 08773164 | | AVAX[1.08586136], TRX[1], USD[0.00] | Yes | |
| 08773169 | | BRZ[1], BTC[.07186758], DOGE[7.00057537], ETH[2.05173194], ETHW[1.82833499], MATIC[464.01206567], SHIB[77], SOL[18.73535842], TRX[13], USD[0.00] | Yes | |
| 08773176 | | USD[0.06] | | |
| 08773185 | | DOGE[2], ETH[.03343856], ETHW[.03302684], SHIB[3732822.38724714], SOL[1.06512134], USD[206.85] | Yes | |
| 08773189 | | USD[0.00] | | |
| 08773192 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08773209 | | NFT (474150030030503755/Warriors 75th Anniversary City Edition Diamond #69)[1] | | |
| 08773214 | | BRZ[2], DOGE[1], ETH[.33419524], SHIB[7.33404579], LTC[4.04283249], USD[0.00] | Yes | |
| 08773230 | | AAVE[.2517463], BRZ[2], BTC[.00225992], DOGE[135.79306839], ETH[.08370816], ETHW[.08370816], LINK[3.37453924], LTC[.99102474], MATIC[26.91198367], SHIB[2270669.03360581], SOL[.95658848], SUSHI[1.13037694], TRX[22], USD[0.00] | | |
| 08773238 | | USDT[0] | | |
| 08773245 | | BTC[0], USD[0.01] | | |
| 08773247 | | BAT[1], DOGE[1], SHIB[1], SOL[.26237917], USD[0.00] | Yes | |
| 08773257 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08773270 | | AVAX[3.72945812], BRZ[3], BTC[.02189429], DOGE[2], ETH[.05184497], ETHW[.05120201], MATIC[128.67045826], SHIB[7], TRX[4], USD[0.25] | Yes | |
| 08773289 | | USD[300.01] | | |
| 08773310 | | BRZ[1], ETH[.04738811], ETHW[.04679944], USD[54.89] | Yes | |
| 08773318 | | SOL[14.43], USD[0.85] | | |
| 08773323 | | BRZ[14587473], DOGE[37.58408594], SHIB[599500], USD[0.54] | | |
| 08773324 | | USD[0.00] | | |
| 08773328 | | NFT (551977087961220671/Entrance Voucher #1206)[1], USD[2.88] | | |
| 08773330 | | USD[961.66] | Yes | |
| 08773341 | | SOL[.09534689], USD[0.00] | | |
| 08773348 | | BTC[.0046057], USD[0.00], USDT[1.05077169] | Yes | |
| 08773350 | | BTC[.00006008], USD[-4.31], USDT[12.35900074] | | |
| 08773351 | | USD[0.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08773365 | | AVAX[1.2], BTC[.01379258], ETH[.06310707], ETHW[.06310707], LTC[1.52633645], PAXG[.2592862], USD[0.11], USDT[103.66010074] | | |
| 08773366 | Contingent, Unliquidated | BRZ[2], BTC[0.00602040], DOGE[1], ETH[0.19992798], ETHW[0], EUR[0.00], GBP[0.00], SHIB[600810.14591685], SOL[0.00000229], TRX[.000052], USD[0.49], USDT[0.00045602] | Yes | |
| 08773375 | | AVAX[1.1114037], BTC[.00238963], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08773377 | | NFT (338640083229666706/Warriors 75th Anniversary City Edition Diamond #393)[1], NFT (468612883226352729/Warriors Gold Blooded NFT #1165)[1] | | |
| 08773387 | | ETHW[.85504304], USD[0.00] | Yes | |
| 08773396 | | BTC[.00054676], USD[0.00] | | |
| 08773399 | | ETH[0] | Yes | |
| 08773404 | | USDT[10] | | |
| 08773406 | | NFT (443370197913960627/#5854)[1], NFT (444811772650356763/#6671)[1], NFT (493043632161948268/Anti Artist #595)[1], USD[0.15] | Yes | |
| 08773407 | | USD[0.00] | | |
| 08773409 | | BTC[.00005074], SHIB[1], USD[0.01] | Yes | |
| 08773414 | | BTC[.00002263], DAI[.99475097], PAXG[.00053215], USD[0.00] | Yes | |
| 08773419 | | BAT[1], BRZ[3], BTC[0], DOGE[5], ETH[.00000001], ETHW[0], GRT[1], SHIB[7], SOL[0], TRX[6], USD[0.00], USDT[0] | | |
| 08773433 | | SHIB[1], USD[0.01] | | |
| 08773437 | | BRZ[1], DOGE[1], USD[0.00], USDT[0.00043211] | | |
| 08773441 | | BTC[.00081169], SHIB[3.0734346], USD[0.00], USDT[0.00000001] | Yes | |
| 08773443 | | USD[50.01] | | |
| 08773450 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], YFI[0] | Yes | |
| 08773454 | | SHIB[2], SOL[3.07902346], USD[0.00] | Yes | |
| 08773460 | | AVAX[2.61999044], BTC[.02491991], DOGE[1], ETH[.07886399], ETHW[.07886399], MATIC[134.72658223], SHIB[4], USD[0.00], USDT[248.60183592] | | |
| 08773473 | | NFT (439210385116966840/FTX - Off The Grid Miami #2944)[1], SOL[.4995], USD[4.50] | | |
| 08773487 | | USD[98.38] | | |
| 08773493 | | NFT (483238991862321348/Warriors 75th Anniversary City Edition Diamond #82)[1] | | |
| 08773494 | | DOGE[1], SHIB[1014388.50035717], TRX[392.49971978], USD[0.01] | Yes | |
| 08773522 | | SHIB[2], USD[0.00], USDT[0.00036972] | Yes | |
| 08773529 | | TRX[0], USD[0.00] | Yes | |
| 08773531 | | USD[128.00] | | |
| 08773532 | | ETHW[.021], USD[62.23] | | |
| 08773535 | | USD[1855.94] | Yes | |
| 08773554 | | GRT[21.79137669], USD[0.00] | Yes | |
| 08773563 | | USD[52.34] | Yes | |
| 08773575 | | BTC[.00133001], SHIB[1], USD[25.15] | Yes | |
| 08773578 | | NFT (443682953658852750/Coachella x FTX Weekend 2 #11972)[1] | | |
| 08773579 | | BTC[.00000001], NFT (514662803294641983/The Hill by FTX #8679)[1], SHIB[3], USD[0.01] | Yes | |
| 08773588 | | TRX[.767], USD[0.00] | | |
| 08773602 | | BRZ[1], BTC[.00000002], DOGE[1], ETH[.00000034], ETHW[.03699783], MATIC[.00065887], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08773609 | | AVAX[1.69217234], DOGE[1], SHIB[3], SOL[1.54095125], TRX[1], USD[0.00] | Yes | |
| 08773610 | | USD[0.64] | | |
| 08773611 | | DOGE[1], ETHW[1.0578545], SHIB[1], TRX[1], USD[1242.60], USDT[2.11793229] | Yes | |
| 08773612 | | TRX[1], USD[0.00] | | |
| 08773621 | | ETHW[.031], USD[87.82] | | |
| 08773632 | | DOGE[212.01035132], ETH[.0055508], ETHW[.0055508], SHIB[3], TRX[1], USD[0.01] | | |
| 08773635 | | BRZ[0], SHIB[10], SOL[0], TRX[1], USD[0.33], USDT[0.00000001] | Yes | |
| 08773637 | | USD[21.21] | Yes | |
| 08773643 | | BTC[.01140419], USD[0.00] | | |
| 08773649 | Contingent, Disputed | NFT (344504915899132757/Noise Mutant Ape)[1], NFT (352489765779707196/Navy Army)[1], NFT (369788560144308636/Samurai Warrior)[1], NFT (410328081414709538/Rainbow Mutant Ape)[1], NFT (445694962120335908/EVIL EMPIRE)[1], NFT (463757008774787322/GOLDEN EMPIRE)[1], NFT (480998518630306682/Suprem Bitcoin Ape)[1], NFT (512152448111003288/Supreme King)[1], NFT (520893015936351188/Dollar($) Bull)[1], NFT (537152245576126160/RED SKULL EMPIRE)[1], NFT (542226537037417047/Rfc Warrior of Mekaseiya)[1], SOL[0], USD[0.00] | | |
| 08773657 | | NFT (523150764018982814/Warriors 75th Anniversary City Edition Diamond #57)[1] | | |
| 08773660 | | SHIB[9], SOL[.00002114], USD[3.72] | Yes | |
| 08773672 | | SHIB[1], USD[0.00] | | |
| 08773673 | | USD[0.01] | Yes | |
| 08773683 | Contingent, Disputed | NFT (298697515994342242/CR_7)[1], NFT (415472471720110983/Toxic Zombie Ape #3)[1], NFT (435800625620700182/Toxic Zombie Ape)[1], NFT (446849928308470833/Toxic Zombie Ape #2)[1], NFT (490094352537859758/Jetpack Ape)[1], NFT (495832571252985179/Bee Tracker Ape)[1], SOL[0], USD[0.00] | | |
| 08773686 | | BTC[.00062146], ETHW[.00062062], USD[0.01] | Yes | |
| 08773690 | | BTC[0], SOL[0], USD[0.00] | | |
| 08773691 | | USD[15.79] | | |
| 08773706 | | ETH[.000059], ETHW[.000059], SOL[1.19751], USD[11.54], USDT[0] | | |
| 08773733 | | DOGE[35.00486462], ETH[.00357132], ETHW[.00357132], USD[4.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08773737 | | BTC[.00060173], NFT (412963591427913987/The Hill by FTX #2860)[1], USD[0.00] | | |
| 08773739 | | BTC[.00002255], USD[0.00] | Yes | |
| 08773741 | | USD[42.01] | Yes | |
| 08773745 | | BTC[.01517976], NFT (385064043457158250/FTX - Off The Grid Miami #1329)[1], SHIB[1], SOL[.00000116], USD[0.00] | Yes | |
| 08773746 | | AVAX[.02157078], BRZ[20.5310029], BTC[.00022304], CUSDT[44.9080556], DOGE[43.66798185], ETH[.00070283], ETHW[.00069874], PAXG[.0005254], SHIB[219166.27684405], SOL[.06115749], USD[0.06] | Yes | |
| 08773750 | | CUSDT[1], SHIB[1462042.88854592], USD[0.00] | | |
| 08773752 | | SHIB[799233.73657289], USD[0.00] | | |
| 08773757 | | BTC[.00560584], SHIB[2], SOL[.20313998], USD[0.01] | Yes | |
| 08773765 | | AVAX[1.66677916], BRZ[2], BTC[.00238263], DOGE[1450.11005098], ETH[.03311955], ETHW[.03270915], GRT[143.04131507], LINK[6.18196483], LTC[.81168456], MATIC[118.68383387], SHIB[1985020.00375709], SOL[.50902568], TRX[2], USD[0.00], USDT[52.7298394] | Yes | |
| 08773783 | | BTC[0], ETH[0], SHIB[199820], USD[166.50] | | |
| 08773787 | | USD[0.01] | Yes | |
| 08773789 | | SUSHI[1.20090637], TRX[327.44231303], USD[0.00] | Yes | |
| 08773814 | | ETH[.03193598], ETHW[.03193598], SHIB[1], USD[0.00] | | |
| 08773832 | | BTC[.00022599], USD[0.00] | | |
| 08773836 | | NFT (294895171435374567/Australia Ticket Stub #2086)[1] | | |
| 08773840 | | USD[0.96] | Yes | |
| 08773841 | | DOGE[492.96149576], MATIC[13.53676814], SHIB[2], USD[0.00] | | |
| 08773855 | | SHIB[2], USD[0.00] | Yes | |
| 08773862 | | USD[1.06] | Yes | |
| 08773863 | | SOL[46.71317], USD[37.32], USDT[0] | | |
| 08773873 | | DOGE[84.42259764], ETH[.00729688], ETHW[.00720105], MATIC[5.22168687], SHIB[385469.35259302], USD[0.00] | | |
| 08773876 | | BTC[.00000028], DOGE[ 18557196], SHIB[2], USD[0.00] | | |
| 08773880 | | NFT (355007395179138772/FTX - Off The Grid Miami #367)[1], NFT (526761964344755080/Humpty Dumpty #258)[1], NFT (559147203152246222/Entrance Voucher #398)[1] | Yes | |
| 08773891 | | GRT[1], USD[0.00], USDT[1] | | |
| 08773894 | | USD[3.59] | | |
| 08773901 | | USD[0.01] | Yes | |
| 08773912 | | USD[0.07] | | |
| 08773913 | | BRZ[2], BTC[.01018787], DOGE[3], ETH[.00000364], ETHW[.44824926], MATIC[21.46609646], NFT (306621727509169444/Imola Ticket Stub #2408)[1], SHIB[20], SOL[3.589377], USD[0.00] | Yes | |
| 08773914 | | BRZ[2], DOGE[335.59031129], SHIB[1855289.56957328], SOL[1.68490851], TRX[1], USD[0.00] | | |
| 08773915 | | SHIB[2], USD[0.01] | Yes | |
| 08773923 | | CUSDT[2562.87406080], MATIC[0], USD[0.00] | | |
| 08773924 | | USD[0.00], USDT[0.96437953] | | |
| 08773927 | | SHIB[.00000001], SOL[.12956579], USD[0.00] | Yes | |
| 08773929 | | SOL[10.52332989], USD[1000.00] | | |
| 08773934 | | ETH[0], SOL[0], USD[0.78], USDT[0.00000055] | | |
| 08773937 | | USD[0.00] | | |
| 08773968 | | USD[100.63] | Yes | |
| 08773972 | | BTC[.01636753], SHIB[4], USD[20.00] | | |
| 08773978 | | BRZ[1], DOGE[4], ETHW[.82830087], SHIB[46], USD[40.62] | Yes | |
| 08773985 | | USD[0.45] | | |
| 08773988 | | DOGE[.00000001], ETH[.00000001], ETHW[.00000001], SOL[.00000001], TRX[.00000004], USD[0.70], USDT[0] | Yes | |
| 08773990 | | AVAX[0], BTC[0], DOGE[5], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08773993 | | GRT[74.98663647], SHIB[1], SOL[0.27355556], USD[0.00] | | |
| 08773995 | | SOL[1], USD[1.78] | | |
| 08773997 | | USD[918.01] | | |
| 08774021 | | BTC[.00411823], ETH[.01959785], ETHW[.01935161], SHIB[1], USD[0.00] | Yes | |
| 08774041 | | USD[1659.00] | | |
| 08774058 | | SOL[1.00526001], USD[7.01] | | |
| 08774059 | | DOGE[1], KSHIB[812.1014815], SHIB[926215.44858592], USD[0.00] | | |
| 08774063 | | SOL[0], USD[0.06] | | |
| 08774077 | | NFT (366570149453567987/Bahrain Ticket Stub #1959)[1], NFT (373317293695964900/Cute Axolotls Collection #18)[1], NFT (415773352028657438/A.I #4)[1], NFT (521494886236601524/Baby Spider-Man (Andrew))[1], NFT (538241481119086964/ApexDucks Halloween #2315)[1], NFT (540273709520021970/DOTB #908)[1], SHIB[1], SOL[.79438459], TRX[1], USD[1.55] | Yes | |
| 08774103 | | BTC[0], PAXG[0], USD[0.00] | | |
| 08774108 | | PAXG[.2128], USD[0.00] | | |
| 08774109 | | ETH[.00241634], ETHW[.00238898], SHIB[2], USD[0.01] | Yes | |
| 08774111 | | EUR[0.00], USD[0.01] | Yes | |
| 08774112 | | BTC[.00045437], ETH[.00673285], ETHW[.0665077], SHIB[1], TRX[1], USD[63.63] | Yes | |
| 08774141 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08774142 | | USD[20.00] | | |
| 08774152 | | BRZ[2], DOGE[1], SHIB[53.00000347], TRX[30.30490883], USD[41.62] | Yes | |
| 08774153 | | USD[0.07], USDT[0] | | |
| 08774159 | | SOL[3.46], USD[0.42] | | |
| 08774162 | | USD[1.00] | | |
| 08774198 | | DOGE[70.5603841], SHIB[32850.1214147], SOL[.14428127], USD[0.00] | Yes | |
| 08774209 | | ETH[.0000007], SHIB[1789059.89225906], SOL[.00000165], TRX[1], USD[0.00] | Yes | |
| 08774213 | | BTC[.0000077], DOGE[2.13517599], MATIC[5.45835367], USD[39.41] | | |
| 08774216 | Contingent, Disputed | USDT[1000] | | |
| 08774220 | | SHIB[1], USD[0.00] | Yes | |
| 08774225 | | USD[0.96], USDT[0] | Yes | |
| 08774227 | | BTC[.00011401] | | |
| 08774232 | | AUD[0.00], BRZ[1], ETH[.01488728], MATIC[0.00003585], SHIB[2], TRX[23.10486933], USD[1.04], USDT[.97477842] | | |
| 08774237 | | TRX[.000001] | | |
| 08774239 | | SOL[0] | | |
| 08774249 | | MATIC[699.37], SOL[15.705852], USD[607.16] | | |
| 08774253 | | BTC[.00122108], SHIB[1], USD[0.01] | | |
| 08774256 | | DOGE[1.00004659], NFT (387407621343728068/GSW 75 Anniversary Diamond #102)[1], NFT (417764493015860756/GSW Western Conference Semifinals Commemorative Ticket #974)[1], NFT (425735060991549165/GSW Western Conference Finals Commemorative Banner #1421)[1], NFT (461067738883621405/GSW Western Conference Finals Commemorative Banner #1422)[1], NFT (544127722795348792/GSW Championship Commemorative Ring)[1], SHIB[7], SOL[.00000017], TRX[2], USD[0.01], USDT[1.04601332] | Yes | |
| 08774264 | | BRZ[47.86213725], CUSDT[958.50822428], DOGE[1], KSHIB[170.41784752], SHIB[1], TRX[83.15603629], USD[0.00] | Yes | |
| 08774268 | | USD[25.00] | | |
| 08774275 | | USD[10.76] | | |
| 08774277 | | NFT (363296976836243427/Warriors 75th Anniversary City Edition Diamond #53)[1] | | |
| 08774282 | | USD[5.00] | | |
| 08774285 | | BTC[.04514792], DOGE[167.02403128], SHIB[2], TRX[1], USD[0.01] | | |
| 08774288 | | USD[18.42] | Yes | |
| 08774305 | | BAT[13.84867565], BRZ[53.78645989], USD[0.07] | Yes | |
| 08774316 | | USD[0.01], USDT[0] | Yes | |
| 08774317 | | ETH[.00294692], ETHW[.00294692], NFT (482631024171368107/Warriors 75th Anniversary City Edition Diamond #51)[1], USD[0.00] | | |
| 08774321 | | USD[1.38] | | |
| 08774342 | | DOGE[1], USD[0.00] | | |
| 08774345 | | BRZ[50.83496687], CUSDT[451.946556641], DOGE[1], SHIB[3051717.30793203], SOL[.10986104], TRX[157.77345057], USD[0.00] | | |
| 08774350 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 08774351 | | BTC[.00050783], USD[15.88] | Yes | |
| 08774359 | | BTC[0], ETH[0.00023432], ETHW[0.00023432], USD[2.13] | | |
| 08774363 | | USD[30.00] | | |
| 08774369 | | MATIC[16.01911169], SHIB[2], USD[81.58] | Yes | |
| 08774370 | | USD[0.00] | | |
| 08774374 | | NFT (545896145280542006/Champs Proof of Attendance #8)[1] | | |
| 08774380 | | NFT (467955271431882676/FTX - Off The Grid Miami #5509)[1] | | |
| 08774382 | | USD[15.00] | | |
| 08774389 | | USD[15.00] | | |
| 08774393 | | BRZ[3], DOGE[2], GRT[1], SHIB[4], TRX[3], USD[0.01] | Yes | |
| 08774402 | | NFT (470992543783513143/Warriors 75th Anniversary City Edition Diamond #54)[1] | | |
| 08774404 | | SHIB[3204395.75052822], USD[0.11] | | |
| 08774410 | | AAVE[0], ALGO[0], AVAX[2.27295027], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (296243986025767889/3D CATPUNK #8238)[1], NFT (335127209504054652/#878941)[1], NFT (350865415280940894/Astral Apes #3089)[1], NFT (532850941356602861/3D CATPUNK #6913)[1], SHIB[0], SOL[2.16523939], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08774422 | | SHIB[810111.17498379], USD[0.00] | | |
| 08774441 | | BTC[.00115117], DOGE[144.53507839], ETH[.0151138], ETHW[.01492228], MATIC[8.69207061], SHIB[7], USD[0.00] | Yes | |
| 08774449 | | ETH[0], USD[0.00] | | |
| 08774454 | | SHIB[910831.25866304], USD[8.42] | Yes | |
| 08774457 | | SHIB[1], TRX[237.64755636], USD[0.00], USDT[0] | | |
| 08774466 | | USD[0.53] | | |
| 08774468 | | BRZ[1], DOGE[.66484614], LINK[0], NFT (356180531162165027/Imola Ticket Stub #972)[1], SHIB[1496134.70474198], TRX[307.94022021], USD[0.00], USDT[.00207437] | Yes | |
| 08774478 | | USD[142.24] | Yes | |
| 08774488 | | BTC[.00011278], ETH[.00165281], ETHW[.00163398], SHIB[1], USD[0.00] | Yes | |
| 08774489 | | AVAX[.01050558], BTC[.00003297], ETH[.00082919], ETHW[.00081572], MKR[.00149159], SOL[.00963536], USD[0.00] | Yes | |
| 08774492 | | ETH[0], ETHW[.30957453], USD[0.17] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08774497 | | BTC[.012], ETH[.231], ETHW[.231], USD[0.43] | | |
| 08774500 | | SOL[.0000393], USD[0.01], USDT[0.00441898] | Yes | |
| 08774617 | | ETH[0], SHIB[2], SUSHI[1.0472176], TRX[2], USDT[0.00001339] | Yes | |
| 08774527 | | SHIB[3], USD[0.00] | | |
| 08774528 | | SHIB[6], USD[0.00], USDT[0] | Yes | |
| 08774529 | | NFT (487714522720776551/Warriors 75th Anniversary City Edition Diamond #1093)[1] | | |
| 08774531 | | NEAR[74.99] | | |
| 08774536 | | USD[0.01] | | |
| 08774537 | | BTC[.00792382], DOGE[3], ETH[.00000618], ETHW[.50585736], SHIB[41], TRX[1], USD[83.03] | Yes | |
| 08774540 | | AVAX[0], BTC[0], CHF[0.00], LTC[0], MKR[0], PAXG[0], SHIB[1], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08774546 | | BF_POINT[200], BRZ[1], BTC[0], DAI[0], DOGE[325.70395924], ETH[0], MATIC[0], NFT (292755266382904581/The 2011 Jilted Ex-Boyfriend Anti-Abortion Billboard)[1], NFT (455851995846414618/Miami Ticket Stub #707)[1], SHIB[7], TRX[2], UNI[0], USD[0.00] | Yes | |
| 08774559 | Contingent, Disputed | ETH[.0000002], ETHW[.02172844], SHIB[5], USD[25000.00] | Yes | |
| 08774560 | | TRX[3], USD[0.00], USDT[0] | | |
| 08774565 | | BTC[.0005] | | |
| 08774567 | | NFT (294449353985024387/FTX Cap)[1], NFT (360715417264441718/Ape #3224)[1], NFT (452937574546045181/Banana Boost)[1], USD[0.00] | | |
| 08774575 | | BTC[0], SOL[0.00000001] | | |
| 08774576 | | CUSDT[0], NFT (330349346422711027/ApexDucks #3649)[1], SHIB[0], SOL[.001], USD[0.01] | | |
| 08774578 | | BTC[.00111796], DOGE[71.63105577], ETH[.00335624], ETHW[.0033152], LINK[.61524787], MATIC[.00009556], MKR[.00555815], SHIB[4], TRX[1.87], USD[1.87], USD[0.00005471] | Yes | |
| 08774583 | | BAT[6.1888512], BRZ[4], BTC[0], DOGE[107.82053697], ETH[0.00000001], ETHW[0], GRT[3], SHIB[1809392.5191791], TRX[2], UNI[1.04486765], USD[0.00], USDT[0] | Yes | |
| 08774586 | | USD[0.01] | | |
| 08774595 | | NFT (571830141018690616/Warriors 75th Anniversary City Edition Diamond #251)[1] | | |
| 08774599 | | BTC[.01462985], DOGE[4], ETH[.08452564], ETHW[.08349436], SHIB[2579320.87116807], SOL[4.31358733], TRX[3], USD[0.00] | Yes | |
| 08774600 | | BAT[1], DOGE[3], ETH[0], ETHW[0], SHIB[2], USD[0.01], USDT[1.04338312] | Yes | |
| 08774601 | | NFT (346539261807925801/Imola Ticket Stub #1977)[1], TRX[2], USD[315.89] | | |
| 08774604 | | AVAX[.00097186], BRZ[1], SHIB[6], SOL[.00016727], TRX[1], USD[0.00] | Yes | |
| 08774614 | | BAT[1], NFT (458267494788004486/Romeo #1204)[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 08774616 | | BTC[0] | | |
| 08774632 | | AAVE[.03065224], AVAX[.08910811], BAT[2.39352728], BCH[.00074096], BRZ[27.11499828], CUSDT[240.42139906], DAI[.99471219], DOGE[7.71535437], ETH[.00008142], ETHW[.00008142], GRT[21.84154064], KSHIB[516.60597622], LINK[.01071727], LTC[.00592819], MATIC[1.65542636], MKR[.00145705], PAXG[.00008164], SHIB[853594.242757], SOL[.00763911], TRX[83.27859668], UNI[.06353525], USD[-15.41], USDT[.00977749], YFI[.00000016] | Yes | |
| 08774634 | | DOGE[3], GRT[1], SHIB[8], SOL[0.00064055], TRX[155.71344447], USD[0.00], USDT[0] | Yes | |
| 08774659 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08774664 | | USDT[1.5390776] | | |
| 08774671 | | ETH[.00088951], ETHW[.00088951], NFT (288765775123146092/Inflected Ape #4)[1], NFT (292982489993558303/Lazy Handsome Leopard)[1], NFT (294978123489859525/Smile Zabava #3)[1], NFT (297314464028953186/Mafia Cat Esco)[1], NFT (298554761369928415/Astral Apes #1850)[1], NFT (301079209508051524/Funky William XII)[1], NFT (301460894594784919/Solninjas #3207)[1], NFT (301598235283805837/SolDad #2580)[1], NFT (304398883351484296/Gangster Gorillas #3659)[1], NFT (305416996050198406/3D CATPUNK #6477)[1], NFT (307836641316022330/My Little Girls #3)[1], NFT (312328978206448927/Younge Bitcoin Eater)[1], NFT (317392093950161239/DC Braniac)[1], NFT (318405723988718760/Pirate #3903)[1], NFT (320745489778069275/Ape Zombie #6)[1], NFT (324104668354928315/Laser Shiba Guardian)[1], NFT (327123157845051379/3D CATPUNK #2351)[1], NFT (334135996603555074/Astral Apes #2325)[1], NFT (335007793906671459/Mutant apes)[1], NFT (336339725326960708/DC Green Lantern)[1], NFT (342147934044290192/Funky Electric Guy)[1], NFT (346951707374463017/Rainbow Ape)[1], NFT (350165309860589809/Monkey Thanos)[1], NFT (351670970566514/HUNGRY CAT#2)[1], NFT (351717764546067395/G12 2.9/3 -FU +PUFU)[1], NFT (353758474484931061/SOLYETIS #5278)[1], NFT (355333598876621690/Sonar Brothers #1)[1], NFT (364039557902685381/Cartons album #17)[1], NFT (366366793460967823/Astral Apes #691)[1], NFT (366652432708269428/Solninjas #5823)[1], NFT (368344029912586312/Pirate #1080)[1], NFT (371130181560655588/3D CATPUNK #9185)[1], NFT (372511634975260022/3D CATPUNK #1991)[1], NFT (372528370313534997/SOLYETIS #5034)[1], NFT (374856675881447534/3D CATPUNK #2524)[1], NFT (384372764373952119/Hybrid Bull Ape)[1], NFT (387667314242583793/Timepiece Robo Ape)[1], NFT (387945855048580057/Chubby Lion #460)[1], NFT (388164293972397191/Perfect Monarch Ape)[1], NFT (388555502222689755/Lucky King Tiger)[1], NFT (391438405835072360/Chubby Lion #498)[1], NFT (392718436716037846/Solninjas #9406)[1], NFT (392906391857404868/Solninjas #4952)[1], NFT (395305638897737490/3D CATPUNK #9489)[1], NFT (396212404232736326/Cyclone bot #6)[1], NFT (397193864202713476/Rat Bastard #989)[1], NFT (400725852594504982/Dc Flash)[1], NFT (402476897028201603/Solninjas #3392)[1], NFT (410719555049254561/Timepiece Warrior Ape)[1], NFT (414700876059525183/Fire Warrior Ape)[1], NFT (416597279728907297/Solninjas #1057)[1], NFT (417657488628300700/Chris Hisspookie)[1], NFT (420192372894613158/6ix9ine apes)[1], NFT (420412531044512923/SOLYETIS #5858)[1], NFT (421669860424181077/SOLYETIS #5947)[1], NFT (422944690515615760/Pirate #2699)[1], NFT (425097615744628658/SolDad #2051)[1], NFT (429049205654506984/Monkey List)[1], NFT (429668230976335469/Astral Apes #2420)[1], NFT (432317312636729171/Turtle Ape)[1], NFT (432849306639603807/Astral Apes #621)[1], NFT (434668150003565313/Bitcoin Army Babie)[1], NFT (439776965779119744/Pirate #3190)[1], NFT (443494132285339773/SolDad #2700)[1], NFT (449095628620308453/Fluffy Joe)[1], NFT (450080174189249194/Gangster Gorillas #8509)[1], NFT (451434435695842394/Gangster Gorillas #4767)[1], NFT (453236465773837629/SOLYETIS #5065)[1], NFT (454246158594044163/Astral Apes #2147)[1], NFT (457220196690473953/Astral Apes #2855)[1], NFT (460624071340462763/Ape Zombie #4)[1], NFT (463097413609250023/Meta Ape#7)[1], NFT (463487320749642089/Solninjas #5505)[1], NFT (464510428945687444/Gangster Gorillas #3168)[1], NFT (465588511391801663/Angel Ape)[1], NFT (465667878387129643/Funky Phil)[1], NFT (470928677206679487/Solninjas #447)[1], NFT (471486744760402296/Ape Zombie #5)[1], NFT (471964531904474303/Shiba Guardian)[1], NFT (471994453829747717/Pirate #4277)[1], NFT (478086133781449841/Anka Punks  #3)[1], NFT (479323062440145592/3D CATPUNK #1754)[1], NFT (485787906376305326/Devil Ape)[1], NFT (488038678395253751/Solninjas #1452)[1], NFT (493871708623987288/breeder)[1], NFT (495705581281694835/Funky Pop Star-Key)[1], NFT (499044893806180062/Ape Zombie #7)[1], NFT (502130601387491742/Egypt Ape)[1], NFT (503329350378707305/Pirate #4330)[1], NFT (506734402706166830/3D CATPUNK #7742)[1], NFT (506882818786012830/Funky Pop Star)[1], NFT (514191383019996697/G12 2.5/3 +++U26 +FU)[1], NFT (517320436607284296/#570840)[1], NFT (518414618500762318/Rat Bastard #4358)[1], NFT (519826742992472676/Rat Bastard #5)[1], NFT (522992713302861900/Pirate #4140)[1], NFT (531522709677279906/Pyro)[1], NFT (533411280833067969/Lazy Rabbit)[1], NFT (535988735894372467/Gangster Gorillas #4878)[1], NFT (539420177289183615/SOLYETIS #5829)[1], NFT (540794266286996847/Solninjas #219)[1], NFT (542672859863239223/Solninjas #6360)[1], NFT (543796113007220190/SOLYETIS #2419)[1], NFT (543928883006831235/Cartons album #43)[1], NFT (547897691031148308/Xtoner Ape#4)[1], NFT (548907852116113742/SOLYETIS #7712)[1], NFT (550269259912972127/Meta Ape#5)[1], NFT (550782028972621182/Astral Ape #2303)[1], NFT (552509019340143372/Astral Apes #1831)[1], NFT (556372876193290553/Solninjas #3150)[1], NFT (558548092025119708/Anka Punks #6)[1], NFT (561944123385830273/Pirate #3233)[1], NFT (564273163250930847/3/Rat Bastard #5018)[1], NFT (565466574791167948/Lover Ape)[1], NFT (566188577590080775/Conquest)[1], NFT (566265319222432053/Pirate #3979)[1], NFT (568869474087051435/Gangster Gorillas #7246)[1], NFT (569891654318293225/Fat Laser Ape)[1], NFT (571056253846360127/Smile Zabava)[1], NFT (572050890464744424/SOLYETIS #1092)[1], NFT (572742665080875871/SolDad #4776)[1], NFT (575790414439490627/SOLYETIS #8134)[1], NFT (575798668446655984/Timepiece King Ape)[1], NFT (576282582438622514/Rich King Ape)[1], SOL[.00000001], USD[0.00] | | |
| 08774672 | | ETH[.00114945], ETHW[.00113577] | Yes | |
| 08774675 | | BTC[.00259426], DOGE[366.27374306], ETH[.03248697], ETHW[.03208411], LINK[5.5523752], SHIB[1], USD[0.05] | Yes | |
| 08774680 | | NFT (436078050568523946/Warriors 75th Anniversary City Edition Diamond #1262)[1] | | |
| 08774681 | | USD[0.00] | | |

West Realm Shires Services Inc.
Amended Schedule 1.55 comprising Customer Claims
22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08774697 | | ETH[.000091], ETHW[.000091], LINK[.0593], MATIC[7.89], NFT (344812704324555029/Entrance Voucher #256)[1], SOL[.0076], USD[0.00] | | |
| 08774702 | | NFT (294905129900628968/Warriors 75th Anniversary City Edition Diamond #1188)[1] | | |
| 08774703 | | LTC[0], USD[0.00], USDT[0] | | |
| 08774707 | | AAVE[.0000025], AVAX[0.03511181], BAT[.50402085], BTC[.00000977], DOGE[1], ETH[.00017215], ETHW[.00017215], KSHIB[.00047722], LTC[.00393702], MKR[0.00067799], SHIB[1], SOL[0.06234088], SUSHI[.16514714], TRX[7.20610037], UNI[0.21296082], USD[0.00] | Yes | |
| 08774726 | | NFT (313614096297712081/Absolute Faith #2)[1], NFT (526823694410045274/Absolute Faith)[1] | | |
| 08774730 | | SHIB[399600], USD[0.00] | | |
| 08774740 | | SHIB[1], USD[0.00] | | |
| 08774742 | | NFT (538175464325457493/Astral Apes #2089)[1], SOL[.2] | | |
| 08774745 | | KSHIB[32.06802526], USD[0.00] | Yes | |
| 08774755 | | DOGE[41.24787989], MATIC[3.40462178], USD[0.00] | Yes | |
| 08774765 | | BRZ[1], ETHW[.68886657], SHIB[2], TRX[2], USD[1396.25] | | |
| 08774774 | | DOGE[.0000001], SHIB[5752.81220258], USD[0.00] | Yes | |
| 08774815 | | NFT (550492166717092996/NOBODY ID #12)[1], SOL[.05360565], USD[0.00] | | |
| 08774818 | | USD[57.88] | | |
| 08774839 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BF_POINT[200], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.82], USDT[0], YFI[0] | Yes | |
| 08774842 | | AAVE[.38405968], AVAX[105.3544617], BAT[4187.97773638], BTC[.11334209], DOGE[20808.8797744], ETH[1.56407722], ETHW[1.56354873], GRT[1067.50514701], LINK[313.87912444], LTC[21.08983102], MATIC[1043.84370996], PAXG[1.67198857], SHIB[211196460.22644078], SOL[.66186533], TRX[5217.98584688], UNI[313.51396021], USD[0.00] | Yes | |
| 08774844 | | NFT (515144550172792662/Warriors 75th Anniversary City Edition Diamond #180)[1] | | |
| 08774845 | | NFT (569305597986233406/Warriors 75th Anniversary City Edition Diamond #186)[1] | | |
| 08774847 | | AVAX[.00001442], DOGE[4], SHIB[66015627.55321772], TRX[803.57231966], USD[25.38] | Yes | |
| 08774862 | | AUD[0.00], BTC[0], CAD[0.00], CHF[0.00], ETH[0], EUR[0.00], PAXG[0], USD[0.00] | | |
| 08774870 | | BTC[0.00085016], ETH[.00000001], SHIB[1] | Yes | |
| 08774876 | | CUSDT[.00291856], DOGE[2], ETH[0], ETHW[0.23310171], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 08774883 | | NFT (366893018303639410/Warriors 75th Anniversary City Edition Diamond #406)[1] | | |
| 08774910 | | BTC[.0002945] | | |
| 08774915 | | KSHIB[2224.93233373], SHIB[1], USD[0.00] | | |
| 08774922 | | DOGE[71.06003401], USD[0.00] | Yes | |
| 08774935 | | LINK[.68834608], SHIB[2], SOL[.11456536], USD[1.00] | | |
| 08774952 | | BTC[0.00026776], ETH[0.00377713], ETHW[0.00373609], NFT (292008031813485478/Coachella x FTX Weekend 1 #699)[1], NFT (298056253709639650/#35)[1], NFT (303471071927263477/88rising Sky Challenge - Fire #13)[1], NFT (316694296891226539/APEFUEL by Almond Breeze #690)[1], NFT (372410731859546722/88rising Sky Challenge - Coin #61)[1], NFT (391961334482164727/88rising Sky Challenge - Cloud #45)[1], NFT (397584003873775583/Series 1: Capitals #64)[1], NFT (439388529521547714/Series 1: Wizards #68)[1], NFT (459477411986621635/BlobForm #209)[1], NFT (473553940293735610/Cloud Show 2 #4958)[1], NFT (475114022263573088/Imola Ticket Stub #1265)[1], NFT (531665727080036382/FTX - Off The Grid Miami #3454)[1], NFT (547174368527468183/Microphone #3844)[1], SHIB[2], SOL[.05294309], USD[100.64] | Yes | |
| 08774975 | | BTC[0], ETH[0], SHIB[2], SOL[0], USD[0.15], USDT[0.00028053] | | |
| 08774977 | | SHIB[1], USD[0.00] | | |
| 08774978 | Contingent, Disputed | USD[0.00] | | |
| 08774982 | | AVAX[0], DOGE[0], ETH[0.07642288], ETHW[0], NFT (380715115006222183/Entrance Voucher #1435)[1], SHIB[1], SOL[0], USD[0.00] | | |
| 08774985 | | ETH[.00479623], ETHW[.00479623], SHIB[1], USD[5.00] | | |
| 08774988 | | USD[21.19] | Yes | |
| 08774991 | | TRX[.000003], USDT[47] | | |
| 08774997 | | NFT (308440407993682914/Australia Ticket Stub #1181)[1], SHIB[2], USD[0.01] | | |
| 08775004 | | AAVE[.03211243], BCH[.01670958], SHIB[1], UNI[.5366029], USD[5.56] | Yes | |
| 08775012 | | BCH[.00000143], BTC[.00057884], USD[0.00] | Yes | |
| 08775022 | | ETH[0], NFT (293818735940824935/SolDoge Strays #1561)[1] | | |
| 08775025 | | NFT (509583148847122622/ApexDucks Halloween #2550)[1], SOL[.03954975], USD[0.00] | | |
| 08775039 | | NFT (543569245345597265/DOGO-IN-500 #2909)[1] | | |
| 08775053 | | DOGE[0.00058829], NFT (384064221700541494/DOTB #5050)[1], NFT (406200922466490502/DOTB #5244)[1], NFT (487132654218453220/Elysian - #1580)[1], SHIB[1], SOL[.05956004], USD[0.60] | | |
| 08775058 | | BTC[0], ETHW[.31], USD[56.03] | | |
| 08775066 | | USD[0.00] | | |
| 08775099 | | USD[1.00] | | |
| 08775101 | | TRX[.60332], USDT[.00260306] | | |
| 08775121 | | DOGE[3], GRT[1], SHIB[8], SOL[26.3667148], TRX[1], USD[0.00] | | |
| 08775135 | | BF_POINT[100], BTC[.01019317], DOGE[1], SHIB[4], USD[3.21] | Yes | |
| 08775147 | | NFT (400916875305338104/Ferris From Afar #841)[1], NFT (557679347275963937/Golden Hill #447)[1], USD[182.50] | | |
| 08775171 | | AAVE[.01073688], BTC[0.00111307], DOGE[8.90236045], ETH[0.00261257], ETHW[0.00242999], LINK[0.25215116], MATIC[1.78021858], SOL[0.06354657], SUSHI[0.59518253], UNI[0.14634931], USD[0.10] | | |
| 08775175 | | SHIB[2], USD[0.16] | Yes | |
| 08775181 | | USD[2.00] | | |
| 08775182 | | USD[1060.24] | Yes | |
| 08775192 | | BTC[.00252685], DOGE[1], USD[0.00] | | |
| 08775196 | | USD[0.00], USDT[0.00000613] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08775198 | | LTC[.1144776] | | |
| 08775207 | | AAVE[.00000836], BRZ[1.00000607], BTC[.00000738], DOGE[18.61656911], LTC[0.00234604], MATIC[.0000303], PAXG[.00069817], SHIB[10], TRX[1.4992299], USD[1.43] | Yes | |
| 08775230 | | NFT (530224022968340627/Entrance Voucher #1388)[1] | | |
| 08775232 | | SHIB[1], USD[0.01] | Yes | |
| 08775234 | | USD[5.50] | | |
| 08775261 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08775275 | | USD[0.00] | | |
| 08775284 | | USD[0.00] | Yes | |
| 08775304 | | USD[0.00] | | |
| 08775311 | | DOGE[1], SOL[1.02327328], USD[0.00] | Yes | |
| 08775312 | | BTC[.00002442], USD[1.28] | | |
| 08775319 | | BTC[0.00000814], ETH[.00000001], SHIB[1], USD[0.01] | | |
| 08775320 | | USD[0.00] | | |
| 08775361 | | NFT (359296743491225137/FTX - Off The Grid Miami #3153)[1] | | |
| 08775363 | | SOL[.17299274] | | |
| 08775368 | | ETHW[.13667495], NFT (370798616406512981/FTX - Off The Grid Miami #7526)[1], SHIB[3], TRX[1], USD[417.34], USDT[0] | Yes | |
| 08775373 | | NFT (511306130638756524/BitCaptain #1123)[1] | | |
| 08775375 | | USD[26.51] | Yes | |
| 08775388 | | ETH[.01597809], ETHW[.01577987], SHIB[1], USD[0.00] | Yes | |
| 08775403 | | AVAX[.00013666], BTC[0], DOGE[2.00112251], ETH[0], ETHW[0.00000953], EUR[0.00], LTC[0.10480632], MATIC[.00013534], SHIB[3], TRX[1], USD[0.02], USDT[0.00000001] | Yes | |
| 08775404 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08775405 | | BRZ[4], BTC[.00000108], DOGE[493.75100977], MATIC[.00118097], SHIB[2603539.15503371], SOL[.00013269], TRX[17.14014358], UNI[5.28787844], USD[534.12], USDT[0] | | |
| 08775419 | | ETH[.00906043], ETHW[.00895099], SHIB[1], USD[0.01] | Yes | |
| 08775420 | | BTC[.00000666] | | |
| 08775421 | | BRZ[1], DOGE[2], NFT (398830473597762930/2D SOLDIER #1340)[1], NFT (480319980835118672/3D SOLDIER #3553)[1], NFT (482293294738056590/ApexDucks #4504)[1], PAXG[0], SOL[0], TRX[2], USD[0.44], USDT[1.05915355] | Yes | |
| 08775447 | | BAT[.25003276], USD[0.00], USDT[0] | Yes | |
| 08775448 | | DOGE[67.2538422], NFT (350267249491637727/CREEPY MINI #07)[1], NFT (408128372257141854/CREEPY MINI #1)[1], NFT (446660140606645296/Oink 922)[1], NFT (469175391014233592/CREEPY MINI #4)[1], SHIB[419665.26858513], SOL[.06840501], TRX[1], USD[5.00] | | |
| 08775454 | | NFT (478802823001772451/Entrance Voucher #1507)[1], NFT (502976011395573932/Saudi Arabia Ticket Stub #2470)[1], USD[5.30] | Yes | |
| 08775456 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 08775459 | | DOGE[158.51596774], SHIB[3], USD[0.25] | | |
| 08775468 | | ETH[.00000001], ETHW[0], SHIB[2], USD[0.00] | | |
| 08775469 | | DOGE[1], ETHW[.04204101], SHIB[3], TRX[2], USD[315.06] | | |
| 08775475 | | USD[0.00] | | |
| 08775481 | | BTC[.00087433], NFT (332854691507154786/Coachella x FTX Weekend 2 #1055)[1], NFT (373917757633811283/Barcelona Ticket Stub #938)[1], NFT (502597355363897661/Bahrain Ticket Stub #324)[1], NFT (534118208886156501/APEFUEL by Almond Breeze #975)[1], SHIB[1], USD[-7.00] | Yes | |
| 08775484 | | BCH[.04750148], BRZ[1], BTC[.00194154], DOGE[1], ETH[1.16715982], ETHW[1.16715982], LINK[5.31594997], MATIC[4.56737179], SHIB[31], SOL[1.43216329], TRX[3], UNI[37.31888557], USD[0.00], USDT[2.98411671] | | |
| 08775496 | | MATIC[0], SOL[0], USD[0.00], USDT[0.00000041] | Yes | |
| 08775499 | | BRZ[1.00000329], BTC[.00103135], SHIB[5], USD[0.00] | Yes | |
| 08775508 | | DOGE[3], ETHW[.15952407], NFT (392574430038631954/FTX - Off The Grid Miami #731)[1], SHIB[8], USD[0.00] | Yes | |
| 08775515 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08775518 | | BRZ[1], DAI[49.73030707], DOGE[1], TRX[1481.45690027], USD[0.00] | | |
| 08775529 | | NFT (434719659336345482/Microphone #722)[1], NFT (445447953811166529/FTX - Off The Grid Miami #440)[1] | | |
| 08775538 | | BTC[.00255673], SHIB[1], USD[0.00] | | |
| 08775549 | | NFT (538538146345773911/FTX - Off The Grid Miami #5556)[1] | | |
| 08775573 | | BRZ[1], DOGE[1.31.69005961], NFT (294768682211159290/StarAtlas Anniversary)[1], NFT (304720025543629342/StarAtlas Anniversary)[1], NFT (322394023150186134/StarAtlas Anniversary)[1], NFT (405309017566780484/StarAtlas Anniversary)[1], NFT (413715811833884627/APEFUEL by Almond Breeze #721)[1], NFT (422909773142838820/StarAtlas Anniversary)[1], NFT (433225183689068007/2D SOLDIER #103)[1], NFT (437805349965153217/StarAtlas Anniversary)[1], NFT (454120024566418959/Gangster Gorillas #9756)[1], NFT (481871188299709801/StarAtlas Anniversary)[1], NFT (485138547930244405/3D SOLDIER #2140)[1], NFT (489304092177479561/StarAtlas Anniversary)[1], NFT (498137337340489168/Ape MAN#69)[1], NFT (546631773486829753/StarAtlas Anniversary)[1], NFT (566338666063725167/Elbit Ape #5988)[1], NFT (569193418756008929/freakshow)[1], SHIB[1], SOL[.03333407], USD[0.00] | Yes | |
| 08775582 | | USD[105.14] | Yes | |
| 08775585 | | BTC[.00254242], ETH[.37229955], ETHW[2.24350156], NFT (337845441786500475/The Hill by FTX #4516)[1], NFT (382604829892279894/Humpty Dumpty #1639)[1], NFT (537065954600713090/Entrance Voucher #1667)[1], NFT (545760974615230427/Saudi Arabia Ticket Stub #1863)[1], USD[0.00] | | |
| 08775586 | | BTC[.00415431], USD[96.00] | | |
| 08775593 | | MATIC[260], SHIB[4000000], SOL[4], USD[35.42] | | |
| 08775605 | | SOL[0], USD[0.00] | Yes | |
| 08775610 | | DOGE[166.88183749], ETH[.06497153], ETHW[.06416382], SHIB[2066028.48896654], SOL[.45498432], TRX[1], USD[0.02] | Yes | |
| 08775618 | | KSHIB[29.97], NFT (291773182527398233/Trees and Sky)[1], NFT (306543097774444247/Shrubbery)[1], NFT (348284617847601100/MC-7)[1], NFT (354828461784760100/MC-2)[1], NFT (359564322380454208/MC-5)[1], NFT (365503944521316457/MC-6)[1], NFT (374469166213155859/MC-1)[1], NFT (424169600468520328/MC-4)[1], NFT (442010671947232595/Rest)[1], NFT (478016025154529215/MC-8)[1], NFT (482148325169323653/MC-3)[1], NFT (486069664608952435/Happy Dragon)[1], NFT (540708246691550021/Forage )[1], NFT (566330999326999599/Obstructed View)[1], SHIB[5340.45393858], SUSHI[2.5], USD[0.00] | | |
| 08775621 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08775636 | | DOGE[1], ETH[.07921585], ETHW[.02019926], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08775647 | | BTC[.02762387], DOGE[3], SHIB[9], SOL[7.7562964], TRX[1], USD[0.13] | Yes | |
| 08775651 | | LTC[.00927], USD[0.00] | | |
| 08775671 | | SHIB[2], SOL[.00002697], USD[0.00] | Yes | |
| 08775672 | | SHIB[2382574.17903335], USD[0.00] | | |
| 08775674 | | BRZ[1], BTC[.00244194], ETH[.08069157], ETHW[.07969741], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08775676 | | USD[2.95] | | |
| 08775678 | | DOGE[3], ETH[.00000933], SHIB[3], SOL[.0004497], TRX[1], USD[156.01], USDT[0] | Yes | |
| 08775698 | | USD[20.00] | | |
| 08775699 | | USDT[.205858] | | |
| 08775701 | | SOL[.02412637], USD[0.00] | | |
| 08775705 | | BTC[.00471074], SOL[1], USD[0.00] | | |
| 08775708 | | AVAX[.07340704] | Yes | |
| 08775710 | | BRZ[1], DOGE[1], SOL[.0009427], USD[0.01] | Yes | |
| 08775711 | | NFT (310207107717816814/Monkey League Cup)[1], NFT (346507385988618064/Monkey League Cup)[1], NFT (406477799014176950/Monkey League Cup)[1], NFT (539700027915392478/AirDrop Magic Pass)[1], SOL[.00000001] | | |
| 08775713 | | USD[5.30] | Yes | |
| 08775719 | | BTC[0], ETH[0], ETHW[0.04714015], SOL[0], USD[158.83] | | |
| 08775732 | | USD[0.00] | | |
| 08775737 | | USD[500.00] | | |
| 08775741 | | USDT[0.00000014] | | |
| 08775745 | | BAT[1], DOGE[1], LINK[502.11145969], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 08775747 | | BRZ[20.43032791], SHIB[32425.42153047], USD[0.00] | | |
| 08775763 | | BCH[2.88024356], BTC[.07664567], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 08775764 | | ETH[.00031181], ETHW[.00031181], USD[0.79] | | |
| 08775765 | | AVAX[1.1615109], BAT[1], BRZ[1], BTC[.04892963], DOGE[378.27962062], ETH[.69416685], ETHW[.36374872], SHIB[32279890.81711528], SOL[.2976367], TRX[6], USD[0.00], USDT[0] | Yes | |
| 08775766 | | USD[167.84] | | |
| 08775775 | | SHIB[0], USD[0.00], USDT[0.00012139] | | |
| 08775778 | | BTC[.04570922], TRX[1], USD[0.08] | Yes | |
| 08775779 | | ETH[.03627083], ETHW[.03581939], TRX[1], USD[159.05] | Yes | |
| 08775780 | | DOGE[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08775783 | | NFT (380161656767775550/Entrance Voucher #1429)[1] | | |
| 08775798 | | AVAX[5.65585064], DOGE[3], SHIB[13], SOL[17.99809827], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08775802 | | AUD[0.00], DOGE[303.65777445], SHIB[792846.88861079], USD[26.46] | Yes | |
| 08775813 | | BTC[.00014265], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 08775821 | | SUSHI[53.98715093], USD[0.00], USDT[0] | Yes | |
| 08775832 | | AAVE[3.4105], USD[131.00] | | |
| 08775839 | | DOGE[1], USD[0.00] | Yes | |
| 08775856 | | USD[42.42] | Yes | |
| 08775868 | | GRT[21.76186045], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08775879 | | BTC[.02252453], SOL[0], USD[0.00] | | |
| 08775881 | | GRT[.00588855], LINK[.00006246], SHIB[1], SOL[.00000946], TRX[1.00167873], USD[0.79] | Yes | |
| 08775882 | | BTC[.00115575], ETH[.02249387], ETHW[.02221807], SHIB[2108756.91704773], TRX[2], USD[0.06] | Yes | |
| 08775884 | | USD[0.00] | | |
| 08775885 | | DOGE[0], GRT[0], KSHIB[0], USD[0.00] | Yes | |
| 08775891 | | USD[0.00] | Yes | |
| 08775898 | | BTC[.00477555], DOGE[1], ETH[.01782291], ETHW[.01760403], SHIB[21], USD[0.00] | Yes | |
| 08775905 | | MATIC[27.93969779], SHIB[1], USD[0.00] | | |
| 08775908 | | USD[2.09] | | |
| 08775931 | | USD[119.01] | | |
| 08775937 | | USD[20.00] | | |
| 08775944 | | DOGE[1426.28322918], SHIB[10871985.34523275], USD[53.99] | Yes | |
| 08775954 | | SOL[2.19], USD[0.12] | | |
| 08775989 | | MATIC[5.91378207], TRX[1], USD[10.60] | Yes | |
| 08775991 | | BTC[.0004995], GRT[8.991], LINK[1.0989], USD[5.33] | | |
| 08775992 | | USD[0.00] | | |
| 08775998 | | BTC[.00045745], DOGE[346.3178996], ETH[.00590904], ETHW[.00590904], SHIB[1], USD[50.00] | | |
| 08776005 | | AVAX[.68308005], DOGE[1], MATIC[88.26488124], SHIB[3433003.79138742], USD[0.00] | Yes | |
| 08776008 | | AVAX[1.13495054], DOGE[1], USD[20.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08776016 | | USD[0.00] | Yes | |
| 08776018 | | ETH[.001], ETHW[.001], SHIB[99905], USD[0.63] | | |
| 08776023 | | BRZ[1], DOGE[2], SHIB[4], SOL[34.29036078], TRX[1], USD[0.00] | Yes | |
| 08776025 | | AVAX[0], BCH[0], BTC[.00035355], SHIB[12], SOL[0], UNI[0], USD[0.00], USDT[0.00000242] | Yes | |
| 08776030 | | BRZ[2], BTC[.00000029], DOGE[4], NFT (439498678555637473/Australia Ticket Stub #1189)[1], NFT (523524827855364626/Entrance Voucher #29453)[1], SHIB[10], TRX[4], USD[0.00], USDT[1.04963036] | Yes | |
| 08776038 | | ALGO[77.8255734], DOGE[1978.68970398], SHIB[325105.52925877], USD[0.01] | | |
| 08776048 | | BTC[.00005403], USD[9.63] | | |
| 08776051 | | SHIB[51635.9], SOL[205.585555], USD[1.29] | | |
| 08776057 | | ETHW[4.465968], MATIC[40], SOL[.209271], USD[100.64] | | |
| 08776072 | | BTC[.00000145], DOGE[3], SHIB[2], SUSHI[.00062389], TRX[2], USD[0.01] | Yes | |
| 08776074 | | USDT[0.00000020] | | |
| 08776080 | | SHIB[1], SOL[.00008953], TRX[1], USD[0.00] | Yes | |
| 08776084 | | ETH[.00314502], ETHW[.00314502], USD[0.00] | | |
| 08776105 | | NFT (379914208917876675/Entrance Voucher #3334)[1], NFT (494329893040838420/Miami Ticket Stub #411)[1], SOL[.05], USD[3.17] | | |
| 08776111 | | BTC[.00035377], DOGE[1], ETH[.00500165], ETHW[.04733721], SHIB[5], USD[8.13] | Yes | |
| 08776117 | | TRX[.011174], USD[0.01] | | |
| 08776128 | | USD[0.16] | | |
| 08776131 | | SHIB[1], USD[0.00] | Yes | |
| 08776132 | | BAT[2], BRZ[1], DOGE[6], GRT[2], SHIB[8], TRX[10], USD[0.00], USDT[0] | Yes | |
| 08776134 | | USD[0.00], USDT[0] | Yes | |
| 08776147 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08776156 | | DOGE[59.77479505], MXN[0.00], SHIB[3], TRX[1.00310800], USD[0.00] | Yes | |
| 08776159 | | SOL[0], USD[0.00] | Yes | |
| 08776172 | | NFT (289485471900686191/Miami Ticket Stub #921)[1] | | |
| 08776173 | | NFT (542245355125832561/Entrance Voucher #2162)[1], NFT (571205720394560296/Good Boy #60)[1] | | |
| 08776182 | | BRZ[2], CUSDT[11], DOGE[4], SHIB[58], TRX[9], USD[0.00] | | |
| 08776183 | | NFT (417750555433681641/Refined Wood Crystal)[1] | | |
| 08776189 | | AVAX[.1] | | |
| 08776198 | | ETH[.00968389], ETHW[.00968389], SHIB[2], SOL[.29973476], USD[0.00], YFI[.00100573] | | |
| 08776199 | | DOGE[1], NFT (405644229473817908/ALPHA:RONIN #889)[1], SHIB[2], SOL[.19579793], TRX[1], USD[0.01] | | |
| 08776214 | | USD[500.01] | | |
| 08776223 | | DOGE[3], ETHW[.03002783], SHIB[1], TRX[1], USD[93.15] | | |
| 08776224 | | SOL[3.53491928] | Yes | |
| 08776245 | | USD[2120.80] | Yes | |
| 08776246 | | NFT (382289403899494189/Miami Ticket Stub #831)[1], NFT (476620960536029190/Entrance Voucher #3562)[1] | | |
| 08776261 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08776264 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08776266 | | BTC[.00029228], USD[1.00] | | |
| 08776282 | | BTC[.01928263], ETH[.2567687], ETHW[.2567687], LINK[5.9946], SOL[1.009091], USD[0.68] | | |
| 08776284 | | SHIB[2], SOL[.00000001], TRX[207.87476782], USD[0.03] | | |
| 08776292 | | USD[0.00] | Yes | |
| 08776304 | | USD[2.19] | | |
| 08776312 | | BTC[.0001998], NFT (510187185702100743/Australia Ticket Stub #408)[1], USD[1.29] | | |
| 08776316 | | USD[25.00] | | |
| 08776341 | | SHIB[1], SOL[.15828833], USD[0.00] | Yes | |
| 08776342 | | ETH[.00044781], ETHW[.00044781], NFT (461154096019602744/Entrance Voucher #4021)[1], SHIB[95900], USD[1.79] | | |
| 08776343 | | AAVE[0], AVAX[0], BCH[0.00000001], BTC[-0.00010171], DOGE[0], ETH[0.00000002], ETHW[0.00316934], GRT[0.00000001], LINK[0], LTC[0], MATIC[0.00000001], SOL[0.00000003], SUSHI[0], UNI[0], USD[163.42], USDT[0.00000001], WBTC[0] | | |
| 08776344 | | NFT (326653858736138107/Chick #2)[1], SHIB[2], USD[0.00] | | |
| 08776348 | | BTC[.00481652], SHIB[1], USD[0.01] | Yes | |
| 08776349 | | DOGE[1], ETH[.08555155], ETHW[.08452016], LINK[3.03903873], PAXG[.05553547], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08776351 | | USD[0.00] | | |
| 08776355 | | MATIC[5.92115513], USD[3.18] | Yes | |
| 08776364 | | BRZ[2], DOGE[1], ETH[.07229094], ETHW[.07139313], SHIB[4], USD[0.00] | Yes | |
| 08776368 | | LTC[0], SOL[0], USD[0.00] | | |
| 08776374 | | BTC[0], TRX[0.00000100], USDT[0] | Yes | |
| 08776375 | | BTC[0], USD[50.81] | | |
| 08776378 | Contingent, Disputed | USD[0.60] | | |
| 08776386 | | DOGE[0.00000001], ETH[0], ETHW[0], LINK[0], MATIC[0], NFT (443488311532590769/Elysian - #6195)[1], SHIB[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08776387 | | USD[0.02] | Yes | |
| 08776388 | | BTC[.00000003], DOGE[1], NFT (388465420627963461/Entrance Voucher #104)[1], SHIB[4], TRX[4], USD[118.27] | Yes | |
| 08776400 | | SHIB[2], USD[0.01] | | |
| 08776401 | | USD[0.00] | | |
| 08776403 | | TRX[.000001] | | |
| 08776405 | | AVAX[0], BCH[0], BRZ[0], BTC[0], DOGE[1.00112718], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 08776410 | | BTC[.0025607], ETH[.03516098], ETHW[.03516098], SHIB[3], SOL[1.9938686], USD[0.00] | | |
| 08776415 | | NFT (446445237631412235/FTX - Off The Grid Miami #2127)[1] | | |
| 08776419 | | BTC[.00084036], ETH[.02600371], ETHW[.02600371], SHIB[5], USD[0.00] | | |
| 08776423 | | SOL[.1], USD[0.86] | | |
| 08776440 | | USD[0.00] | | |
| 08776447 | | BRZ[1], SHIB[5], SUSHI[80.281367], TRX[1], USD[0.00] | Yes | |
| 08776449 | | USD[0.00] | | |
| 08776455 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08776464 | | USD[0.00] | Yes | |
| 08776467 | | ETH[.06490038], ETHW[0.06490038] | | |
| 08776471 | | AVAX[.96491113], BTC[.00000011], DOGE[3], ETH[.00000031], ETHW[0.00000030], SHIB[5], SUSHI[.00000001], USD[0.01], USDT[0] | Yes | |
| 08776475 | | USD[10.00] | | |
| 08776476 | | USD[0.00] | | |
| 08776477 | | SHIB[8841152.31983744], USD[0.00] | | |
| 08776487 | | BTC[0.01976452], DOGE[6.98472464], GRT[1730.58171282], LINK[25.4260442], USD[0.00] | Yes | |
| 08776492 | | USD[1.06] | | |
| 08776494 | | BTC[0], USDT[0.00011499] | | |
| 08776496 | | USD[0.00] | | |
| 08776502 | | BTC[0], UNI[.0999], USD[10.61] | Yes | |
| 08776506 | | DOGE[1], TRX[1], USD[0.01] | | |
| 08776509 | | DOGE[70.87580244], KSHIB[162.54844756], SHIB[172477.6141122], USD[0.00] | Yes | |
| 08776522 | | SHIB[1], USD[0.05] | Yes | |
| 08776523 | | BRZ[1], BTC[0], SHIB[2], TRX[4], USD[0.00] | | |
| 08776527 | | BCH[.13608399], BTC[.00069699], DOGE[197.90176618], ETH[.01037134], ETHW[.01024822], SHIB[20355413.55380968], TRX[198.14353596], USD[4.24] | Yes | |
| 08776537 | | ETH[.00001], ETHW[.00001] | | |
| 08776539 | | ETH[.004], ETHW[.004] | | |
| 08776542 | | SOL[.07467265], USD[0.00] | | |
| 08776546 | | USD[0.01] | Yes | |
| 08776548 | | USD[1000.00] | | |
| 08776577 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08776582 | | DOGE[300.25097458], SHIB[2242014.52641416], TRX[1], USD[1.00] | | |
| 08776588 | | ETHW[.09367227], USD[0.02], USDT[0] | Yes | |
| 08776591 | | BRZ[1], SOL[1.05410494], USD[0.00] | Yes | |
| 08776592 | | SOL[.1] | | |
| 08776596 | | USD[20.00] | | |
| 08776600 | | ETH[.002], ETHW[.002] | | |
| 08776604 | | SOL[.02] | | |
| 08776605 | | SHIB[2], USD[0.01] | Yes | |
| 08776614 | | USD[304.19] | | |
| 08776617 | | SOL[.03067438] | | |
| 08776618 | | NFT (404399931283213059/Coachella x FTX Weekend 2 #41)[1], NFT (527635986485211089/88rising Sky Challenge - Coin #663)[1] | | |
| 08776627 | | USD[1.96] | | |
| 08776628 | | BAT[314.45344075], BRZ[1312.80461381], BTC[.01430235], DOGE[1], ETH[.0296303], ETHW[6.76025348], LTC[4.74983953], SHIB[80326.09928151], USD[0.00] | Yes | |
| 08776631 | | ETH[.01668729], ETHW[.01648209], TRX[1], USD[106.04] | Yes | |
| 08776633 | | AVAX[0], BTC[0.00003348], GRT[.93668091], LTC[0], MKR[.00028595], UNI[.00026083], USD[0.00] | Yes | |
| 08776641 | | ETH[.001], ETHW[.001] | | |
| 08776644 | | BTC[.00022908] | | |
| 08776648 | | MATIC[3.49373214], SHIB[1], USD[0.27] | Yes | |
| 08776658 | | AVAX[.00027102], BRZ[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08776660 | | ETH[.001], ETHW[.001] | | |
| 08776673 | | USD[1.27] | | |
| 08776674 | | BTC[.00047028], DOGE[126.22053681], GRT[34.24496562], SHIB[649250.35938315], TRX[366.04257317], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08776679 | | CUSDT[1], DOGE[1], ETH[0], ETHW[0.10701328], PAXG[0], SHIB[1], TRX[5], USD[240.44] | Yes | |
| 08776680 | | USD[0.08] | | |
| 08776697 | | BAT[1], DOGE[1], SHIB[1], TRX[2], USD[250.63] | Yes | |
| 08776698 | | TRX[59.73218735], USD[0.00] | | |
| 08776699 | | AVAX[.039], BTC[.00000984], MATIC[9.35], SOL[.006388], USD[2.03] | | |
| 08776700 | | USD[25.00] | | |
| 08776702 | | NFT (328568478706571348/Common Cryptogram)[1], NFT (383647899845156081/Common Cryptogram)[1] | | |
| 08776706 | | ETH[.002], ETHW[.002] | | |
| 08776710 | | BRZ[2], DOGE[4], NFT (558687362218395139/Entrance Voucher #994)[1], SHIB[6], SOL[22.35011708], TRX[6], USD[0.00] | Yes | |
| 08776714 | | ETH[.01], ETHW[.01] | | |
| 08776719 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08776721 | | USD[0.00] | | |
| 08776739 | | ETH[.005], ETHW[.005] | | |
| 08776744 | | BAT[1], BRZ[3], BTC[.07733305], CUSDT[947.96365816], DAI[124.72903677], DOGE[1], ETH[.18730129], ETHW[.18706531], MATIC[653.37707839], NEAR[37.69841687], SHIB[21282411.6088744], SOL[2.30452699], TRX[2], USD[378.90], USDT[1.04299895] | Yes | |
| 08776747 | | BTC[.00392851], SHIB[1], USD[0.00] | | |
| 08776751 | | SOL[.10563149], USD[1.06] | Yes | |
| 08776756 | | USD[10.60] | Yes | |
| 08776757 | | BAT[2.01142982], BRZ[3], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08776759 | | BTC[0.00442591], DOGE[.00162453], SHIB[6], TRX[4], USD[-0.76] | Yes | |
| 08776763 | | USD[10.00] | | |
| 08776767 | | BTC[.00000029], USD[0.00], USDT[1.05945336] | | |
| 08776774 | | AVAX[.28459078], SHIB[1], USD[0.00] | Yes | |
| 08776787 | | SOL[.00976029], USD[0.00], USDT[0] | | |
| 08776792 | | USD[0.18] | Yes | |
| 08776795 | | UNI[.00000001], USD[0.00] | | |
| 08776796 | | USD[0.00], USDT[0] | Yes | |
| 08776799 | | NFT (301725630710341479/Australia Ticket Stub #484)[1] | | |
| 08776802 | | BAT[5.15823105], BRZ[0], DOGE[0], GRT[0], KSHIB[0], LTC[0], MATIC[0], SOL[0.00000045], TRX[0], USD[0.00] | Yes | |
| 08776804 | | NFT (519182661180606706/Coachella x FTX Weekend 2 #4241)[1], USD[10.00] | | |
| 08776805 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08776811 | | SOL[1.5], USD[0.62] | | |
| 08776815 | | USD[40.01] | | |
| 08776816 | | BTC[.000065], ETH[.00022102], ETHW[.00022102], USD[0.00], USDT[0.00874295] | | |
| 08776821 | | NFT (447846330613792636/Solninjas #6233)[1], NFT (496887771802109150/DOGO-IN-500 #3473)[1], SOL[.39287097], USD[0.01] | | |
| 08776824 | | DOGE[1], SHIB[1], SOL[0.01532232], USD[0.00] | Yes | |
| 08776825 | | USD[10.00] | | |
| 08776827 | | ETH[.71161463], ETHW[.343], USD[0.00] | | |
| 08776833 | | LTC[.00791452] | | |
| 08776837 | | FTX_EQUITY[0], USD[10.47], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 08776841 | | NFT (362922724649070120/Humpty Dumpty #41)[1] | | |
| 08776844 | | BTC[.0024975], ETH[.084], ETHW[.084], USD[0.63] | | |
| 08776848 | | DOGE[1], ETH[.11881116], ETHW[0.11881115], USD[2.10] | | |
| 08776857 | | USD[10.00] | | |
| 08776860 | | BTC[.05117598] | Yes | |
| 08776861 | | NFT (463268161913691229/Microphone #186)[1] | | |
| 08776866 | | BTC[.0117951], ETH[.186813], ETHW[.186813], USD[4.17] | | |
| 08776868 | | NFT (370430612440709234/Australia Ticket Stub #2033)[1], USD[0.00], USDT[0.00013053] | | |
| 08776882 | | KSHIB[643.0076296], SHIB[1], USD[0.00] | | |
| 08776885 | | USD[0.89] | Yes | |
| 08776886 | | USD[81.78], USDT[0] | | |
| 08776898 | | USD[0.00], USDT[0] | | |
| 08776902 | | BAT[.00272216], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08776909 | | BTC[.00139859], ETH[.02191729], ETHW[.02164369], SHIB[2], USD[2.14] | Yes | |
| 08776912 | | USD[0.00] | | |
| 08776916 | | USD[1.83] | | |
| 08776924 | | USD[20.00] | | |
| 08776934 | | DOGE[2], SOL[.09576566], USD[13.62] | | |
| 08776945 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08776946 | | SOL[ 10259646], USD[0.10] | | |
| 08776947 | | TRX[150.14507768], USD[0.00] | | |
| 08776949 | | BTC[.00022687], USD[0.00] | Yes | |
| 08776957 | | AVAX[0], BRZ[1], DOGE[1], SHIB[1], USD[20.70] | Yes | |
| 08776972 | | BRZ[.0093019], CUSDT[.00007158], DOGE[.61857275], SHIB[825038.43149825], TRX[.00010729], USD[0.01] | Yes | |
| 08776982 | | BTC[.0000801], DOGE[.5902], ETHW[0.00062853], GRT[1], TRX[1], UNI[1.00278011], USD[6.91] | Yes | |
| 08776984 | | ETH[.401], ETHW[.401], USD[13.35] | | |
| 08777000 | | ETH[.015], ETHW[.015] | | |
| 08777014 | | USD[0.99] | | |
| 08777015 | | USD[0.00] | Yes | |
| 08777019 | | USD[0.00] | | |
| 08777025 | | BTC[.00011349], USD[0.00] | | |
| 08777027 | | BTC[.0002], USD[2.25] | | |
| 08777036 | | NFT [461180037101973458/Warriors Gold Blooded NFT #84][1], NFT [512875541591939563/Barcelona Ticket Stub #69][1] | | |
| 08777038 | | USD[0.00] | | |
| 08777048 | | ETH[.00700282], ETHW[.00700282], NFT [296264773479098659/Panakeia™][1], NFT [329254511027362080/Cannabis America™][1], NFT [461345299282212928/Cannabis America™ #2][1], USD[3.08] | | |
| 08777062 | | NFT [406555951466361600/Entrance Voucher #1613][1] | | |
| 08777066 | | DOGE[658.93802648], SHIB[1], USD[0.00] | | |
| 08777078 | | NFT [363958343011382020/Entrance Voucher #930][1], USD[0.01], USDT[.42851517] | | |
| 08777085 | | USD[0.01] | | |
| 08777089 | | NFT [472589677249530929/Warriors 75th Anniversary City Edition Diamond #1012][1] | | |
| 08777102 | | NFT [489949981467288172/Crypto Warrior #30][1] | | |
| 08777108 | | ETH[.00000295], ETHW[0.00000294], USD[0.28] | Yes | |
| 08777113 | | SHIB[1], USD[0.00] | Yes | |
| 08777115 | | USD[0.01] | | |
| 08777116 | | SHIB[5830037.89176118], USD[0.00] | | |
| 08777126 | | NFT [409692277380580510/FTX - Off The Grid Miami #6622][1], NFT [431189838755234689/Warriors 75th Anniversary City Edition Diamond #1015][1], NFT [455358300929192808/Saudi Arabia Ticket Stub #196][1], SHIB[1], SOL[.48309187], USD[0.01] | | |
| 08777127 | | DOGE[1], SHIB[39134198.94622923], USD[-72.00], USDT[0.48880330] | Yes | |
| 08777134 | | BTC[.00012882] | | |
| 08777140 | | NFT [488596624625866917/Warriors 75th Anniversary City Edition Diamond #278][1] | | |
| 08777142 | | SHIB[6400000], USD[0.82] | | |
| 08777143 | | ALGO[0], SOL[0], USD[306.80], USDT[0] | | |
| 08777151 | | USD[0.00] | | |
| 08777153 | | BTC[.00567347], ETH[.05270398], ETHW[.05270398], NFT [411837882656859033/Warriors Hoop #605 (Redeemed)][1], NFT [441107038630304472/GSW Round 1 Commemorative Ticket #689][1], NFT [505501514469881762/GSW Championship Commemorative Ring][1], NFT [513330324971775877/GSW Western Conference Finals Commemorative Banner #1700][1], NFT [538420861666397090/GSW Western Conference Semifinals Commemorative Ticket #864][1], NFT [543944971804171207/GSW Western Conference Finals Commemorative Banner #1699][1], USD[0.00] | | |
| 08777158 | | NFT [476264731027627420/Entrance Voucher #25668][1] | | |
| 08777159 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 08777174 | | NFT [508759002309206378/FTX - Off The Grid Miami #4112][1] | | |
| 08777176 | | USD[1.01] | | |
| 08777179 | | AAVE[0], BAT[0], CUSDT[564.12601423], ETH[0], HKD[0.00], SHIB[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08777182 | | BF_POINT[300], USD[0.56] | Yes | |
| 08777206 | | NFT [467127209689389322/Warriors 75th Anniversary City Edition Diamond #117][1] | | |
| 08777211 | | NFT [565078410319377696/Miami Grand Prix 2022 - ID: 0988F2E5][1] | | |
| 08777227 | | BTC[0], TRX[0], USD[0.05] | | |
| 08777232 | | BTC[.00118866], SHIB[1], USD[58.32] | Yes | |
| 08777233 | | SHIB[13443.84102104], USD[0.00] | Yes | |
| 08777246 | | DOGE[1], SOL[10.20292003], USD[0.00] | Yes | |
| 08777256 | | BTC[.00233461], SHIB[1], USD[0.00] | | |
| 08777260 | | BAT[0], BTC[0.00002746], DOGE[1.75369077], ETH[0.00151200], ETHW[0.00149832], MATIC[1.41889310], SHIB[72042.07984168] | Yes | |
| 08777280 | | SHIB[9], TRX[1], USD[0.00], USDT[0] | | |
| 08777290 | | USD[1.25] | | |
| 08777291 | | AAVE[.90498892], AVAX[1.20191515], BTC[.00535439], DOGE[3], ETH[.05571321], ETHW[.05502106], SHIB[8], SOL[2.29951879], TRX[2], USD[0.01] | Yes | |
| 08777298 | | SOL[.004], USD[0.00] | | |
| 08777302 | | NFT [315644305989430376/Warriors 75th Anniversary City Edition Diamond #380][1] | | |
| 08777303 | | NFT [307463876783179440/Draft Kings Series #2][1], NFT [325665447073848889/Free Smoke Vol 1][1], NFT [339473670223784688/Exclusive Free Smoke CEO Deon Paige][1], NFT [390482987105552936/Maryland4Crypto ][1], NFT [470765089398452669/FIRST EDITION Meech Brown Inaugural Card][1], NFT [516675299534018621/Draft Kings Series][1], NFT [570902208843444609/Greenie][1], SOL[1.22320302] | | |
| 08777305 | | BTC[.00099939], DOGE[1], SHIB[2], TRX[1], USD[45.57] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08777307 | | SHIB[3], SOL[.00049002], TRX[1], USD[0.00] | | |
| 08777314 | | USD[0.00], USDT[14.92356745] | | |
| 08777318 | | BTC[.02527257], DOGE[2], ETH[.341239], ETHW[.3300372], SHIB[13], TRX[11], USD[70.01] | | |
| 08777323 | | NFT (326129421127570968/Iraq Days)[1], USD[2.00] | | |
| 08777341 | | USD[10.00] | | |
| 08777343 | | USD[100.00] | | |
| 08777347 | | NFT (525018450936541773/Entrance Voucher #1446)[1], USD[0.01] | Yes | |
| 08777348 | | NFT (568824567247816231/Entrance Voucher #29552)[1], USD[0.00], USDT[0] | | |
| 08777350 | | NFT (561363050801176766/Entrance Voucher #129)[1], NFT (574982667551550104/FTX - Off The Grid Miami #1412)[1], USD[7.70] | | |
| 08777353 | | SHIB[1033059.85123966], TRX[320.80766537], USD[25.01] | | |
| 08777355 | | BTC[.2393841] | Yes | |
| 08777357 | | PAXG[0], USD[0.76], USDT[0.00000001] | | |
| 08777358 | | NFT (327809436676295787/3D CATPUNK #592)[1], NFT (389605836694853708/3D CATPUNK #6109)[1], NFT (503723449658985217/3D CATPUNK #1777)[1], NFT (510829966244242211/3D CATPUNK #6231)[1], NFT (574753161072989867/3D CATPUNK #4703)[1], SOL[.02508689], USD[0.00] | | |
| 08777362 | | SOL[.25448684] | Yes | |
| 08777365 | | BRZ[6.35684827], BTC[.00008472], SHIB[1] | | |
| 08777367 | | AAVE[.25458638], BRZ[.72056788], LINK[.00002534], SHIB[8], TRX[.41263567], USD[0.00] | Yes | |
| 08777378 | | SHIB[6], TRX[2], USD[0.16] | | |
| 08777381 | | USD[150.00] | | |
| 08777404 | | SHIB[1], SOL[.95766065], USD[100.00] | | |
| 08777412 | | MATIC[6], NFT (296288916172733012/FTX - Off The Grid Miami #2007)[1], NFT (300894065038044486/The Hill by FTX #5530)[1], NFT (307479389730169625/GSW Championship Commemorative Ring)[1], NFT (310265899880340340/The Hill by FTX #5573)[1], NFT (316110570277516689/The Hill by FTX #5719)[1], NFT (327771170863923452/GSW Western Conference Finals Commemorative Banner #389)[1], NFT (332567467001394551/The Hill by FTX #5772)[1], NFT (339477304765494294/Warriors Foam Finger #106 (Redeemed))[1], NFT (340659845158615250/The Hill by FTX #5791)[1], NFT (341408294303905065/GSW Western Conference Finals Commemorative Banner #386)[1], NFT (343576992186288131/GSW Western Conference Semifinals Commemorative Ticket #183)[1], NFT (344915133903454401/Warriors Logo Pin #706 (Redeemed))[1], NFT (358726262036011355/The Hill by FTX #5714)[1], NFT (360023475988505373/Spider LEDs #241)[1], NFT (362667020421379713/The Hill by FTX #5511)[1], NFT (374716137264282542/The Hill by FTX #5815)[1], NFT (383390564436777531/Spider LEDs #166)[1], NFT (391816556484752248/GSW Western Conference Finals Commemorative Banner #390)[1], NFT (397922267718009139/The Hill by FTX #5810)[1], NFT (399080140655234571/The Hill by FTX #5598)[1], NFT (404402882590505309/The Hill by FTX #3684)[1], NFT (406986263880400452/The Hill by FTX #5532)[1], NFT (408312768067209765/Saudi Arabia Ticket Stub #802)[1], NFT (414152043676732865/GSW Round 1 Commemorative Ticket #405)[1], NFT (423771525411992700/Warriors Foam Finger #330 (Redeemed))[1], NFT (427074288881811116193/GSW Championship Commemorative Ring)[1], NFT (430142445940661157/GSW Championship Commemorative Ring)[1], NFT (435498842943465853/GSW Western Conference Semifinals Commemorative Ticket #182)[1], NFT (435847572330745064/GSW Western Conference Finals Commemorative Banner #392)[1], NFT (439580331810516666/Warriors Logo Pin #534 (Redeemed))[1], NFT (449252808050393390/The Hill by FTX #5571)[1], NFT (459557944534334517/The Hill by FTX #5568)[1], NFT (463106862002718191/GSW Western Conference Finals Commemorative Banner #388)[1], NFT (466591667321143665/The Hill by FTX #5767)[1], NFT (472074371802272020/GSW Western Conference Finals Commemorative Banner #391)[1], NFT (477011961010820559/The Hill by FTX #5721)[1], NFT (484743425527504506/GSW Championship Commemorative Ring)[1], NFT (486258821693762392/The Hill by FTX #5755)[1], NFT (487770677179786077/The Hill by FTX #5693)[1], NFT (490204385648155769/The Hill by FTX #5702)[1], NFT (490943449707491432/The Hill by FTX #5823)[1], NFT (494748066342165201/GSW Championship Commemorative Ring)[1], NFT (504874830227729578/The Hill by FTX #5806)[1], NFT (514349817690079125/GSW Western Conference Finals Commemorative Banner #385)[1], NFT (516775480721929856/GSW Round 1 Commemorative Ticket #406)[1], NFT (520832053279501243/GSW Western Conference Semifinals Commemorative Ticket #184)[1], NFT (522258483603208156/GSW Western Conference Semifinals Commemorative Ticket #181)[1], NFT (524695031238982727/The Hill by FTX #5724)[1], NFT (526964823206695433/Morning Sun #104)[1], NFT (531278603523565780/Starry Night #137)[1], NFT (534089477843002033/Warriors Foam Finger #378 (Redeemed))[1], NFT (534180485212865557/The Hill by FTX #5581)[1], NFT (542472811977568693/The Hill by FTX #5802)[1], NFT (546213367863366171/The Hill by FTX #5696)[1], NFT (549168236928876789/GSW Western Conference Finals Commemorative Banner #387)[1], NFT (553323623764925709/The Hill by FTX #5766)[1], NFT (566730821285160906/The Hill by FTX #5716)[1], NFT (569677974098797320/GSW Round 1 Commemorative Ticket #404)[1], NFT (570288710909488222/The Hill by FTX #5475)[1], NFT (571216460962173281/The Hill by FTX #5578)[1], USD[0.00], USDT[0.00248358] | | |
| 08777415 | | BTC[.0275737], DOGE[2761], ETH[.344692], ETHW[.344692], LTC[5.19], MATIC[679.32], SOL[9.3], USD[6.09] | | |
| 08777431 | | BTC[.00016389], ETH[.0085308], ETHW[.00842136], NFT (406393809632240045/Imola Ticket Stub #2355)[1], SHIB[1], USD[0.00] | Yes | |
| 08777435 | | SOL[.002] | | |
| 08777441 | | BRZ[2], GRT[2], NFT (471981225198828575/FTX - Off The Grid Miami #645)[1], SHIB[20], SUSHI[.0000331], TRX[5], USD[0.00] | Yes | |
| 08777446 | | SHIB[3], USD[0.00] | Yes | |
| 08777448 | | BTC[.0002484], USD[0.00] | | |
| 08777453 | | NFT (442473709228858739/Entrance Voucher #615)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08777458 | | SHIB[2], SOL[2.70074324], TRX[1], USD[0.03] | | |
| 08777461 | | AVAX[4.01706031], BTC[.00964554], MATIC[100.01857617], SOL[10.19155945], USD[0.00] | | |
| 08777462 | | USD[0.00] | | |
| 08777463 | | PAXG[.01707396], SHIB[737.83985652], TRX[2], USD[0.00] | | |
| 08777471 | | NFT (423614329827013128/Warriors 75th Anniversary City Edition Diamond #124)[1] | | |
| 08777477 | | USD[0.00] | | |
| 08777478 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.56] | Yes | |
| 08777497 | Contingent, Disputed | NFT (298821582844284062/Warriors 75th Anniversary City Edition Diamond #377)[1] | | |
| 08777502 | | NFT (393747895985753567/Entrance Voucher #1573)[1], USD[0.00] | Yes | |
| 08777508 | | BAT[5.50215237], BRZ[8.37728269], DAI[5.8440417], DOGE[225.31083014], ETH[.00775375], ETHW[.00765799], KSHIB[25.66076839], MATIC[2.55475727], NEAR[.83063929], SHIB[1], SOL[.24885364], SUSHI[1.0570111], TRX[42.14723789], USD[0.00], USDT[3.1547804] | Yes | |
| 08777512 | | DOGE[1], ETH[.03863105], ETHW[.03815225], SHIB[4], USD[61.69] | | |
| 08777518 | | BRZ[265.12622382], MATIC[28.18879298], SHIB[1209317.64128851], TRX[1625.91576623], USD[0.00] | Yes | |
| 08777522 | | NFT (543199995887763876/Warriors 75th Anniversary City Edition Diamond #1199)[1] | | |
| 08777523 | | BTC[.00199241], DOGE[37.3159745], USD[0.00] | Yes | |
| 08777537 | | ETH[.25], ETHW[.25] | | |
| 08777552 | | NFT (298749588859650207/Warriors Gold Blooded NFT #74)[1] | | |
| 08777553 | | DOGE[2], SOL[2.17802], USD[0.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08777554 | | SHIB[1], USDT[0.00001140] | | |
| 08777567 | | SHIB[1572018.0782079] | | |
| 08777574 | | USD[9.63] | | |
| 08777577 | | DOGE[659.80147682], SHIB[1], USD[0.00] | | |
| 08777578 | | NFT (358757403425669888/Warriors 75th Anniversary City Edition Diamond #997)[1] | | |
| 08777584 | | ETH[.69943144], ETHW[.69913754], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 08777596 | | AAVE[.7992], BTC[.0861138], DOGE[785], ETH[.905094], ETHW[.905094], LINK[14.188], MATIC[149.85], NEAR[31.8681], SOL[1.26873], UNI[8.64135], USD[314.15], USDT[73.83443537] | | |
| 08777613 | | USD[100.00] | | |
| 08777623 | | NFT (572777654105747535/Entrance Voucher #1213)[1] | | |
| 08777631 | | NFT (465345379191798744/Warriors 75th Anniversary City Edition Diamond #847)[1] | | |
| 08777635 | | BTC[.00000003], SHIB[239.66105682], USD[0.00] | Yes | |
| 08777642 | | NFT (511828567081794500/Warriors 75th Anniversary City Edition Diamond #820)[1], NFT (555469225371571988/Warriors Gold Blooded NFT #261)[1] | | |
| 08777653 | Contingent, Disputed | BRZ[1], BTC[.00433965], SHIB[3], TRX[1], USD[0.73] | | |
| 08777655 | | SHIB[2], USD[0.01] | | |
| 08777659 | | NFT (558993061262803736/Warriors 75th Anniversary City Edition Diamond #1183)[1] | | |
| 08777663 | | BRZ[1], MATIC[112.55936831], USD[0.00] | Yes | |
| 08777677 | | DOGE[0.00275704], SHIB[2.33308518], USD[0.01] | Yes | |
| 08777684 | | ETH[.00163797], ETHW[.00162429], USD[0.00] | Yes | |
| 08777687 | | ETH[.00410167], ETHW[.00404695], KSHIB[322.96309597], USD[11.62] | Yes | |
| 08777688 | | SOL[0] | | |
| 08777694 | | AVAX[.14545514], BCH[.06179361], BTC[.00270241], DOGE[78.55467814], ETH[.03869692], ETHW[.03869692], KSHIB[449.60106897], LINK[1.69959263], LTC[.27670737], MATIC[7.46750745], SHIB[632271.37930159], SOL[.12612945], SUSHI[2.81160078], TRX[325.32248404], USD[0.00], YFI[.00026564] | | |
| 08777698 | | NFT (313740426157497735/Warriors 75th Anniversary City Edition Diamond #367)[1] | | |
| 08777702 | | NFT (356435409785575178/Warriors 75th Anniversary City Edition Diamond #411)[1] | | |
| 08777703 | | KSHIB[870.48475206], SHIB[1], USD[1.09] | Yes | |
| 08777716 | | SHIB[200000], SOL[.02], USD[0.00], USDT[.249617] | | |
| 08777727 | | USD[19.60] | | |
| 08777735 | | USD[0.00], USDT[9.94407343] | | |
| 08777736 | | NFT (525358801789964317/Warriors 75th Anniversary City Edition Diamond #384)[1] | | |
| 08777743 | | USD[258.01] | | |
| 08777760 | | AVAX[.45173078], BAT[15.01425325], BTC[.00025497], DOGE[90.32435526], GRT[27.94906595], KSHIB[449.60106897], NFT (373132529161732841/Astral Apes #879)[1], NFT (373974480475351490/APEFUEL by Almond Breeze #482)[1], NFT (391214663092536476/Imola Ticket Stub #719)[1], NFT (391780555804293068/Ghoulie #6084)[1], NFT (449667061325512897/DarkPunk #5681)[1], NFT (541227164121955612/3D CATPUNK #4990)[1], SHIB[946952.70009812], TRX[174.59471787], USD[0.00] | Yes | |
| 08777769 | | DOGE[999], SHIB[11395325.44378698], USD[1.10], USDT[0.43252567] | | |
| 08777772 | | DOGE[1], ETH[.11356168], ETHW[.11244502], SHIB[1], SOL[2.05405013], USD[0.01] | Yes | |
| 08777774 | | ALGO[130.212299], BTC[.00246027], DOGE[2], ETH[.03219456], GRT[558.04036116], MATIC[52.09039751], SHIB[4], USD[0.00], USDT[49.83295796] | Yes | |
| 08777776 | | SHIB[362321.73738454], USD[0.00] | Yes | |
| 08777778 | | SOL[2.05956349], TRX[1], USD[51.87] | Yes | |
| 08777779 | | AAVE[0], USD[21.93] | | |
| 08777788 | | USD[0.00] | | |
| 08777799 | | BRZ[1], ETHW[.32637707], SHIB[3], SOL[.10632014], TRX[1], USD[12681.42] | Yes | |
| 08777801 | | SHIB[.00000001] | Yes | |
| 08777803 | | SHIB[2], TRX[2], USD[0.01] | | |
| 08777812 | | SOL[0] | | |
| 08777818 | | BTC[.01510881], SHIB[1], USD[0.01] | | |
| 08777825 | | BRZ[2], DOGE[1], GRT[1], SHIB[6], TRX[2], USD[0.01] | Yes | |
| 08777830 | | NFT (326653460496741821/Warriors 75th Anniversary City Edition Diamond #299)[1] | | |
| 08777851 | | NFT (364487081043491177/Warchin Atsuko)[1] | | |
| 08777852 | | NFT (389258659321781960/Warriors 75th Anniversary City Edition Diamond #661)[1] | | |
| 08777854 | | SHIB[4], USD[191.78] | Yes | |
| 08777856 | | AAVE[0], AUD[0.00], CHF[0.00], ETH[0], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 08777857 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08777867 | | SHIB[1], USD[0.00] | Yes | |
| 08777872 | | SHIB[0.00000001] | | |
| 08777881 | | TRX[.000001], USD[8.93], USDT[0.00000001] | | |
| 08777887 | | MATIC[11.63467788], SHIB[2], USD[0.00] | | |
| 08777889 | | SOL[.63], USD[0.69] | | |
| 08777891 | | BTC[.00000009] | Yes | |
| 08777896 | | NFT (523923617539778406/Warriors 75th Anniversary City Edition Diamond #364)[1] | | |
| 08777901 | | BTC[.00000014], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08777902 | | USD[5.01] | | |
| 08777908 | | DAI[0], LTC[.0094], NEAR[.024], USD[0.00], USDT[.2309202] | | |
| 08777912 | | BTC[.00126376], DOGE[69.74595341], ETH[.01265864], ETHW[.00754354], MATIC[6.19073958], PAXG[.00107926], SHIB[4], SOL[1.12928702], USD[3.87] | Yes | |
| 08777917 | | NFT (366582502106863073/Warriors 75th Anniversary City Edition Diamond #147)[1] | | |
| 08777927 | | USD[5.13] | | |
| 08777928 | | USD[0.01] | Yes | |
| 08777931 | | USD[0.01] | | |
| 08777947 | | BTC[.00588237], ETH[.02085356], SOL[.00000008], USD[1952.13] | | |
| 08777949 | | SOL[.518486], TRX[1], USD[154.32] | Yes | |
| 08777950 | | NFT (346494259783481727/Ketamine)[1], USD[13.00] | | |
| 08777964 | | USD[19.36] | | |
| 08777965 | | AVAX[12.14043479], BRZ[4], BTC[.11071855], ETH[0.00000587], ETHW[0.00000587], GRT[2], MATIC[0], SHIB[4], SOL[0.23512306], TRX[12], USD[0.01], USDT[1.02553074] | Yes | |
| 08777971 | | USD[0.84], USDT[2.5348319] | | |
| 08777972 | | NFT (334221337452455670/Warriors 75th Anniversary City Edition Diamond #1309)[1] | | |
| 08777977 | | USD[2.94] | | |
| 08777984 | | ETH[.01847004], ETHW[.01847004], USD[0.00] | | |
| 08777990 | | NFT (403006220834561362/Warriors 75th Anniversary City Edition Diamond #135)[1] | | |
| 08777995 | | SHIB[4733.87568063], USDT[0] | | |
| 08778020 | | BTC[.00247856], DOGE[1], ETH[.02718599], ETHW[.02684399], MATIC[31.09629208], SHIB[3], SOL[1.07652508], USD[159.01] | Yes | |
| 08778021 | | BCH[.01076255], BTC[.00012154], SHIB[2], USD[5.90] | Yes | |
| 08778028 | | ETH[29.474504], MATIC[15809], USD[0.02], USDT[210576.84332] | | |
| 08778032 | | BTC[.00000241], USD[0.00] | Yes | |
| 08778033 | | DOGE[797], SHIB[317965.02384737], USD[0.02] | | |
| 08778044 | | DOGE[0.53865010] | Yes | |
| 08778055 | | BTC[0.00023435], CUSDT[2], DOGE[1], SHIB[2], TRX[2], USD[0.44] | | |
| 08778061 | | NFT (531584957048394473/Entrance Voucher #803)[1] | | |
| 08778067 | | USD[10.55] | Yes | |
| 08778088 | | USD[1.00] | | |
| 08778090 | | BTC[.00208592] | | |
| 08778094 | | MATIC[9.00963221], SHIB[1], USD[0.00] | Yes | |
| 08778103 | | NFT (479535240398562295/Warriors 75th Anniversary City Edition Diamond #112)[1] | | |
| 08778105 | | BTC[.00000002], USD[0.00] | Yes | |
| 08778106 | | USD[0.62] | | |
| 08778107 | | DOGE[1], USD[0.08] | | |
| 08778120 | | USD[8.41], USDT[0.00025499] | | |
| 08778124 | | NFT (514894531834583650/Warriors 75th Anniversary City Edition Diamond #940)[1] | | |
| 08778125 | | USD[0.01], USDT[0] | Yes | |
| 08778127 | | ETHW[11.6922324], SOL[49.908995] | | |
| 08778133 | | BAT[1], DOGE[1], ETHW[.30468934], NFT (344370754742103707/The 2974 Collection #0731)[1], NFT (371078932422427523/Warriors 75th Anniversary City Edition Diamond #137)[1], NFT (538465729030839129/Warriors Gold Blooded NFT #120)[1], SHIB[19], TRX[1], USD[1408.32], USDT[1.0145522] | Yes | |
| 08778136 | | USD[0.00] | | |
| 08778140 | | NFT (386478418177429403/Warriors 75th Anniversary City Edition Diamond #213)[1] | | |
| 08778146 | | DOGE[2], NFT (320304060464868715/#6316)[1], NFT (334138382723998677/#3565)[1], NFT (416371699885390942/DRIP NFT)[1], NFT (469909967133593290/ApexDucks Halloween #2310)[1], NFT (549561422930595711/ApexDucks Halloween #1856)[1], SHIB[3], SOL[6.64383704], TRX[1], USD[5.38] | Yes | |
| 08778149 | | BTC[.00171938], ETH[.01287098], ETHW[.01270682], SHIB[2], USD[0.00] | Yes | |
| 08778150 | | BTC[0], DOGE[1], TRX[1], USD[0.01], USDT[0.00000005] | Yes | |
| 08778163 | | DOGE[21.52062971], NFT (537095453616048673/Australia Ticket Stub #1371)[1], SHIB[1459547.35321306], TRX[1], USD[0.01] | Yes | |
| 08778170 | | USD[0.00] | Yes | |
| 08778182 | | SOL[19.54669733], USD[0.00] | | |
| 08778188 | | DOGE[1], SHIB[1], TRX[1], USD[102.40], USDT[0] | Yes | |
| 08778204 | | BRZ[2], DOGE[1], SHIB[3825580.52434969], TRX[1], USD[0.37] | Yes | |
| 08778210 | | ETHW[.00611121], USD[76.77] | | |
| 08778216 | | BTC[.00280559], USD[38.30] | | |
| 08778222 | | NFT (433350420827804342/Entrance Voucher #4318)[1], USD[0.00] | | |
| 08778231 | | DOGE[2], MATIC[0], SHIB[121.38156277], TRX[1], USD[0.00] | Yes | |
| 08778235 | | USD[48.25] | | |
| 08778243 | | AAVE[0], BAT[3.102117], BCH[0], BTC[0], DOGE[0], ETH[.00090057], ETHW[.00088691], GBP[0.00], GRT[0], KSHIB[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SHIB[73578.20223160], TRX[18.81496692], USD[0.00], USDT[0] | Yes | |
| 08778246 | | MATIC[.00000001], SOL[0.10534674], USD[0.00] | | |
| 08778250 | | BAT[12.46543934], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08778254 | | BTC[.00000005] | Yes | |
| 08778272 | | AAVE[7.84223911], AVAX[4.67146227], BRZ[4], BTC[.09410082], DOGE[13.12501372], ETH[.26994256], ETHW[.26974812], NFT (544246203079228094/Entrance Voucher #1321)[1], SHIB[881551.35031983], SOL[11.63085225], TRX[20.83224765], USD[0.00] | Yes | |
| 08778280 | | BTC[.00000001], MATIC[23.1515235], USD[0.00], USDT[0] | Yes | |
| 08778281 | | USD[106.03] | Yes | |
| 08778283 | | USD[0.00], USDT[0] | | |
| 08778301 | | DOGE[7986.85923215], MATIC[715.99055017], SHIB[1], USD[0.00] | Yes | |
| 08778320 | | NFT (485840141012923581/Warriors 75th Anniversary City Edition Diamond #10)[1] | | |
| 08778321 | | BTC[.00000051], ETH[.00000774], ETHW[.84738487], SOL[.0000831] | Yes | |
| 08778337 | | BF_POINT[200], USD[0.00], USDT[0.00000001] | Yes | |
| 08778341 | | USD[0.80] | | |
| 08778346 | | USD[0.82] | | |
| 08778350 | | LTC[0], SHIB[1] | | |
| 08778356 | | AVAX[.00000068], BF_POINT[200], BTC[0], ETH[0], GBP[0.00], NFT (297967887590234299/Entrance Voucher #193)[1], NFT (386537012850664642/APEFUEL by Almond Breeze #523)[1], NFT (397696557825627305/Symphony#21)[1], NFT (500145418265365319/Inaugural Collection #1938)[1], NFT (558935843381942143/Flood of Fantasy #08)[1], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 08778371 | | BTC[.00028627] | | |
| 08778372 | | GBP[0.00], PAXG[0], USD[12.57] | | |
| 08778382 | | BTC[0], DOGE[2], SHIB[12], SOL[.00003793], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 08778384 | | USD[10.60] | Yes | |
| 08778390 | | SHIB[1], USD[0.00] | Yes | |
| 08778392 | | NFT (416605963758931294/Humpty Dumpty #572)[1], NFT (451209179261129977/Juliet #26)[1], USD[0.93], USDT[.004519] | | |
| 08778394 | | BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 08778401 | | BRZ[5.21080468], BTC[.00002288], DOGE[14.51164332], GBP[2.30], LINK[.06743838], MATIC[1.20204726], SHIB[1188555.16830737], SUSHI[.2361916], USD[4.34], USDT[0.96962947] | Yes | |
| 08778402 | | BTC[0], DOGE[0], KSHIB[0], USD[0.01] | | |
| 08778414 | | USD[1.98] | | |
| 08778422 | | USD[10.00] | | |
| 08778424 | | BAT[1], BRZ[2], DOGE[7.02555328], ETH[.00021934], ETHW[.00021934], GRT[2], LTC[.00075249], SHIB[9], TRX[4], USD[461.03], USDT[1.05378919] | Yes | |
| 08778425 | | NFT (400540011027533676/Warriors 75th Anniversary City Edition Diamond #379)[1] | | |
| 08778427 | | SHIB[126855.89429175], TRX[1], USD[0.00] | | |
| 08778444 | | BRZ[25.36315472], TRX[73.94777128], USD[10.00] | | |
| 08778445 | | AVAX[1.02345557], BTC[.00241623], ETH[0.06567705], ETHW[0.06567705] | | |
| 08778446 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08778459 | | USD[18.00] | | |
| 08778462 | | BTC[.03459323], ETH[.03480643], ETHW[.03437254], LTC[.85030441], USD[40.75] | Yes | |
| 08778479 | | TRX[1], USD[0.00] | Yes | |
| 08778485 | | BTC[.007083], ETH[.0999], ETHW[.0999], MATIC[34.9], SOL[7.25515], USD[29.29] | | |
| 08778486 | | BAT[65.23444686], SHIB[1], USD[0.00] | Yes | |
| 08778489 | | AAVE[.2036694], AVAX[10.3607072], BTC[.34437054], DOGE[6], ETH[3.61141385], LINK[9.80955655], MATIC[383.96080369], NEAR[11.33488979], NFT (555739001022361886/FTX Crypto Cup 2022 Key #2466)[1], SHIB[63], SOL[2.98], TRX[2697.31263307], USD[0.00] | | |
| 08778493 | | BRZ[101.46120367], DOGE[552.34188411], MATIC[20.4929651], SHIB[6], USD[0.00], USDT[19.88615949] | | |
| 08778521 | | USD[0.02] | | |
| 08778529 | | BTC[.00011333], USD[0.00] | | |
| 08778534 | | BRZ[1], GRT[3], SHIB[3], TRX[1], USD[0.01] | | |
| 08778544 | | SHIB[1], USD[0.00] | | |
| 08778548 | | NFT (403551596366887434/Warriors 75th Anniversary City Edition Diamond #19)[1] | | |
| 08778549 | | USD[100.00] | | |
| 08778550 | | ETHW[2.40053194], SOL[15.91586088] | Yes | |
| 08778551 | | DOGE[2], LINK[35.1590966], SHIB[27], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 08778556 | | SHIB[378.42268813], USD[49.88] | | |
| 08778559 | | AVAX[9.51429836], BRZ[4], BTC[.09169046], DOGE[1374.62374067], ETH[1.29413647], ETHW[1.29359288], SHIB[15], SOL[25.70916835], TRX[1352.7346055], USD[0.00] | Yes | |
| 08778562 | | DOGE[372.14740657], NFT (356141354155935133/Entrance Voucher #671)[1], SHIB[3274015.0078125], USD[0.00] | | |
| 08778566 | | NFT (402657941584707089/Warriors 75th Anniversary City Edition Diamond #24)[1], USD[25.00] | | |
| 08778570 | | SHIB[402138.94700258], TRX[1], USD[0.01] | Yes | |
| 08778576 | | ALGO[716.02930965], DOGE[928.59851786], ETH[.46594511], ETHW[.46574956], SHIB[13804325.58273898], SOL[8.16830816], TRX[274.59230294], USD[0.00] | Yes | |
| 08778581 | | USD[5.33] | | |
| 08778600 | | NFT (520695927082005917/Warriors 75th Anniversary City Edition Diamond #1592)[1] | | |
| 08778606 | | AVAX[0], ETH[0], SOL[0] | | |
| 08778616 | | BTC[.00033345], CUSDT[447.38810163], DOGE[44.44031248], ETH[.00420541], ETHW[.00420541], KSHIB[149.91352987], PAXG[0.00508154], SHIB[149432.15780035], USD[0.00] | | |
| 08778617 | | AAVE[.46331463], AVAX[1.06151954], BTC[.00119132], DOGE[1], NFT (442876129395125348/Entrance Voucher #479)[1], SHIB[7], SOL[1.84063336], SUSHI[22.74764441], TRX[2], USD[53.19] | Yes | |
| 08778627 | | DOGE[7.49627962], NFT (536518011982540718/Entrance Voucher #752)[1], USD[1.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08778631 | | ETH[0.00266378], ETHW[0.00266378], NFT (425300893726549888/Covid)[1], NFT (452607564743388056/Gone)[1], USD[0.00] | | |
| 08778640 | | MATIC[22.90179724] | Yes | |
| 08778652 | | USD[0.00] | | |
| 08778653 | | BTC[.00024401], DOGE[1], USD[0.00] | Yes | |
| 08778663 | | ETH[.001], ETHW[.001], USD[1.15] | | |
| 08778669 | | BRZ[1], BTC[.00476119], DOGE[485.23858199], ETH[.05869137], ETHW[.05796432], MATIC[32.5777733], SHIB[5], SOL[1.06690418], TRX[1], UNI[5.13706784], USD[0.15] | Yes | |
| 08778676 | | USD[0.00] | | |
| 08778685 | | BTC[0.00006362], ETH[.00028205], ETHW[.00028205], USD[0.06] | | |
| 08778706 | | USD[0.00] | | |
| 08778709 | | BTC[.04177223], USD[0.00] | | |
| 08778713 | | LTC[.00312873], TRX[0], USD[0.70], USDT[1.652234] | | |
| 08778714 | | BTC[0], LINK[10], USD[85.78] | | |
| 08778715 | | SOL[1.999], USD[65.29] | | |
| 08778716 | | USD[0.00] | Yes | |
| 08778727 | | BRZ[1], LTC[.00000683], SHIB[14], TRX[3], USD[0.00] | Yes | |
| 08778729 | | BTC[.00178978], SHIB[2], USD[0.01] | | |
| 08778740 | | USD[21.21] | Yes | |
| 08778748 | | SHIB[1], USD[0.49], USDT[99] | | |
| 08778751 | | NFT (353525910106133039/Warriors 75th Anniversary City Edition Diamond #163)[1] | | |
| 08778758 | | AAVE[.04518458], AVAX[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], NFT (317101026019008044/Bahrain Ticket Stub #1788)[1], NFT (463737440042805119/Barcelona Ticket Stub #1631)[1], PAXG[0], SHIB[2], SOL[0], TRX[0], UNI[.59496834], USD[0.01], YFI[0] | Yes | |
| 08778767 | | NFT (519236111865141929/Warriors 75th Anniversary City Edition Diamond #362)[1] | | |
| 08778771 | | AAVE[2.00357387], AVAX[4.02996201], BTC[.01129463], USD[0.01] | | |
| 08778773 | | MATIC[30.41149599], NFT (308396851229809711/Imola Ticket Stub #1639)[1], NFT (508511755485710254/FTX - Off The Grid Miami #2659)[1], SHIB[2], SOL[.31778065], USD[0.01] | | |
| 08778780 | | ETH[.00000001], USD[0.00] | | |
| 08778781 | | DOGE[5], ETH[.01790767], ETHW[.01768879], NFT (411080959851970929/Barcelona Ticket Stub #928)[1], NFT (483497157497240295/Miami Ticket Stub #404)[1], SHIB[1], SOL[.00168102], USD[0.05] | Yes | |
| 08778796 | | NFT (322044480351759079/Warriors 75th Anniversary City Edition Diamond #1019)[1] | | |
| 08778797 | | ETHW[.316], USD[415.35] | | |
| 08778798 | | NFT (356218546854385466/Warriors 75th Anniversary City Edition Diamond #13)[1] | | |
| 08778804 | | AVAX[.00000001], BRZ[1], DOGE[3], SHIB[12], TRX[1], USD[0.01] | Yes | |
| 08778839 | | KSHIB[3449.69916387], SHIB[1], TRX[1], USD[0.00] | | |
| 08778840 | | BTC[.01157809], DOGE[198.2978342], ETH[.0867771], ETHW[.08575429], MATIC[141.06038406], SHIB[36], USD[445.24] | Yes | |
| 08778842 | | NFT (545141590233309606/Warriors 75th Anniversary City Edition Diamond #301)[1] | | |
| 08778843 | | USD[105.46] | Yes | |
| 08778852 | | ETH[.03147218], ETHW[.03147218], SHIB[1], USD[0.00] | | |
| 08778854 | | SHIB[2], TRX[1.00536272], USD[0.00] | Yes | |
| 08778863 | | TRX[.011201], USD[313.26] | | |
| 08778864 | | ETHW[.8352476], USD[1.06], USDT[.0096] | | |
| 08778869 | | NFT (383037166664122253/Warriors 75th Anniversary City Edition Diamond #1263)[1] | | |
| 08778870 | | BTC[.0000057], USD[0.00] | | |
| 08778873 | | NFT (524332070223659720/Entrance Voucher #121)[1], USD[1177.15] | Yes | |
| 08778875 | | NFT (477985424164396207/Australia Ticket Stub #1530)[1] | | |
| 08778880 | | NFT (483341993498194461/Warriors 75th Anniversary City Edition Diamond #288)[1] | | |
| 08778886 | | NFT (443330916582782582/Warriors 75th Anniversary City Edition Diamond #17)[1] | | |
| 08778891 | | GRT[39.41116402], SHIB[1], USD[1.00] | | |
| 08778896 | | ETHW[35], NFT (329378413352056780/Warriors Gold Blooded NFT #505)[1], USD[38563.86] | | |
| 08778907 | | BTC[.00052308], LINK[1.54238929], SHIB[1], USD[0.00] | Yes | |
| 08778908 | | NFT (412146417863682543/Warriors 75th Anniversary City Edition Diamond #347)[1] | | |
| 08778928 | | SOL[0.01396858], USD[0.00] | | |
| 08778946 | | DOGE[1], NFT (395484526508807322/Resilience #43)[1], NFT (412924315677731618/Humpty Dumpty #22)[1], NFT (468381572337965557/Warriors 75th Anniversary City Edition Diamond #21)[1], NFT (538461476435052921/Serum Surfers X Crypto Bahamas #111)[1], SHIB[1], USD[0.00] | | |
| 08778951 | | NFT (534924809781943330/Warriors 75th Anniversary City Edition Diamond #27)[1] | | |
| 08778954 | | USD[0.01] | | |
| 08778961 | | BCH[2.10211938] | Yes | |
| 08778962 | | TRX[.000001], USD[0.02], USDT[0.00546940] | | |
| 08778964 | | NFT (383689244411202001/Warriors 75th Anniversary City Edition Diamond #257)[1] | | |
| 08778970 | | USD[1000.00] | | |
| 08778973 | | SOL[.48433603], USD[0.00] | | |
| 08778974 | | BTC[0], CAD[0.00], DAI[0], ETH[.00640384], ETHW[.00632176], NFT (359850402027045449/Eternal Space #3)[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08778976 | | BTC[.00024392], ETH[.00180587], ETHW[.00177851], KSHIB[317.56022291], PAXG[.00534307], USD[2.11] | Yes | |
| 08778983 | | ETH[.205], ETHW[.205], USD[2.81] | | |
| 08778986 | | DOGE[7], NEAR[1.7], USD[0.06] | | |
| 08778987 | | NFT (418724892296569201/Warriors 75th Anniversary City Edition Diamond #28)[1] | | |
| 08778988 | | ALGO[6.14535223], BAT[2.63938083], BTC[1.0000121], DOGE[20.92263885], ETH[.00028667], ETHW[.01701835], GRT[8.37281559], KSHIB[73.9614606], MATIC[3.26659098], NFT (381201583608377523/#1985)[1], NFT (391239092989937263/The Hill by FTX #8200)[1], NFT (447314576336003290/2D SOLDIER #528)[1], NFT (451454529180003635/FTX Crypto Cup 2022 Key #25543)[1], SHIB[81655.80281122], SOL[.27709417], TRX[16.33042451], USD[0.40], USDT[1.02157178] | Yes | |
| 08778990 | | NFT (297094232792972423/Warriors 75th Anniversary City Edition Diamond #33)[1] | | |
| 08778991 | | USD[1.06] | Yes | |
| 08778995 | | USDT[4.085] | | |
| 08778998 | Contingent, Disputed | USD[0.00] | | |
| 08779004 | | NFT (417084287638021448/Warriors 75th Anniversary City Edition Diamond #31)[1] | | |
| 08779022 | | BTC[.00000242], ETH[.00002102], ETHW[1.42476138], SHIB[2], TRX[1], USD[0.02] | Yes | |
| 08779023 | | NFT (484092249872077044/Warriors 75th Anniversary City Edition Diamond #34)[1] | | |
| 08779026 | | USD[106.03] | Yes | |
| 08779037 | | NFT (380477814298965855/Warriors 75th Anniversary City Edition Diamond #35)[1] | | |
| 08779043 | | ALGO[.01061096], SOL[0], USD[0.00] | Yes | |
| 08779046 | | MATIC[9.946], USD[1168.47] | | |
| 08779050 | | BTC[.00530167], USD[0.00] | | |
| 08779054 | | USD[0.03] | Yes | |
| 08779064 | | NFT (337028340612677814/Warriors 75th Anniversary City Edition Diamond #36)[1] | | |
| 08779068 | | NFT (425241438013760406/Warriors 75th Anniversary City Edition Diamond #38)[1] | | |
| 08779069 | | AVAX[2.02226705], SHIB[2], USD[0.00], USDT[19.89212282] | | |
| 08779071 | | NFT (512747375790259305/Warriors 75th Anniversary City Edition Diamond #37)[1] | | |
| 08779082 | | USD[57.45] | | |
| 08779084 | | BRZ[1], ETH[.16040289], NFT (428594373453056926/Warriors 75th Anniversary City Edition Diamond #42)[1], SHIB[1], SOL[7.96520333], USD[0.00] | Yes | |
| 08779085 | | NFT (480329238082020174/Warriors 75th Anniversary City Edition Diamond #39)[1] | | |
| 08779089 | | NFT (540372386720058804/Warriors 75th Anniversary City Edition Diamond #47)[1] | | |
| 08779093 | | NFT (523399429878492306/Warriors 75th Anniversary City Edition Diamond #40)[1] | | |
| 08779094 | | NFT (453739144568094598/Entrance Voucher #412)[1], NFT (507312516244078484/Warriors 75th Anniversary City Edition Diamond #41)[1], TRX[2], USD[0.00] | | |
| 08779095 | | USD[0.01] | Yes | |
| 08779108 | | NFT (554033328903472219/Warriors 75th Anniversary City Edition Diamond #45)[1] | | |
| 08779109 | | NFT (328378749433188402/Warriors 75th Anniversary City Edition Diamond #46)[1] | | |
| 08779113 | | BAT[1], BRZ[1], BTC[0], DOGE[3], SHIB[35], TRX[0.00737069], USD[0.00], USDT[0] | | |
| 08779118 | | NFT (530645362580509354/Warriors 75th Anniversary City Edition Diamond #164)[1] | | |
| 08779123 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00] | | |
| 08779124 | | NFT (522530095876724973/Warriors 75th Anniversary City Edition Diamond #48)[1] | | |
| 08779127 | | ETH[.000517], ETHW[.000517], USD[1.12], USDT[0.00000001] | | |
| 08779140 | | BTC[.0884115], ETH[.04995], ETHW[.04995], USD[2.50] | | |
| 08779157 | | NFT (546783564131573572/Warriors 75th Anniversary City Edition Diamond #52)[1] | | |
| 08779170 | | NFT (355333431690305211/Warriors 75th Anniversary City Edition Diamond #55)[1] | | |
| 08779179 | | NFT (383246616756446495/Warriors 75th Anniversary City Edition Diamond #58)[1] | | |
| 08779183 | | NFT (397466000012601427/Warriors 75th Anniversary City Edition Diamond #59)[1], NFT (569784605235040749/Warriors Gold Blooded NFT #114)[1] | | |
| 08779185 | | USD[52.59] | Yes | |
| 08779198 | | NFT (492280276985311443/Warriors 75th Anniversary City Edition Diamond #61)[1] | | |
| 08779199 | | NFT (337259946051989593/Warriors 75th Anniversary City Edition Diamond #63)[1] | | |
| 08779201 | | NFT (450799089883593866/Warriors 75th Anniversary City Edition Diamond #64)[1] | | |
| 08779204 | | NFT (382622458308698328/Warriors 75th Anniversary City Edition Diamond #60)[1] | | |
| 08779210 | | NFT (388076902598577426/Warriors 75th Anniversary City Edition Diamond #62)[1] | | |
| 08779211 | | NFT (295071989314968010/Molly Water #51)[1], NFT (349788755033412127/Axel 4)[1], SHIB[1], USD[1.75] | | |
| 08779212 | | NFT (571212437743336567/Warriors 75th Anniversary City Edition Diamond #66)[1] | | |
| 08779216 | | DOGE[1], SHIB[14], TRX[3], USD[0.01] | Yes | |
| 08779217 | | NFT (496380766481925332/Warriors 75th Anniversary City Edition Diamond #869)[1] | | |
| 08779229 | | NFT (386837422769131374/Warriors 75th Anniversary City Edition Diamond #67)[1] | | |
| 08779231 | | DOGE[65.10851419] | | |
| 08779232 | | BTC[.00000137], GRT[18.32664698], SHIB[54314.75474103], USD[12.33] | Yes | |
| 08779237 | | AVAX[.8], BTC[.02925632], DOGE[207.061], ETH[.061], ETHW[.058], SOL[.68], TRX[132], USD[0.00], USDT[1.89656497] | | |
| 08779241 | | DOGE[1], MATIC[6.58211153], USD[0.00] | Yes | |
| 08779242 | | NFT (388118251111477798/Warriors 75th Anniversary City Edition Diamond #74)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08779245 | | NFT (405131862549358349/Warriors 75th Anniversary City Edition Diamond #78)[1] | | |
| 08779251 | | BTC[0], USD[41.74], USDT[0.00041539] | | |
| 08779252 | | NFT (352235667547529511/Warriors 75th Anniversary City Edition Diamond #371)[1] | | |
| 08779254 | | USD[0.00] | | |
| 08779258 | | NFT (460524670949592710/Warriors 75th Anniversary City Edition Diamond #79)[1] | | |
| 08779264 | | BTC[.03242003], MATIC[400.599], USD[74.49] | | |
| 08779265 | | NFT (422874600941149288/Warriors 75th Anniversary City Edition Diamond #77)[1] | | |
| 08779272 | | NFT (310490750251503201/FTX - Off The Grid Miami #973)[1], NFT (394214514975182038/Warriors 75th Anniversary City Edition Diamond #84)[1] | | |
| 08779274 | | BTC[0], ETHW[.00010547], LTC[0], USD[0.00], USDT[0] | Yes | |
| 08779275 | | NFT (377808172655398586/Warriors 75th Anniversary City Edition Diamond #90)[1] | | |
| 08779278 | | NFT (453509345927290942/Warriors 75th Anniversary City Edition Diamond #80)[1] | | |
| 08779279 | | GRT[13.45115769], MATIC[3.40536613], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08779286 | | NFT (312991734905522642/Warriors 75th Anniversary City Edition Diamond #165)[1] | | |
| 08779290 | | NFT (405339457905253426/Warriors 75th Anniversary City Edition Diamond #86)[1] | | |
| 08779293 | | BTC[.00129282] | Yes | |
| 08779298 | | NFT (515475247680509000/Warriors 75th Anniversary City Edition Diamond #85)[1] | | |
| 08779299 | | DOGE[9990], USD[508.47] | | |
| 08779302 | | ETH[.01522679], ETHW[.01522679], SOL[.49], SUSHI[.5], USD[0.00] | | |
| 08779305 | | NFT (565384181379901055/Warriors 75th Anniversary City Edition Diamond #87)[1] | | |
| 08779306 | | NFT (519658642223601969/Warriors 75th Anniversary City Edition Diamond #89)[1] | | |
| 08779307 | | BTC[0], DOGE[0], ETH[0], ETHW[4.92073542], MATIC[0], SOL[0], UNI[1.00002739], USD[5666.45] | Yes | |
| 08779308 | | ETH[0], USD[0.00] | | |
| 08779315 | | BAT[0], DOGE[0], GRT[0], MATIC[0], USD[0.00] | | |
| 08779317 | | NFT (312565040928453289/Warriors 75th Anniversary City Edition Diamond #92)[1] | | |
| 08779318 | | NFT (415735644406828770/Warriors 75th Anniversary City Edition Diamond #93)[1] | | |
| 08779322 | | NFT (561266636308976468/Warriors 75th Anniversary City Edition Diamond #94)[1] | | |
| 08779323 | | NFT (530219969344593830/Warriors 75th Anniversary City Edition Diamond #98)[1] | | |
| 08779325 | | USD[0.59] | | |
| 08779330 | | SHIB[2], USD[0.01] | | |
| 08779336 | | NFT (454874840779881010/Warriors 75th Anniversary City Edition Diamond #103)[1] | | |
| 08779337 | | USD[0.00] | | |
| 08779339 | | NFT (339811369153454219/Warriors 75th Anniversary City Edition Diamond #104)[1] | | |
| 08779341 | | BAT[2.67729304], BCH[.00326952], BRZ[59.54920101], BTC[.00004899], CUSDT[239.61076781], DAI[5.27032641], DOGE[74.96460836], ETH[.0014905], ETHW[.00147682], GRT[12.22284581], KSHIB[765.65348719], MATIC[2.15642408], PAXG[.000497], SHIB[626763.66631669], TRX[50.70092595], USD[0.95], USDT[.99457937], YFI[.00014826] | Yes | |
| 08779347 | | NFT (296976836075533639/Entrance Voucher #620)[1], NFT (474925241266609963/Warriors 75th Anniversary City Edition Diamond #1313)[1] | | |
| 08779353 | | NFT (501346396030813283/Warriors 75th Anniversary City Edition Diamond #101)[1] | | |
| 08779356 | | NFT (524354114843012899/Warriors 75th Anniversary City Edition Diamond #102)[1] | | |
| 08779363 | | NFT (492324309994878454/Warriors 75th Anniversary City Edition Diamond #107)[1] | | |
| 08779364 | | NFT (317193766569275448/Warriors 75th Anniversary City Edition Diamond #106)[1] | | |
| 08779365 | | SHIB[7], TRX[1], USD[118.51] | Yes | |
| 08779366 | | DOGE[1], KSHIB[7662.84249933], NFT (308577881601690496/DOGO-ID-500 #8533)[1], NFT (311055605323424812/Cadet 283)[1], NFT (321329641618271820/Reclaimed Tower #181)[1], NFT (323163317248973052/Solana Islands #267)[1], NFT (371031649242038610/FTX AU - we are here! #42188)[1], NFT (371297929964563014/Solana Islands #131)[1], NFT (464265957001998536/Solninjas #7388)[1], NFT (469216110262755151/Highland Mesa #924)[1], NFT (476545655515099131/FTX AU - we are here! #48130)[1], NFT (499958740316185908/The Hill by FTX #2027)[1], NFT (550396648804916967/Divine Soldier #4747)[1], SHIB[3], SOL[.00099993], TRX[1], USD[1.50] | Yes | |
| 08779368 | | NFT (396560088880042204/Warriors 75th Anniversary City Edition Diamond #111)[1] | Yes | |
| 08779372 | | NFT (394316050997737165/Warriors 75th Anniversary City Edition Diamond #119)[1] | | |
| 08779377 | | NFT (469259427419163586/Warriors 75th Anniversary City Edition Diamond #108)[1] | | |
| 08779378 | | NFT (341894183453227728/Warriors 75th Anniversary City Edition Diamond #105)[1] | | |
| 08779380 | | BTC[.0485], USD[3.55] | | |
| 08779383 | | NFT (333499122992124607/Warriors 75th Anniversary City Edition Diamond #179)[1] | | |
| 08779386 | | NFT (495857787981688875/Warriors 75th Anniversary City Edition Diamond #109)[1] | | |
| 08779388 | | USD[10.99] | | |
| 08779390 | | BRZ[1], BTC[0], DOGE[2], TRX[0], USD[0.00] | Yes | |
| 08779392 | | NFT (391321369641129144/Warriors 75th Anniversary City Edition Diamond #129)[1] | | |
| 08779393 | | NFT (422782736820768724/Warriors 75th Anniversary City Edition Diamond #114)[1] | | |
| 08779396 | | ETH[.03164181], ETHW[.03164181], SHIB[1], USD[0.00] | | |
| 08779397 | Contingent, Disputed | USD[0.00], USDT[0.00000042] | | |
| 08779399 | | ALGO[0.05071317], AVAX[0], SOL[0] | Yes | |
| 08779403 | | USD[5.00] | | |
| 08779404 | | BTC[.26508559] | Yes | |

Amended Schedule A/B: Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08779406 | | ETH[.0033557], ETHW[.00331466], SHIB[1], USD[0.00] | Yes | |
| 08779410 | | NFT (508311606693310042/Warriors 75th Anniversary City Edition Diamond #1274)[1] | | |
| 08779411 | | NFT (483479065107141935/Warriors 75th Anniversary City Edition Diamond #121)[1] | | |
| 08779415 | | SOL[.00708227], USD[4.79], USDT[0] | | |
| 08779420 | | ETH[.00766445], USD[15.06] | Yes | |
| 08779424 | | NFT (450908245712090529/Warriors 75th Anniversary City Edition Diamond #125)[1] | | |
| 08779429 | | DOGE[78.65893711], NFT (427460229903743601/Entrance Voucher #681)[1], SHIB[258610.223092], SOL[9.02615494], USD[0.00] | Yes | |
| 08779430 | | ETHW[.03748133], USD[43.46] | | |
| 08779432 | | NFT (449702330984253881/Warriors 75th Anniversary City Edition Diamond #126)[1] | | |
| 08779435 | | NFT (350347975344477048/Warriors 75th Anniversary City Edition Diamond #132)[1] | | |
| 08779442 | | USD[1.68] | Yes | |
| 08779443 | | NFT (338325618277152928/Warriors 75th Anniversary City Edition Diamond #134)[1] | | |
| 08779445 | | NFT (436667415538637293/Warriors 75th Anniversary City Edition Diamond #858)[1] | | |
| 08779448 | | NFT (307207428203813291/Warriors 75th Anniversary City Edition Diamond #142)[1] | | |
| 08779450 | | NFT (392070520773410010/Warriors 75th Anniversary City Edition Diamond #131)[1] | | |
| 08779454 | | NFT (474072063924067239/Warriors 75th Anniversary City Edition Diamond #133)[1] | | |
| 08779458 | | NFT (465049492918372866/Warriors 75th Anniversary City Edition Diamond #222)[1] | | |
| 08779459 | | NFT (537756557627188189/Warriors 75th Anniversary City Edition Diamond #366)[1] | | |
| 08779460 | | BCH[.03761567], BTC[.00064084], SHIB[1], USD[0.00] | | |
| 08779463 | | DOGE[1], MATIC[10.03166427], USD[0.29] | Yes | |
| 08779470 | Contingent, Disputed | NFT (441489076832880806/Warriors 75th Anniversary City Edition Diamond #176)[1] | | |
| 08779473 | | NFT (423600412148472992/Warriors 75th Anniversary City Edition Diamond #136)[1], NFT (555984004474212485/Warriors Gold Blooded NFT #464)[1] | | |
| 08779477 | | NFT (441156151492087857/Warriors 75th Anniversary City Edition Diamond #141)[1] | | |
| 08779479 | | NFT (337472685672123409/Warriors Gold Blooded NFT #1053)[1], NFT (420181772646915445/Warriors 75th Anniversary City Edition Diamond #143)[1] | | |
| 08779480 | | DOGE[1], SOL[33.92783457], TRX[1], USD[0.01] | | |
| 08779482 | | NFT (560572141365971327/Warriors 75th Anniversary City Edition Diamond #139)[1] | | |
| 08779484 | | NFT (311388463521726846/Warriors 75th Anniversary City Edition Diamond #140)[1] | | |
| 08779485 | | NFT (495308057888144337/Warriors 75th Anniversary City Edition Diamond #145)[1] | | |
| 08779486 | | USD[0.00], USDT[0] | | |
| 08779489 | | NFT (573909987777476080/Warriors 75th Anniversary City Edition Diamond #146)[1] | | |
| 08779495 | | NFT (425522517205790061/Warriors 75th Anniversary City Edition Diamond #150)[1] | | |
| 08779500 | | NFT (339984614509204666/Warriors 75th Anniversary City Edition Diamond #149)[1] | | |
| 08779503 | | SHIB[2], USD[0.70] | Yes | |
| 08779506 | | BRZ[1], DOGE[2], SHIB[1], SOL[.30835988], TRX[1], USD[0.01] | Yes | |
| 08779509 | | NFT (553854381617861072/Warriors 75th Anniversary City Edition Diamond #158)[1] | | |
| 08779510 | | BRZ[1], ETH[.0047068], ETHW[2.79237624], NFT (292904914568057085/Warriors 75th Anniversary City Edition Diamond #156)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08779511 | | NFT (448588742219426631/Warriors 75th Anniversary City Edition Diamond #154)[1] | | |
| 08779514 | | NFT (368073569906325903/Bahrain Ticket Stub #4)[1], NFT (440767567519720855/Warriors 75th Anniversary City Edition Diamond #162)[1], NFT (503753523381271680/Warriors Gold Blooded NFT #409)[1], NFT (564077340442775620/FTX - Off The Grid Miami #2305)[1] | Yes | |
| 08779519 | | NFT (491362857090315350/Warriors 75th Anniversary City Edition Diamond #157)[1] | | |
| 08779520 | | NFT (513544117110435354/Warriors 75th Anniversary City Edition Diamond #857)[1] | | |
| 08779521 | | SHIB[339225.75764113], USD[0.00] | Yes | |
| 08779522 | | NFT (418699108300238797/Warriors 75th Anniversary City Edition Diamond #174)[1] | | |
| 08779523 | | BAT[1], BRZ[3], DOGE[6], SHIB[7], TRX[2], USD[0.00] | | |
| 08779525 | | NFT (430259073341837052/Warriors 75th Anniversary City Edition Diamond #171)[1] | | |
| 08779527 | | NFT (372201569555545279/Warriors 75th Anniversary City Edition Diamond #167)[1] | | |
| 08779528 | | NFT (299741299807695298/Warriors 75th Anniversary City Edition Diamond #160)[1] | | |
| 08779531 | | NFT (316332904428642086/Warriors 75th Anniversary City Edition Diamond #177)[1] | | |
| 08779534 | | NFT (413314095325208952/Warriors 75th Anniversary City Edition Diamond #161)[1] | | |
| 08779537 | | ETH[.00274704], ETHW[.00274704], USD[0.00] | | |
| 08779539 | | NFT (358024106912013923/Warriors 75th Anniversary City Edition Diamond #168)[1] | | |
| 08779541 | | ALGO[.877], BTC[.00007463], USD[0.01], USDT[0] | | |
| 08779543 | | NFT (479294591010060826/Warriors 75th Anniversary City Edition Diamond #172)[1], NFT (566877301483077107/Warriors Gold Blooded NFT #1182)[1] | | |
| 08779547 | | NFT (403824966737095022/Warriors 75th Anniversary City Edition Diamond #166)[1] | | |
| 08779550 | | NFT (480808272158156119/Entrance Voucher #2495)[1], USD[0.63] | Yes | |
| 08779551 | | NFT (565493279840771331/Warriors 75th Anniversary City Edition Diamond #169)[1] | | |
| 08779555 | | BTC[.00001007], SOL[.00974], USD[0.09] | | |
| 08779564 | | NFT (434080778020901176/Warriors 75th Anniversary City Edition Diamond #234)[1] | | |
| 08779569 | | NFT (362139997926188108/Warriors 75th Anniversary City Edition Diamond #927)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08779572 | | NFT (32228632881755/2040/Warriors 75th Anniversary City Edition Diamond #181)[1] | | |
| 08779574 | | NFT (37745530361394/3368/Warriors 75th Anniversary City Edition Diamond #195)[1] | | |
| 08779576 | | NFT (57504516619975/8383/Warriors 75th Anniversary City Edition Diamond #231)[1] | | |
| 08779578 | | NFT (41447718497265/2665/Warriors 75th Anniversary City Edition Diamond #183)[1] | | |
| 08779582 | | BAT[7.29148557], GRT[10.12229759], KSHIB[45.45917402], MATIC[7.35757058], SHIB[38744.67260751], USD[0.00] | | |
| 08779588 | | NFT (37331995845924/1805/Warriors 75th Anniversary City Edition Diamond #192)[1] | | |
| 08779589 | | NFT (52334032010556/1994/Warriors 75th Anniversary City Edition Diamond #245)[1], USD[20.00] | | |
| 08779593 | | NFT (38986662199103/2080/Warriors 75th Anniversary City Edition Diamond #191)[1] | | |
| 08779596 | | BRZ[2], DOGE[1], ETHW[2.91640564], GRT[2], NFT (44605147416638482/9/Football#4)[1], SHIB[9], USD[0.00], USDT[0.00000626] | Yes | |
| 08779598 | | NFT (34823486808874/5865/Warriors 75th Anniversary City Edition Diamond #215)[1] | | |
| 08779599 | | ALGO[0.00075338], BF_POINT[200], BTC[0], ETH[0], NFT (40960901177677/2518/Bahrain Ticket Stub #2151)[1], SHIB[3], SOL[0], TRX[0], USD[2.53] | Yes | |
| 08779600 | | NFT (32031642803640/5351/Warriors 75th Anniversary City Edition Diamond #196)[1] | | |
| 08779603 | | NFT (39311785895194/1887/Warriors 75th Anniversary City Edition Diamond #206)[1] | | |
| 08779605 | | NFT (34340038832638/3330/Warriors 75th Anniversary City Edition Diamond #199)[1] | | |
| 08779606 | | NFT (45335169828654/5886/Warriors 75th Anniversary City Edition Diamond #369)[1], USD[10.00] | | |
| 08779608 | | NFT (38630777696780/6681/Warriors 75th Anniversary City Edition Diamond #198)[1] | | |
| 08779610 | | NFT (56918098530817/3628/Warriors 75th Anniversary City Edition Diamond #212)[1] | | |
| 08779611 | | NFT (36798921887397/3290/Warriors 75th Anniversary City Edition Diamond #254)[1] | | |
| 08779612 | | NFT (32124080176316/3238/Warriors 75th Anniversary City Edition Diamond #211)[1] | | |
| 08779613 | | BRZ[49.59929385], DOGE[1], MATIC[13.09134044], USD[231.59] | Yes | |
| 08779614 | | BTC[.00021507], SHIB[1], USD[0.00] | | |
| 08779617 | | NFT (29439735302335/7580/Warriors 75th Anniversary City Edition Diamond #204)[1] | | |
| 08779621 | | NFT (37834377484124/1501/Warriors 75th Anniversary City Edition Diamond #218)[1] | | |
| 08779622 | | NFT (31155420959178/9715/Warriors 75th Anniversary City Edition Diamond #359)[1] | | |
| 08779623 | | NFT (46926548233040/5211/Warriors 75th Anniversary City Edition Diamond #241)[1] | | |
| 08779624 | | AVAX[.11633694], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08779626 | | NFT (41952195141331/7307/Warriors 75th Anniversary City Edition Diamond #380)[1] | | |
| 08779627 | | NFT (52139387112597/1459/Warriors 75th Anniversary City Edition Diamond #197)[1] | | |
| 08779628 | | NFT (57599519344972/0877/Warriors 75th Anniversary City Edition Diamond #1514)[1] | | |
| 08779629 | | NFT (32761192119254/8313/Warriors Gold Blooded NFT #836)[1], NFT (40256054767607/0462/Warriors 75th Anniversary City Edition Diamond #220)[1] | | |
| 08779630 | | NFT (40898283623061/1146/Warriors 75th Anniversary City Edition Diamond #208)[1] | | |
| 08779631 | | NFT (40018772409952/7837/Warriors 75th Anniversary City Edition Diamond #239)[1] | | |
| 08779632 | | NFT (47080737530471/8359/Warriors 75th Anniversary City Edition Diamond #209)[1] | | |
| 08779633 | | NFT (41817181867487/7048/Warriors 75th Anniversary City Edition Diamond #207)[1] | | |
| 08779637 | | NFT (49324680244003/5512/Warriors 75th Anniversary City Edition Diamond #202)[1] | | |
| 08779639 | | NFT (52880068156647/1521/Warriors 75th Anniversary City Edition Diamond #223)[1] | | |
| 08779640 | | NFT (30314435655899/3075/Warriors 75th Anniversary City Edition Diamond #230)[1] | | |
| 08779641 | | NFT (31755949236102/9453/Warriors 75th Anniversary City Edition Diamond #237)[1] | | |
| 08779643 | | NFT (36174172019269/5978/Warriors 75th Anniversary City Edition Diamond #247)[1] | | |
| 08779646 | | NFT (41231896962911/1672/Warriors 75th Anniversary City Edition Diamond #250)[1] | Yes | |
| 08779647 | Contingent, Disputed | BTC[.00160016], ETH[.00000001], USD[1.14] | Yes | |
| 08779648 | | NFT (53545286185824/8431/Warriors 75th Anniversary City Edition Diamond #987)[1] | | |
| 08779649 | | NFT (55827064119902/5228/Warriors 75th Anniversary City Edition Diamond #205)[1] | | |
| 08779650 | | NFT (50644463100170/5973/Warriors 75th Anniversary City Edition Diamond #1354)[1] | | |
| 08779651 | | NFT (30916868849936/5271/Warriors 75th Anniversary City Edition Diamond #1434)[1] | | |
| 08779652 | | MATIC[1.02751617] | Yes | |
| 08779654 | | NFT (51801338408612/0978/Warriors 75th Anniversary City Edition Diamond #214)[1] | | |
| 08779655 | | NFT (43572762998468/8079/Warriors 75th Anniversary City Edition Diamond #803)[1] | | |
| 08779656 | | NFT (36791576433239/5625/Warriors Gold Blooded NFT #473)[1], NFT (39267975595923/0596/Warriors 75th Anniversary City Edition Diamond #265)[1] | | |
| 08779657 | | NFT (49097774696972/5825/Warriors 75th Anniversary City Edition Diamond #228)[1] | | |
| 08779659 | | NFT (44341528766719/8651/Warriors 75th Anniversary City Edition Diamond #218)[1] | | |
| 08779660 | | NFT (42755704368588/0407/Warriors 75th Anniversary City Edition Diamond #221)[1] | | |
| 08779661 | | NFT (45765506818710/2065/Warriors 75th Anniversary City Edition Diamond #242)[1] | | |
| 08779663 | | NFT (29114537866309/1028/Warriors 75th Anniversary City Edition Diamond #216)[1] | | |
| 08779666 | | NFT (40578847293800/8215/Warriors 75th Anniversary City Edition Diamond #235)[1] | | |
| 08779668 | | NFT (51328914601847/1762/Warriors 75th Anniversary City Edition Diamond #229)[1] | | |
| 08779670 | | NFT (56466771884516/5066/Warriors 75th Anniversary City Edition Diamond #224)[1] | | |
| 08779671 | | NFT (46974506256766/4657/Warriors 75th Anniversary City Edition Diamond #253)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08779672 | | NFT (29248584393749326901/Warriors 75th Anniversary City Edition Diamond #233)[1], NFT (318087461503983454/Warriors Gold Blooded NFT #337)[1] | | |
| 08779673 | | NFT (568709740589320933/Warriors 75th Anniversary City Edition Diamond #263)[1] | | |
| 08779676 | | NFT (524905807766997826/Warriors 75th Anniversary City Edition Diamond #399)[1] | | |
| 08779677 | | NFT (403876620434517076/Warriors 75th Anniversary City Edition Diamond #243)[1] | | |
| 08779678 | | NFT (479867724986175406/Warriors 75th Anniversary City Edition Diamond #252)[1] | | |
| 08779680 | | NFT (473247321429601085/Warriors 75th Anniversary City Edition Diamond #227)[1] | | |
| 08779681 | | NFT (328381755293496343/Warriors 75th Anniversary City Edition Diamond #232)[1] | | |
| 08779683 | | NFT (447553253233235303/Warriors 75th Anniversary City Edition Diamond #226)[1] | | |
| 08779684 | | NFT (367674150546704357/Warriors 75th Anniversary City Edition Diamond #264)[1] | | |
| 08779686 | | NFT (301706779396311026/Warriors Gold Blooded NFT #53)[1], NFT (325708503416497771/Warriors 75th Anniversary City Edition Diamond #246)[1] | | |
| 08779687 | | NFT (553719673786302877/Warriors 75th Anniversary City Edition Diamond #249)[1] | | |
| 08779689 | | NFT (522727142112450411/Warriors 75th Anniversary City Edition Diamond #374)[1] | | |
| 08779690 | | NFT (288975523059092453/FTX x CAL: The Decision #22)[1], NFT (509357054757109284/Warriors 75th Anniversary City Edition Diamond #238)[1] | | |
| 08779693 | | NFT (523817644983096754/Warriors 75th Anniversary City Edition Diamond #471)[1] | | |
| 08779694 | | NFT (382225310165692924/Warriors 75th Anniversary City Edition Diamond #244)[1] | | |
| 08779695 | | NFT (347010742140939029/Warriors 75th Anniversary City Edition Diamond #395)[1] | | |
| 08779699 | | USD[9.80] | | |
| 08779700 | | NFT (446521956261962907/Warriors 75th Anniversary City Edition Diamond #843)[1] | | |
| 08779702 | | NFT (298228682612518080/Warriors Gold Blooded NFT #1223)[1], NFT (319220385657177714/Warriors 75th Anniversary City Edition Diamond #255)[1] | | |
| 08779703 | | BTC[0], ETH[0], ETHW[0] | | |
| 08779707 | | NFT (522181844164902257/Warriors 75th Anniversary City Edition Diamond #328)[1] | | |
| 08779708 | | NFT (301635434299537934/Warriors 75th Anniversary City Edition Diamond #272)[1] | | |
| 08779709 | | NFT (386805810783200560/Warriors 75th Anniversary City Edition Diamond #261)[1] | | |
| 08779712 | | NFT (333956022061830776/Warriors 75th Anniversary City Edition Diamond #266)[1] | Yes | |
| 08779713 | | NFT (374337482718772426/Warriors 75th Anniversary City Edition Diamond #260)[1], NFT (531995097479464197/Warriors Gold Blooded NFT #451)[1] | | |
| 08779715 | | NFT (320566544465454568/Warriors 75th Anniversary City Edition Diamond #271)[1] | | |
| 08779716 | | NFT (416212645277392880/Warriors 75th Anniversary City Edition Diamond #270)[1] | | |
| 08779719 | | NFT (500150046216247779/Warriors 75th Anniversary City Edition Diamond #275)[1] | | |
| 08779722 | | NFT (411996084443953278/Warriors 75th Anniversary City Edition Diamond #285)[1] | | |
| 08779723 | | NFT (329655720431863367/Warriors 75th Anniversary City Edition Diamond #314)[1] | | |
| 08779724 | | NFT (395129078871528910/Warriors 75th Anniversary City Edition Diamond #268)[1] | | |
| 08779726 | | NFT (363321092010079050/Warriors 75th Anniversary City Edition Diamond #274)[1], NFT (470729000056737615/Warriors Gold Blooded NFT #50)[1] | | |
| 08779728 | | NFT (406403179098820941/Warriors 75th Anniversary City Edition Diamond #279)[1] | | |
| 08779731 | | NFT (433221860861946129/Warriors 75th Anniversary City Edition Diamond #276)[1] | | |
| 08779732 | | NFT (315726240739803053/Warriors 75th Anniversary City Edition Diamond #267)[1] | | |
| 08779733 | | NFT (549557509709834686/Warriors 75th Anniversary City Edition Diamond #1136)[1] | | |
| 08779734 | | NFT (570639452977566423/Warriors 75th Anniversary City Edition Diamond #281)[1] | | |
| 08779740 | | NFT (534012396541680109/Warriors 75th Anniversary City Edition Diamond #280)[1] | | |
| 08779745 | | NFT (570375810513766213/Warriors 75th Anniversary City Edition Diamond #381)[1] | | |
| 08779746 | | NFT (376084334844675837/Warriors 75th Anniversary City Edition Diamond #799)[1] | | |
| 08779748 | | NFT (352113378405861863/Warriors 75th Anniversary City Edition Diamond #304)[1] | | |
| 08779751 | | NFT (316291375802591936/Warriors 75th Anniversary City Edition Diamond #1207)[1] | | |
| 08779758 | | DOGE[103.15941527], SHIB[1], USD[0.00] | | |
| 08779760 | | USD[0.07] | | |
| 08779762 | | BRZ[4], BTC[0], DOGE[0], ETH[0], ETHW[2.44513576], MATIC[0], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 08779766 | | ETH[.06142812], USD[2.01] | | |
| 08779769 | | NFT (542042746929795434/Warriors 75th Anniversary City Edition Diamond #293)[1] | | |
| 08779771 | | ETH[0], ETHW[0], LINK[0], PAXG[0], SHIB[18952.28828483], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08779773 | | ETH[.00001342], ETHW[.00001342], SHIB[1], SOL[.89154496], USD[-0.29] | Yes | |
| 08779778 | | NFT (346727391401660448/Warriors 75th Anniversary City Edition Diamond #295)[1] | | |
| 08779784 | | NFT (368529046213115805/Warriors 75th Anniversary City Edition Diamond #289)[1] | | |
| 08779785 | | NFT (532512710130041763/Warriors 75th Anniversary City Edition Diamond #297)[1] | | |
| 08779787 | | NFT (358604314857811854/Warriors 75th Anniversary City Edition Diamond #290)[1] | | |
| 08779789 | | BRZ[2], BTC[.02105556], CUSDT[19], DOGE[5], ETH[.19360658], ETHW[.19339241], SHIB[2959942.21200958], SOL[5.92258225], TRX[12.01480362], USD[349.12] | Yes | |
| 08779795 | | ETH[.00011111], ETHW[.00011111], USD[26.04] | Yes | |
| 08779798 | | SHIB[1], SOL[.21894566], USD[0.00] | Yes | |
| 08779809 | | NFT (437418118070304714/Warriors 75th Anniversary City Edition Diamond #300)[1] | | |
| 08779813 | | NFT (489776698502509194/Miami Ticket Stub #554)[1], USD[10.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08779814 | | NFT [309672544399053074/Warriors 75th Anniversary City Edition Diamond #1013][1] | | |
| 08779817 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 08779820 | | NFT [387589267435783811/Warriors 75th Anniversary City Edition Diamond #303][1] | | |
| 08779826 | | SOL[.03941721], USD[0.00] | | |
| 08779828 | | NFT [333890899137350204/Warriors 75th Anniversary City Edition Diamond #396][1] | | |
| 08779834 | | NFT [506944578258832724/Warriors 75th Anniversary City Edition Diamond #319][1] | | |
| 08779836 | | NFT [544869714546966844/Warriors 75th Anniversary City Edition Diamond #308][1] | | |
| 08779837 | | NFT [383809967617099086/Warriors 75th Anniversary City Edition Diamond #306][1] | | |
| 08779838 | | NFT [501488001273782770/Warriors 75th Anniversary City Edition Diamond #309][1] | | |
| 08779840 | | NFT [399290444522661270/Warriors 75th Anniversary City Edition Diamond #307][1] | | |
| 08779842 | | NFT [552049206212023507/Warriors 75th Anniversary City Edition Diamond #413][1] | | |
| 08779844 | | DOGE[3], SHIB[2], SOL[.00002205], USD[32.34] | Yes | |
| 08779845 | | SHIB[3.56816069], USD[0.00] | Yes | |
| 08779846 | | NFT [355386565755679906/Coachella x FTX Weekend 1 #11935][1], NFT [482978715859384509/Warriors 75th Anniversary City Edition Diamond #331][1] | | |
| 08779847 | | ETH[.03982896], ETHW[.03933648], SHIB[1], SOL[1.16491458], TRX[1], USD[0.00] | Yes | |
| 08779852 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08779853 | | NFT [490038619902580778/Warriors 75th Anniversary City Edition Diamond #324][1] | | |
| 08779854 | | NFT [296628888624998181/Warriors 75th Anniversary City Edition Diamond #317][1] | | |
| 08779856 | | NFT [455297824251293492/Warriors 75th Anniversary City Edition Diamond #322][1] | | |
| 08779857 | | NFT [332555900232891515/Warriors 75th Anniversary City Edition Diamond #315][1] | | |
| 08779862 | | SHIB[2], USD[0.00] | Yes | |
| 08779868 | | USD[0.30] | | |
| 08779870 | | NFT [526930271375625285/Warriors 75th Anniversary City Edition Diamond #323][1] | | |
| 08779871 | | NFT [414678203584900722/Warriors 75th Anniversary City Edition Diamond #318][1] | | |
| 08779874 | | DOGE[1], LINK[1.37973633], NFT [565184617181768603/ApexDucks Halloween #1968][1], SHIB[2], TRX[1], USD[14.05] | Yes | |
| 08779875 | | NFT [549615342995277350/Warriors 75th Anniversary City Edition Diamond #325][1] | | |
| 08779878 | | NFT [509227678437044062/Warriors 75th Anniversary City Edition Diamond #321][1] | | |
| 08779879 | | BAT[1], SOL[1.47551804], USD[0.00] | Yes | |
| 08779883 | | NFT [364376670167100126/Warriors 75th Anniversary City Edition Diamond #326][1] | | |
| 08779885 | | NFT [502086512172825579/Warriors 75th Anniversary City Edition Diamond #327][1] | | |
| 08779886 | | NFT [473341256081255115/Warriors 75th Anniversary City Edition Diamond #346][1], NFT [513340571605926591/Coachella x FTX Weekend 1 #6653][1] | | |
| 08779887 | | BTC[.00013046], ETH[.00114722], ETHW[.00114722] | | |
| 08779892 | | DOGE[40.76283674], NFT [297255016648799461/Imola Ticket Stub #498][1], USD[0.00] | Yes | |
| 08779893 | | BRZ[1], SHIB[2059944.07344213], TRX[4], USD[0.00] | | |
| 08779900 | | USD[9.58] | Yes | |
| 08779901 | | NFT [320181786978935292/Warriors 75th Anniversary City Edition Diamond #337][1] | | |
| 08779904 | | NFT [450342539334190437/Warriors 75th Anniversary City Edition Diamond #342][1] | | |
| 08779907 | | NFT [385282938178348860/Warriors 75th Anniversary City Edition Diamond #329][1], NFT [494083370607915092/Warriors Gold Blooded NFT #487][1] | | |
| 08779908 | | BRZ[1], BTC[.00000006], DOGE[3], SHIB[17], TRX[3], USD[0.01] | Yes | |
| 08779910 | | SHIB[2], USD[0.00] | | |
| 08779914 | | SHIB[1], USD[0.00] | Yes | |
| 08779918 | | TRX[313.734078] | | |
| 08779925 | | BRZ[59.17613711], SHIB[2], USD[0.00] | Yes | |
| 08779930 | | NFT [520552877051782745/Warriors 75th Anniversary City Edition Diamond #333][1] | | |
| 08779932 | | NFT [485174016982458340/Warriors 75th Anniversary City Edition Diamond #389][1] | | |
| 08779936 | | USD[0.01] | | |
| 08779939 | | NFT [570430689633594901/Warriors 75th Anniversary City Edition Diamond #361][1] | | |
| 08779941 | | NFT [310682508367225123/Warriors 75th Anniversary City Edition Diamond #339][1] | | |
| 08779943 | | NFT [353993246007087102/Warriors 75th Anniversary City Edition Diamond #550][1] | | |
| 08779944 | | ALGO[.00030599], DOGE[2], ETH[0], ETHW[0.00317651], MATIC[42.06917855], NFT [320419646773202240/DOGO-IN-500 #3909][1], NFT [462386281538800807/The Hill by FTX #1922][1], NFT [553073707154421929/Retro Toyz #982][1], SHIB[31], SOL[0.05500000], TRX[5], UNI[0], USD[44.13] | Yes | |
| 08779945 | | NFT [411851950217448309/Warriors 75th Anniversary City Edition Diamond #407][1] | | |
| 08779951 | | NFT [316071107119125710/Warriors 75th Anniversary City Edition Diamond #341][1] | | |
| 08779957 | | NFT [487496102386979366/Warriors 75th Anniversary City Edition Diamond #356][1] | | |
| 08779958 | | NFT [335062419877315555/Warriors 75th Anniversary City Edition Diamond #343][1] | | |
| 08779960 | | NFT [334033512245711911/Warriors 75th Anniversary City Edition Diamond #810][1] | | |
| 08779966 | | NFT [343749406611097529/Warriors 75th Anniversary City Edition Diamond #498][1] | | |
| 08779967 | | NFT [333253261978896529/Warriors 75th Anniversary City Edition Diamond #345][1] | | |
| 08779970 | | NFT [451946803221386717/Warriors 75th Anniversary City Edition Diamond #372][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08779974 | | LTC[0], SHIB[1], USD[0.01] | Yes | |
| 08779975 | | NFT (480139470874380525/Warriors 75th Anniversary City Edition Diamond #686)[1] | | |
| 08779980 | | NFT (417427890477058196/Warriors 75th Anniversary City Edition Diamond #349)[1] | | |
| 08779994 | | NFT (454120390779581429/Warriors 75th Anniversary City Edition Diamond #351)[1] | | |
| 08779997 | | LTC[3.50067817], NFT (378241351394119654/Warriors 75th Anniversary City Edition Diamond #382)[1], TRX[1], USD[0.00] | Yes | |
| 08779999 | | NFT (357201190161756783/Coachella x FTX Weekend 1 #27974)[1], NFT (519589245784377952/Warriors 75th Anniversary City Edition Diamond #352)[1] | | |
| 08780000 | | NFT (495888686496267799/Warriors 75th Anniversary City Edition Diamond #358)[1] | | |
| 08780001 | | BTC[0], USD[0.00] | | |
| 08780003 | | NFT (340190412493441578/Warriors 75th Anniversary City Edition Diamond #354)[1] | | |
| 08780004 | | NFT (415917106212420697/Warriors 75th Anniversary City Edition Diamond #410)[1] | | |
| 08780007 | | NFT (444974738331817290/Warriors 75th Anniversary City Edition Diamond #355)[1] | | |
| 08780008 | | NFT (298030153322701099/Warriors 75th Anniversary City Edition Diamond #378)[1], NFT (416591787887811968/Warriors Gold Blooded NFT #1013)[1], SOL[.4995] | | |
| 08780010 | | MATIC[0], USD[0.00], USDT[0] | | |
| 08780013 | | NFT (566177188863853526/Warriors 75th Anniversary City Edition Diamond #363)[1] | | |
| 08780018 | | NFT (395319222503236149/Warriors 75th Anniversary City Edition Diamond #364)[1] | | |
| 08780022 | | USD[0.00] | | |
| 08780026 | | NFT (369833536363037547/Warriors 75th Anniversary City Edition Diamond #570)[1] | | |
| 08780037 | | USD[15.90] | Yes | |
| 08780038 | | USD[0.01] | Yes | |
| 08780039 | | NFT (339757933626304738/Inaugural Collection #1830)[1], NFT (521998961285543727/Inaugural Collection #1396)[1], SHIB[1], SOL[1.83847038], USD[212.03] | Yes | |
| 08780040 | | NFT (538035700982383309/Warriors 75th Anniversary City Edition Diamond #716)[1] | Yes | |
| 08780041 | | NFT (560569910800739041/Warriors 75th Anniversary City Edition Diamond #660)[1] | | |
| 08780042 | | NFT (321796829701539895/Coachella x FTX Weekend 1 #21496)[1] | | |
| 08780044 | | NFT (498388778979803187/Warriors 75th Anniversary City Edition Diamond #1494)[1] | | |
| 08780045 | | NFT (463945302137035588/Warriors 75th Anniversary City Edition Diamond #398)[1] | | |
| 08780046 | | NFT (465253784420745075/Warriors 75th Anniversary City Edition Diamond #1380)[1] | | |
| 08780049 | | NFT (456545090924592774/Warriors 75th Anniversary City Edition Diamond #649)[1] | | |
| 08780050 | | NFT (520845417044568729/Warriors 75th Anniversary City Edition Diamond #1504)[1] | | |
| 08780051 | | NFT (327407407507943653/Warriors 75th Anniversary City Edition Diamond #646)[1] | | |
| 08780052 | | NFT (486643764263020296/Warriors 75th Anniversary City Edition Diamond #439)[1] | | |
| 08780053 | | NFT (481014404933011466/Warriors 75th Anniversary City Edition Diamond #390)[1] | | |
| 08780056 | | NFT (431999584231270398/Warriors 75th Anniversary City Edition Diamond #443)[1] | | |
| 08780057 | | NFT (427527322400314226/Warriors 75th Anniversary City Edition Diamond #1156)[1] | | |
| 08780058 | | NFT (406862893809104339/Warriors 75th Anniversary City Edition Diamond #560)[1] | | |
| 08780059 | | NFT (547558260581218631/Warriors 75th Anniversary City Edition Diamond #424)[1] | | |
| 08780060 | | NFT (296425034596833676/Warriors 75th Anniversary City Edition Diamond #1130)[1] | | |
| 08780061 | | NFT (341640120816143704/Warriors 75th Anniversary City Edition Diamond #566)[1] | | |
| 08780064 | | NFT (358637670082356854/Warriors 75th Anniversary City Edition Diamond #421)[1] | | |
| 08780065 | | NFT (417392686721278645/Warriors 75th Anniversary City Edition Diamond #431)[1] | | |
| 08780066 | | GRT[1], NFT (307397799289654221/Cool Bean #1022)[1], SOL[.00895493], USD[14.70] | | |
| 08780068 | | NFT (554538409273622095/Warriors 75th Anniversary City Edition Diamond #854)[1] | | |
| 08780069 | | NFT (387283810254668823/Warriors 75th Anniversary City Edition Diamond #417)[1] | | |
| 08780071 | | NFT (476066288676192959/Warriors Gold Blooded NFT #530)[1], NFT (524917962380828749/Warriors 75th Anniversary City Edition Diamond #454)[1] | | |
| 08780072 | | NFT (326397361541943437/Warriors 75th Anniversary City Edition Diamond #493)[1] | | |
| 08780074 | | NFT (333627704085429368/Warriors 75th Anniversary City Edition Diamond #430)[1] | | |
| 08780075 | | NFT (464692102817411474/Warriors 75th Anniversary City Edition Diamond #463)[1] | | |
| 08780077 | | NFT (403455654408865888/Warriors 75th Anniversary City Edition Diamond #426)[1] | | |
| 08780078 | | NFT (408959817455987143/Warriors 75th Anniversary City Edition Diamond #429)[1] | | |
| 08780079 | | NFT (364785969660908239/Warriors 75th Anniversary City Edition Diamond #438)[1] | | |
| 08780084 | | NFT (546365704764229451/Warriors 75th Anniversary City Edition Diamond #444)[1] | | |
| 08780086 | | NFT (324849147429274935/Warriors 75th Anniversary City Edition Diamond #477)[1] | | |
| 08780087 | | NFT (455959736372620158/Warriors 75th Anniversary City Edition Diamond #427)[1] | | |
| 08780089 | | NFT (306913642147524299/Warriors 75th Anniversary City Edition Diamond #504)[1], NFT (402814930408743230/Warriors Gold Blooded NFT #965)[1] | | |
| 08780090 | | NFT (488587795627840417/Warriors 75th Anniversary City Edition Diamond #448)[1] | | |
| 08780093 | | NFT (517444162212218965/Warriors 75th Anniversary City Edition Diamond #539)[1] | | |
| 08780094 | | NFT (479304259365524132/Warriors 75th Anniversary City Edition Diamond #442)[1] | | |
| 08780099 | | NFT (565223197967064536/Warriors 75th Anniversary City Edition Diamond #772)[1] | | |
| 08780100 | | NFT (483782438373972267/Warriors 75th Anniversary City Edition Diamond #457)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08780102 | | NFT [439474685206918362/Warriors 75th Anniversary City Edition Diamond #437][1] | | |
| 08780104 | | NFT [397943373532547486/Warriors 75th Anniversary City Edition Diamond #655][1] | | |
| 08780105 | | NFT [367994966363707021/Warriors 75th Anniversary City Edition Diamond #433][1] | | |
| 08780106 | | NFT [400091836280939713/Warriors 75th Anniversary City Edition Diamond #459][1], NFT [50140835601251579/Coachella x FTX Weekend 1 #7995][1] | | |
| 08780107 | | USD[0.01] | | |
| 08780108 | | NFT [489270688219559700/Warriors 75th Anniversary City Edition Diamond #474][1] | | |
| 08780109 | | NFT [498900491915143893/Warriors 75th Anniversary City Edition Diamond #558][1] | | |
| 08780114 | | NFT [382122758262598975/Warriors 75th Anniversary City Edition Diamond #522][1] | | |
| 08780115 | | NFT [572469697680092383/Warriors 75th Anniversary City Edition Diamond #460][1] | | |
| 08780117 | | NFT [301696782621519660/Warriors 75th Anniversary City Edition Diamond #577][1], NFT [307095584355687306/Warriors Hoop #462 (Redeemed)][1], NFT [352427291402843538/GSW Championship Commemorative Ring][1], NFT [364552983951589256/Entrance Voucher #614][1], NFT [38641554404626242/Warriors Gold Blooded NFT #93][1], NFT [459742903969245098/GSW Western Conference Semifinals Commemorative Ticket #977][1], NFT [531415494574513475/GSW Round 1 Commemorative Ticket #27][1], USD[0.01] | Yes | |
| 08780118 | | NFT [312033022538307354/Warriors 75th Anniversary City Edition Diamond #473][1], NFT [31401409627726342/Entrance Voucher #1100][1] | | |
| 08780119 | | NFT [371336668623599779/Warriors 75th Anniversary City Edition Diamond #583][1] | | |
| 08780121 | | NFT [509681012335279863/Warriors 75th Anniversary City Edition Diamond #535][1] | | |
| 08780122 | | NFT [343589992338518131/Warriors 75th Anniversary City Edition Diamond #441][1] | | |
| 08780123 | | NFT [329742821094291243/Coachella x FTX Weekend 1 #7990][1], NFT [408217299748147203/Warriors 75th Anniversary City Edition Diamond #469][1] | | |
| 08780126 | | NFT [535319933179352324/Warriors 75th Anniversary City Edition Diamond #555][1] | | |
| 08780128 | | NFT [454535034322372139/Warriors 75th Anniversary City Edition Diamond #679][1] | | |
| 08780129 | | NFT [484975213330815751/Warriors 75th Anniversary City Edition Diamond #452][1] | | |
| 08780132 | | NFT [558438759468879290/Warriors 75th Anniversary City Edition Diamond #445][1] | | |
| 08780133 | | NFT [426308375380792207/Series 1: Capitals #255][1], NFT [542062872104166238/Series 1: Wizards #227][1] | | |
| 08780136 | | NFT [371276231771731413/Warriors 75th Anniversary City Edition Diamond #462][1] | Yes | |
| 08780137 | | NFT [359804416737658373/Warriors 75th Anniversary City Edition Diamond #449][1] | | |
| 08780138 | | NFT [304770495156502784/Warriors 75th Anniversary City Edition Diamond #434][1] | | |
| 08780140 | | NFT [476613331692315707/Warriors 75th Anniversary City Edition Diamond #530][1] | | |
| 08780142 | | NFT [338626970004554944/Warriors 75th Anniversary City Edition Diamond #450][1] | | |
| 08780143 | | NFT [293208067033768473/Warriors 75th Anniversary City Edition Diamond #892][1] | | |
| 08780145 | | NFT [464365333400483917/Warriors 75th Anniversary City Edition Diamond #650][1] | | |
| 08780154 | | NFT [395791499928974723/Warriors 75th Anniversary City Edition Diamond #456][1], NFT [479483922366305152/Barcelona Ticket Stub #247][1] | | |
| 08780155 | | NFT [455340037115446843/Warriors 75th Anniversary City Edition Diamond #480][1] | | |
| 08780159 | | NFT [544478768436822482/Warriors 75th Anniversary City Edition Diamond #1076][1] | | |
| 08780162 | | NFT [562493095223233847/Warriors 75th Anniversary City Edition Diamond #1492][1] | | |
| 08780165 | | NFT [383018512854689448/FTX - Off The Grid Miami #3082][1], NFT [524569343279500358/Warriors 75th Anniversary City Edition Diamond #481][1] | | |
| 08780167 | | NFT [359051214055204901/Warriors 75th Anniversary City Edition Diamond #453][1] | | |
| 08780168 | | NFT [407807887031407269/Entrance Voucher #347][1], NFT [501132950641750974/Warriors 75th Anniversary City Edition Diamond #495][1] | | |
| 08780172 | | NFT [302963310560217842/Warriors 75th Anniversary City Edition Diamond #513][1] | | |
| 08780173 | | NFT [416200907572199710/Warriors 75th Anniversary City Edition Diamond #512][1] | | |
| 08780174 | | NFT [319225933330266446/Warriors 75th Anniversary City Edition Diamond #639][1] | | |
| 08780176 | | NFT [385851486600739528/Warriors 75th Anniversary City Edition Diamond #556][1] | | |
| 08780178 | | NFT [550819747032105058/Warriors 75th Anniversary City Edition Diamond #440][1] | | |
| 08780180 | | NFT [498371698398150313/Warriors 75th Anniversary City Edition Diamond #1198][1] | | |
| 08780183 | | NFT [379377002660417947/Warriors 75th Anniversary City Edition Diamond #551][1], NFT [469568542439284611/Warriors Gold Blooded NFT #311][1] | | |
| 08780192 | | NFT [322294569427304726/Warriors 75th Anniversary City Edition Diamond #544][1] | | |
| 08780195 | | NFT [468539583595230278/Warriors 75th Anniversary City Edition Diamond #464][1] | | |
| 08780200 | | NFT [464764374688130942/Warriors 75th Anniversary City Edition Diamond #600][1], USD[0.02] | Yes | |
| 08780204 | | NFT [396603948174217491/Warriors 75th Anniversary City Edition Diamond #470][1] | | |
| 08780205 | | NFT [575057206916626454/Warriors 75th Anniversary City Edition Diamond #852][1] | | |
| 08780207 | | NFT [299267945264431501/Warriors 75th Anniversary City Edition Diamond #592][1] | | |
| 08780209 | | BTC[.00012101] | | |
| 08780211 | | NFT [412758337557592349/Warriors 75th Anniversary City Edition Diamond #451][1] | | |
| 08780215 | | NFT [564152263526992240/Warriors 75th Anniversary City Edition Diamond #501][1] | | |
| 08780216 | | USD[9999.00], USDT[0] | | |
| 08780218 | | NFT [512769896384163269/Entrance Voucher #329][1], NFT [541677574401189414/Warriors 75th Anniversary City Edition Diamond #620][1] | Yes | |
| 08780219 | | NFT [525623902343490633/Warriors 75th Anniversary City Edition Diamond #492][1] | | |
| 08780221 | | NFT [435660693440175356/Warriors 75th Anniversary City Edition Diamond #509][1] | | |
| 08780223 | | NFT [410850805006938085/Warriors 75th Anniversary City Edition Diamond #552][1] | | |
| 08780224 | | NFT [377985507137100005/Warriors 75th Anniversary City Edition Diamond #476][1] | | |
| 08780229 | | NFT [494640471521737094/Warriors 75th Anniversary City Edition Diamond #606][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08780230 | | NFT (33128737992367129/Sea Dubs Inaugural NFT #14)[1], NFT (376165868471716153/Warriors 75th Anniversary City Edition Diamond #853)[1] | | |
| 08780235 | | NFT (569452514082359338/Warriors 75th Anniversary City Edition Diamond #529)[1] | | |
| 08780242 | | NFT (376943872921481586/Warriors 75th Anniversary City Edition Diamond #482)[1] | | |
| 08780248 | | NFT (375557925622936884/Warriors 75th Anniversary City Edition Diamond #503)[1] | | |
| 08780250 | | NFT (383582090068489901/Warriors 75th Anniversary City Edition Diamond #753)[1] | | |
| 08780253 | | NFT (530788542433740738/Warriors 75th Anniversary City Edition Diamond #467)[1] | | |
| 08780255 | | NFT (409370123813154545/Warriors 75th Anniversary City Edition Diamond #607)[1] | | |
| 08780257 | | NFT (375329176255279453/Warriors 75th Anniversary City Edition Diamond #468)[1] | | |
| 08780266 | | NFT (442082024479374138/Warriors 75th Anniversary City Edition Diamond #518)[1] | | |
| 08780269 | | NFT (394994793875031343/Warriors 75th Anniversary City Edition Diamond #520)[1] | | |
| 08780270 | | NFT (292597442346865712/Warriors 75th Anniversary City Edition Diamond #619)[1] | | |
| 08780278 | | NFT (550177061176255192/Warriors 75th Anniversary City Edition Diamond #446)[1] | | |
| 08780282 | | NFT (307266417291939177/Warriors 75th Anniversary City Edition Diamond #516)[1] | | |
| 08780288 | | NFT (576200952967580672/Warriors 75th Anniversary City Edition Diamond #475)[1] | | |
| 08780292 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 08780294 | | NFT (306882771851244715/Warriors 75th Anniversary City Edition Diamond #486)[1] | | |
| 08780301 | | NFT (329433477667309079/Warriors 75th Anniversary City Edition Diamond #697)[1] | | |
| 08780302 | | NFT (551546194927847492/Warriors 75th Anniversary City Edition Diamond #629)[1] | | |
| 08780304 | | NFT (300415672727440302/Warriors 75th Anniversary City Edition Diamond #499)[1] | | |
| 08780306 | | NFT (337332572028129329/Warriors 75th Anniversary City Edition Diamond #485)[1] | | |
| 08780308 | | USD[5.00] | | |
| 08780309 | | NFT (457845321159669602/Warriors 75th Anniversary City Edition Diamond #564)[1] | | |
| 08780311 | | NFT (435227446504197495/Barcelona Ticket Stub #19)[1], NFT (470055024191322180/Warriors 75th Anniversary City Edition Diamond #860)[1], NFT (549455841944208303/Australia Ticket Stub #1399)[1] | | |
| 08780314 | | NFT (418407009689865398/Warriors 75th Anniversary City Edition Diamond #643)[1] | | |
| 08780321 | | BRZ[2], DOGE[2], ETH[0.11091233], ETHW[.00000112], NFT (371496204717537992/Imola Ticket Stub #2370)[1], NFT (492923904988561921/Barcelona Ticket Stub #154)[1], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08780325 | | NFT (336509344690438482/Warriors 75th Anniversary City Edition Diamond #494)[1] | | |
| 08780326 | | BRZ[1], BTC[.125962], SHIB[2], SOL[78.5519658], TRX[1], USD[-330.79] | Yes | |
| 08780327 | | NFT (352154522884417658/Warriors 75th Anniversary City Edition Diamond #533)[1] | | |
| 08780329 | | NFT (530383630817046608/Warriors 75th Anniversary City Edition Diamond #587)[1], USD[20.00] | | |
| 08780330 | | NFT (389345937515295179/Warriors 75th Anniversary City Edition Diamond #782)[1] | | |
| 08780336 | | NFT (315833049955121536/Warriors 75th Anniversary City Edition Diamond #628)[1] | Yes | |
| 08780338 | | BTC[.00031874], SHIB[1], USD[1.00] | | |
| 08780343 | | NFT (332725262135884480/Warriors 75th Anniversary City Edition Diamond #584)[1] | | |
| 08780344 | | NFT (404049264618926194/Warriors 75th Anniversary City Edition Diamond #544)[1] | | |
| 08780345 | | NFT (550935640497962991/Warriors 75th Anniversary City Edition Diamond #790)[1] | | |
| 08780346 | | NFT (442898279506958106/Warriors 75th Anniversary City Edition Diamond #479)[1] | | |
| 08780349 | | NFT (414830633854905387/Warriors 75th Anniversary City Edition Diamond #546)[1] | | |
| 08780350 | | NFT (410000250748790077/Warriors 75th Anniversary City Edition Diamond #562)[1] | | |
| 08780351 | | NFT (410396583264315407/Warriors 75th Anniversary City Edition Diamond #521)[1] | | |
| 08780352 | | NFT (384447261989414411/Warriors 75th Anniversary City Edition Diamond #514)[1] | | |
| 08780354 | | NFT (499235942433838262/Humpty Dumpty #80)[1] | | |
| 08780357 | | NFT (430892880270849105/Warriors 75th Anniversary City Edition Diamond #477)[1] | | |
| 08780358 | | NFT (371138783328529903/Warriors 75th Anniversary City Edition Diamond #458)[1] | | |
| 08780359 | | DOGE[2.05090451], ETHW[.16405859], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08780361 | | NFT (328438205091940579/Warriors 75th Anniversary City Edition Diamond #536)[1] | | |
| 08780362 | | NFT (352366716840386895/Warriors 75th Anniversary City Edition Diamond #489)[1], NFT (431270901063758325/Entrance Voucher #344)[1] | | |
| 08780363 | | NFT (312983844573181168/Warriors 75th Anniversary City Edition Diamond #540)[1] | | |
| 08780367 | | NFT (484821480247277358/Warriors 75th Anniversary City Edition Diamond #593)[1] | | |
| 08780368 | | NFT (435111828682051853/Warriors 75th Anniversary City Edition Diamond #508)[1] | Yes | |
| 08780370 | | USD[19.60] | | |
| 08780372 | | BTC[.05605484], DOGE[1], SHIB[3], TRX[4], USD[0.01] | | |
| 08780378 | | NFT (414864459315415415/Warriors 75th Anniversary City Edition Diamond #553)[1] | | |
| 08780378 | | NFT (508683854837250167/Warriors 75th Anniversary City Edition Diamond #531)[1] | | |
| 08780379 | | NFT (499673070132924840/Warriors 75th Anniversary City Edition Diamond #720)[1] | | |
| 08780380 | | NFT (396512840036405250/Warriors 75th Anniversary City Edition Diamond #582)[1] | | |
| 08780381 | | NFT (355293080290140213/Warriors 75th Anniversary City Edition Diamond #505)[1] | | |
| 08780382 | | NFT (431461304614142982/Warriors 75th Anniversary City Edition Diamond #526)[1] | Yes | |
| 08780384 | | NFT (324120215686349521/Warriors 75th Anniversary City Edition Diamond #532)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08780387 | | NFT (54241943579935624/8/Warriors 75th Anniversary City Edition Diamond #594)[1] | | |
| 08780390 | | NFT (39930238299800834/6/Warriors 75th Anniversary City Edition Diamond #572)[1] | | |
| 08780391 | | NFT (34444464945528415/0/Warriors 75th Anniversary City Edition Diamond #538)[1] | | |
| 08780393 | | NFT (53686232862121054/6/Warriors 75th Anniversary City Edition Diamond #1355)[1] | | |
| 08780394 | | NFT (39635678537706319/5/Warriors 75th Anniversary City Edition Diamond #524)[1] | | |
| 08780396 | | NFT (37914512715585833/7/Good Boy #47)[1], NFT (49222672247581955/5/Warriors 75th Anniversary City Edition Diamond #617)[1] | | |
| 08780412 | | NFT (32945072897802385/1/Warriors 75th Anniversary City Edition Diamond #496)[1] | | |
| 08780419 | | NFT (39596790628841508/5/Astral Apes #2572)[1], NFT (54142662060517064/4/Australia Ticket Stub #146)[1], SOL[4.15600721] | | |
| 08780420 | | NFT (54965109865952402/2/Warriors 75th Anniversary City Edition Diamond #515)[1] | | |
| 08780422 | | SOL[.02019254], USD[0.00] | Yes | |
| 08780423 | | NFT (55871156005981193/6/Warriors 75th Anniversary City Edition Diamond #506)[1] | | |
| 08780424 | | NFT (57147659477311463/5/Warriors 75th Anniversary City Edition Diamond #559)[1] | | |
| 08780429 | | NFT (49384592233434902/7/Warriors 75th Anniversary City Edition Diamond #502)[1] | | |
| 08780430 | | NFT (45678634614996664/9/Warriors 75th Anniversary City Edition Diamond #497)[1] | | |
| 08780442 | | NFT (43861755392339161/4/Warriors 75th Anniversary City Edition Diamond #1591)[1] | | |
| 08780444 | | NFT (56909897683864312/1/Warriors 75th Anniversary City Edition Diamond #767)[1] | | |
| 08780447 | | NFT (53888690967349216/1/Warriors 75th Anniversary City Edition Diamond #598)[1] | | |
| 08780450 | | NFT (37815069112123744/1/Warriors 75th Anniversary City Edition Diamond #506)[1] | | |
| 08780452 | | NFT (40440808123638426/3/Warriors 75th Anniversary City Edition Diamond #465)[1] | | |
| 08780453 | | NFT (40190147947627817/7/Warriors 75th Anniversary City Edition Diamond #674)[1] | | |
| 08780454 | | NFT (46315384000639713/2/Warriors 75th Anniversary City Edition Diamond #534)[1] | | |
| 08780456 | | NFT (35880325025648225/2/Warriors 75th Anniversary City Edition Diamond #1026)[1] | | |
| 08780459 | | NFT (55548855914463435/0/Warriors 75th Anniversary City Edition Diamond #548)[1] | | |
| 08780465 | | NFT (30584747035747187/7/Warriors 75th Anniversary City Edition Diamond #578)[1] | | |
| 08780466 | | NFT (38665535636808438/4/Warriors 75th Anniversary City Edition Diamond #633)[1] | | |
| 08780468 | | NFT (46062652973616720/7/Warriors 75th Anniversary City Edition Diamond #554)[1] | | |
| 08780469 | | NFT (36948139028975670/9/Warriors 75th Anniversary City Edition Diamond #589)[1] | | |
| 08780470 | | NFT (31537855149567385/3/Warriors 75th Anniversary City Edition Diamond #525)[1], NFT (34919713644494065/6/Warriors Gold Blooded NFT #1016)[1] | | |
| 08780471 | | NFT (56193834156135678/5/Warriors 75th Anniversary City Edition Diamond #557)[1] | | |
| 08780472 | | NFT (45682522476450317/1/Warriors 75th Anniversary City Edition Diamond #519)[1] | | |
| 08780477 | | BTC[.00191251], DOGE[1], NFT (35309801063421072/5/BlobForm #267)[1], NFT (39007639005547005/0/Coachella x FTX Weekend 2 #301)[1], NFT (49663446524510364/2/8Rising Sky Challenge - Coin #623)[1], USD[0.00] | Yes | |
| 08780483 | | NFT (29406643540486954/1/Coachella x FTX Weekend 1 #13130)[1] | | |
| 08780487 | | NFT (42365554593613427/5/Warriors 75th Anniversary City Edition Diamond #523)[1] | | |
| 08780490 | | NFT (52943471138773762/0/Warriors 75th Anniversary City Edition Diamond #571)[1] | | |
| 08780493 | | NFT (40273199194899070/4/Warriors 75th Anniversary City Edition Diamond #490)[1] | | |
| 08780494 | | NFT (29631550802069719/2/Warriors 75th Anniversary City Edition Diamond #580)[1] | | |
| 08780495 | | NFT (41594740788289726/8/Warriors 75th Anniversary City Edition Diamond #581)[1] | | |
| 08780499 | | NFT (34966146297368190/2/Warriors 75th Anniversary City Edition Diamond #597)[1] | | |
| 08780513 | | NFT (41522900988199123/1/Warriors 75th Anniversary City Edition Diamond #491)[1] | | |
| 08780516 | | NFT (45710919943961097/4/Warriors 75th Anniversary City Edition Diamond #510)[1] | | |
| 08780519 | | NFT (43939483212205374/6/Warriors 75th Anniversary City Edition Diamond #713)[1] | | |
| 08780522 | | NFT (54523880894797287/8/Warriors 75th Anniversary City Edition Diamond #547)[1] | | |
| 08780526 | | BAT[.00012328], BRZ[.00051716], CUSDT[.00461368], DOGE[.0006829], SHIB[3.27681421], SOL[.00000313], TRX[.00152884], USD[64.51] | Yes | |
| 08780527 | | NFT (51069407251763187/1/Warriors 75th Anniversary City Edition Diamond #488)[1] | | |
| 08780533 | | NFT (45365950550369850/0/Warriors 75th Anniversary City Edition Diamond #631)[1] | | |
| 08780537 | | NFT (42881888339030336/1/Warriors 75th Anniversary City Edition Diamond #575)[1] | | |
| 08780540 | | NFT (34114332436983842/0/Warriors 75th Anniversary City Edition Diamond #627)[1] | | |
| 08780543 | | NFT (49992379029138312/5/Warriors 75th Anniversary City Edition Diamond #579)[1] | | |
| 08780551 | | NFT (53742338812093138/2/Warriors 75th Anniversary City Edition Diamond #680)[1] | | |
| 08780552 | | NFT (52569118846533238/1/Warriors 75th Anniversary City Edition Diamond #574)[1] | | |
| 08780553 | | NFT (52054241506358475/1/Warriors 75th Anniversary City Edition Diamond #542)[1] | | |
| 08780555 | | NFT (53879365764723395/1/Warriors 75th Anniversary City Edition Diamond #567)[1] | | |
| 08780559 | | NFT (29289169685276683/1/Warriors 75th Anniversary City Edition Diamond #563)[1] | | |
| 08780562 | | NFT (30106782432150003/8/Warriors 75th Anniversary City Edition Diamond #616)[1] | | |
| 08780566 | | NFT (53783330492609104/0/Warriors 75th Anniversary City Edition Diamond #576)[1] | | |
| 08780568 | | NFT (48761291770102412/7/Warriors 75th Anniversary City Edition Diamond #561)[1] | | |
| 08780572 | | DOGE[1], NFT (32883832132137911/0/Warriors 75th Anniversary City Edition Diamond #565)[1], SHIB[382848.39203675], TRX[243.97908416], USD[0.00] | | |
| 08780573 | | NFT (36695137564030588/9/Warriors 75th Anniversary City Edition Diamond #599)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08780575 | | NFT (425509280440671390/Warriors 75th Anniversary City Edition Diamond #618)[1] | | |
| 08780578 | | NFT (364711878395437467/Warriors 75th Anniversary City Edition Diamond #641)[1] | | |
| 08780580 | | NFT (322694809247976468/Warriors 75th Anniversary City Edition Diamond #615)[1] | | |
| 08780585 | | BTC[.00033058], DOGE[1], ETH[.02512466], ETHW[.00666235], NFT (419416010362036884/Warriors City Anniversary City Edition Diamond #569)[1], SHIB[1], SOL[.008911], USD[0.00] | Yes | |
| 08780586 | | NFT (328308264268436292/Warriors 75th Anniversary City Edition Diamond #663)[1] | | |
| 08780587 | | NFT (495273249228673735/Warriors 75th Anniversary City Edition Diamond #573)[1] | | |
| 08780589 | | BTC[.01215154], DOGE[1], ETH[1.30318333], ETHW[1.30263593], MATIC[92.49300767], SOL[3.43585067], USD[0.00] | Yes | |
| 08780591 | | NFT (415333491363264632/Warriors 75th Anniversary City Edition Diamond #588)[1] | | |
| 08780592 | | NFT (531367123922875872/Warriors 75th Anniversary City Edition Diamond #604)[1] | | |
| 08780593 | | NFT (377726579504898480/Coachella x FTX Weekend 2 #8716)[1] | | |
| 08780594 | | NFT (491896219642886872/Warriors 75th Anniversary City Edition Diamond #591)[1] | | |
| 08780595 | | NFT (337313999446577821/Warriors 75th Anniversary City Edition Diamond #645)[1] | | |
| 08780597 | | NFT (303523334812568238/Warriors 75th Anniversary City Edition Diamond #626)[1] | | |
| 08780599 | | NFT (305544944604078813/Warriors 75th Anniversary City Edition Diamond #622)[1] | | |
| 08780601 | | NFT (313047708990891626/Miami Ticket Stub #692)[1] | | |
| 08780607 | | NFT (479474157574399043/Warriors 75th Anniversary City Edition Diamond #601)[1] | | |
| 08780608 | | NFT (404977913310430073/Warriors 75th Anniversary City Edition Diamond #683)[1] | | |
| 08780611 | | NFT (322722414423553442/Warriors 75th Anniversary City Edition Diamond #568)[1] | | |
| 08780612 | | NFT (419764308333395411/Warriors 75th Anniversary City Edition Diamond #609)[1] | | |
| 08780613 | | NFT (561565146016378732/Warriors 75th Anniversary City Edition Diamond #644)[1] | | |
| 08780614 | | NFT (310509159564019449/Warriors Gold Blooded NFT #456)[1], NFT (311625121752699763/Warriors 75th Anniversary City Edition Diamond #610)[1] | | |
| 08780616 | | NFT (488198780055403062/Warriors 75th Anniversary City Edition Diamond #586)[1] | | |
| 08780617 | | NFT (556833384745742650/Warriors 75th Anniversary City Edition Diamond #596)[1] | | |
| 08780618 | | BF_POINT[200], NFT (362506130877281267/Warriors 75th Anniversary City Edition Diamond #611)[1] | | |
| 08780619 | | NFT (529380912563274490/Warriors 75th Anniversary City Edition Diamond #605)[1] | | |
| 08780620 | | NFT (462166108833811618/Warriors 75th Anniversary City Edition Diamond #1116)[1] | | |
| 08780621 | | NFT (435861526464829497/Warriors 75th Anniversary City Edition Diamond #590)[1] | | |
| 08780622 | | USD[0.01] | | |
| 08780624 | | NFT (347629324032794207/Warriors 75th Anniversary City Edition Diamond #1036)[1] | | |
| 08780625 | | NFT (410381646991106208/Warriors 75th Anniversary City Edition Diamond #632)[1] | | |
| 08780632 | | NFT (423797447137347232/Warriors 75th Anniversary City Edition Diamond #614)[1] | | |
| 08780633 | | NFT (415683199615826656/Warriors 75th Anniversary City Edition Diamond #823)[1] | | |
| 08780638 | | NFT (440833305792796168/Warriors 75th Anniversary City Edition Diamond #624)[1] | | |
| 08780641 | | AAVE[0], BRZ[1], BTC[0], DOGE[2], LINK[0], SHIB[10], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08780645 | | NFT (385705697488900717/Warriors Gold Blooded NFT #229)[1], NFT (534306962610096383/Warriors 75th Anniversary City Edition Diamond #662)[1] | | |
| 08780647 | | NFT (483891172573015401/Warriors 75th Anniversary City Edition Diamond #861)[1] | | |
| 08780648 | | NFT (420379127136973377/Warriors 75th Anniversary City Edition Diamond #1348)[1] | Yes | |
| 08780650 | | NFT (519711211201651463/Warriors 75th Anniversary City Edition Diamond #640)[1] | | |
| 08780653 | | NFT (540998654915989000/Warriors 75th Anniversary City Edition Diamond #658)[1] | | |
| 08780654 | | NFT (329971190120185495/Warriors 75th Anniversary City Edition Diamond #1125)[1] | | |
| 08780656 | | BTC[.00194498], ETH[.01201859], ETHW[.01186811], SHIB[4.69726642], USD[0.01] | Yes | |
| 08780657 | | NFT (289896950576796813/Warriors 75th Anniversary City Edition Diamond #665)[1] | | |
| 08780661 | | NFT (402927488213581340/Warriors 75th Anniversary City Edition Diamond #625)[1] | | |
| 08780662 | | AAVE[0.00028032], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 08780666 | | NFT (307209914011389098/Warriors 75th Anniversary City Edition Diamond #634)[1] | | |
| 08780667 | | NFT (571269131781454766/Warriors 75th Anniversary City Edition Diamond #642)[1] | | |
| 08780669 | | NFT (520935802573990835/Warriors 75th Anniversary City Edition Diamond #647)[1] | | |
| 08780670 | | NFT (346825868552263961/Warriors 75th Anniversary City Edition Diamond #608)[1] | | |
| 08780671 | | NFT (560087471371029043/Warriors 75th Anniversary City Edition Diamond #653)[1] | | |
| 08780673 | | NFT (397268783240030967/Warriors 75th Anniversary City Edition Diamond #636)[1] | | |
| 08780674 | | NFT (295210540790984854/Series 1: Wizards #314)[1], NFT (515679241760513408/Series 1: Capitals #359)[1] | | |
| 08780676 | | NFT (332058809417022965/Warriors 75th Anniversary City Edition Diamond #630)[1] | | |
| 08780682 | | NFT (428206049458328712/Warriors 75th Anniversary City Edition Diamond #673)[1] | | |
| 08780685 | | NFT (524609345313238176/Warriors 75th Anniversary City Edition Diamond #635)[1] | | |
| 08780686 | | NFT (486940211936245395/Warriors 75th Anniversary City Edition Diamond #637)[1] | | |
| 08780687 | | NFT (521606922843501180/Warriors 75th Anniversary City Edition Diamond #688)[1] | | |
| 08780690 | | NFT (321634058367351495/Warriors 75th Anniversary City Edition Diamond #668)[1] | | |
| 08780692 | | NFT (294034313580603548/Warriors 75th Anniversary City Edition Diamond #714)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08780695 | | NFT (488868146314201567/Warriors 75th Anniversary City Edition Diamond #657)[1] | | |
| 08780696 | | NFT (346405258423193105/Warriors 75th Anniversary City Edition Diamond #648)[1] | | |
| 08780703 | | NFT (392612592080933093/Warriors 75th Anniversary City Edition Diamond #652)[1] | | |
| 08780706 | Contingent, Disputed | BRZ[1], DOGE[1], MATIC[0], SHIB[5], TRX[2], USD[1033.94], USDT[0.00000001] | Yes | |
| 08780707 | | NFT (562986925518825525/Warriors 75th Anniversary City Edition Diamond #705)[1] | | |
| 08780710 | | NFT (514619167484804622/Warriors 75th Anniversary City Edition Diamond #654)[1] | | |
| 08780717 | | NFT (503834547563609965/Warriors 75th Anniversary City Edition Diamond #651)[1] | | |
| 08780721 | | NFT (424830850318047876/Warriors 75th Anniversary City Edition Diamond #656)[1] | | |
| 08780722 | | NFT (545789420892022980/Warriors 75th Anniversary City Edition Diamond #702)[1] | | |
| 08780723 | | NFT (449155639563536522/Warriors 75th Anniversary City Edition Diamond #670)[1] | | |
| 08780724 | | NFT (395619154506062410/Warriors 75th Anniversary City Edition Diamond #664)[1] | | |
| 08780726 | | NFT (534410228525955777/Warriors 75th Anniversary City Edition Diamond #689)[1] | | |
| 08780727 | | NFT (500132176596408895/Warriors 75th Anniversary City Edition Diamond #667)[1] | | |
| 08780728 | | BRZ[2], BTC[0.0388749], DOGE[4], SHIB[47], TRX[2], USD[0.00] | Yes | |
| 08780731 | | NFT (423358184412667752/Warriors 75th Anniversary City Edition Diamond #684)[1] | | |
| 08780732 | | LINK[0], SOL[0.00812127], USDT[0] | | |
| 08780733 | | NFT (510221191760593388/Warriors 75th Anniversary City Edition Diamond #666)[1] | | |
| 08780734 | | BAT[1], BRZ[1], DOGE[2], SHIB[6], SOL[2.21632316], USD[0.31], USDT[0.00244783] | Yes | |
| 08780736 | | NFT (520836334747495746/Warriors 75th Anniversary City Edition Diamond #677)[1] | | |
| 08780737 | | NFT (444798642073420054/Warriors 75th Anniversary City Edition Diamond #801)[1] | | |
| 08780741 | | NFT (562101849399250038/Warriors 75th Anniversary City Edition Diamond #678)[1] | | |
| 08780742 | | NFT (385911016888986827/Warriors 75th Anniversary City Edition Diamond #675)[1] | | |
| 08780743 | | NFT (485329512443571411/Warriors 75th Anniversary City Edition Diamond #691)[1] | | |
| 08780744 | | NFT (343840350607222522/Warriors 75th Anniversary City Edition Diamond #690)[1] | | |
| 08780745 | | NFT (407223475401492146/Warriors 75th Anniversary City Edition Diamond #681)[1] | | |
| 08780747 | | NFT (422148928856700220/Warriors 75th Anniversary City Edition Diamond #687)[1] | | |
| 08780749 | | USD[0.00] | Yes | |
| 08780755 | | NFT (338927895807050057/Warriors 75th Anniversary City Edition Diamond #699)[1], NFT (465992109952932300/Warriors Gold Blooded NFT #485)[1], USD[1045.74] | Yes | |
| 08780758 | | BAT[6.63062976], BRZ[3.22937803], CUSDT[990.40833997], KSHIB[1047.55563157], NEAR[57216347], NFT (507928318860800010/APEFUEL by Almond Breeze #4)[1], NFT (512875017887594025/Miami Ticket Stub #383)[1], NFT (522703647086002495/APEFUEL by Almond Breeze #876)[1], PAXG[.00280186], SHIB[1115716.19115828], USD[0.00] | Yes | |
| 08780762 | | NFT (301313885260299469/Warriors Gold Blooded NFT #935)[1], NFT (376867479560208275/Warriors 75th Anniversary City Edition Diamond #711)[1] | | |
| 08780765 | | NFT (375844669725966831/Warriors 75th Anniversary City Edition Diamond #1039)[1] | | |
| 08780767 | | NFT (408753458973254376/Warriors 75th Anniversary City Edition Diamond #685)[1] | | |
| 08780768 | | NFT (532693866486445855/Warriors 75th Anniversary City Edition Diamond #721)[1] | | |
| 08780771 | | BAT[1], ETH[.0000014], ETHW[.15305424], MATIC[.00120939], NFT (491460833262252355/Australia Ticket Stub #297)[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08780774 | | NFT (388760365073719048/Warriors 75th Anniversary City Edition Diamond #693)[1] | | |
| 08780775 | | NFT (331895040129824497/Warriors 75th Anniversary City Edition Diamond #696)[1] | | |
| 08780776 | | ETH[.11587251], ETHW[.11587251], SOL[2.04320885], USD[1.19] | | |
| 08780777 | | NFT (439491638093454178/Warriors 75th Anniversary City Edition Diamond #703)[1] | | |
| 08780787 | | NFT (397814337133930711/Warriors 75th Anniversary City Edition Diamond #694)[1] | | |
| 08780788 | | NFT (548215758481415043/Warriors 75th Anniversary City Edition Diamond #707)[1] | | |
| 08780790 | | NFT (382400549661641331/Warriors 75th Anniversary City Edition Diamond #700)[1] | | |
| 08780792 | | NFT (303176838471903733/Warriors 75th Anniversary City Edition Diamond #855)[1] | | |
| 08780793 | | NFT (381058327068494019/Warriors Gold Blooded NFT #650)[1], NFT (564187632682239444/Warriors 75th Anniversary City Edition Diamond #712)[1] | | |
| 08780797 | | NFT (518050859824118390/Warriors 75th Anniversary City Edition Diamond #708)[1] | | |
| 08780805 | | ETH[1], ETHW[1], NFT (418121674182922019/Warriors 75th Anniversary City Edition Diamond #710)[1] | | |
| 08780807 | | NFT (356235564321751549/Warriors 75th Anniversary City Edition Diamond #727)[1] | | |
| 08780808 | | SOL[.02420016] | Yes | |
| 08780809 | | NFT (320496733681551884/Warriors 75th Anniversary City Edition Diamond #744)[1] | | |
| 08780810 | | NFT (571139420462112141/Warriors 75th Anniversary City Edition Diamond #715)[1] | | |
| 08780812 | | NFT (487477065101198029/Warriors 75th Anniversary City Edition Diamond #718)[1] | | |
| 08780815 | | SHIB[2], SOL[.88], TRX[1], USD[597.98] | | |
| 08780817 | | NFT (381813054925766211/Barcelona Ticket Stub #1965)[1], NFT (417790427137690663/Warriors 75th Anniversary City Edition Diamond #719)[1], NFT (445572778486903510/Bahrain Ticket Stub #115)[1] | | |
| 08780820 | | SOL[.19998], USD[0.06] | Yes | |
| 08780821 | | NFT (537372847982909938/Warriors 75th Anniversary City Edition Diamond #717)[1] | | |
| 08780825 | | NFT (392802163403969738/Bahrain Ticket Stub #1648)[1], NFT (569670905854735564/Warriors 75th Anniversary City Edition Diamond #729)[1] | | |
| 08780830 | | NFT (315973521009057066/Warriors 75th Anniversary City Edition Diamond #722)[1] | | |
| 08780832 | | NFT (483300022347367068/Warriors 75th Anniversary City Edition Diamond #726)[1] | | |
| 08780834 | | NFT (468615111627918355/Warriors 75th Anniversary City Edition Diamond #725)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08780835 | | NFT (31120195681437032)/Warriors 75th Anniversary City Edition Diamond #724)[1] | | |
| 08780837 | | NFT (34474719617020193)/Warriors 75th Anniversary City Edition Diamond #728)[1] | | |
| 08780844 | | NFT (57473538253354035)/Warriors 75th Anniversary City Edition Diamond #731)[1] | | |
| 08780845 | | NFT (39064600013217204)/Warriors 75th Anniversary City Edition Diamond #733)[1] | | |
| 08780847 | | NFT (48672336382731577)/Warriors 75th Anniversary City Edition Diamond #734)[1] | | |
| 08780849 | | NFT (44867282587720616)/Warriors 75th Anniversary City Edition Diamond #732)[1] | | |
| 08780862 | | NFT (32355519508269226)/Warriors 75th Anniversary City Edition Diamond #737)[1] | | |
| 08780863 | | USD[0.01] | Yes | |
| 08780868 | | NFT (45145013107959618)/Warriors 75th Anniversary City Edition Diamond #736)[1] | | |
| 08780870 | | NFT (33386491082023215)/Warriors 75th Anniversary City Edition Diamond #738)[1] | | |
| 08780873 | | NFT (43411620893913195)/Warriors 75th Anniversary City Edition Diamond #740)[1] | | |
| 08780876 | | USD[0.01] | | |
| 08780877 | | NFT (36662365592644420)/Warriors 75th Anniversary City Edition Diamond #748)[1] | | |
| 08780878 | | NFT (37594611482174868)/Warriors Gold Blooded NFT #985)[1] | | |
| 08780879 | | NFT (36273262169190030)/Warriors 75th Anniversary City Edition Diamond #741)[1], NFT (44866773301742064)/Connect Miami @ Miami Tech Week #9)[1] | | |
| 08780881 | | NFT (55361920996034577)/Warriors 75th Anniversary City Edition Diamond #742)[1] | | |
| 08780885 | | NFT (50960145831654990)/Warriors 75th Anniversary City Edition Diamond #745)[1] | | |
| 08780887 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 08780889 | | NFT (55696593075516302)/Warriors 75th Anniversary City Edition Diamond #750)[1] | | |
| 08780890 | | NFT (34208683368535179)/Warriors 75th Anniversary City Edition Diamond #746)[1] | | |
| 08780891 | | NFT (53053225176428479)/Warriors 75th Anniversary City Edition Diamond #919)[1] | | |
| 08780900 | | ETH[.033], ETHW[.033], NFT (35628458218472897)/Warriors 75th Anniversary City Edition Diamond #751)[1], NFT (37071467277691042)/GSW Championship Commemorative Ring)[1], NFT (51466629810102292)/GSW Western Conference Finals Commemorative Banner #1506)[1], NFT (52751978878129347)/GSW Western Conference Finals Commemorative Banner #1505)[1], NFT (53228111150058372)/Warriors Logo Pin #508 (Redeemed))[1], NFT (56434323654578381)/GSW Western Conference Semifinals Commemorative Ticket #778)[1], USD[0.31] | | |
| 08780915 | | NFT (33598165611146575)/Warriors 75th Anniversary City Edition Diamond #754)[1] | | |
| 08780918 | | ETHW[.70950219], USD[826.84] | Yes | |
| 08780923 | | NFT (32678451525477783)/Warriors 75th Anniversary City Edition Diamond #755)[1] | | |
| 08780928 | | NFT (49361293584474268)/Warriors 75th Anniversary City Edition Diamond #848)[1] | | |
| 08780929 | | NFT (30736522597574312)/Warriors 75th Anniversary City Edition Diamond #1049)[1] | | |
| 08780930 | | BTC[.01142909], USD[0.00] | | |
| 08780932 | | NFT (54538363448376427)/Warriors 75th Anniversary City Edition Diamond #762)[1] | | |
| 08780938 | | NFT (49520810093276829)/Warriors 75th Anniversary City Edition Diamond #763)[1] | | |
| 08780939 | | NFT (39522262715343498)/Warriors 75th Anniversary City Edition Diamond #757)[1] | | |
| 08780943 | | NFT (29734775585643279)/Warriors 75th Anniversary City Edition Diamond #1269)[1] | | |
| 08780944 | | NFT (35110792310122596)/Warriors 75th Anniversary City Edition Diamond #759)[1] | | |
| 08780945 | | NFT (30807121307747409)/Warriors 75th Anniversary City Edition Diamond #761)[1] | | |
| 08780947 | | NFT (37623286923131990)/Warriors 75th Anniversary City Edition Diamond #780)[1] | | |
| 08780953 | | NFT (46862707833144994)/Warriors 75th Anniversary City Edition Diamond #773)[1] | | |
| 08780954 | | USD[0.01] | Yes | |
| 08780955 | | NFT (44324388356249595)/Warriors 75th Anniversary City Edition Diamond #1167)[1] | | |
| 08780958 | | NFT (29183391317172814)/Warriors 75th Anniversary City Edition Diamond #785)[1] | | |
| 08780963 | | NFT (39943927584678044)/Warriors 75th Anniversary City Edition Diamond #771)[1] | | |
| 08780967 | | NFT (45444347610942293)/Warriors 75th Anniversary City Edition Diamond #765)[1] | | |
| 08780973 | | NFT (55503226351422728)/Warriors 75th Anniversary City Edition Diamond #769)[1] | | |
| 08780977 | | NFT (30334842335594219)/Warriors 75th Anniversary City Edition Diamond #1045)[1], NFT (42951145063238009)/Warriors Gold Blooded NFT #303)[1] | | |
| 08780978 | | NFT (54879624881943632)/Warriors 75th Anniversary City Edition Diamond #766)[1] | | |
| 08780981 | | NFT (54508011506913530)/Warriors 75th Anniversary City Edition Diamond #1111)[1] | | |
| 08780982 | | NFT (42931971470662601)/Warriors 75th Anniversary City Edition Diamond #1085)[1] | | |
| 08780985 | | NFT (54407573463157170)/Warriors 75th Anniversary City Edition Diamond #1038)[1] | | |
| 08780989 | | BAT[2.02366398], TRX[2], USD[0.02] | Yes | |
| 08780992 | | SHIB[0], SOL[0], USD[0.14], USDT[0] | | |
| 08780995 | | NFT (35712862591566284)/Warriors 75th Anniversary City Edition Diamond #788)[1] | | |
| 08780999 | | AVAX[5.81335691], BRZ[1], DOGE[1], GRT[1], MATIC[464.56743411], SHIB[7], SOL[6.29963948], TRX[1], USD[196.23] | Yes | |
| 08781004 | | NFT (53918947980943107)/Warriors 75th Anniversary City Edition Diamond #786)[1] | | |
| 08781005 | | NFT (29573294703173585)/Warriors 75th Anniversary City Edition Diamond #824)[1] | | |
| 08781006 | | NFT (52147640190471527)/Warriors 75th Anniversary City Edition Diamond #779)[1] | | |
| 08781007 | | SHIB[3], SOL[1.06376813], USD[1.43] | Yes | |
| 08781011 | | NFT (31767039906407022)/Warriors 75th Anniversary City Edition Diamond #778)[1] | | |
| 08781013 | | NFT (49198991905258170)/Warriors 75th Anniversary City Edition Diamond #793)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08781016 | | NFT [382274572047350099/Warriors 75th Anniversary City Edition Diamond #781][1] | | |
| 08781017 | | NFT [464536705873386553/Warriors 75th Anniversary City Edition Diamond #794][1] | | |
| 08781018 | | NFT [333649813723984903/Warriors 75th Anniversary City Edition Diamond #814][1] | | |
| 08781019 | | NFT [433217558443770854/Warriors 75th Anniversary City Edition Diamond #784][1], NFT [531979057413786478/Coachella x FTX Weekend 2 #7152][1] | | |
| 08781023 | | NFT [518699835981203649/Warriors 75th Anniversary City Edition Diamond #1343][1] | | |
| 08781025 | | NFT [491165575979128660/Entrance Voucher #1297][1] | | |
| 08781028 | | AVAX[.01036582], BRZ[5.34828413], BTC[.00002277], CUSDT[45.21922793], ETH[.00032277], ETHW[.00032277], MATIC[1.14454407], PAXG[.00109981], SHIB[32093.59852954], SOL[.02049313], USD[0.00], USDT[2.10828948] | Yes | |
| 08781039 | | NFT [356243816436673282/Warriors 75th Anniversary City Edition Diamond #792][1] | | |
| 08781041 | | NFT [564460731447638557/Warriors 75th Anniversary City Edition Diamond #958][1] | | |
| 08781043 | | NFT [335846674503069965/Warriors Gold Blooded NFT #888][1], NFT [423874113344090729/Warriors 75th Anniversary City Edition Diamond #797][1] | | |
| 08781046 | | NFT [290637794592760486/Warriors 75th Anniversary City Edition Diamond #796][1] | | |
| 08781049 | | NFT [518017526236664565/Warriors 75th Anniversary City Edition Diamond #851][1] | | |
| 08781051 | | NFT [550475852267086212/Warriors 75th Anniversary City Edition Diamond #805][1] | | |
| 08781053 | | NFT [511767091648034096/Warriors 75th Anniversary City Edition Diamond #795][1] | | |
| 08781055 | | DOGE[1], KSHIB[1879.69076831], USD[0.07] | Yes | |
| 08781058 | | NFT [531527586513350617/The Hellions #1704][1], SOL[2.6312], USD[0.91] | | |
| 08781059 | | NFT [511508581778155958/Warriors 75th Anniversary City Edition Diamond #798][1] | | |
| 08781065 | | NFT [490579751643569609/Warriors 75th Anniversary City Edition Diamond #804][1] | | |
| 08781069 | | USD[0.65] | | |
| 08781072 | | BTC[.00318362], ETHW[.139874], USD[1.03] | | |
| 08781074 | | NFT [310710915731209567/Warriors 75th Anniversary City Edition Diamond #806][1] | | |
| 08781075 | | USD[212.07] | Yes | |
| 08781076 | | NFT [327256313232434528/Warriors 75th Anniversary City Edition Diamond #807][1] | | |
| 08781080 | | AVAX[1.08499336], NFT [465718558729427715/run for money ][1], NFT [566860824964464571/ApexDucks #443][1], SOL[0.27900000], USD[0.00] | | |
| 08781082 | | NFT [479601035396565133/Warriors 75th Anniversary City Edition Diamond #808][1] | | |
| 08781088 | | BTC[.00179969], DOGE[606.05662699], ETH[.01348153], ETHW[.01331737], SHIB[1077499.23502371], USD[0.00], USDT[0] | Yes | |
| 08781089 | | NFT [430909461071429489/Warriors 75th Anniversary City Edition Diamond #811][1] | | |
| 08781091 | | NFT [457239167008238173/Warriors 75th Anniversary City Edition Diamond #816][1] | | |
| 08781094 | | NFT [442805712657430149/Warriors 75th Anniversary City Edition Diamond #817][1] | | |
| 08781096 | | NFT [468419283509972448/Warriors 75th Anniversary City Edition Diamond #813][1] | | |
| 08781098 | | NFT [533966866831586438/Warriors 75th Anniversary City Edition Diamond #812][1] | | |
| 08781104 | | NFT [443472557483762099/Warriors 75th Anniversary City Edition Diamond #822][1] | | |
| 08781106 | | USD[0.00] | | |
| 08781107 | | NFT [440918495463417931/Warriors 75th Anniversary City Edition Diamond #819][1] | | |
| 08781109 | | NFT [372995554361110911/Warriors 75th Anniversary City Edition Diamond #834][1] | Yes | |
| 08781110 | | NFT [358026584402911253/Warriors 75th Anniversary City Edition Diamond #821][1] | | |
| 08781114 | | NFT [309342858669980166/Warriors 75th Anniversary City Edition Diamond #825][1] | | |
| 08781116 | | USD[0.01], USDT[0] | Yes | |
| 08781119 | | USD[0.00] | | |
| 08781121 | | USD[271.83] | Yes | |
| 08781126 | | ALGO[246.03215576], AVAX[4.20422398], DOGE[312.9716731], ETH[.01744393], ETHW[.01722505], GRT[662.9945414], MATIC[154.06861536], SHIB[4616983.5964054], TRX[367.42988127], USD[0.00] | Yes | |
| 08781127 | | NFT [559726234237163269/Humpty Dumpty #934][1] | | |
| 08781132 | | NFT [515303575204480553/Warriors 75th Anniversary City Edition Diamond #839][1] | | |
| 08781135 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08781138 | | NFT [308824441231195313/Warriors 75th Anniversary City Edition Diamond #866][1] | | |
| 08781140 | | USD[0.01] | | |
| 08781142 | | NFT [356471864405967048/Warriors 75th Anniversary City Edition Diamond #827][1] | | |
| 08781149 | | USD[0.00], USDT[0] | Yes | |
| 08781151 | | BTC[.00508567], DOGE[2], SHIB[1], USD[0.00] | Yes | |
| 08781158 | | MATIC[138.65376291], SHIB[1], USD[0.00] | | |
| 08781168 | | BRZ[1], USD[0.00] | | |
| 08781170 | | BTC[.00000006], ETH[.00099715], USD[2968.71] | | |
| 08781173 | | USD[0.00] | | |
| 08781181 | | USD[0.01] | Yes | |
| 08781184 | | DOGE[356], USD[0.09] | | |
| 08781185 | | PAXG[.00794173], SHIB[1], USD[0.00] | Yes | |
| 08781186 | | NFT [525585839729903454/Warriors 75th Anniversary City Edition Diamond #835][1] | | |
| 08781189 | | NFT [573604496125042396/Warriors 75th Anniversary City Edition Diamond #833][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08781191 | | NFT (301195632463588310/Warriors 75th Anniversary City Edition Diamond #832)[1] | | |
| 08781194 | | NFT (531227597045540597/Warriors 75th Anniversary City Edition Diamond #837)[1] | | |
| 08781202 | | DOGE[2], ETH[.02257529], ETHW[.02257529], NFT (432551978547859171/Warriors 75th Anniversary City Edition Diamond #830)[1], SHIB[8], USD[0.00] | | |
| 08781203 | | BF_POINT[200], NFT (304072231067734562/Warriors 75th Anniversary City Edition Diamond #837)[1] | Yes | |
| 08781207 | | NFT (369030414259270794/Warriors 75th Anniversary City Edition Diamond #841)[1] | | |
| 08781209 | | NFT (296946508804958025/Warriors 75th Anniversary City Edition Diamond #840)[1] | | |
| 08781215 | | NFT (400822742648556806/Warriors 75th Anniversary City Edition Diamond #836)[1] | | |
| 08781234 | | NFT (479662143211894914/Warriors 75th Anniversary City Edition Diamond #1386)[1] | | |
| 08781246 | | NFT (349769553460913235/Warriors 75th Anniversary City Edition Diamond #844)[1] | | |
| 08781249 | | USD[0.00] | | |
| 08781264 | | USDT[0] | | |
| 08781269 | | NFT (493809784503129246/Warriors 75th Anniversary City Edition Diamond #850)[1] | | |
| 08781274 | | NFT (422583001815681079/Warriors 75th Anniversary City Edition Diamond #873)[1] | | |
| 08781275 | | BTC[.0071], USD[3.83] | | |
| 08781292 | | NFT (355677870177517948/Warriors 75th Anniversary City Edition Diamond #863)[1] | | |
| 08781293 | | NFT (446130618309613116/Warriors 75th Anniversary City Edition Diamond #865)[1] | | |
| 08781295 | | NFT (481969337416060684/Warriors 75th Anniversary City Edition Diamond #1017)[1] | | |
| 08781297 | | NFT (460358464096877810/Warriors 75th Anniversary City Edition Diamond #867)[1] | | |
| 08781298 | | NFT (557278423517788008/Warriors 75th Anniversary City Edition Diamond #872)[1] | | |
| 08781299 | | NFT (481962996685174495/Coachella x FTX Weekend 2 #6690)[1], NFT (554908248417300888/Warriors 75th Anniversary City Edition Diamond #868)[1] | | |
| 08781301 | | NFT (564320149025315576/Warriors 75th Anniversary City Edition Diamond #1245)[1] | | |
| 08781303 | | BRZ[10.7864343], NFT (473960484202198244/Warriors 75th Anniversary City Edition Diamond #864)[1], USD[0.00] | Yes | |
| 08781306 | | NFT (509564082242495427/Warriors 75th Anniversary City Edition Diamond #1034)[1] | | |
| 08781307 | | NFT (436780700499065201/Warriors 75th Anniversary City Edition Diamond #879)[1] | | |
| 08781308 | | NFT (539840608408698261/Warriors 75th Anniversary City Edition Diamond #903)[1] | | |
| 08781313 | | NFT (532688265014763506/Warriors 75th Anniversary City Edition Diamond #911)[1] | | |
| 08781314 | | NFT (412960532378976596/Warriors 75th Anniversary City Edition Diamond #874)[1] | | |
| 08781315 | | CUSDT[49.76948005], DOGE[18.73721792], KSHIB[41.78323619], USD[0.00] | Yes | |
| 08781318 | | NFT (298362531532331118/Warriors 75th Anniversary City Edition Diamond #1502)[1] | | |
| 08781319 | | NFT (393076720309035285/Warriors 75th Anniversary City Edition Diamond #881)[1] | | |
| 08781320 | | NFT (406237039829893251/Warriors 75th Anniversary City Edition Diamond #920)[1] | | |
| 08781321 | | NFT (308161845906979724/Warriors 75th Anniversary City Edition Diamond #917)[1] | | |
| 08781322 | | NFT (526739747899749604/Warriors 75th Anniversary City Edition Diamond #875)[1] | | |
| 08781325 | | NFT (336943784264280782/Warriors 75th Anniversary City Edition Diamond #871)[1] | | |
| 08781327 | | NFT (523100769818371476/Warriors 75th Anniversary City Edition Diamond #890)[1] | | |
| 08781328 | | BTC[.00002289] | | |
| 08781329 | | NFT (551585951186571873/Warriors 75th Anniversary City Edition Diamond #899)[1] | | |
| 08781330 | | NFT (478008941886621925/Warriors 75th Anniversary City Edition Diamond #876)[1] | | |
| 08781331 | | NFT (338979519114030990/Warriors Gold Blooded NFT #842)[1], NFT (481713431003203844/Warriors 75th Anniversary City Edition Diamond #904)[1] | | |
| 08781332 | | NFT (529746567322356687/Warriors 75th Anniversary City Edition Diamond #888)[1] | | |
| 08781333 | | NFT (345686031973847897/Warriors 75th Anniversary City Edition Diamond #880)[1] | | |
| 08781334 | | NFT (341788335294518845/Warriors 75th Anniversary City Edition Diamond #893)[1] | | |
| 08781335 | | NFT (432806877706564522/Warriors 75th Anniversary City Edition Diamond #877)[1] | | |
| 08781336 | | NFT (454309322665107696/Warriors 75th Anniversary City Edition Diamond #882)[1] | | |
| 08781338 | | NFT (572677186121864910/Warriors 75th Anniversary City Edition Diamond #1333)[1] | | |
| 08781340 | | NFT (500638914326896241/Warriors 75th Anniversary City Edition Diamond #886)[1] | | |
| 08781341 | | NFT (502125451317466234/Warriors 75th Anniversary City Edition Diamond #889)[1] | | |
| 08781342 | | NFT (339509435864014258/Warriors 75th Anniversary City Edition Diamond #926)[1] | | |
| 08781343 | | NFT (317923220058971320/Warriors 75th Anniversary City Edition Diamond #897)[1] | | |
| 08781345 | | NFT (560268886253021384/Warriors 75th Anniversary City Edition Diamond #895)[1] | | |
| 08781347 | | NFT (506663161859211564/Warriors 75th Anniversary City Edition Diamond #891)[1] | | |
| 08781348 | | NFT (436049809287491501/Warriors 75th Anniversary City Edition Diamond #1301)[1] | | |
| 08781350 | | NFT (531515701055721010/Warriors 75th Anniversary City Edition Diamond #896)[1] | | |
| 08781352 | | NFT (466894974465554570/Warriors 75th Anniversary City Edition Diamond #1046)[1] | | |
| 08781353 | | NFT (388779180049877038/Warriors 75th Anniversary City Edition Diamond #910)[1] | | |
| 08781354 | | NFT (306238111006497804/Warriors 75th Anniversary City Edition Diamond #905)[1] | | |
| 08781356 | | NFT (314360717716735869/Warriors 75th Anniversary City Edition Diamond #959)[1] | | |
| 08781357 | | NFT (469924881893455839/Warriors 75th Anniversary City Edition Diamond #1566)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08781358 | | NFT (435120857503526961/Warriors 75th Anniversary City Edition Diamond #900)[1] | | |
| 08781362 | | NFT (550731457413323023/Warriors 75th Anniversary City Edition Diamond #1053)[1] | | |
| 08781364 | | NFT (482191949609851313/Warriors 75th Anniversary City Edition Diamond #912)[1] | | |
| 08781365 | | NFT (561352738809708530/Warriors 75th Anniversary City Edition Diamond #901)[1] | | |
| 08781366 | | NFT (434620749199835780/Warriors 75th Anniversary City Edition Diamond #898)[1] | | |
| 08781369 | | NFT (524185618666428624/Warriors 75th Anniversary City Edition Diamond #883)[1] | | |
| 08781372 | | NFT (403168721060750828/Warriors 75th Anniversary City Edition Diamond #914)[1] | | |
| 08781374 | | USD[40.27] | | |
| 08781375 | | BTC[0], ETH[.00005453], ETHW[.00005453], USD[0.00] | | |
| 08781377 | | NFT (532418573076456412/Warriors 75th Anniversary City Edition Diamond #902)[1] | | |
| 08781378 | | NFT (311891030191279388/Warriors 75th Anniversary City Edition Diamond #934)[1] | | |
| 08781380 | | NFT (456800444312093912/Warriors 75th Anniversary City Edition Diamond #1068)[1] | | |
| 08781382 | | NFT (568518704304558725/Warriors 75th Anniversary City Edition Diamond #916)[1] | | |
| 08781383 | | NFT (353443656069741828/Warriors 75th Anniversary City Edition Diamond #907)[1] | | |
| 08781384 | | NFT (560134341628612046/Warriors 75th Anniversary City Edition Diamond #909)[1] | | |
| 08781388 | | NFT (423564377003917713/Warriors 75th Anniversary City Edition Diamond #791)[1], USD[16.32] | Yes | |
| 08781391 | | NFT (455101674814470557/Warriors 75th Anniversary City Edition Diamond #923)[1] | | |
| 08781393 | | NFT (491152146490913094/Warriors 75th Anniversary City Edition Diamond #915)[1] | | |
| 08781395 | | NFT (327572988365901811/Warriors 75th Anniversary City Edition Diamond #921)[1] | | |
| 08781398 | | NFT (411450302937617003/Warriors 75th Anniversary City Edition Diamond #924)[1] | | |
| 08781399 | | NFT (511325599639016642/Warriors 75th Anniversary City Edition Diamond #930)[1], SOL[.02870551], USD[67.26] | | |
| 08781405 | | NFT (547843304621582683/Warriors 75th Anniversary City Edition Diamond #1523)[1] | | |
| 08781407 | | NFT (505790026786988051/Warriors 75th Anniversary City Edition Diamond #945)[1] | | |
| 08781409 | | USD[1102.14] | Yes | |
| 08781415 | | BAT[1], BTC[.01815835], DOGE[1777.20930353], ETH[.16203485], ETHW[.16156569], NFT (297262347515075039/Sarp, the Beautiful)[1], NFT (307864589326944802/3D CATPUNK #1106)[1], NFT (399606632988490550/Citizen 4#1291)[1], NFT (414694430204924920/Soliama)[1], NFT (434051007368007708/Bold Badger #5038)[1], NFT (485804856867693732/Tye, the Charming)[1], NFT (530999306094973813/ApexDucks #1140)[1], NFT (531200833522274866/ROGUE SHARKS #3217)[1], NFT (534139203616019256/#296178)[1], NFT (545347218563604475/Astral Apes #572)[1], SHIB[10984317.56255402], SOL[36.70820678], TRX[1], USD[128.74] | Yes | |
| 08781418 | | NFT (384259765295227743/Warriors 75th Anniversary City Edition Diamond #1382)[1] | | |
| 08781419 | | BTC[.00061712], DOGE[1], ETH[.00840374], ETHW[.0082943], PAXG[.00265955], USD[0.00] | Yes | |
| 08781422 | | BTC[0], DOGE[1], SHIB[3], SOL[.00002469], USD[0.00] | Yes | |
| 08781425 | | NFT (343462241001470332/Warriors 75th Anniversary City Edition Diamond #925)[1] | | |
| 08781430 | | NFT (478950580985149951/Warriors 75th Anniversary City Edition Diamond #932)[1] | | |
| 08781431 | | NFT (484170191816555317/Warriors 75th Anniversary City Edition Diamond #928)[1] | | |
| 08781432 | | NFT (433768971493025032/Warriors 75th Anniversary City Edition Diamond #929)[1] | | |
| 08781433 | | NFT (315421045068413018/Warriors 75th Anniversary City Edition Diamond #936)[1], NFT (382144202299521712/Entrance Voucher #625)[1] | | |
| 08781434 | | BTC[.00024242], DAI[4.97222683], DOGE[42.4954158], ETH[.0053813], ETHW[.0053813], SOL[.22990747], USD[0.01] | | |
| 08781436 | | NFT (308111664209293444/Warriors 75th Anniversary City Edition Diamond #941)[1] | | |
| 08781439 | | USD[0.00] | | |
| 08781442 | | BTC[.00020481], USD[0.99] | Yes | |
| 08781443 | | NFT (469448472691222101/Warriors 75th Anniversary City Edition Diamond #933)[1] | | |
| 08781444 | | NFT (511620444496389744/Warriors 75th Anniversary City Edition Diamond #935)[1] | | |
| 08781445 | | BF_POINT[4000], BRZ[1], ETH[.00012761], ETHW[.0357513], SHIB[.00000003], TRX[1], USD[0.01] | Yes | |
| 08781446 | | NFT (473054969964225186/DOGO-IN-500 #3252)[1] | | |
| 08781453 | | NFT (292470945152684267/Warriors 75th Anniversary City Edition Diamond #937)[1] | | |
| 08781456 | | NFT (447547986487639879/Warriors 75th Anniversary City Edition Diamond #939)[1] | | |
| 08781459 | | NFT (326478711793210201/Warriors 75th Anniversary City Edition Diamond #938)[1] | | |
| 08781467 | | NFT (547503825146407021/Warriors 75th Anniversary City Edition Diamond #944)[1] | | |
| 08781468 | | NFT (374288874393905100/Warriors 75th Anniversary City Edition Diamond #942)[1] | | |
| 08781483 | | NFT (411765241299404936/Warriors 75th Anniversary City Edition Diamond #1257)[1] | | |
| 08781494 | | AVAX[0], BRZ[0], ETH[0], ETHW[0], GRT[1], MATIC[0], SHIB[1], SOL[0], USD[19.70], USDT[0] | Yes | |
| 08781496 | | NFT (572989327728289483/Warriors 75th Anniversary City Edition Diamond #947)[1] | | |
| 08781498 | | NFT (482084659541990749/Warriors 75th Anniversary City Edition Diamond #950)[1] | | |
| 08781506 | | NFT (339751616542835790/Warriors 75th Anniversary City Edition Diamond #948)[1] | | |
| 08781508 | | NFT (339943468385587091/Warriors 75th Anniversary City Edition Diamond #951)[1] | | |
| 08781509 | | NFT (432035492475901369/Warriors 75th Anniversary City Edition Diamond #954)[1] | | |
| 08781510 | | NFT (520509848297677284/Warriors 75th Anniversary City Edition Diamond #952)[1] | | |
| 08781513 | | NFT (356479305543971218/Warriors 75th Anniversary City Edition Diamond #949)[1] | | |
| 08781514 | | USD[9.58] | Yes | |
| 08781521 | | ETH[0], NFT (295746537243891163/Naked Meerkat #4310)[1], NFT (495491448127259151/Boneworld #2070)[1], SHIB[1], SOL[.00968576], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08781526 | | NFT [39129245455748317/Warriors 75th Anniversary City Edition Diamond #955][1] | | |
| 08781528 | | SHIB[342245.37478284], USD[0.00] | Yes | |
| 08781529 | | LINK[.00121006], SHIB[1], USD[0.00] | Yes | |
| 08781539 | | NFT [326199167459523629/Warriors 75th Anniversary City Edition Diamond #975][1] | | |
| 08781540 | | BTC[.01532961], ETH[.05397805], ETHW[.05330724], SHIB[9984703.66276454], USD[0.00] | Yes | |
| 08781549 | | NFT [306642182916931125/Warriors 75th Anniversary City Edition Diamond #960][1] | | |
| 08781550 | | NFT [523175653863518315/Warriors 75th Anniversary City Edition Diamond #961][1] | | |
| 08781551 | | NFT [307904523445730174/Warriors 75th Anniversary City Edition Diamond #977][1] | | |
| 08781555 | | BRZ[2], DOGE[2], GRT[1], SHIB[6], TRX[6], USD[0.04] | Yes | |
| 08781558 | | BTC[.02496577], USD[0.02] | Yes | |
| 08781560 | | AAVE[.23100586], ALGO[213.39086256], AVAX[5.08924546], BTC[.0451611], DOGE[33759.61014161], ETH[1.14324572], ETHW[1.14276548], LINK[8.65181074], LTC[6.45549146], MATIC[158.60942868], NEAR[18.67308263], SHIB[8547219.96342501], SOL[1.08166466], TRX[5], UNI[6.77000163], USD[0.00] | Yes | |
| 08781563 | | BRZ[1], DOGE[1], GRT[1], SHIB[16969018.2298968], TRX[3437.63810113], USD[0.00] | Yes | |
| 08781567 | | NFT [317129008819584145/Entrance Voucher #1230][1], USD[0.01] | Yes | |
| 08781568 | | NFT [530509709102926263/Warriors 75th Anniversary City Edition Diamond #963][1] | | |
| 08781569 | | AVAX[.59348311], NFT [456733062586197979/Warriors 75th Anniversary City Edition Diamond #967][1], SHIB[1], USD[0.00] | | |
| 08781571 | | NFT [544419849008824740/Warriors 75th Anniversary City Edition Diamond #968][1] | | |
| 08781573 | | BAT[20.17450774], DOGE[2], MATIC[70.84831161], SHIB[709544.59340903], USD[19.01] | Yes | |
| 08781576 | | NFT [550376766365123706/Warriors 75th Anniversary City Edition Diamond #964][1] | | |
| 08781578 | | NFT [312617990583039236/Warriors 75th Anniversary City Edition Diamond #965][1] | | |
| 08781582 | | NFT [545578493295149297/Warriors 75th Anniversary City Edition Diamond #970][1] | | |
| 08781585 | | NFT [503184740838859945/Warriors 75th Anniversary City Edition Diamond #974][1] | | |
| 08781586 | | NFT [309478035856318899/Warriors 75th Anniversary City Edition Diamond #972][1] | | |
| 08781589 | | NFT [543247960936739469/Warriors 75th Anniversary City Edition Diamond #973][1] | | |
| 08781590 | | NFT [423117726839164291/Warriors 75th Anniversary City Edition Diamond #976][1] | | |
| 08781604 | | SOL[13.64126036], TRX[2], USD[11.20] | Yes | |
| 08781605 | | USD[3.00] | | |
| 08781611 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08781615 | | NFT [517118171692222930/Warriors 75th Anniversary City Edition Diamond #979][1] | | |
| 08781622 | | NFT [454323411268910299/Warriors 75th Anniversary City Edition Diamond #1001][1] | | |
| 08781623 | | NFT [487384716172091804/Warriors 75th Anniversary City Edition Diamond #981][1] | | |
| 08781629 | | NFT [548472189440625726/Warriors 75th Anniversary City Edition Diamond #1003][1] | | |
| 08781631 | | DOGE[1], SOL[.1985425], USD[0.00] | | |
| 08781633 | | NFT [355389895911319863/Warriors 75th Anniversary City Edition Diamond #983][1] | | |
| 08781636 | | NFT [379103995882002518/Warriors 75th Anniversary City Edition Diamond #998][1] | | |
| 08781643 | | NFT [512623294281239374/Sigma Shark #122][1], NFT [533614761699809442/Astral Apes #1066][1], SOL[.02862448], USD[0.00] | | |
| 08781644 | | HKD[0.99], LTC[.00798027] | | |
| 08781649 | | NFT [551903580567450051/Warriors 75th Anniversary City Edition Diamond #984][1] | | |
| 08781653 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08781655 | | NFT [346021658872528524/Warriors 75th Anniversary City Edition Diamond #985][1] | | |
| 08781657 | | NFT [531464403299136522/Warriors 75th Anniversary City Edition Diamond #986][1] | | |
| 08781660 | | NFT [481319461446998309/Warriors 75th Anniversary City Edition Diamond #988][1] | | |
| 08781668 | | BRZ[1], BTC[.00937378], DOGE[465.52162681], LTC[1.84485524], SHIB[15243400.82816669], USD[2305.13] | Yes | |
| 08781671 | | NFT [422232609706544872/Warriors 75th Anniversary City Edition Diamond #996][1], NFT [498552012298556473/FTX - Off The Grid Miami #952][1], NFT [544664610891210457/FTX Crypto Cup 2022 Key #8][1] | Yes | |
| 08781675 | | CUSDT[452.49503499], SHIB[1142365.98658861], USD[10.00] | | |
| 08781678 | | NFT [574213050760129869/Warriors 75th Anniversary City Edition Diamond #993][1] | | |
| 08781679 | | NFT [301313288413759656/Warriors 75th Anniversary City Edition Diamond #995][1], NFT [385418955483360322/Warriors Gold Blooded NFT #1132][1] | | |
| 08781681 | | NFT [454567684580248249/Warriors 75th Anniversary City Edition Diamond #994][1] | | |
| 08781687 | | NFT [299780614176726885/FTX - Off The Grid Miami #2349][1], SHIB[1], USD[0.00] | | |
| 08781688 | | NFT [397264697208055132/APEFUEL by Almond Breeze #625][1], NFT [474292436101798500/Australia Ticket Stub #387][1], USD[0.00] | Yes | |
| 08781689 | | NFT [330459575499740682/Warriors 75th Anniversary City Edition Diamond #999][1] | | |
| 08781695 | | NFT [408166119685784557/Warriors 75th Anniversary City Edition Diamond #1002][1] | | |
| 08781697 | | BTC[.01951027], ETH[.00000001], ETHW[0], USD[0.00], USDT[1.007616] | | |
| 08781698 | | NFT [459721208759368003/Warriors 75th Anniversary City Edition Diamond #1004][1] | | |
| 08781699 | | NFT [542431620809539342/Warriors 75th Anniversary City Edition Diamond #1005][1] | | |
| 08781705 | | ETH[.06], ETHW[.06] | | |
| 08781708 | | NFT [334000631324562800/Warriors 75th Anniversary City Edition Diamond #1006][1] | | |
| 08781712 | | NFT [459169925242375080/Coachella x FTX Weekend 1 #1147][1], NFT [459801931345125061/Warriors 75th Anniversary City Edition Diamond #1009][1] | | |
| 08781720 | | NFT [346761737324320387/Warriors 75th Anniversary City Edition Diamond #1007][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08781721 | | NFT (566817255269352184/Warriors 75th Anniversary City Edition Diamond #1008)[1] | | |
| 08781723 | | BCH[.00068422], DOGE[1], KSHIB[159.57947616], MKR[.00010678], PAXG[.00003649], SHIB[113.19140667], TRX[.86019574], USD[0.42] | Yes | |
| 08781725 | | BAT[244.799], ETH[.13006092], ETHW[.13006092], PAXG[.0789], SOL[.4815966], USD[0.01], USDT[0.98631001] | | |
| 08781733 | | NFT (492423448204118658/Warriors 75th Anniversary City Edition Diamond #1010)[1] | | |
| 08781747 | | NFT (365256057832623505/Warriors 75th Anniversary City Edition Diamond #1011)[1], NFT (445398499559256595/Coachella x FTX Weekend 1 #12430)[1] | | |
| 08781756 | | NFT (296351467140805746/Warriors Gold Blooded NFT #862)[1], NFT (412121776124118655/Warriors 75th Anniversary City Edition Diamond #1020)[1] | | |
| 08781759 | | NFT (439700107887311323/Warriors Gold Blooded NFT #494)[1], NFT (554790433718400692/Warriors 75th Anniversary City Edition Diamond #1018)[1] | | |
| 08781761 | | NFT (363549076701828253/Warriors 75th Anniversary City Edition Diamond #1028)[1], NFT (419019056091575677/Entrance Voucher #4309)[1] | | |
| 08781766 | | NFT (560554813981128329/Warriors 75th Anniversary City Edition Diamond #1022)[1] | | |
| 08781769 | | USD[3.09] | Yes | |
| 08781771 | | NFT (349813482954930705/Warriors Gold Blooded NFT #999)[1], NFT (487317896216284626/Warriors 75th Anniversary City Edition Diamond #1027)[1] | | |
| 08781772 | | NFT (340005699361984936/Warriors 75th Anniversary City Edition Diamond #1216)[1] | | |
| 08781773 | | NFT (409315829113756841/Warriors 75th Anniversary City Edition Diamond #1023)[1] | | |
| 08781775 | | NFT (352754124138336480/Warriors 75th Anniversary City Edition Diamond #1025)[1] | | |
| 08781776 | | NFT (337509086283716117/Warriors 75th Anniversary City Edition Diamond #1021)[1] | | |
| 08781778 | | NFT (463009223639072447/Warriors 75th Anniversary City Edition Diamond #1278)[1] | | |
| 08781779 | | SHIB[200302.16700519], SOL[.12010585], USD[17.55] | Yes | |
| 08781782 | | USD[0.06] | Yes | |
| 08781784 | | NFT (415968932768296693/Warriors 75th Anniversary City Edition Diamond #1024)[1] | | |
| 08781785 | | NFT (436179132865706420/Warriors 75th Anniversary City Edition Diamond #1266)[1] | | |
| 08781788 | | NFT (439599628648416630/Warriors 75th Anniversary City Edition Diamond #1341)[1] | | |
| 08781790 | | NFT (350196227683737562/Warriors 75th Anniversary City Edition Diamond #1029)[1] | | |
| 08781795 | | NFT (461369478117970592/Warriors 75th Anniversary City Edition Diamond #1031)[1] | | |
| 08781796 | | NFT (476725476396247602/Warriors 75th Anniversary City Edition Diamond #1032)[1] | | |
| 08781797 | | NFT (343347667462589923/Warriors 75th Anniversary City Edition Diamond #1079)[1] | | |
| 08781798 | | NFT (490997621815083438/Warriors 75th Anniversary City Edition Diamond #1050)[1] | | |
| 08781801 | | NFT (318709958227058091/Warriors 75th Anniversary City Edition Diamond #1276)[1] | | |
| 08781802 | | NFT (494235245602063878/Entrance Voucher #723)[1] | | |
| 08781804 | | DOGE[1], NFT (309973190286129279/Saudi Arabia Ticket Stub #1561)[1], USD[0.00] | Yes | |
| 08781807 | | NFT (310278984784974267/Warriors 75th Anniversary City Edition Diamond #1037)[1] | | |
| 08781810 | | NFT (527422101232513556/Warriors 75th Anniversary City Edition Diamond #1040)[1] | | |
| 08781811 | | NFT (489145753150507109/Warriors 75th Anniversary City Edition Diamond #1042)[1] | | |
| 08781814 | | NFT (373660625613664411/Warriors 75th Anniversary City Edition Diamond #1048)[1] | | |
| 08781815 | | ETH[.0], ETHW[0], SOL[.0], USD[0.00] | | |
| 08781817 | | NFT (490139178304437183/Warriors 75th Anniversary City Edition Diamond #1055)[1] | | |
| 08781819 | | AVAX[1.05834934], BRZ[2], DAI[5.26948094], DOGE[1], ETH[.01815683], ETHW[.0179327], SHIB[848692.66127847], SOL[18.67310233], TRX[2], USD[51.51] | Yes | |
| 08781822 | | NFT (402689034492487777/Warriors 75th Anniversary City Edition Diamond #1051)[1] | | |
| 08781823 | | NFT (426206163802952926/Warriors 75th Anniversary City Edition Diamond #1057)[1] | | |
| 08781829 | | NFT (532634436341341954/Warriors 75th Anniversary City Edition Diamond #1052)[1] | | |
| 08781830 | | NFT (496008817348745296/Warriors 75th Anniversary City Edition Diamond #1044)[1] | | |
| 08781832 | | NFT (517840447156680226/Warriors 75th Anniversary City Edition Diamond #1054)[1] | | |
| 08781835 | | KSHIB[650.24730253], USD[0.00] | Yes | |
| 08781836 | | ETH[.00021652], ETHW[0.00021651] | | |
| 08781838 | | NFT (421725635644895884/Warriors 75th Anniversary City Edition Diamond #1056)[1] | | |
| 08781839 | | USD[4.37], USDT[2.96117126] | | |
| 08781840 | | NFT (385218013438337686/Warriors 75th Anniversary City Edition Diamond #1058)[1] | | |
| 08781841 | | NFT (311014579255109584/Warriors 75th Anniversary City Edition Diamond #1059)[1] | | |
| 08781843 | | NFT (376168598618823916/Warriors 75th Anniversary City Edition Diamond #1407)[1] | | |
| 08781852 | | NFT (289751305000867989/Warriors 75th Anniversary City Edition Diamond #1063)[1], NFT (298235864670246817/Warriors Gold Blooded NFT #1177)[1] | | |
| 08781852 | | NFT (299583331602038005/Warriors 75th Anniversary City Edition Diamond #1061)[1] | | |
| 08781853 | | NFT (500426481105773769/Warriors 75th Anniversary City Edition Diamond #1062)[1] | | |
| 08781854 | | NFT (554022513420963651/Warriors 75th Anniversary City Edition Diamond #1072)[1] | | |
| 08781857 | | NFT (301281514233128350/Warriors 75th Anniversary City Edition Diamond #1064)[1] | | |
| 08781860 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 08781861 | | NFT (462351565067115739/Warriors 75th Anniversary City Edition Diamond #1067)[1] | | |
| 08781865 | | NFT (376500205778631439/Warriors 75th Anniversary City Edition Diamond #1065)[1] | | |
| 08781866 | | NFT (349376417677411713/Warriors Gold Blooded NFT #771)[1], NFT (393274516099368396/Warriors 75th Anniversary City Edition Diamond #1069)[1] | | |
| 08781867 | | NFT (387950444908725554/Warriors 75th Anniversary City Edition Diamond #1066)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08781871 | | DOGE[1], ETH[.01807045], ETHW[.0178514], USD[0.01] | Yes | |
| 08781873 | | BRZ[1], BTC[.00017742], ETH[.0348479], SHIB[2], SOL[3.40443871], USD[220.86] | Yes | |
| 08781874 | | NFT (368582767311581405/Warriors 75th Anniversary City Edition Diamond #1073)[1] | | |
| 08781879 | | NFT (352889049626505858/Warriors 75th Anniversary City Edition Diamond #1080)[1] | | |
| 08781880 | | NFT (569995020110444103/Warriors 75th Anniversary City Edition Diamond #1070)[1] | | |
| 08781883 | | NFT (441054932456095595/Warriors 75th Anniversary City Edition Diamond #1075)[1] | | |
| 08781885 | | SHIB[1], SOL[8.95053305], TRX[1], USD[750.00] | | |
| 08781894 | | NFT (327402478046730362/Warriors 75th Anniversary City Edition Diamond #1081)[1] | | |
| 08781896 | | NFT (559286991032918722/Warriors 75th Anniversary City Edition Diamond #1143)[1] | | |
| 08781900 | | NFT (346596319886675990/Warriors 75th Anniversary City Edition Diamond #1084)[1] | | |
| 08781907 | | NFT (325161738760945664/Warriors 75th Anniversary City Edition Diamond #1088)[1] | | |
| 08781911 | | NFT (554166430542917664/Warriors 75th Anniversary City Edition Diamond #1083)[1] | | |
| 08781913 | Contingent, Disputed | NFT (470884211539483311/Warriors 75th Anniversary City Edition Diamond #1086)[1] | | |
| 08781914 | | NFT (465956827032754930/Warriors 75th Anniversary City Edition Diamond #1096)[1] | | |
| 08781917 | | NFT (402596214894324429/Warriors 75th Anniversary City Edition Diamond #1082)[1] | | |
| 08781921 | | NFT (309740848985391805/Warriors 75th Anniversary City Edition Diamond #1092)[1] | | |
| 08781922 | | SHIB[6], USD[26.95] | Yes | |
| 08781923 | | NFT (573168069969257210/Warriors 75th Anniversary City Edition Diamond #1091)[1] | | |
| 08781924 | | NFT (507080639672979128/Warriors 75th Anniversary City Edition Diamond #1090)[1] | | |
| 08781926 | | NFT (535658019468394453/Warriors 75th Anniversary City Edition Diamond #1087)[1] | | |
| 08781927 | | NFT (548275712029691424/Warriors 75th Anniversary City Edition Diamond #1089)[1] | | |
| 08781929 | | NFT (356084601573015079/Warriors 75th Anniversary City Edition Diamond #1105)[1] | | |
| 08781938 | | NFT (351557042097340250/Warriors 75th Anniversary City Edition Diamond #1108)[1] | | |
| 08781939 | | NFT (558080212401229306/Warriors 75th Anniversary City Edition Diamond #1101)[1] | | |
| 08781940 | | NFT (359795756500685897/Warriors 75th Anniversary City Edition Diamond #1094)[1] | | |
| 08781945 | | NFT (489262622382173601/DRIP NFT)[1], USD[0.00] | Yes | |
| 08781946 | | NFT (474176003918869274/Warriors 75th Anniversary City Edition Diamond #1097)[1] | | |
| 08781947 | | NFT (292193200144138933/Warriors 75th Anniversary City Edition Diamond #1099)[1] | | |
| 08781948 | | NFT (504020273897990424/Warriors 75th Anniversary City Edition Diamond #1100)[1] | | |
| 08781950 | | NFT (365167767391757345/Warriors 75th Anniversary City Edition Diamond #1098)[1] | | |
| 08781951 | | NFT (397279994970366260/Warriors 75th Anniversary City Edition Diamond #1106)[1] | | |
| 08781952 | | NFT (463154126051924639/Warriors 75th Anniversary City Edition Diamond #1112)[1] | | |
| 08781955 | | NFT (399169429131564365/Warriors 75th Anniversary City Edition Diamond #1104)[1] | | |
| 08781958 | | NFT (325052947946886044/Warriors 75th Anniversary City Edition Diamond #1103)[1] | | |
| 08781964 | | NFT (431755180800992763/Warriors 75th Anniversary City Edition Diamond #1107)[1] | | |
| 08781965 | | BTC[.0004729], SHIB[1], USD[296.88] | Yes | |
| 08781966 | | NFT (423458373362194314/Warriors 75th Anniversary City Edition Diamond #1109)[1] | | |
| 08781969 | | NFT (552381437952315827/Warriors 75th Anniversary City Edition Diamond #1337)[1] | | |
| 08781970 | | NFT (537964357097319959/Warriors 75th Anniversary City Edition Diamond #1114)[1] | | |
| 08781971 | | NFT (377820890145628539/Warriors 75th Anniversary City Edition Diamond #1110)[1] | | |
| 08781972 | | NFT (340054376439767485/Warriors 75th Anniversary City Edition Diamond #1113)[1], NFT (458099402909312614/Coachella x FTX Weekend 1 #25868)[1] | | |
| 08781976 | | NFT (516649935954431328/Warriors Gold Blooded NFT #622)[1], NFT (523808637409500884/Warriors 75th Anniversary City Edition Diamond #1118)[1] | | |
| 08781977 | | NFT (335555835809177717/Warriors 75th Anniversary City Edition Diamond #1117)[1] | | |
| 08781978 | | NFT (368484052505903114/Warriors 75th Anniversary City Edition Diamond #1122)[1] | | |
| 08781979 | | NFT (385706494160940771/Warriors 75th Anniversary City Edition Diamond #1123)[1] | | |
| 08781981 | | NFT (413780538807126502/Warriors 75th Anniversary City Edition Diamond #1119)[1] | | |
| 08781982 | | NFT (553842321510208523/Warriors 75th Anniversary City Edition Diamond #1121)[1] | | |
| 08781988 | | NFT (334495143712810770/Warriors 75th Anniversary City Edition Diamond #1124)[1] | | |
| 08781990 | | NFT (291790087451741660/Warriors 75th Anniversary City Edition Diamond #1128)[1] | | |
| 08781999 | | NFT (538756282355770921/Warriors 75th Anniversary City Edition Diamond #1131)[1] | | |
| 08782000 | | BTC[.00005164], DOGE[.77452799], NFT (311685749552843167/Warriors 75th Anniversary City Edition Diamond #1138)[1], SHIB[38211.69277799], USD[17.00] | | |
| 08782002 | | NFT (501047529684539113/Warriors 75th Anniversary City Edition Diamond #1132)[1] | | |
| 08782005 | | BRZ[1], DOGE[3877.44183831], KSHIB[1991.36147392], TRX[2], USD[82.53] | Yes | |
| 08782007 | | NFT (570108846883358173/Warriors 75th Anniversary City Edition Diamond #1133)[1] | | |
| 08782011 | | NFT (365444259413456352/Warriors 75th Anniversary City Edition Diamond #1141)[1] | | |
| 08782014 | | NFT (373408161665956670/Warriors 75th Anniversary City Edition Diamond #1134)[1] | | |
| 08782019 | | NFT (490862860288951027/Warriors 75th Anniversary City Edition Diamond #1135)[1] | | |
| 08782020 | | NFT (371666651978297494/Warriors 75th Anniversary City Edition Diamond #1137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08782022 | | NFT (48472040849895699/Warriors 75th Anniversary City Edition Diamond #1154)[1] | | |
| 08782023 | | USD[5.30] | Yes | |
| 08782024 | | NFT (41636839430129074/Warriors 75th Anniversary City Edition Diamond #1142)[1] | | |
| 08782025 | | NFT (407191282507347908/Warriors 75th Anniversary City Edition Diamond #1161)[1] | | |
| 08782027 | | NFT (301733949953485291/Warriors 75th Anniversary City Edition Diamond #1144)[1] | | |
| 08782029 | | NFT (464248273014253512/Warriors 75th Anniversary City Edition Diamond #1155)[1] | | |
| 08782032 | | NFT (496351451671358091/Warriors 75th Anniversary City Edition Diamond #1148)[1] | | |
| 08782035 | | NFT (411520793944467595/Warriors 75th Anniversary City Edition Diamond #1145)[1] | | |
| 08782036 | | NFT (432254306947439053/Warriors 75th Anniversary City Edition Diamond #1147)[1] | | |
| 08782037 | | NFT (535688544063096746/Warriors 75th Anniversary City Edition Diamond #1146)[1] | | |
| 08782041 | | NFT (292064190878597102/Entrance Voucher #1631)[1] | | |
| 08782042 | | NFT (338124907953228376/Warriors 75th Anniversary City Edition Diamond #1153)[1] | | |
| 08782045 | | NFT (421163502278679283/Warriors 75th Anniversary City Edition Diamond #1160)[1] | | |
| 08782050 | | NFT (443717891396602043/Warriors 75th Anniversary City Edition Diamond #1150)[1] | | |
| 08782051 | | NFT (420706102777803075/Warriors Gold Blooded NFT #1058)[1], NFT (569116008308871766/Warriors 75th Anniversary City Edition Diamond #1157)[1] | | |
| 08782053 | | NFT (481558453020209448/Warriors 75th Anniversary City Edition Diamond #1152)[1] | | |
| 08782054 | | NFT (460403907387139152/Warriors 75th Anniversary City Edition Diamond #1164)[1] | | |
| 08782056 | | SHIB[2], USD[0.00] | Yes | |
| 08782057 | | NFT (381461311370468767/Warriors 75th Anniversary City Edition Diamond #1166)[1] | | |
| 08782058 | | NFT (553142136443306834/Warriors 75th Anniversary City Edition Diamond #1165)[1] | | |
| 08782060 | | NFT (528055488520239956/Warriors 75th Anniversary City Edition Diamond #1323)[1] | | |
| 08782063 | | NFT (330200686418706904/Warriors 75th Anniversary City Edition Diamond #1163)[1] | | |
| 08782067 | | BRZ[575.81243808], SHIB[2], UNI[10.9474508], USD[0.00] | | |
| 08782069 | | NFT (433655167839931560/Warriors 75th Anniversary City Edition Diamond #1172)[1] | | |
| 08782070 | | NFT (391163558761364357/Warriors 75th Anniversary City Edition Diamond #1170)[1] | | |
| 08782073 | | USD[100.00] | | |
| 08782075 | | NFT (490505142673005283/Warriors 75th Anniversary City Edition Diamond #1169)[1] | | |
| 08782078 | | NFT (474188820482900156/Warriors 75th Anniversary City Edition Diamond #1185)[1] | | |
| 08782079 | | NFT (345291862413465013/Warriors 75th Anniversary City Edition Diamond #1168)[1] | | |
| 08782080 | | NFT (456645403518763539/Warriors 75th Anniversary City Edition Diamond #1179)[1] | | |
| 08782081 | | NFT (416410635558741224/Warriors 75th Anniversary City Edition Diamond #1175)[1] | | |
| 08782083 | | NFT (521977778756550223/Warriors 75th Anniversary City Edition Diamond #1177)[1] | | |
| 08782084 | | NFT (550516388902044881/Warriors 75th Anniversary City Edition Diamond #1171)[1] | | |
| 08782085 | | NFT (541471296600248134/Warriors 75th Anniversary City Edition Diamond #1173)[1] | | |
| 08782090 | | NFT (553684024093788469/Warriors 75th Anniversary City Edition Diamond #1176)[1] | | |
| 08782091 | | NFT (313230356149928029/Warriors 75th Anniversary City Edition Diamond #1209)[1] | | |
| 08782092 | | NFT (329763365487649510/Warriors 75th Anniversary City Edition Diamond #1192)[1] | | |
| 08782093 | | USD[0.00] | Yes | |
| 08782095 | | NFT (329348793853913931/Warriors 75th Anniversary City Edition Diamond #1180)[1] | | |
| 08782096 | | NFT (329915820652686334/Warriors 75th Anniversary City Edition Diamond #1191)[1] | | |
| 08782097 | | NFT (563942915376222769/Warriors 75th Anniversary City Edition Diamond #1178)[1] | | |
| 08782098 | | NFT (332500853378138855/Warriors 75th Anniversary City Edition Diamond #1186)[1] | | |
| 08782100 | | NFT (574603418636399349/Warriors 75th Anniversary City Edition Diamond #1194)[1] | | |
| 08782101 | | NFT (355103053166179396/Warriors 75th Anniversary City Edition Diamond #1181)[1] | | |
| 08782104 | | NFT (357106081919726010/Warriors 75th Anniversary City Edition Diamond #1182)[1] | | |
| 08782106 | | NFT (298951717105885487/Warriors 75th Anniversary City Edition Diamond #1214)[1] | | |
| 08782107 | | NFT (489234582987874107/Warriors 75th Anniversary City Edition Diamond #1184)[1] | | |
| 08782108 | | USD[0.32], USDT[0.00000001] | Yes | |
| 08782109 | | NFT (331274385798400905/Warriors 75th Anniversary City Edition Diamond #1196)[1] | | |
| 08782110 | | NFT (370294809381009750/Entrance Voucher #4321)[1] | | |
| 08782114 | | NFT (403624599562421916/Warriors 75th Anniversary City Edition Diamond #1193)[1] | | |
| 08782116 | | NFT (334522811484931854/Warriors 75th Anniversary City Edition Diamond #1187)[1] | | |
| 08782122 | | SHIB[1], USD[0.00] | Yes | |
| 08782126 | | SOL[.00000001] | Yes | |
| 08782129 | | NFT (504182005741227680/Warriors 75th Anniversary City Edition Diamond #1190)[1] | | |
| 08782130 | | NFT (485187604935661361/Warriors 75th Anniversary City Edition Diamond #1238)[1] | | |
| 08782131 | | NFT (403122824170835047/Warriors 75th Anniversary City Edition Diamond #1197)[1] | | |
| 08782132 | | NFT (423104705399288341/Warriors 75th Anniversary City Edition Diamond #1202)[1], NFT (476290285961108269/Warriors Gold Blooded NFT #1161)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08782135 | | NFT (54340057354208951/Warriors 75th Anniversary City Edition Diamond #1220)[1] | | |
| 08782136 | | NFT (56229369914408452/Warriors 75th Anniversary City Edition Diamond #1204)[1] | | |
| 08782139 | | NFT (51177444133581725/Romeo #8244)[1] | | |
| 08782142 | | NFT (34406343773859512/Warriors 75th Anniversary City Edition Diamond #1201)[1] | | |
| 08782143 | | NFT (33353129951552179/Warriors 75th Anniversary City Edition Diamond #1200)[1] | | |
| 08782145 | | NFT (46454984744304507/Warriors 75th Anniversary City Edition Diamond #1203)[1] | | |
| 08782146 | | NFT (40822275902395155/Warriors 75th Anniversary City Edition Diamond #1205)[1] | | |
| 08782150 | | NFT (51951397598869116/Warriors 75th Anniversary City Edition Diamond #1206)[1] | | |
| 08782154 | | NFT (54402857713092490/Warriors 75th Anniversary City Edition Diamond #1208)[1] | | |
| 08782155 | | NFT (43857616575958715/Warriors 75th Anniversary City Edition Diamond #1211)[1] | | |
| 08782156 | | NFT (37096327237918566/Warriors 75th Anniversary City Edition Diamond #1225)[1] | | |
| 08782157 | | NFT (42264929791046444/Warriors Gold Blooded NFT #1148)[1], NFT (42585335881692611/Warriors 75th Anniversary City Edition Diamond #1218)[1] | | |
| 08782161 | | NFT (53908551566457736/Warriors 75th Anniversary City Edition Diamond #1223)[1] | | |
| 08782163 | | NFT (44595181966274642/Warriors 75th Anniversary City Edition Diamond #1230)[1] | | |
| 08782164 | | NFT (33951330676534774/Warriors 75th Anniversary City Edition Diamond #1212)[1] | | |
| 08782169 | | NFT (48184668198708093/Warriors 75th Anniversary City Edition Diamond #1213)[1] | | |
| 08782171 | | NFT (49816384895706239/Warriors 75th Anniversary City Edition Diamond #1217)[1] | | |
| 08782179 | | NFT (33031938769003546/Ravager #1973)[1], NFT (41955631325940354/Table for Two)[1], NFT (52685551608356280/Old World Stamp)[1], NFT (54389705893208213/The Twin)[1], SOL[.01] | | |
| 08782180 | | NFT (46171484007606018/Warriors 75th Anniversary City Edition Diamond #1224)[1] | | |
| 08782182 | | BAT[1], USD[0.00] | Yes | |
| 08782183 | | NFT (29715576199316017/Warriors 75th Anniversary City Edition Diamond #1222)[1] | | |
| 08782190 | | BTC[0], SOL[1], USD[0.00] | Yes | |
| 08782191 | | NFT (40475422633835645/Warriors 75th Anniversary City Edition Diamond #1461)[1] | | |
| 08782192 | | NFT (43394474786176952/Warriors 75th Anniversary City Edition Diamond #1226)[1] | | |
| 08782195 | | NFT (36484842983250666/Warriors 75th Anniversary City Edition Diamond #1229)[1] | | |
| 08782196 | | ETH[0] | | |
| 08782197 | | NFT (56723169818843006/Warriors 75th Anniversary City Edition Diamond #1231)[1] | | |
| 08782198 | | NFT (36086752903145600/Warriors 75th Anniversary City Edition Diamond #1250)[1], NFT (48133125636468570/Warriors Gold Blooded NFT #424)[1] | | |
| 08782199 | | NFT (46488023534425677/Warriors 75th Anniversary City Edition Diamond #1228)[1] | | |
| 08782200 | | NFT (33372356824588346/Warriors Gold Blooded NFT #1189)[1], NFT (52903431253049149/Warriors 75th Anniversary City Edition Diamond #1237)[1] | | |
| 08782202 | | NFT (42711481557059279/Warriors 75th Anniversary City Edition Diamond #1234)[1] | | |
| 08782203 | | NFT (48293333775981470/Warriors 75th Anniversary City Edition Diamond #1233)[1] | | |
| 08782205 | | NFT (30403798304219550/Warriors 75th Anniversary City Edition Diamond #1235)[1] | | |
| 08782209 | | NFT (30032233496731083/Warriors 75th Anniversary City Edition Diamond #1246)[1] | | |
| 08782211 | | NFT (47227213945947123/Warriors 75th Anniversary City Edition Diamond #1271)[1], NFT (54135622095210149/Warriors Gold Blooded NFT #1226)[1] | | |
| 08782212 | | NFT (30694839959404256/Warriors 75th Anniversary City Edition Diamond #1242)[1] | | |
| 08782213 | | NFT (34183389285076674/Warriors 75th Anniversary City Edition Diamond #1306)[1] | | |
| 08782214 | | NFT (50674189864969274/Warriors 75th Anniversary City Edition Diamond #1256)[1] | | |
| 08782218 | | NFT (42563783390188753/Warriors Gold Blooded NFT #239)[1] | | |
| 08782219 | | NFT (28838314537990332/Warriors 75th Anniversary City Edition Diamond #1273)[1] | | |
| 08782221 | | NFT (55176702864908142/Warriors 75th Anniversary City Edition Diamond #1243)[1] | | |
| 08782222 | | NFT (43049159132082276/Warriors 75th Anniversary City Edition Diamond #1253)[1] | | |
| 08782223 | | NFT (31424895084833330/Warriors 75th Anniversary City Edition Diamond #1252)[1] | | |
| 08782225 | | NFT (39514895893444519/Warriors 75th Anniversary City Edition Diamond #1254)[1] | | |
| 08782228 | | NFT (44082842111119061/Warriors 75th Anniversary City Edition Diamond #1255)[1] | | |
| 08782229 | | NFT (57156297939531288/Warriors 75th Anniversary City Edition Diamond #1251)[1] | | |
| 08782230 | | NFT (44744004643298561/Warriors 75th Anniversary City Edition Diamond #1249)[1] | | |
| 08782231 | | NFT (42252745791381263/Warriors 75th Anniversary City Edition Diamond #1257)[1] | | |
| 08782232 | | NFT (51547537996273905/Warriors 75th Anniversary City Edition Diamond #1270)[1] | | |
| 08782234 | | NFT (35623931842616779/Warriors 75th Anniversary City Edition Diamond #1261)[1] | | |
| 08782236 | | NFT (29080092795008465/Warriors 75th Anniversary City Edition Diamond #1362)[1] | | |
| 08782237 | | USD[53.01] | Yes | |
| 08782246 | | NFT (47026685415540068/Warriors 75th Anniversary City Edition Diamond #1264)[1] | | |
| 08782247 | | NFT (43312461956183219/Warriors 75th Anniversary City Edition Diamond #1259)[1] | | |
| 08782249 | | ETH[0.00], USD[0.00], USDT[0.02487762] | Yes | |
| 08782252 | | NFT (50487816194668254/Warriors 75th Anniversary City Edition Diamond #1268)[1] | | |
| 08782253 | | NFT (57493786197304182/Warriors 75th Anniversary City Edition Diamond #1285)[1] | | |
| 08782254 | | NFT (30571971853542321/Warriors 75th Anniversary City Edition Diamond #1275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08782255 | | NFT (36188138031448003B/Warriors 75th Anniversary City Edition Diamond #1431)[1] | | |
| 08782257 | | NFT (483573118907997302/Warriors 75th Anniversary City Edition Diamond #1272)[1] | | |
| 08782259 | | NFT (383964885048762617/Warriors 75th Anniversary City Edition Diamond #1282)[1] | | |
| 08782261 | | NFT (375465767315599526/Warriors 75th Anniversary City Edition Diamond #1283)[1] | | |
| 08782269 | | NFT (384396310297789966/Warriors 75th Anniversary City Edition Diamond #1310)[1] | | |
| 08782271 | | NFT (490843282319738696/Warriors 75th Anniversary City Edition Diamond #1280)[1] | | |
| 08782272 | | NFT (474106802315852804/Warriors 75th Anniversary City Edition Diamond #1297)[1] | | |
| 08782276 | | NFT (330226206928280547/Warriors 75th Anniversary City Edition Diamond #1277)[1] | | |
| 08782277 | | NFT (295488931277105139/Warriors 75th Anniversary City Edition Diamond #1329)[1] | | |
| 08782278 | | NFT (393162691917724752/Warriors 75th Anniversary City Edition Diamond #1300)[1] | | |
| 08782280 | | NFT (495262021451781268/Warriors 75th Anniversary City Edition Diamond #1291)[1] | | |
| 08782281 | | NFT (489317917252125977/Warriors 75th Anniversary City Edition Diamond #1299)[1] | | |
| 08782284 | | BTC[.00427084], DOGE[1], SHIB[1], SOL[1.85], USD[0.25] | Yes | |
| 08782286 | | NFT (558002384933088915/Warriors 75th Anniversary City Edition Diamond #1284)[1] | | |
| 08782287 | | NFT (528119237049746397/Warriors 75th Anniversary City Edition Diamond #1304)[1] | | |
| 08782288 | | NFT (514685887179436738/Warriors 75th Anniversary City Edition Diamond #1288)[1] | | |
| 08782290 | | NFT (401647412870387329/Warriors 75th Anniversary City Edition Diamond #1303)[1] | | |
| 08782291 | | NFT (472580484410896174/Warriors 75th Anniversary City Edition Diamond #1289)[1] | | |
| 08782293 | | NFT (512675471812348928/Warriors 75th Anniversary City Edition Diamond #1296)[1] | | |
| 08782294 | | NFT (316701468179455242/Warriors 75th Anniversary City Edition Diamond #1302)[1] | | |
| 08782298 | | NFT (298938919959291802/Warriors 75th Anniversary City Edition Diamond #1294)[1] | | |
| 08782299 | | NFT (527548793795708673/Warriors 75th Anniversary City Edition Diamond #1290)[1] | | |
| 08782301 | | NFT (351340521477167048/Warriors 75th Anniversary City Edition Diamond #1295)[1] | | |
| 08782302 | | NFT (368646115807172455/Warriors 75th Anniversary City Edition Diamond #1330)[1] | | |
| 08782303 | | NFT (491409554986442314/Warriors 75th Anniversary City Edition Diamond #1321)[1] | | |
| 08782306 | | BTC[.00065495], NFT (321574585554579559/Warriors 75th Anniversary City Edition Diamond #1307)[1], SHIB[1], USD[0.00] | | |
| 08782308 | | NFT (518074097442872496/Warriors 75th Anniversary City Edition Diamond #1308)[1] | | |
| 08782309 | | NFT (404485782377375219/Warriors 75th Anniversary City Edition Diamond #1319)[1] | | |
| 08782310 | | NFT (401559118826071151/Warriors 75th Anniversary City Edition Diamond #1314)[1] | | |
| 08782311 | | NFT (345943629728658936/Warriors 75th Anniversary City Edition Diamond #1298)[1] | | |
| 08782317 | | NFT (463334149071803655/Warriors 75th Anniversary City Edition Diamond #1305)[1] | | |
| 08782319 | | NFT (528789184370502059/Warriors 75th Anniversary City Edition Diamond #1315)[1] | | |
| 08782321 | | NFT (357384957915071812/Warriors 75th Anniversary City Edition Diamond #1331)[1] | | |
| 08782324 | | NFT (548360056957903206/Warriors Gold Blooded NFT #1107)[1], NFT (562711860068560048/Warriors 75th Anniversary City Edition Diamond #1344)[1] | | |
| 08782325 | | NFT (457238007352984432/Warriors 75th Anniversary City Edition Diamond #1317)[1] | | |
| 08782328 | | NFT (340510055433911038/Warriors 75th Anniversary City Edition Diamond #1325)[1] | | |
| 08782329 | | AUD[22.33], EUR[15.16], GBP[8.79], HKD[98.43], SHIB[3], USD[0.01] | Yes | |
| 08782330 | | NFT (431725461361277099/Warriors 75th Anniversary City Edition Diamond #1334)[1] | | |
| 08782331 | | USD[31.81] | Yes | |
| 08782333 | | NFT (483831446654762837/Warriors 75th Anniversary City Edition Diamond #1312)[1] | | |
| 08782336 | | NFT (372041864038168351/Warriors 75th Anniversary City Edition Diamond #1316)[1] | | |
| 08782337 | | NFT (435417382823423710/Warriors 75th Anniversary City Edition Diamond #1338)[1] | | |
| 08782338 | | NFT (573105884847598640/Warriors 75th Anniversary City Edition Diamond #1322)[1] | | |
| 08782339 | | NFT (388436050358847814/Warriors 75th Anniversary City Edition Diamond #1347)[1] | | |
| 08782341 | | NFT (366521010283826167/Warriors 75th Anniversary City Edition Diamond #1327)[1] | | |
| 08782342 | | NFT (331087459165188147/Warriors 75th Anniversary City Edition Diamond #1326)[1] | | |
| 08782343 | | NFT (403104847634182877/Warriors 75th Anniversary City Edition Diamond #1318)[1] | | |
| 08782344 | | NFT (512566479763430993/Warriors 75th Anniversary City Edition Diamond #1324)[1] | | |
| 08782345 | | NFT (550599025638938538/Warriors 75th Anniversary City Edition Diamond #1332)[1] | | |
| 08782346 | | NFT (314477697815579257/Warriors 75th Anniversary City Edition Diamond #1352)[1] | | |
| 08782348 | | NFT (363562783013206778/Warriors 75th Anniversary City Edition Diamond #1351)[1] | | |
| 08782349 | | NFT (430059781278460190/Warriors 75th Anniversary City Edition Diamond #1335)[1] | | |
| 08782352 | | NFT (345716235688680307/Warriors 75th Anniversary City Edition Diamond #1366)[1] | | |
| 08782358 | | NFT (517577538354441085/Warriors 75th Anniversary City Edition Diamond #1328)[1] | | |
| 08782359 | | NFT (469712178521118920/Warriors 75th Anniversary City Edition Diamond #1345)[1] | | |
| 08782360 | | NFT (474175290097105718/Warriors 75th Anniversary City Edition Diamond #1336)[1] | | |
| 08782361 | | NFT (371546663179349854/Warriors 75th Anniversary City Edition Diamond #1371)[1] | | |
| 08782362 | | NFT (522455785222084014/Warriors 75th Anniversary City Edition Diamond #1360)[1], NFT (571030575588372661/Coachella x FTX Weekend 2 #16021)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08782363 | | NFT (547178884793369401/Warriors 75th Anniversary City Edition Diamond #1340)[1] | | |
| 08782364 | | NFT (549286428346120373/Warriors 75th Anniversary City Edition Diamond #1339)[1] | | |
| 08782366 | | NFT (444213197225102170/Warriors 75th Anniversary City Edition Diamond #1349)[1] | | |
| 08782367 | | BCH[.06633203], BTC[.00050974], CUSDT[898.75466035], GBP[7.69], LINK[1.0686982], SHIB[1112228.54260034], TRX[815.93914775], USD[0.01], USDT[9.88435703] | Yes | |
| 08782368 | | USD[10.00] | | |
| 08782371 | | NFT (390190395061750310/Warriors 75th Anniversary City Edition Diamond #1342)[1] | | |
| 08782372 | | NFT (450337003010000757/Warriors 75th Anniversary City Edition Diamond #1385)[1] | | |
| 08782379 | | NFT (406332623294157103/Warriors 75th Anniversary City Edition Diamond #1379)[1] | | |
| 08782385 | | NFT (315066770239517888/Warriors 75th Anniversary City Edition Diamond #1399)[1] | | |
| 08782386 | | NFT (289322712480615393/Warriors 75th Anniversary City Edition Diamond #1359)[1] | | |
| 08782387 | | NFT (318748290919382445/Warriors 75th Anniversary City Edition Diamond #1361)[1] | | |
| 08782388 | | NFT (356818986993605337/Warriors 75th Anniversary City Edition Diamond #1356)[1] | | |
| 08782389 | | NFT (572163381483221703/Warriors 75th Anniversary City Edition Diamond #1358)[1] | | |
| 08782390 | | NFT (338619915936244192/Warriors 75th Anniversary City Edition Diamond #1364)[1] | | |
| 08782392 | | NFT (323765378070310257/Warriors 75th Anniversary City Edition Diamond #1372)[1] | | |
| 08782395 | | BTC[.05394888], DOGE[1], ETH[.68332846], ETHW[.68304142], NFT (312044534897250370/Warriors 75th Anniversary City Edition Diamond #1365)[1], SHIB[1], TRX[1], USD[0.18], USDT[1.04680652] | Yes | |
| 08782396 | | USD[1.96] | | |
| 08782397 | | NFT (485592851906511492/Warriors 75th Anniversary City Edition Diamond #1381)[1] | | |
| 08782398 | | NFT (385639675245395192/Warriors 75th Anniversary City Edition Diamond #1368)[1] | | |
| 08782400 | | NFT (376938047946952658/Warriors 75th Anniversary City Edition Diamond #1377)[1] | | |
| 08782403 | | NFT (546456899335822300/Warriors 75th Anniversary City Edition Diamond #1370)[1] | | |
| 08782404 | | NFT (491079780004773277/Warriors 75th Anniversary City Edition Diamond #1376)[1] | | |
| 08782405 | | NFT (437825305114771533/Warriors 75th Anniversary City Edition Diamond #1369)[1] | | |
| 08782407 | | NFT (569253220122453655/Warriors 75th Anniversary City Edition Diamond #1375)[1] | | |
| 08782408 | | USD[19.76] | | |
| 08782409 | | BTC[.00304058], DOGE[111.31679982], NFT (567730497338139288/Warriors 75th Anniversary City Edition Diamond #1373)[1], NFT (574359696921327273/Barcelona Ticket Stub #2071)[1], SHIB[1], USD[0.00] | | |
| 08782414 | | BRZ[2], DOGE[1], ETHW[.18137362], SHIB[4], SOL[.00005522], USD[0.00], USDT[1.01312646] | Yes | |
| 08782418 | | NFT (379536741318012881/Warriors 75th Anniversary City Edition Diamond #1452)[1] | | |
| 08782419 | | NFT (416433253820057639/Warriors 75th Anniversary City Edition Diamond #1398)[1] | | |
| 08782422 | | USD[14.70] | | |
| 08782423 | | NFT (494932623629829541/Warriors 75th Anniversary City Edition Diamond #1388)[1] | | |
| 08782429 | | NFT (290715274712340924/Warriors 75th Anniversary City Edition Diamond #1384)[1] | | |
| 08782431 | | NFT (562781435840236700/Warriors 75th Anniversary City Edition Diamond #1390)[1] | | |
| 08782432 | | NFT (466709287916053735/Warriors 75th Anniversary City Edition Diamond #1387)[1] | | |
| 08782433 | | NFT (401031987745575056/Warriors 75th Anniversary City Edition Diamond #1389)[1] | | |
| 08782434 | | NFT (402733716795158865/Warriors 75th Anniversary City Edition Diamond #1392)[1] | | |
| 08782435 | | NFT (304920127553435444/Warriors 75th Anniversary City Edition Diamond #1403)[1] | | |
| 08782437 | | NFT (400926214101375039/Warriors 75th Anniversary City Edition Diamond #1391)[1] | | |
| 08782440 | | NFT (495968295107656411/Warriors 75th Anniversary City Edition Diamond #1395)[1] | | |
| 08782442 | | NFT (421805709284664568/Warriors 75th Anniversary City Edition Diamond #1402)[1] | | |
| 08782443 | | NFT (482891419843445353/Warriors 75th Anniversary City Edition Diamond #1394)[1] | | |
| 08782451 | | NFT (418406768468983730/Warriors 75th Anniversary City Edition Diamond #1406)[1] | | |
| 08782452 | | NFT (304418119194166211/Warriors 75th Anniversary City Edition Diamond #1411)[1] | | |
| 08782453 | | NFT (397552859957980193/Warriors 75th Anniversary City Edition Diamond #1404)[1] | | |
| 08782454 | | NFT (533535775373723059/Warriors 75th Anniversary City Edition Diamond #1405)[1] | | |
| 08782456 | | NFT (388430207396162596/Warriors 75th Anniversary City Edition Diamond #1409)[1] | | |
| 08782458 | | NFT (371892773456445826/Warriors 75th Anniversary City Edition Diamond #1420)[1] | | |
| 08782461 | | NFT (295790562227833683/Warriors 75th Anniversary City Edition Diamond #1408)[1] | | |
| 08782462 | | NFT (546243227212221269/Warriors 75th Anniversary City Edition Diamond #1418)[1] | | |
| 08782463 | | NFT (531437025947831212/Warriors 75th Anniversary City Edition Diamond #1410)[1] | | |
| 08782466 | | NFT (519886568524309324/Warriors 75th Anniversary City Edition Diamond #1412)[1] | | |
| 08782467 | | NFT (378230399211690232/Warriors 75th Anniversary City Edition Diamond #1424)[1] | | |
| 08782468 | Contingent, Disputed | NFT (314743432335949546/Warriors 75th Anniversary City Edition Diamond #1428)[1], USD[21.20] | Yes | |
| 08782469 | | NFT (381798223027601105/Warriors 75th Anniversary City Edition Diamond #1414)[1] | | |
| 08782474 | | NFT (521234227946501337/Warriors 75th Anniversary City Edition Diamond #1421)[1] | | |
| 08782481 | | NFT (553418276402591400/Warriors 75th Anniversary City Edition Diamond #1416)[1] | | |
| 08782483 | | NFT (412740677972697638/Warriors 75th Anniversary City Edition Diamond #1417)[1], NFT (423024939712176633/Coachella x FTX Weekend 1 #21060)[1] | | |
| 08782484 | | NFT (342851611517780469/Warriors 75th Anniversary City Edition Diamond #1435)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08782486 | | NFT (55477606162346470/Warriors 75th Anniversary City Edition Diamond #1432)[1] | | |
| 08782488 | | NFT (455015293646449766/Warriors 75th Anniversary City Edition Diamond #1430)[1] | | |
| 08782489 | | NFT (503516085078009949/Warriors 75th Anniversary City Edition Diamond #1437)[1] | | |
| 08782490 | | ETHW[.05], NFT (357222962348618912/Imola Ticket Stub #1259)[1], SHIB[1] | | |
| 08782491 | | NFT (295942996691305981/Warriors 75th Anniversary City Edition Diamond #1425)[1] | | |
| 08782492 | | NFT (520844905568571575/Warriors 75th Anniversary City Edition Diamond #1436)[1] | | |
| 08782493 | | NFT (518306352655226448/Warriors 75th Anniversary City Edition Diamond #1457)[1] | | |
| 08782494 | | NFT (398158928000893413/Warriors 75th Anniversary City Edition Diamond #1423)[1] | | |
| 08782496 | | NFT (297867985398364447/Warriors 75th Anniversary City Edition Diamond #1426)[1] | | |
| 08782497 | | NFT (409292648183720541/Warriors 75th Anniversary City Edition Diamond #1433)[1] | | |
| 08782501 | | NFT (567597174099318237/Warriors 75th Anniversary City Edition Diamond #1440)[1] | | |
| 08782502 | | NFT (559590368954495043/Warriors 75th Anniversary City Edition Diamond #1447)[1] | | |
| 08782504 | | BCH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08782505 | | NFT (536898869940570260/Warriors 75th Anniversary City Edition Diamond #1427)[1], NFT (553468918734160967/Coachella x FTX Weekend 1 #30573)[1] | | |
| 08782506 | | NFT (515731429984233748/Warriors 75th Anniversary City Edition Diamond #1429)[1] | | |
| 08782513 | | USD[0.00] | | |
| 08782514 | | NFT (301031901403090058/Warriors 75th Anniversary City Edition Diamond #1438)[1] | | |
| 08782515 | | NFT (340080663169372673/Warriors 75th Anniversary City Edition Diamond #1439)[1] | | |
| 08782516 | | NFT (558833798783536874/Warriors 75th Anniversary City Edition Diamond #1441)[1] | | |
| 08782517 | | NFT (363848552765019861/Warriors Gold Blooded NFT #799)[1], NFT (503249198094011813/Warriors 75th Anniversary City Edition Diamond #1456)[1] | | |
| 08782518 | | NFT (551894062880876071/Warriors 75th Anniversary City Edition Diamond #1442)[1] | | |
| 08782522 | | NFT (540723896601280685/Warriors 75th Anniversary City Edition Diamond #1444)[1] | | |
| 08782523 | | NFT (342846857432911999/Warriors 75th Anniversary City Edition Diamond #1458)[1] | | |
| 08782525 | | NFT (531735630022987012/Warriors 75th Anniversary City Edition Diamond #1451)[1] | | |
| 08782528 | | NFT (524288403610096065/Warriors 75th Anniversary City Edition Diamond #1449)[1] | | |
| 08782529 | | NFT (474993088440453911/Warriors 75th Anniversary City Edition Diamond #1443)[1] | | |
| 08782530 | | NFT (380716136456380367/Warriors 75th Anniversary City Edition Diamond #1445)[1] | | |
| 08782531 | | NFT (570107104054268656/Warriors 75th Anniversary City Edition Diamond #1446)[1] | | |
| 08782532 | | NFT (567157764879851536/Warriors 75th Anniversary City Edition Diamond #1452)[1] | | |
| 08782533 | | ETH[0], USD[0.00] | | |
| 08782534 | | NFT (321112251023270874/Warriors 75th Anniversary City Edition Diamond #1455)[1] | | |
| 08782535 | | NFT (419109448567914615/Warriors 75th Anniversary City Edition Diamond #1448)[1] | | |
| 08782536 | | NFT (325534163061560991/Warriors 75th Anniversary City Edition Diamond #1452)[1] | | |
| 08782537 | | NFT (322497877483771494/Warriors 75th Anniversary City Edition Diamond #1450)[1] | | |
| 08782541 | | ETH[.0362397], ETHW[.03578826], SHIB[1], USD[0.00] | Yes | |
| 08782543 | | NFT (401253952331136485/Warriors 75th Anniversary City Edition Diamond #1462)[1] | | |
| 08782544 | | NFT (436996699148151662/Warriors 75th Anniversary City Edition Diamond #1459)[1] | | |
| 08782546 | | NFT (479536370573319853/Warriors 75th Anniversary City Edition Diamond #1470)[1] | | |
| 08782547 | | NFT (462099087813304248/Warriors 75th Anniversary City Edition Diamond #1464)[1] | | |
| 08782549 | | NFT (506657590289340582/Warriors 75th Anniversary City Edition Diamond #1472)[1] | | |
| 08782554 | | NFT (351155007408087245/Warriors 75th Anniversary City Edition Diamond #1478)[1] | | |
| 08782555 | | NFT (301467418712873286/Warriors 75th Anniversary City Edition Diamond #1473)[1] | | |
| 08782556 | | NFT (330775966138032444/Warriors 75th Anniversary City Edition Diamond #1467)[1] | | |
| 08782557 | | NFT (492530603085708398/Warriors 75th Anniversary City Edition Diamond #1466)[1] | | |
| 08782558 | | NFT (425651055576445372/Warriors 75th Anniversary City Edition Diamond #1485)[1] | | |
| 08782560 | | NFT (350896202193472066/Warriors 75th Anniversary City Edition Diamond #1468)[1] | | |
| 08782561 | | NFT (441477039289534004/Warriors 75th Anniversary City Edition Diamond #1463)[1] | | |
| 08782563 | | NFT (395178861688679718/Warriors 75th Anniversary City Edition Diamond #1469)[1] | | |
| 08782564 | | NFT (323054261890346884/Warriors 75th Anniversary City Edition Diamond #1465)[1] | | |
| 08782569 | | NFT (315004613489221081/Warriors 75th Anniversary City Edition Diamond #1476)[1] | | |
| 08782576 | | SHIB[1], USD[0.00] | Yes | |
| 08782577 | | NFT (490456842613903357/Warriors 75th Anniversary City Edition Diamond #1482)[1] | | |
| 08782578 | | NFT (459063181183243059/Warriors 75th Anniversary City Edition Diamond #1471)[1] | | |
| 08782580 | | NFT (506754921233612713/Warriors 75th Anniversary City Edition Diamond #1474)[1] | | |
| 08782581 | | NFT (360972180246892722/Warriors 75th Anniversary City Edition Diamond #1486)[1] | | |
| 08782583 | | NFT (426969521480604900/Warriors 75th Anniversary City Edition Diamond #1499)[1] | | |
| 08782584 | | NFT (300459410355271252/Warriors 75th Anniversary City Edition Diamond #1475)[1], NFT (526390668203072466/Coachella x FTX Weekend 1 #28120)[1] | | |
| 08782587 | | NFT (337084071264778204/Warriors 75th Anniversary City Edition Diamond #1484)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08782589 | | NFT (350370757036164305/Warriors 75th Anniversary City Edition Diamond #1483)[1] | | |
| 08782592 | | NFT (333001500764011833/Warriors 75th Anniversary City Edition Diamond #1495)[1] | | |
| 08782598 | | NFT (340696742928377390/Warriors 75th Anniversary City Edition Diamond #1493)[1] | | |
| 08782602 | | NFT (528099695413013759/Warriors 75th Anniversary City Edition Diamond #1491)[1] | | |
| 08782607 | | NFT (474854609922288511/Warriors 75th Anniversary City Edition Diamond #1496)[1] | | |
| 08782610 | | NFT (538635307077616421/Warriors 75th Anniversary City Edition Diamond #1501)[1] | | |
| 08782612 | | NFT (444645096137670609/Warriors 75th Anniversary City Edition Diamond #1506)[1] | | |
| 08782615 | | NFT (339047112545774856/Imola Ticket Stub #1427)[1], SOL[.01111619], USD[0.00] | Yes | |
| 08782617 | | NFT (483173509755395303/Warriors 75th Anniversary City Edition Diamond #1500)[1] | | |
| 08782620 | | NFT (516293271930024450/Warriors 75th Anniversary City Edition Diamond #1503)[1] | | |
| 08782627 | | BRZ[1], USD[0.01] | Yes | |
| 08782631 | | NFT (500752925725545478/Warriors 75th Anniversary City Edition Diamond #1507)[1] | | |
| 08782632 | | NFT (341935888830752008/Warriors 75th Anniversary City Edition Diamond #1505)[1] | | |
| 08782633 | | NFT (573087364551147071/Warriors 75th Anniversary City Edition Diamond #1508)[1] | | |
| 08782636 | | NFT (437002188762059756/Warriors 75th Anniversary City Edition Diamond #1509)[1] | | |
| 08782641 | | NFT (301345067234068982/Warriors 75th Anniversary City Edition Diamond #1510)[1] | | |
| 08782647 | | NFT (502805341001319398/Warriors 75th Anniversary City Edition Diamond #1512)[1] | | |
| 08782651 | | SOL[.001529], USD[5.84] | | |
| 08782652 | | SHIB[98446.17034596], SOL[0], USD[0.00] | | |
| 08782655 | Contingent, Disputed | BTC[0.00001350], DOGE[0], ETH[0], PAXG[0], SOL[0], USD[201.33] | | |
| 08782670 | | SHIB[4449289.25622775], USD[0.00] | | |
| 08782678 | | BTC[.00008935], ETH[.00152029], ETHW[.00150661], USD[0.00] | Yes | |
| 08782683 | | BF_POINT[300], BRZ[2], BTC[.00000355], DOGE[9.01859444], ETH[.00000001], ETHW[0], GRT[1], SHIB[22], TRX[4], USD[13.09], USDT[1.04139224] | Yes | |
| 08782692 | | LTC[0.18657049], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08782699 | | SOL[0.03991852], USD[0.58] | | |
| 08782705 | | BTC[.00536347], DOGE[1], ETH[1.15216811], ETHW[1.15168419], SHIB[2], USD[0.00] | Yes | |
| 08782707 | | SHIB[3], USD[0.01] | Yes | |
| 08782715 | | GBP[8.87], MATIC[5.50576866], SHIB[2], SOL[.13278793], USD[0.00] | | |
| 08782719 | | NFT (387889560825884198/Warriors 75th Anniversary City Edition Diamond #1519)[1] | | |
| 08782737 | | NFT (372474190722679030/Imola Ticket Stub #1486)[1] | Yes | |
| 08782748 | | SHIB[4], USD[0.00] | Yes | |
| 08782749 | | NFT (439716718617288944/Entrance Voucher #13168)[1], USD[2063.54] | | |
| 08782757 | | BTC[.00000001], SOL[0.00094156] | | |
| 08782777 | | SHIB[1], USD[0.00] | Yes | |
| 08782782 | | BTC[.00000001], DOGE[3], ETH[.01571169], ETHW[.01552017], SHIB[6], SOL[2.81774193], TRX[1], USD[0.01] | Yes | |
| 08782789 | | NFT (501205438224068930/Goofy Series #4)[1], USD[12.70] | | |
| 08782800 | | USD[0.01] | | |
| 08782812 | | NFT (483316187069126377/Warriors 75th Anniversary City Edition Diamond #1522)[1] | | |
| 08782813 | | SHIB[2], SOL[0], USD[0.01] | Yes | |
| 08782829 | | BTC[.0294866], ETH[.412587], ETHW[.412587], SOL[1.02897], USD[10.40] | | |
| 08782843 | | USD[3.51], USDT[2.81146641] | | |
| 08782861 | | BTC[0.00005748], USD[20.18] | | |
| 08782910 | | BRZ[1], DOGE[3], SHIB[2], USD[0.00] | | |
| 08782929 | | USD[31.06] | | |
| 08782942 | | ETH[.00000001], ETHW[0], SHIB[4], USD[19.85], USDT[0] | Yes | |
| 08782962 | | ETH[.00425514], ETHW[.00425514], EUR[0.00] | | |
| 08782964 | | ETH[0], USD[0.00] | Yes | |
| 08782971 | | NFT (512333221203909462/TinyColonyWhiteList)[1] | | |
| 08782992 | | SHIB[1], USD[0.00] | Yes | |
| 08783009 | | ETH[.10095193], ETHW[.09991356], SHIB[1], USD[0.00] | Yes | |
| 08783023 | | DOGE[0], LINK[0], TRX[.02469033], USD[0.01] | Yes | |
| 08783027 | | DOGE[1], SHIB[124257454.27875959], SOL[32.60103608], TRX[3], USD[501.54] | Yes | |
| 08783043 | Contingent, Disputed | BTC[0.00009571] | | |
| 08783055 | | BTC[.00010482], DOGE[34.42438256], ETH[.00151023], ETHW[.00149655], SHIB[2], USD[6.93] | Yes | |
| 08783061 | | USD[0.00] | | |
| 08783062 | | BAT[1], BF_POINT[300], BRZ[14.29279957], BTC[.00000023], DOGE[6], GRT[4.99766057], MATIC[1.09437028], SUSHI[7.84018251], TRX[412.97136512], USD[0.00], USDT[1.02543197] | Yes | |
| 08783063 | | SOL[.12] | | |
| 08783072 | | DOGE[3549.74138121], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08783096 | | USD[20.00] | | |
| 08783100 | | USD[0.01] | Yes | |
| 08783108 | | BTC[.00023187] | Yes | |
| 08783112 | | DOGE[.01064143], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 08783115 | | BTC[.00509816], DOGE[756.07115076], ETH[.01511586], PAXG[.03316148], SHIB[20], SOL[2.90582638], TRX[5], USD[65.06] | Yes | |
| 08783118 | | USD[4.95], USDT[3.95589935] | | |
| 08783120 | | BTC[0], DOGE[0], LTC[0], SHIB[7], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 08783136 | | NFT (449282203864557144/Melania's Vision)[1] | | |
| 08783138 | | ETH[.01411099], ETHW[.01411099], NFT (330440306112328741/Call of Duty-Live #3)[1], NFT (449176938538598528/Call of Duty-Live #2)[1], NFT (518402415614928225/Call of Duty-Live)[1], USD[0.01] | | |
| 08783142 | | NFT (555041102427334722/Warriors 75th Anniversary City Edition Diamond #1525)[1] | | |
| 08783148 | | SHIB[1], SUSHI[3.75675457], USD[0.00] | Yes | |
| 08783155 | | SOL[1.97052081] | | |
| 08783164 | | TRX[1], USD[0.29] | Yes | |
| 08783171 | | BTC[.00004229], DOGE[56.00476027], SHIB[16534.96179279], USD[6.25] | Yes | |
| 08783176 | | USD[0.86] | Yes | |
| 08783179 | | BRZ[3], DOGE[4], ETH[.00000033], ETHW[.00000056], GRT[2], SHIB[20], TRX[17.40809768], USD[125.24], USDT[0.00000001] | Yes | |
| 08783180 | | NFT (401954700862716404/Warriors 75th Anniversary City Edition Diamond #1526)[1] | | |
| 08783185 | | BTC[.00005928], USD[7.95] | Yes | |
| 08783188 | | AAVE[4.82486936], AVAX[16.97371507], BCH[4.6137188], BRZ[11.39171105], BTC[.14883849], DOGE[2394.47605213], ETH[1.42970903], ETHW[17.79584353], GRT[2], LINK[1.10962914], LTC[9.49987952], MATIC[275.39872628], MKR[.00624137], NFT (291206465591435768/Animal Gang #245)[1], NFT (348087417090783428/Animal Gang #23)[1], SHIB[2242060.96608744], SOL[14.3641889], SUSHI[1.81856381], TRX[28.09206963], UNI[81.24288341], USD[-62.00], USDT[1.02529497], YFI[1.11491073] | Yes | |
| 08783193 | | BTC[.0002528], SHIB[1], USD[0.00] | Yes | |
| 08783197 | | BTC[.00711042], ETH[.11468906], ETHW[.11468906], SHIB[1], TRX[1], USD[0.00] | | |
| 08783210 | | DOGE[1], NFT (298461715471659789/Barcelona Ticket Stub #616)[1], SHIB[940915.60001541], SOL[.31941796], TRX[173.03060519], USD[10.39], USDT[.00162156] | Yes | |
| 08783217 | | USD[5.00] | | |
| 08783224 | | SOL[.04993124], USD[0.00] | | |
| 08783227 | | TRX[1], USD[0.00] | Yes | |
| 08783235 | Contingent, Disputed | SHIB[5], USD[0.67] | Yes | |
| 08783239 | | ETH[0], NFT (357986679148114531/Teen Ape 709)[1], NFT (361514804726752441/Sorcerer Zorko of the Mount)[1], NFT (518927130983923671/Teen Ape 011)[1], NFT (559789108088106922/Teen Ape 006)[1], USD[0.00] | | |
| 08783247 | | SOL[.20393131] | Yes | |
| 08783287 | | USD[0.57] | | |
| 08783297 | | USD[106.02] | Yes | |
| 08783300 | | BRZ[1], DOGE[139.18314038], ETH[.11086657], ETHW[.11086657], MATIC[5.6315925], SHIB[1098503.71841816], SOL[1.02574464], TRX[4], USD[0.01] | | |
| 08783323 | | BTC[.00014592] | | |
| 08783327 | | DOGE[74.33925186], KSHIB[331.28225446], SHIB[2], USD[0.00] | Yes | |
| 08783333 | | SOL[.00000901] | | |
| 08783336 | | BTC[.00011892], USD[0.00] | | |
| 08783343 | | LINK[0.00000001], MATIC[0.00000001] | | |
| 08783353 | | PAXG[.33067659], USD[0.13] | Yes | |
| 08783361 | | BRZ[1], TRX[1], USD[0.01] | | |
| 08783364 | | SOL[1.05081572] | | |
| 08783369 | | USD[0.00] | | |
| 08783370 | | USD[0.01] | Yes | |
| 08783377 | | USD[0.00] | | |
| 08783426 | | USD[0.00] | | |
| 08783429 | | USD[0.00] | Yes | |
| 08783435 | | USD[0.00] | Yes | |
| 08783442 | | SHIB[1], TRX[1], USD[9.57] | Yes | |
| 08783447 | | SOL[.00000001] | | |
| 08783454 | | ALGO[156.37128079], AVAX[22.96122288], BTC[0.06649902], ETH[1.05446934], ETHW[5.42461256], HKD[0.00], SHIB[23458056.86444376], SOL[0], USD[0.00] | Yes | |
| 08783457 | | ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00000037] | | |
| 08783460 | | BAT[1], BRZ[3], BTC[.00008602], DOGE[4], ETH[.00088581], ETHW[.00050472], GRT[2], SHIB[3], TRX[2], USD[14802.82], USDT[.00368517] | | |
| 08783463 | | BTC[0], USD[0.11] | | |
| 08783473 | | USD[100.00] | | |
| 08783476 | | ETHW[.27919401], USD[1.19] | | |
| 08783486 | | ETH[0], ETHW[0] | | |
| 08783500 | | MATIC[0], TRX[.004583], USDT[0] | | |
| 08783519 | | DOGE[1], ETH[.00002245], ETHW[2.46761725], NFT (487306664397272958/Entrance Voucher #1404)[1], SHIB[3], USD[0.00] | Yes | |
| 08783520 | | BRZ[1], NFT (411010229753654856/Entrance Voucher #989)[1], SOL[17.11920685], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08783528 | | AVAX[1.58980741], BTC[.00306435], DOGE[1251.37238827], ETH[.04175636], ETHW[.04123652], MATIC[81.24593926], NFT (39099485475050 4728/Entrance Voucher #1556)[1], SHIB[13], SOL[1.122741911], TRX[11.UNI[13.40711345], USD[43.02], USDT[104.66986232] | Yes | |
| 08783557 | | BTC[.00558414], DOGE[3], EUR[0.00], GBP[0.00], SHIB[2370316.98011038], SOL[.05285194], TRX[1], USD[0.01] | | |
| 08783572 | | TRX[1], USD[0.01] | Yes | |
| 08783592 | | BAT[20.64867712], SHIB[1], USD[0.00] | Yes | |
| 08783593 | | USD[10.00] | | |
| 08783595 | | USD[200.00] | | |
| 08783608 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08783609 | Contingent, Disputed | BTC[.00000002], ETH[.00000044], ETHW[0], SOL[.00000113], USD[0.36] | Yes | |
| 08783618 | | BTC[.02616073], USD[1085.00] | | |
| 08783620 | Contingent, Disputed | NFT (302482688256846965/Cyborg Ant)[1], NFT (306004434809839070/FTX x Tubby  Sushi)[1], NFT (324307026302063627/Sea-Kong)[1], NFT (326670372914371887/CREAM BEAST #2)[1], NFT (331775687440985066/Bee Ant)[1], NFT (351703842921847052/Queen Beast)[1], NFT (367298622265432080/Blood Evil)[1], NFT (367691063043509347/FTX x Tubby Hawk)[1], NFT (367703041251795416/Electric Boy)[1], NFT (389429241978788360/Red_Room )[1], NFT (414326674731309211/LLUSION TURTLE)[1], NFT (414579716309600247 7/King Beast)[1], NFT (416482084039797796/Deathless Demon)[1], NFT (455347459007419632/Ghost BronX)[1], NFT (460602638245429257/Board Menu Ape #2)[1], NFT (470928905695527086/Ultra Speed Boy)[1], NFT (475298868793788856/Infinity Star Wars)[1], NFT (482456499968833935/FTX x Tubby  Health Potion)[1], NFT (485115873783507121/Ocean King)[1], NFT (559212124734540502/Eye Monster)[1], NFT (567015644914131202/Death Ghost)[1], NFT (571554115247018140/Crypto-Investor)[1], SOL[.003], USD[0.00] | | |
| 08783626 | | AVAX[0], USD[0.02], USDT[0.0000075] | | |
| 08783634 | | SHIB[2], TRX[237.38480051], USD[5.38] | Yes | |
| 08783635 | | DOGE[1], SHIB[2], USD[0.40] | Yes | |
| 08783638 | | DOGE[0], EUR[0.00], SHIB[2], USD[0.00] | | |
| 08783640 | | ALGO[1076.95510314], BRZ[1], DOGE[3], LINK[28.45759236], LTC[3.13424472], MATIC[301.89451466], SHIB[16], SOL[.13040199], TRX[5], UNI[101.34880895], USD[0.00], USDT[0.00000014] | Yes | |
| 08783645 | | SOL[27.43575], USD[2.51] | | |
| 08783654 | | BTC[0.00001339], DOGE[0], LTC[0], USD[0.01] | Yes | |
| 08783656 | | AVAX[.11657136], BTC[.00022798], DOGE[17.18402943], ETH[.00303072], ETHW[.00298968], PAXG[.00010568], SHIB[102722.74596244], SOL[.0407903], TRX[160.70195282], USD[0.00] | Yes | |
| 08783657 | | LTC[.48264161] | | |
| 08783671 | | USD[0.00] | | |
| 08783681 | | SOL[.09905958], USD[0.00] | | |
| 08783688 | | AVAX[.4594736], BTC[.00131547], DOGE[2], ETH[.01046546], ETHW[.01033605], MATIC[19.37937096], SHIB[3], SOL[.6785761], USD[0.00] | Yes | |
| 08783694 | | BRZ[504.84563461], SHIB[1], USD[0.00] | | |
| 08783712 | | DOGE[780.13609647], TRX[1], USD[0.00] | | |
| 08783713 | | USD[21.08] | Yes | |
| 08783719 | | NFT (490115861831983788/FTX - Off The Grid Miami #587)[1] | | |
| 08783722 | | SOL[.01] | | |
| 08783723 | | BTC[.00563169], MATIC[34.87384797], SHIB[10], USD[0.00] | Yes | |
| 08783744 | | BRZ[2], USD[79.69] | Yes | |
| 08783747 | | ETHW[.019], USD[0.01] | | |
| 08783759 | | SOL[.21171854] | Yes | |
| 08783766 | | BTC[.00059464], NFT (356591548442249309/Entrance Voucher #1420)[1], NFT (439816024601420224/Bahrain Ticket Stub #814)[1], SHIB[0], SOL[1.03909926], USD[0.00], USDT[0.00000001] | Yes | |
| 08783769 | | BTC[.00011822], DOGE[54.45827424], LTC[.06400486], USD[0.00], USDT[5.26490287] | Yes | |
| 08783770 | | DOGE[1], LINK[24.97067843], SHIB[4299579.43434732], USD[0.00] | | |
| 08783780 | | USD[20.00] | | |
| 08783782 | | DAI[25.37486248], SHIB[16613545.9033588], USD[0.00] | Yes | |
| 08783783 | | USD[0.00] | | |
| 08783784 | | USD[0.00] | | |
| 08783786 | | SHIB[1], USD[0.00] | | |
| 08783791 | | BAT[1], BF_POINT[300], BRZ[1], ETHW[1.22407527], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08783806 | | BAT[1], DOGE[1222.68158210], MATIC[0], NFT (406820231182372334/Entrance Voucher #318)[1], SHIB[21833426.23939108], USD[0.00] | Yes | |
| 08783810 | | BTC[.02652347], USD[0.00] | | |
| 08783847 | | USD[0.00], USDT[294.40734371] | | |
| 08783865 | | USD[0.00] | | |
| 08783866 | | USD[21.51] | | |
| 08783869 | | BRZ[2], DOGE[2], ETHW[1.349], GRT[1], SHIB[6], TRX[3], USD[0.00] | | |
| 08783887 | | ETHW[.10005803], TRX[.01487], USD[2.45], USDT[7.49692085] | | |
| 08783888 | | BTC[.00064297], ETH[.08090965], ETHW[.00799489], SHIB[2], USD[0.00] | Yes | |
| 08783889 | | ETH[.0069675], ETHW[.0691467], LTC[5.52162304], SHIB[1], USD[0.00] | Yes | |
| 08783900 | | AVAX[.0000349], ETH[.0000068], ETHW[.00000083], LTC[.00043491], MATIC[.00508909], SOL[.0004427], USD[0.01] | Yes | |
| 08783922 | | BTC[0], SHIB[2], SOL[.05379907], USD[0.00] | | |
| 08783931 | | USD[0.00] | | |
| 08783936 | | NFT (324857758935586210/Warriors 75th Anniversary City Edition Diamond #1555)[1] | | |
| 08783940 | | BRZ[245.30519224], CAD[130.76], DOGE[120.46727478], EUR[97.03], HKD[808.71], SGD[158.52], SHIB[1652133.21420555], USD[0.60] | Yes | |
| 08783942 | | MATIC[10], USD[2.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08783944 | | USD[3.00] | | |
| 08783953 | | NFT (471260664038642080/Banana Boost)[1], SOL[0] | | |
| 08783954 | | SOL[11.5] | | |
| 08783964 | | BRZ[1], DOGE[2], SHIB[6], TRX[1], USD[0.01] | | |
| 08783967 | | ALGO[0], AVAX[0], GRT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08783978 | | BTC[.00126849], SHIB[1], USD[0.00] | Yes | |
| 08783988 | | AVAX[0], GRT[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08783993 | | AVAX[.00001116], DOGE[154.36169386], KSHIB[0], MATIC[0], NFT (443885353833353462/Barcelona Ticket Stub #522)[1], NFT (549588118141599530/Saudi Arabia Ticket Stub #1705)[1], SHIB[385032.72893986], SOL[0], USD[0.00] | Yes | |
| 08784007 | | BTC[.00003404], SOL[.00048914], USD[0.39] | Yes | |
| 08784038 | | BTC[0], ETH[.00029275], ETHW[.0000118], TRX[1], USD[0.01] | Yes | |
| 08784040 | | BRZ[2], BTC[.03847049], DOGE[1], ETH[.34759567], ETHW[.34759567], SOL[0], TRX[2], USD[0.00] | | |
| 08784050 | | NFT (445390932988511224/Australia Ticket Stub #2081)[1] | | |
| 08784059 | | NFT (462445134796767591/Entrance Voucher #773)[1] | Yes | |
| 08784066 | | BTC[.00258162], DOGE[1], SHIB[2], USD[0.00] | | |
| 08784083 | | BTC[0], TRX[.000176], USD[0.00], USDT[0.00123800] | Yes | |
| 08784086 | | USD[5.12] | Yes | |
| 08784090 | | SHIB[10] | | |
| 08784096 | | AAVE[.12718291], AVAX[2.3094474], BRZ[2], BTC[.02817552], DOGE[1], ETH[.1816877], ETHW[.18144534], LINK[1.32959222], MATIC[13.05860994], SHIB[10], SOL[1.05803665], SUSHI[5.75895328], TRX[323.85299148], USD[0.00] | Yes | |
| 08784099 | | PAXG[.00051207], USD[0.00] | Yes | |
| 08784101 | | USD[10.52] | Yes | |
| 08784114 | | BTC[.00333261], USD[0.00] | | |
| 08784115 | | NFT (338165309369607141/Hyper realistic oil paintings)[1], SOL[.02] | | |
| 08784120 | | CUSDT[4764.92007519], SHIB[1], USD[0.06] | Yes | |
| 08784121 | | NFT (366540332799182203/Entrance Voucher #622)[1] | | |
| 08784123 | | USD[206.70] | | |
| 08784127 | | BRZ[1], DOGE[.00045944], SHIB[1009158.95077468], TRX[1], USD[0.00] | | |
| 08784137 | | BRZ[1], DOGE[2], SHIB[1], USD[0.00] | | |
| 08784138 | | NFT (451116054733245633/Warriors 75th Anniversary City Edition Diamond #1556)[1] | | |
| 08784139 | | NFT (571386784111790891/FTX - Off The Grid Miami #2997)[1] | | |
| 08784144 | | NFT (381123995805809818/Romeo #1180)[1] | | |
| 08784149 | | BTC[.00014932], ETH[.00019886], ETHW[.00019886], LINK[.05084991], USD[2.45] | Yes | |
| 08784150 | | USD[0.80] | | |
| 08784152 | | NFT (384911231700780317/Warriors 75th Anniversary City Edition Diamond #1557)[1], USD[527.43] | Yes | |
| 08784158 | | AAVE[.06723286], BAT[12.50355168], BCH[.03010869], BRZ[3], CUSDT[520.46159679], DOGE[77.84591366], ETH[0], GRT[24.4837503], KSHIB[413.72156463], LINK[.67151718], LTC[.08672434], MATIC[0], MKR[.00550147], PAXG[.00587955], SHIB[435568.07274502], SOL[0.00011922], SUSHI[2.85480733], TRX[1], UNI[.99854745], USD[0.41], USDT[0], YFI[.00045988] | Yes | |
| 08784167 | | LINK[1.34793801], SHIB[1], USD[0.00] | Yes | |
| 08784178 | | DAI[1.98868126], PAXG[.00105586], USD[4.38] | | |
| 08784180 | | NFT (497267331697839399/Warriors 75th Anniversary City Edition Diamond #1558)[1] | | |
| 08784186 | | BAT[4.09166689], BRZ[3], CUSDT[1], DOGE[7.00057537], NFT (563566552580199264/Entrance Voucher #438)[1], SHIB[12], TRX[7], USD[0.00] | Yes | |
| 08784188 | | USD[2587.60], USDT[0] | | |
| 08784203 | | NFT (532803698345642067/Entrance Voucher #774)[1], SHIB[103.15097969], USD[0.00] | Yes | |
| 08784204 | | DOGE[180.88505696], SHIB[1320024.84008345], USD[0.00] | Yes | |
| 08784208 | | BTC[.1232], USD[1.14] | | |
| 08784211 | | BTC[.00004401], ETH[7.992], ETHW[7.992], LTC[.0099958], NFT (347069693300353542/FTX - Off The Grid Miami #1308)[1], USD[0.00] | | |
| 08784212 | | BRZ[3], BTC[0], DOGE[9.01897883], GRT[1], MATIC[0], NFT (566799095710785668/APEFUEL by Almond Breeze #79)[1], SHIB[5], TRX[6], USD[0.16] | Yes | |
| 08784223 | | NFT (316058590655094641/Warriors 75th Anniversary City Edition Diamond #1561)[1] | | |
| 08784226 | | AVAX[13.3], BTC[.0111888], ETH[.152847], LINK[27.0729], NEAR[77.6223], SOL[20.992], USD[1.11] | | |
| 08784227 | | USD[0.00], USDT[0] | Yes | |
| 08784228 | | USD[0.00] | | |
| 08784235 | | USD[0.00] | | |
| 08784242 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08784250 | | SHIB[1], SOL[1.15335436], USD[0.13] | Yes | |
| 08784252 | | BTC[.00000001], DOGE[.24318793], ETH[.00000065], ETHW[.06993431] | Yes | |
| 08784257 | | NFT (358989282984957563/Warriors 75th Anniversary City Edition Diamond #1559)[1] | | |
| 08784269 | | DOGE[1], SHIB[8], TRX[2], USD[0.05] | Yes | |
| 08784293 | | BTC[.0012381], SHIB[3], TRX[.00080009], USD[0.00] | Yes | |
| 08784299 | | GRT[60.90510675], MATIC[30.14225604], SHIB[2], USD[0.01] | Yes | |
| 08784305 | | BTC[.0025], ETH[.11898195], ETHW[.11898195], UNI[.3], USD[2.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08784314 | | NFT (518246551686935667/FTX - Off The Grid Miami #4852)[1], USD[0.06] | | |
| 08784326 | | ETH[0], SHIB[7.44711509], UNI[.0000092], USD[0.01], USDT[0] | Yes | |
| 08784333 | | USD[100.00] | | |
| 08784339 | | ETH[.00187909], ETHW[.00185173], KSHIB[99.92018375], SOL[.0000003], TRX[43.12382887], USD[0.00] | Yes | |
| 08784355 | | AVAX[.00000001], DOGE[1], ETHW[0.58166637], SOL[.00006788], USD[0.01] | Yes | |
| 08784361 | | BAT[1], DOGE[1], ETH[.00003664], ETHW[.00003664], NFT (420286052188166300/ApexDucks #5745)[1], NFT (434543456415992012/Galaxy Goat)[1], NFT (441065450096048816/Baddies #1480)[1], NFT (503775807021513780/Baddies #175)[1], NFT (509093976744777937/Tusktooth Half-Orc Frenzy Barbarian from The Forest + Bedroll)[1], NFT (518700465675608117/Astral Apes #1338)[1], NFT (550463723746024626/#2485)[1], SHIB[5], SOL[.05691289], USD[122.58], USDT[1.06014064] | Yes | |
| 08784366 | | USD[19.75] | | |
| 08784374 | | NFT (321336683667396011/Warriors 75th Anniversary City Edition Diamond #1560)[1] | | |
| 08784377 | | ETHW[.7163212], USD[0.00] | | |
| 08784378 | | BTC[.15068713], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08784382 | | USD[0.00] | | |
| 08784402 | | NFT (462785021412359706/Entrance Voucher #1311)[1], USD[0.00], USDT[0] | | |
| 08784412 | | DOGE[1], NFT (453803245029358642/DOTB #6283)[1], NFT (477045696879375803/David #843)[1], NFT (518358747230154132/Ravager #1567)[1], NFT (560707740742757945/Gangster Gorillas #8873)[1], SOL[.03260669], USD[105.93] | Yes | |
| 08784416 | | NFT (388700506496885046/3D CATPUNK #8396)[1], SHIB[15], SOL[1.12594195], USD[0.00] | Yes | |
| 08784435 | | USD[0.87], USDT[.00087204] | | |
| 08784439 | | GRT[28.30757192], TRX[159.86307358], USD[0.00] | Yes | |
| 08784440 | | USD[50.01] | | |
| 08784447 | | CUSD[0], ETH[.00000001], SHIB[2], USD[0.00] | Yes | |
| 08784448 | | KSHIB[331.24889445], USD[0.00] | Yes | |
| 08784449 | | BCH[.01513056], DOGE[256.265211], LTC[.04867289], MATIC[5.88663845], USD[0.00] | | |
| 08784452 | | USD[4.19] | | |
| 08784461 | | NFT (461921872612018428/Warriors 75th Anniversary City Edition Diamond #1562)[1] | | |
| 08784479 | | NFT (410428580412305526/Warriors 75th Anniversary City Edition Diamond #1563)[1] | | |
| 08784487 | | NFT (525291947317688077/Warriors 75th Anniversary City Edition Diamond #1565)[1] | | |
| 08784505 | | NFT (397363761391860941/Coachella x FTX Weekend 1 #17636)[1] | | |
| 08784508 | | SOL[0], USD[0.87] | | |
| 08784518 | | BTC[.06808655], USD[0.00] | | |
| 08784522 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08784524 | | BCH[.317], ETHW[.137], USD[952.70] | | |
| 08784533 | | ETH[0], NEAR[0], SOL[.00000001], TRX[0], USD[1000.29], USDT[0] | Yes | |
| 08784535 | | DOGE[1], MATIC[.45902608], SHIB[2], TRX[3], USD[91.01] | | |
| 08784543 | | BRZ[1], USD[0.01] | | |
| 08784558 | | SHIB[5], TRX[2], USD[29.54] | Yes | |
| 08784574 | | ETH[.00105679], ETHW[0.00104310], LINK[1.00206608], SHIB[1], USD[0.00] | Yes | |
| 08784583 | | DOGE[1.01806801], ETH[0], SHIB[9], SOL[0], TRX[2], USD[11.51], USDT[0] | Yes | |
| 08784587 | | ETH[.00340909], ETHW[.00339511], USD[0.00] | Yes | |
| 08784601 | | BTC[0], USD[0.00], USDT[0] | | |
| 08784605 | | USD[0.00], USDT[0.47612890] | | |
| 08784620 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08784624 | | BF_POINT[100], BTC[0], ETH[0], ETHW[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08784633 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08784635 | | USD[10.00] | | |
| 08784639 | | USD[0.00] | | |
| 08784649 | | BTC[.00126765], TRX[1], USD[0.00] | | |
| 08784651 | | BTC[.0171451] | | |
| 08784672 | Contingent, Disputed | SHIB[1], SUSHI[1], USD[0.00], USDT[1] | | |
| 08784676 | | SHIB[1], SOL[.52920388], USD[0.00] | | |
| 08784682 | | TRX[.001049], USD[0.01], USDT[0.00000001] | | |
| 08784684 | | USD[0.00], USDT[0] | | |
| 08784692 | | SOL[.10913205], USD[1.00] | | |
| 08784694 | | BAT[20.71643907], CUSDT[475.22920811], DOGE[340.64736991], GRT[45.58595534], KSHIB[828.57923756], LINK[3.09019236], MATIC[13.47160424], SHIB[1702440.52157049], SUSHI[4.15076138], TRX[1966.93257867], UNI[1.04157161], USD[0.75], USDT[0] | Yes | |
| 08784696 | | DOGE[1], SHIB[66493588.88546292], TRX[4], USD[1.01] | | |
| 08784710 | | NFT (484835426699812664/Warriors 75th Anniversary City Edition Diamond #1571)[1] | | |
| 08784713 | | BF_POINT[300], USD[1060.15] | Yes | |
| 08784715 | | NFT (327280079822803529/Warriors 75th Anniversary City Edition Diamond #1573)[1] | | |
| 08784719 | | BTC[1.0025] | | |
| 08784723 | | USD[7.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08784730 | | BTC[0.00054043], ETH[0], NEAR[0], NFT (417052167191482590/Imola Ticket Stub #33)[1], USD[0.00], USDT[0] | | |
| 08784733 | | NFT (563285930005422861/Warriors 75th Anniversary City Edition Diamond #1572)[1] | | |
| 08784737 | | SHIB[755.5282167], USD[0.00] | Yes | |
| 08784738 | | BTC[.00282196], DOGE[1], NFT (431791015572689539/ALPHA:RONIN #1245)[1], NFT (549482907755799782/ALPHA:RONIN #755)[1], SHIB[8], USD[0.00] | | |
| 08784747 | | NFT (356005341613290397/Warriors 75th Anniversary City Edition Diamond #1575)[1] | | |
| 08784748 | | USD[1.50] | | |
| 08784757 | | BTC[0], LTC[.00709437], SOL[1.0491], USD[0.75] | | |
| 08784758 | | SHIB[15.17115827], TRX[1], USD[0.02] | Yes | |
| 08784764 | | ETHW[.70314943], GRT[1], SHIB[2], USD[1024.61] | | |
| 08784770 | | NFT (558106177744757128/Warriors 75th Anniversary City Edition Diamond #1577)[1] | | |
| 08784777 | | BRZ[.47778031], DOGE[1], PAXG[.00002785], SHIB[5], SOL[.06392313], SUSHI[.3262548], TRX[255.57470172], USD[-8.94], USDT[.00933082] | Yes | |
| 08784788 | | NFT (316264549681803305/Warriors 75th Anniversary City Edition Diamond #1576)[1], NFT (370718950792249416/Romeo #1278)[1] | | |
| 08784789 | | NFT (374837677179246011/HELLO!)[1], NFT (459152700070972578/Hello?.)[1], USD[14.00] | | |
| 08784791 | | NFT (293544847023620052/Baddies #2377)[1], NFT (355355308013135720/ApexDucks #5736)[1], NFT (435403935622679962/ApexDucks #6120)[1], NFT (446495613766377994/Baddies #3448)[1], NFT (454122764914666731/Ghoulie #6040)[1], NFT (462938465464527737/DOTB #5587)[1], NFT (473074773216645402/Careless Cat #230)[1], NFT (532251053482201986/#3977)[1], NFT (542475537228090341/ApexDucks #3407)[1], NFT (571758253649676995/Cool Bean #3284)[1], SHIB[46], SOL[.02079422], USD[3.09] | Yes | |
| 08784794 | | DOGE[7050.26947892], SHIB[34471213.7125195], TRX[1], USD[0.00] | | |
| 08784807 | | NFT (434994285585901045/Entrance Voucher #4121)[1] | | |
| 08784808 | | SOL[0.06000000], USD[0.00] | | |
| 08784810 | | SOL[0], USD[4.40] | | |
| 08784818 | | BRZ[1], BTC[.0044913], DOGE[4], ETH[.08278148], ETHW[3.25395476], SHIB[7], TRX[3], USD[3.06], USDT[2.10491035] | Yes | |
| 08784828 | | AVAX[36.41586832], BAT[210.68675345], BCH[.26741478], BRZ[37.37107163], BTC[.00612058], DOGE[183.50932149], ETH[.47632524], ETHW[8.20037532], GRT[279.60975918], LINK[111.79488317], MATIC[102.10012498], PAXG[.10548226], SHIB[377808.4945519], SUSHI[136.95423837], TRX[1173.93141557], UNI[14.8981036], USD[1799.77] | Yes | |
| 08784834 | | AVAX[1.3151757], BRZ[1], DOGE[19.74831818], ETH[.45801026], ETHW[.45781798], SHIB[19], SOL[11.72724721], USD[0.35] | Yes | |
| 08784838 | Contingent, Disputed | USD[0.00] | | |
| 08784855 | | USD[0.92] | | |
| 08784865 | | USDT[46.63000023] | | |
| 08784877 | | BRZ[1], DOGE[1], ETH[.05709356], ETHW[.0563824], TRX[1], USD[2.90] | Yes | |
| 08784890 | | TRX[1], USD[0.16] | Yes | |
| 08784906 | | ETH[.00717513], ETHW[.00708482], SHIB[1], USD[5.30] | Yes | |
| 08784911 | | USD[0.96] | | |
| 08784914 | | USD[0.00], USDT[0] | | |
| 08784928 | | ETH[0], USD[0.00], USDT[.09856304] | | |
| 08784946 | | USDT[168.09474311] | Yes | |
| 08784952 | | BRZ[1], USD[11.12] | Yes | |
| 08784958 | | BTC[0.00010833], SHIB[1], USD[0.00] | | |
| 08784972 | | DOGE[.09501134], SHIB[1413.87756778], TRX[3], USD[0.00] | Yes | |
| 08784977 | | SOL[.99441735], USD[0.00] | | |
| 08785000 | | TRX[.00031], USD[0.01], USDT[0] | | |
| 08785021 | | SOL[.05953681], USD[5.00] | | |
| 08785022 | | BTC[.00653398], ETH[.05435582], ETHW[.05368244], SHIB[4], USD[0.00] | Yes | |
| 08785031 | Contingent, Disputed | BTC[.00122133], USD[50.01] | | |
| 08785033 | | NFT (354455503185617734/Coachella x FTX Weekend 1 #15611)[1] | | |
| 08785054 | | AUD[0.00], ETH[.01980802], ETHW[.0195616], SHIB[1], USD[0.00], USDT[0] | | |
| 08785055 | | BRZ[27.05829779], BTC[.0001762], DOGE[20.1871165], ETH[.00036486], ETHW[.00036486], LINK[.45519163], MATIC[.75987351], PAXG[.00266426], SHIB[627254.02449158], SOL[.30970375], USD[0.00] | Yes | |
| 08785059 | | BTC[.00765015], DOGE[1], MATIC[55.17761516], SHIB[8], SOL[3.12410566], USD[0.31] | Yes | |
| 08785068 | | USD[0.00] | | |
| 08785069 | | USD[0.22] | | |
| 08785072 | | SHIB[462736.79351018], USD[81.25] | Yes | |
| 08785074 | | SHIB[88], USD[106.85] | Yes | |
| 08785087 | | ETHW[1.9078489], NFT (355726940104548435/Coachella x FTX Weekend 1 #22529)[1], USD[2.99] | | |
| 08785088 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08785100 | | NFT (505251803828799633/Warriors 75th Anniversary City Edition Diamond #1582)[1] | | |
| 08785120 | | SOL[.30969], USD[0.70] | | |
| 08785123 | | BTC[0], USD[0.00] | | |
| 08785129 | | USD[10.00] | | |
| 08785132 | | BTC[0], TRX[1] | | |
| 08785153 | | BRZ[50.9114647], CUSDT[452.55841393], DOGE[70.88174954], USD[0.00] | Yes | |
| 08785163 | | NFT (427694538127404044/Warriors 75th Anniversary City Edition Diamond #1584)[1] | | |
| 08785166 | | NFT (424237968687617234/Warriors Gold Blooded NFT #1204)[1], NFT (449499847498509818/Warriors 75th Anniversary City Edition Diamond #1583)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08785174 | | ALGO[6.74914649], BRZ[5.20646895], ETH[.00940389], ETHW[.13013749], KSHIB[82.80387157], MATIC[2.59821373], NEAR[1.00888228], SHIB[5], SOL[4.02355745], SUSHI[4.49187247], TRX[32.71374996], USD[0.00], USDT[8.55174398], WBTC[.00007431], YFI[.0001208] | Yes | |
| 08785179 | | USD[0.00] | | |
| 08785188 | | NFT (352172774643889228/Warriors 75th Anniversary City Edition Diamond #1585)[1] | | |
| 08785198 | | USD[0.00] | | |
| 08785204 | | DOGE[150.15087496], USD[0.00] | Yes | |
| 08785214 | | NFT (540731424673460940/Australia Ticket Stub #698)[1] | | |
| 08785218 | | BTC[.0025788], USD[0.15] | Yes | |
| 08785221 | | BRZ[1], BTC[.01111172], ETH[.50125632], SHIB[7], USD[0.07] | | |
| 08785225 | | BTC[.001], NFT (514808326520039226/The Hill by FTX #5240)[1] | | |
| 08785233 | | USD[1000.00] | | |
| 08785235 | | USD[19.58] | Yes | |
| 08785252 | | ETHW[1.11139002], NFT (483693397438909602/Coachella x FTX Weekend 1 #22649)[1], SHIB[2], USD[62.02] | | |
| 08785253 | | TRX[0], USD[0.00] | Yes | |
| 08785254 | | BTC[.002526] | | |
| 08785262 | | SHIB[730045.76670819] | Yes | |
| 08785265 | | NFT (574050842988499836/Coachella x FTX Weekend 2 #907)[1], USD[110.01] | | |
| 08785272 | | USD[0.09] | Yes | |
| 08785273 | | USD[0.00] | Yes | |
| 08785274 | | USD[10.00] | | |
| 08785287 | | NFT (505404927361593997/Warriors 75th Anniversary City Edition Diamond #1586)[1] | | |
| 08785291 | | BTC[.00011239], MATIC[3.15230117], SHIB[1], SOL[.10236103], USD[0.00] | Yes | |
| 08785297 | | USD[0.00] | | |
| 08785298 | | KSHIB[410.08760838], MATIC[10.94544786], SHIB[4], TRX[199.59958334], USD[0.00] | Yes | |
| 08785301 | | BTC[.0001362], ETH[0], MATIC[10], USD[0.00] | | |
| 08785303 | | PAXG[0], USD[0.00] | Yes | |
| 08785335 | | DOGE[1], SHIB[8.27289042], TRX[1], USD[0.00] | Yes | |
| 08785341 | | TRX[1], USD[0.01] | | |
| 08785342 | | USD[0.02] | Yes | |
| 08785344 | | USD[0.16] | Yes | |
| 08785347 | Contingent, Disputed | BRZ[2], DOGE[4], SHIB[6], USD[0.23] | | |
| 08785350 | | SHIB[1656363.82934058] | Yes | |
| 08785352 | | DOGE[1], NFT (334309981289092784/David #19)[1], NFT (423207030356940498/PixelPuffins #5850)[1], NFT (471690958503230424/#3721)[1], NFT (482121606847627304/DOTB #3959)[1], SHIB[2], USD[19.24] | | |
| 08785355 | Contingent, Disputed | USDT[1.88639996] | Yes | |
| 08785356 | | ETH[.0235], ETHW[.0235] | | |
| 08785365 | | NEAR[159.84], USD[12.80] | | |
| 08785382 | | SHIB[546.61461794], USD[0.00] | Yes | |
| 08785387 | | USD[0.00] | | |
| 08785399 | | AAVE[.25550575], ETH[.00903775], ETHW[.00892831], SHIB[1368502.72992174], TRX[1], USD[0.00] | Yes | |
| 08785402 | | DOGE[0], USD[0.06] | Yes | |
| 08785409 | | USD[58.22] | Yes | |
| 08785415 | | SHIB[1], SOL[.68439956], USD[85.00] | | |
| 08785421 | | BTC[.00054527], ETH[.004991], ETHW[.004991], SOL[.189649], USD[23.10] | | |
| 08785430 | | USD[0.00], USDT[0.00000001] | | |
| 08785431 | | DOGE[14.8957619], KSHIB[38.00667169], USD[6.90] | | |
| 08785434 | | SHIB[1], USD[0.01] | | |
| 08785435 | | USD[50.00] | | |
| 08785438 | | DOGE[3], SHIB[4128932.64662891], SOL[1.04533484], TRX[384.83075769], USD[0.00], YFI[.00569825] | Yes | |
| 08785440 | | NFT (303611086713086424/Monocle #56)[1] | | |
| 08785462 | | NFT (449830917657820385/Warriors 75th Anniversary City Edition Diamond #1587)[1] | | |
| 08785464 | | ETH[.00000001], ETHW[0], LINK[0], TRX[0.00000047] | | |
| 08785466 | | USD[0.01] | Yes | |
| 08785472 | | BCH[0], BTC[0], TRX[0], USD[0.00], USDT[0.21005918] | Yes | |
| 08785474 | | DOGE[10.989], USD[0.01] | | |
| 08785491 | | USD[0.50] | | |
| 08785494 | | BTC[.00138947], SHIB[1], USD[5.00] | | |
| 08785509 | | ALGO[0], ETHW[.26378016], NFT (448023329269686626/FTX AU - we are here! #60977)[1], USD[0.01] | Yes | |
| 08785517 | | BAT[1], BRZ[3], BTC[.01138248], DOGE[6], ETH[.15595079], SHIB[16], SOL[.00003753], TRX[7], USD[0.00], USDT[2.02392258] | Yes | |
| 08785534 | | BTC[0.00000035], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08785544 | | NFT (516985979811783293/Entrance Voucher #1090)[1] | | |
| 08785548 | | NFT (384053252225073629/Australia Ticket Stub #1681)[1], NFT (393070526273424828/Barcelona Ticket Stub #2115)[1], SHIB[2], USD[0.01] | Yes | |
| 08785557 | | BTC[.00068407], ETH[.00260956], ETHW[.0025822], MATIC[3.11722212], SOL[.13894131], TRX[1], USD[1.00] | Yes | |
| 08785558 | | USD[0.01] | Yes | |
| 08785559 | | AVAX[0], BF_POINT[300], BTC[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0.00107718], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 08785560 | | NFT (400534947627631934/Warriors 75th Anniversary City Edition Diamond #1588)[1] | | |
| 08785561 | | BTC[.01125153], ETH[.07635677], ETHW[0.07540990], SHIB[2], USD[0.01] | Yes | |
| 08785565 | | USD[19.86], USDT[0] | Yes | |
| 08785570 | | BCH[0], BTC[0], USD[0.00], USDT[25.06] | | |
| 08785575 | | BTC[.00000008], DOGE[1], ETHW[.57156918], MATIC[46.96801085], SHIB[5], SOL[.00000939], TRX[3], USD[8.16] | Yes | |
| 08785578 | | BTC[.001988], SHIB[1], SOL[.57563252], TRX[1], USD[75.01] | | |
| 08785584 | | BRZ[1], ETH[.00000176], ETHW[.24327227], USD[0.00] | Yes | |
| 08785585 | | USD[178.00] | | |
| 08785587 | | NFT (498456334577721251/FTX - Off The Grid Miami #1343)[1] | | |
| 08785604 | | BTC[.00049081], DOGE[75.01316769], USD[0.00] | Yes | |
| 08785608 | | BRZ[2], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 08785633 | | ETH[.00360112], ETHW[.00356008], USD[15.88] | Yes | |
| 08785640 | | BRZ[1], DOGE[6], ETH[3.16078477], ETHW[3.15945733], GRT[1], SHIB[1], SOL[138.95682463], TRX[1], USD[93.11] | Yes | |
| 08785644 | | USD[11.87] | | |
| 08785647 | | BTC[.0025114], NFT (365323306692970372/March 4 Birthday Cake)[1], SHIB[1], USD[0.01] | | |
| 08785649 | | MATIC[329.67], TRX[12162.825], UNI[60.1398], USD[258.66] | | |
| 08785652 | | USD[52.41], USDT[0] | | |
| 08785653 | | BTC[.00024805], NFT (329424249672655473/Imola Ticket Stub #62)[1], USD[0.00] | | |
| 08785658 | | ETH[.1], ETHW[.1], SOL[.22494564] | | |
| 08785662 | | SHIB[1], TRX[3154.362331], USD[0.00] | | |
| 08785668 | | BTC[.00060046], USD[1.10] | | |
| 08785674 | | SHIB[1], USD[0.00] | Yes | |
| 08785690 | | USD[0.00] | Yes | |
| 08785700 | | DOGE[743.68374928], GRT[235.90168465], SHIB[1], TRX[1], USD[104.90] | Yes | |
| 08785705 | | BTC[.00024615], USD[1.94] | | |
| 08785706 | | BRZ[1], DOGE[3], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08785720 | | USD[10.60] | Yes | |
| 08785731 | | NFT (480313429541769328/Entrance Voucher #2798)[1] | | |
| 08785732 | | AVAX[1.10156111], BRZ[1], BTC[.00732855], DOGE[1], SHIB[3], SOL[3.1400592], USD[0.00] | | |
| 08785733 | | AVAX[0], ETH[.00000001], ETHW[0] | | |
| 08785737 | | ETHW[.07199605] | | |
| 08785760 | | SHIB[1], SOL[0] | Yes | |
| 08785761 | | DOGE[7.80936931], SHIB[456.1738424], USD[0.02], USDT[0] | Yes | |
| 08785775 | | USD[6001.00] | Yes | |
| 08785779 | | BRZ[2], BTC[.00000024], DOGE[2122.19110499], ETH[.00000291], ETHW[0], MATIC[455.04170271], MKR[0], NEAR[0], NFT (322295192481158465/Baddies #4113)[1], NFT (330066831950992523/Baddies #2998)[1], NFT (349990488367903387/Baddies #1051)[1], NFT (388134871032625606/Baddies #4283)[1], NFT (402067374094463848/Baddies #3915)[1], NFT (412707436323977970/Baddies #2438)[1], NFT (473500717103032965/Baddies #560)[1], NFT (475412029260332163/Baddies #2702)[1], NFT (478516970821742718/Baddies #1048)[1], NFT (566627384656805408/FTX - Off The Grid Miami #2015)[1], NFT (571980178860835169/Baddies #2911)[1], SHIB[18897046.09848114], SOL[4.25455982], USD[0.00] | Yes | |
| 08785780 | | BTC[.00000004], ETH[.00000033], SOL[.00001496], USD[299.31] | Yes | |
| 08785788 | | BRZ[3], DOGE[19958.80266946], SHIB[6], TRX[4], USD[0.01] | Yes | |
| 08785798 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 08785806 | | NFT (305473367042915311/Warriors 75th Anniversary City Edition Diamond #1590)[1] | | |
| 08785816 | | BRZ[3], BTC[.15375937], DOGE[1], ETH[1.23383669], ETHW[8.24115308], NFT (314768727367982726/Jacquelyn Murazik)[1], NFT (557228533220687893/Goblin Brain 1512)[1], NFT (559898748256277605/Ms. Lisa Lubowitz V)[1], SHIB[10], SOL[11.61079622], TRX[2], USD[0.00] | Yes | |
| 08785828 | | BTC[.00002447], DOGE[14.6287827], ETH[.00034298], ETHW[.00034298], PAXG[.00050837], USD[0.00], USDT[.99447998] | Yes | |
| 08785847 | | ALGO[.0002184], DOGE[1], MATIC[.00014957], NFT (415345689763439104/FTX - Off The Grid Miami #7355)[1], SHIB[1], SOL[.0000187], USD[0.00] | Yes | |
| 08785854 | | ETH[0], SHIB[1] | Yes | |
| 08785866 | | ETHW[.6352371], USD[1579.42] | | |
| 08785869 | | DOGE[211.03537024], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08785872 | | NFT (517832324916159532/Entrance Voucher #431)[1] | | |
| 08785880 | | DOGE[1], MATIC[.00011456], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08785884 | | USD[0.00] | | |
| 08785888 | | SHIB[1], SOL[.00000057], USD[0.00], USDT[0.00000873] | | |
| 08785890 | | SHIB[2], SOL[.00202145], USD[0.00] | Yes | |
| 08785903 | | ETH[.0072741], ETHW[.00717834], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08785914 | | DOGE[1], ETH[.01120765], ETHW[.01107085], SHIB[5], USD[0.00] | Yes | |
| 08785922 | | USD[0.00] | | |
| 08785924 | | ETH[.00000039], ETHW[.00000039], SOL[0.01044394], USD[9.44] | Yes | |
| 08785925 | | ETH[.06381048], NFT (339179948771098488/#3696)[1], NFT (348074623396912023/#6445)[1], NFT (368467736073480052/#926)[1], NFT (373524765403529418/#4680)[1], NFT (388007103777997637/#1103)[1], NFT (530848864471095905/#6868)[1], SHIB[1], SOL[1.30295143], USD[5737.88] | | |
| 08785938 | | USD[100.00] | | |
| 08785939 | | CUSDT[958.39084614], DAI[10.54077396], DOGE[150.17110274], GRT[35.7926403], KSHIB[349.98038359], LINK[1.34405108], MATIC[12.49207395], PAXG[.01078211], SHIB[8], SUSHI[5.28351605], TRX[167.40338637], USD[15.90], USDT[21.08365459] | Yes | |
| 08785951 | | LINK[3.27512545], MATIC[61.40860307] | Yes | |
| 08785952 | | SHIB[285815.43764001], TRX[13.80749256], USD[0.13] | | |
| 08785959 | | BTC[.02450159], DOGE[1], SOL[10.57626899], USD[0.00], USDT[1] | | |
| 08785981 | | AVAX[.00000101], USD[10.76] | Yes | |
| 08785991 | | SHIB[3158942.22551062], USD[1.72] | | |
| 08785994 | | SHIB[1], TRX[65.05627526], UNI[2.21725721], USD[0.00] | | |
| 08785995 | | BTC[.00031945], SHIB[1], USD[0.00] | | |
| 08786003 | | SHIB[2], USD[0.00] | | |
| 08786005 | | BTC[.00013285] | | |
| 08786014 | | SHIB[15], USD[0.00] | | |
| 08786016 | | SHIB[8], TRX[1.000125], USD[0.00], USDT[0.00000046] | Yes | |
| 08786033 | | BTC[.00030678] | | |
| 08786040 | | ALGO[.77363543], BCH[.00030415], BTC[.00341278], ETH[.00061472], ETHW[27.45904887], LTC[.00148209], MATIC[426.32898332], SOL[.00013137], TRX[3], USD[0.03], USDT[.30714698] | Yes | |
| 08786042 | | BTC[.00136185], SHIB[1], USD[0.03] | Yes | |
| 08786052 | | BRZ[50.30262562], USD[0.00] | | |
| 08786056 | | SOL[.00490959], USD[0.01] | | |
| 08786062 | | BRZ[1], USD[0.88] | Yes | |
| 08786064 | | NFT (305505074758721662/Happy Astronaut #28)[1], NFT (472258443557627062/Happy Astronaut #29)[1], SOL[.08611371] | | |
| 08786072 | | BRZ[2], USD[0.01] | | |
| 08786075 | | BAT[1], BTC[.00380498], USD[0.00] | Yes | |
| 08786083 | | USD[0.01], USDT[0] | Yes | |
| 08786084 | | DOGE[31872.56372591], SHIB[61144917.82509036], USD[0.00] | Yes | |
| 08786087 | | USD[0.00] | | |
| 08786111 | | BTC[.00007352], DAI[4.22281165], DOGE[13.58307115], ETH[.00098844], ETHW[.00097476], GRT[30.09410324], PAXG[.02266466], USD[25.53] | Yes | |
| 08786122 | | DOGE[0], USD[0.00] | | |
| 08786134 | | BAT[89.26623081], BTC[.12687637], DOGE[93.02986473], ETH[.02273442], ETHW[.02244716], SHIB[1258189.27310969], SOL[.42013458], TRX[171.61370182], USD[22.11] | Yes | |
| 08786148 | | DOGE[1], ETH[.00005635], ETHW[.00005635], SHIB[563.51480263], USD[0.00], USDT[1.02516509] | Yes | |
| 08786166 | | NFT (550217036328714213/Warriors 75th Anniversary City Edition Diamond #1593)[1] | | |
| 08786176 | | BTC[0], USD[0.00], YFI[0] | | |
| 08786198 | | BF_POINT[500], BTC[.00074689], DOGE[1], ETHW[1.06051841], SHIB[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08786200 | | BTC[0], LTC[0], PAXG[0], USD[0.00] | | |
| 08786202 | | USD[0.00] | Yes | |
| 08786207 | | DOGE[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08786209 | | USD[0.00] | | |
| 08786225 | | ETH[1], ETHW[1], NFT (392686843375922928/Entrance Voucher #1982)[1], USD[34.12] | | |
| 08786235 | | SHIB[1], USD[0.00] | Yes | |
| 08786238 | | DOGE[37.14629695], USD[0.00] | Yes | |
| 08786240 | | BTC[0], USD[1.24], USDT[0.00025276] | | |
| 08786244 | | NFT (432096229992601869/Top Dark Anime Pic Opensea rare #4)[1], SHIB[1], USD[260.54] | Yes | |
| 08786251 | | NFT (387099964964301079/ROF #6)[1], NFT (443292754943501891/ROF #11)[1], USD[0.75] | Yes | |
| 08786257 | | USD[0.00] | | |
| 08786270 | | MATIC[62.04163177], SHIB[1], USD[0.00] | | |
| 08786283 | | KSHIB[174.74360744], SHIB[174947.51574527], USD[0.00] | | |
| 08786286 | | BAT[2], BRZ[1], SHIB[1], USD[0.00] | | |
| 08786287 | | BRZ[2], BTC[.00589972], ETH[.17281829], ETHW[.17254337], SHIB[4], SOL[1.04520643], USD[0.06] | Yes | |
| 08786288 | | ETH[.00003846], ETHW[.00003846] | Yes | |
| 08786296 | | ETH[.01092816], ETHW[.01092816], SOL[.16983], USD[0.82] | | |
| 08786297 | | DOGE[186.89131511], SHIB[916247.9684789], USD[0.00] | Yes | |
| 08786298 | | SUSHI[.00005185], TRX[3], UNI[6.62738738], USD[0.00] | Yes | |
| 08786299 | | BTC[0.00001250], DOGE[0.00400562], LTC[0], SHIB[1], SOL[0.10000091], USD[0.00] | | |
| 08786307 | | NFT (545343327237648828/Warriors 75th Anniversary City Edition Diamond #1595)[1] | | |
| 08786319 | | USD[20.90] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08786322 | | BTC[.85166071], DOGE[4], GRT[1], LINK[1], USD[0.00], USDT[1] | | |
| 08786330 | | AVAX[1.70512384], BRZ[1], DOGE[1], GRT[13.88669393], NFT (336833421059428059/Bahrain Ticket Stub #494)[1], USD[0.00] | | |
| 08786338 | | BTC[.00063922], DOGE[3], ETH[.08324235], ETHW[.08222236], SHIB[12], SOL[6.95241847], TRX[2], USD[35.16] | Yes | |
| 08786349 | | BTC[.00001], USD[0.00] | | |
| 08786350 | | SOL[1.05250922], USD[0.00] | | |
| 08786355 | | USD[0.30], USDT[13.986] | | |
| 08786370 | | DOGE[7.75432559], ETH[0.56507386], ETHW[1.56507387], SOL[55.33370131], USD[0.00] | | |
| 08786372 | | BCH[.0162045], DOGE[.00004032], MATIC[.00002361], SHIB[1], TRX[2], USD[20.83] | | |
| 08786373 | | DAI[.00000002], USD[9236.98] | | |
| 08786376 | | USD[0.00] | | |
| 08786385 | | USD[10.00] | | |
| 08786393 | | BRZ[1], ETH[.00132487], ETHW[.00132487], SOL[0.48333907] | | |
| 08786397 | | SHIB[1], SOL[.12696268], USD[0.00] | | |
| 08786399 | | ETH[-0.00000001], USD[0.01] | | |
| 08786403 | | USD[0.00] | | |
| 08786405 | | AVAX[.0000017], BAT[1], DOGE[8], ETH[.00001643], ETHW[.00001643], GRT[4.00001368], NFT (569654018239266552/3D CATPUNK #2445)[1], SHIB[2], SOL[54.87529228], USD[0.00], USDT[0] | | |
| 08786417 | | USD[3.59] | Yes | |
| 08786420 | | USD[17.59] | | |
| 08786428 | | ETH[.56188069], ETHW[.56188069], GRT[1], USD[0.00] | | |
| 08786429 | | USD[0.00] | | |
| 08786436 | | BTC[.01304484], SHIB[1], USD[0.06] | Yes | |
| 08786453 | | AAVE[.00005902], ETH[.00205322], ETHW[.00202586], USD[0.20] | Yes | |
| 08786464 | | BTC[.00000002], DOGE[0], KSHIB[0], SHIB[2], USD[0.00] | Yes | |
| 08786466 | | USD[0.00] | Yes | |
| 08786467 | | SHIB[2], TRX[1], USD[0.00] | | |
| 08786471 | | BTC[.01305715], ETH[.36566628], ETHW[.36551264], SHIB[2], USD[1029.81] | Yes | |
| 08786477 | | BRZ[1], DOGE[1], ETH[.56104303], ETHW[.56104303], SHIB[1], TRX[1], USD[0.00] | | |
| 08786480 | | USD[0.00] | Yes | |
| 08786490 | | USD[11.46] | Yes | |
| 08786492 | | DOGE[1], SHIB[2], TRX[2], USD[0.00], USDT[1.05053182] | Yes | |
| 08786500 | | AVAX[2.63016037], DOGE[4], ETHW[6.61812756], KSHIB[.16925052], LINK[20.42547873], LTC[2.07853264], PAXG[.03605419], SHIB[4], SOL[4.06803736], TRX[2263.21410442], USD[1103.08] | Yes | |
| 08786503 | | USD[0.01] | Yes | |
| 08786510 | | AVAX[0.05429104], BTC[0.00007309], ETH[0.00095139], ETHW[0.00072202], MATIC[0], SUSHI[0], USD[98429.10], USDT[-0.00454140] | | |
| 08786518 | | AVAX[1.02945393], MATIC[52.69997906], SHIB[3], SOL[.90636394], TRX[1], USD[0.00], YFI[.00380715] | Yes | |
| 08786520 | | USD[21.20] | Yes | |
| 08786521 | | USD[0.00] | | |
| 08786538 | | DOGE[1], ETH[.01167632], ETHW[.01152584], GRT[1], USD[0.25] | Yes | |
| 08786546 | | NFT (520663594319998361/Entrance Voucher #254)[1] | | |
| 08786547 | | BTC[.0037962], DOGE[392.963], SHIB[16987400], USD[11.94] | | |
| 08786552 | | USD[0.00] | | |
| 08786568 | | USD[10.60] | Yes | |
| 08786569 | | BRZ[1], SHIB[9], TRX[3], USD[0.00] | Yes | |
| 08786576 | | BF_POINT[100], BTC[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08786578 | | USD[0.01] | | |
| 08786586 | | USD[0.00] | | |
| 08786591 | | BRZ[1], DOGE[3.13389531], ETHW[.01283069], SHIB[36], TRX[4], USD[0.00] | Yes | |
| 08786593 | | USD[0.06] | Yes | |
| 08786597 | | SHIB[8981375.71819035], USD[0.00] | | |
| 08786604 | | NFT (432332404724840427/GalaxyKoalas # 934)[1], SOL[.00917593], USD[5.00] | | |
| 08786605 | | BAT[1], SHIB[44513.79638665], TRX[2], USD[0.01], USDT[1.02543197] | Yes | |
| 08786607 | | BTC[.00012016], USD[0.00] | | |
| 08786611 | | BTC[.00037244], SHIB[370475.59541057], USD[0.00] | Yes | |
| 08786612 | | NEAR[0.00000005], SOL[.00944173] | | |
| 08786613 | | ALGO[0], AVAX[0], ETH[0], MATIC[145.78155408], SHIB[5732.56973250], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08786622 | | SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08786623 | | SHIB[1], USD[0.00] | Yes | |
| 08786627 | | SHIB[1], SOL[5.83091802], USD[0.00] | Yes | |
| 08786637 | | USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08786638 | | USD[70.00] | | |
| 08786654 | | BTC[0.00514040], ETH[.0279802], ETHW[.0279802] | | |
| 08786660 | | BAT[16.52508571], BRZ[1], DOGE[4], ETHW[.03641016], SHIB[32], UNI[1.10816006], USD[0.00] | Yes | |
| 08786665 | | NFT (357644184001096205/The Hill by FTX #6258)[1], USD[0.00], USDT[0.00000037] | | |
| 08786672 | | DOGE[1], NFT (567372049589184403/LightPunk #1519)[1], USD[0.00] | | |
| 08786700 | | NFT (552020436417998551/Daily DB)[1], SOL[.27511043] | | |
| 08786705 | | ETH[0], ETHW[.05472368], LTC[0], MATIC[0], SHIB[794.28043914], USD[0.00] | Yes | |
| 08786709 | | SHIB[1], TRX[1], USD[0.75] | Yes | |
| 08786712 | | SHIB[2], USD[0.00] | | |
| 08786721 | | AVAX[4.26155782], BAT[60.80617841], SOL[2.0308995], USD[0.00], USDT[0] | Yes | |
| 08786735 | | USD[0.33] | Yes | |
| 08786741 | | USD[0.90] | | |
| 08786761 | | DOGE[2], SHIB[3398.61591895], TRX[2], USD[0.03] | Yes | |
| 08786763 | | BCH[0], USD[0.00] | Yes | |
| 08786769 | | BCH[.04574254], DOGE[92.68175434], GRT[.00149675], MATIC[5.84122199], NEAR[.46138509], USD[0.00], USDT[8.15565992] | Yes | |
| 08786774 | | USD[100.00] | | |
| 08786777 | | BAT[2], BRZ[1], DOGE[4], GRT[1], LINK[1.03029995], SHIB[1], TRX[2], USD[9392.11], USDT[1.0243126] | Yes | |
| 08786792 | | AVAX[.05890135], BTC[.00028129], ETH[.00422242], ETHW[.0041677], SHIB[2], USD[0.00] | Yes | |
| 08786795 | | USD[0.00] | | |
| 08786810 | | USD[0.25] | | |
| 08786813 | | SHIB[1], USD[0.25] | Yes | |
| 08786816 | | GBP[6.43], PAXG[.00725681], SHIB[1], USD[0.00], USDT[3.29950153] | Yes | |
| 08786818 | | AAVE[0], BF_POINT[100], BRZ[1], CHF[0.24], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08786826 | | AVAX[14.79236171], BF_POINT[300], DOGE[0], ETH[0], ETHW[0], LINK[.00000001], NEAR[0], NFT (31046791090921896B/Australia Ticket Stub #119)[1], SOL[0], USD[500.77] | Yes | |
| 08786834 | | SHIB[1], USD[162.38] | Yes | |
| 08786849 | | ETH[.019659], ETHW[.019659], USD[2028.68] | | |
| 08786853 | | USD[0.01] | Yes | |
| 08786857 | | SHIB[4], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08786872 | | SHIB[339.85064292], USD[0.00], USDT[0] | Yes | |
| 08786878 | | USD[0.00] | | |
| 08786882 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 08786896 | | USD[1060.08] | Yes | |
| 08786907 | | AVAX[.30003], BTC[.00225553], DOGE[191.34094725], ETH[.06172422], ETHW[.06172421], LTC[.20224693], USD[25.01], USDT[24.86763925] | | |
| 08786908 | | ETH[0], SOL[0.01023311], USD[0.22] | | |
| 08786911 | | USD[0.00] | | |
| 08786921 | | BTC[0], DOGE[1], ETH[0], LTC[.00000001], TRX[1], USD[0.00] | | |
| 08786922 | | AVAX[0], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08786940 | | NFT (515372487298980975/2974 Floyd Norman - CLE 3-0255)[1] | | |
| 08786944 | | BTC[0.00000016], USD[0.00] | | |
| 08786947 | | SHIB[173731.75816539], USD[5.00] | | |
| 08786955 | | AVAX[0], BTC[0.00000598], EUR[0.00], GBP[0.00], LINK[13.02071865], MATIC[17.25552821], NFT (289225390944660477/The Hill by FTX #1578)[1], NFT (340959629428571194/The Hill by FTX #1558)[1], NFT (364158337498519268/Founding Frens Investor #582)[1], NFT (412794714422251521/The Hill by FTX #1236)[1], NFT (454132591468128631/ApexDucks Halloween #1782)[1], NFT (471427517680788183/ALPHA:RONIN #201)[1], NFT (512874527682276369/The Hill by FTX #1227)[1], PAXG[.00000001], SOL[.0], USD[0.00] | | |
| 08786956 | | SHIB[3], USD[0.01] | Yes | |
| 08786962 | | CUSDT[903.98013413], SHIB[335571.46979865], SOL[.10320403], USD[0.00] | | |
| 08786972 | | SOL[.00005036], TRX[2], USD[0.01] | | |
| 08786986 | | SHIB[1], USD[8.60] | | |
| 08786989 | | BTC[0], SOL[0], USD[0.00] | | |
| 08786996 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 08786997 | | DOGE[1], ETHW[3.58224025], LTC[2.02039551], SHIB[9146549.54832255], USD[0.00], USDT[0] | Yes | |
| 08786999 | | USD[0.67], USDT[0.00000001] | | |
| 08787000 | | BTC[.00113718], USD[5.40] | | |
| 08787008 | | BTC[.0024], ETH[.034], ETHW[.034], USD[2.60] | | |
| 08787011 | | BTC[.01227469], SHIB[2], USD[0.00] | | |
| 08787016 | | USD[72592.87] | | |
| 08787034 | | DOGE[0.03727379], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08787037 | | BRZ[1], USD[0.23] | Yes | |
| 08787042 | | MATIC[0.00660715], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08787050 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08787058 | | DOGE[74.18981421], KSHIB[530.35711065], SOL[.25483956], TRX[158.98756605], USD[0.01] | Yes | |
| 08787062 | | SHIB[1], USD[209.35] | Yes | |
| 08787063 | | SHIB[1], SOL[.00001759], USD[0.00] | Yes | |
| 08787088 | | BTC[.00024689], SHIB[0] | Yes | |
| 08787109 | | AAVE[1.82074555], AVAX[6.2267441], BRZ[3], BTC[.02426161], DOGE[92.7804839], ETH[.27486862], ETHW[.27467535], LINK[12.81547047], MATIC[55.93382897], SHIB[1250410.71103726], SOL[7.72129198], SUSHI[114.98016744], TRX[186.41506049], UNI[1.1074134], USD[0.00] | Yes | |
| 08787115 | | NFT [360788333142129770/authentic venue cinema][1], SHIB[11], SOL[0], USD[0.00] | Yes | |
| 08787125 | | DOGE[1], ETH[.09249964], ETHW[.09144964], LINK[7.32735157], SHIB[2], USD[0.00] | Yes | |
| 08787129 | | BTC[.00093212], DOGE[180.6] | | |
| 08787133 | | AVAX[0], BRZ[0], ETH[0], GRT[0], KSHIB[0], LTC[0], SOL[0.00000313], USD[0.00] | Yes | |
| 08787137 | | BRZ[2], BTC[0], DOGE[2], SHIB[11], SOL[0.01136180], TRX[1], USD[493.00], USDT[0.00012946] | Yes | |
| 08787140 | | CUSDT[674.12370358], DOGE[.0002785], NFT [319119147701555638/Barcelona Ticket Stub #2193][1], NFT [555059565959272234/Australia Ticket Stub #2204][1], SHIB[8019857.86149027], TRX[.00057888], USD[0.66] | Yes | |
| 08787141 | | BTC[.00245583], DOGE[784.8773442], SHIB[4084385.56952155], USD[0.00] | Yes | |
| 08787142 | | BAT[.00819734], BRZ[.00829565], BTC[.00000022], ETHW[.00006324], GRT[.00055], MATIC[.00031645], SHIB[86], USD[0.00], USDT[0.00004141] | Yes | |
| 08787170 | | AVAX[0.50955760], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0], USDT[0] | Yes | |
| 08787201 | | BTC[0.00039880], ETH[0], USD[0.00] | Yes | |
| 08787213 | | AUD[7.27], BTC[.00004166], DOGE[122.62638446], EUR[3.81], GBP[10.99], SHIB[3], TRX[92.90077639], USD[3.05] | Yes | |
| 08787216 | | BTC[.00263665], USD[0.00] | | |
| 08787220 | | USD[0.01] | | |
| 08787221 | | BTC[0], TRX[1], USD[263.37] | Yes | |
| 08787238 | | BCH[0], DOGE[0] | | |
| 08787269 | | ETH[0], ETHW[0], SHIB[2], USD[0.00] | | |
| 08787270 | | ETHW[.50532334] | Yes | |
| 08787272 | | BTC[.00000017] | Yes | |
| 08787283 | | USD[40.00] | | |
| 08787288 | | BTC[.00000077], USD[0.00], USDT[0.00326488] | Yes | |
| 08787292 | | USDT[7] | | |
| 08787303 | | AVAX[.11749983], BRZ[3], DOGE[11.36441497], ETHW[.25739203], GBP[0.00], MATIC[6.2714252], SHIB[185432.91334106], SOL[.2794152], TRX[1], USD[0.00], USDT[0.00298170] | Yes | |
| 08787304 | | USD[100.00] | | |
| 08787311 | | BTC[.00098951], DOGE[2.00289788], SHIB[7], SOL[.0000053], USD[0.00] | Yes | |
| 08787314 | | USD[5.30] | Yes | |
| 08787324 | | USD[0.00] | | |
| 08787358 | | BRZ[1], DOGE[350.37090616], GRT[41.56048362], LINK[1.10096653], MATIC[16.93712684], NFT [396913396447733393/Entrance Voucher #29368][1], SHIB[4], USD[0.21] | Yes | |
| 08787361 | | SHIB[4015134.67202975], USD[0.02] | Yes | |
| 08787370 | | SHIB[2], USD[0.01] | Yes | |
| 08787373 | | USD[0.00] | | |
| 08787384 | | USD[95.55] | | |
| 08787388 | | LTC[.00003491], USD[0.95] | | |
| 08787396 | | USD[25.00] | | |
| 08787399 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 08787401 | | BTC[.01073371], ETH[.38057653], LINK[29.90965277], MATIC[373.43982959], SHIB[20861596.03037077], SOL[13.50350767], USD[0.00] | | |
| 08787403 | | USD[2.01] | Yes | |
| 08787409 | | ETH[.01322725], ETHW[.01306309], SHIB[1], USD[0.00] | Yes | |
| 08787410 | | BRZ[1], GBP[7.68], PAXG[.02696932], USD[53.02] | Yes | |
| 08787418 | | USD[4.00], USDT[.99450673] | | |
| 08787420 | | AVAX[.116625], BCH[.03342051], BTC[.0002442], CUSDT[479.37116126], DOGE[74.38839313], ETH[.00359893], ETHW[.00355789], KSHIB[341.65047243], PAXG[.00541834], SOL[.11114497], USD[0.00], USDT[10.54134596] | Yes | |
| 08787444 | | AVAX[0], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 08787447 | | DOGE[0], NFT [294303200859657006/The Hill by FTX #761][1], NFT [294637937948172418/Montreal Ticket Stub #6][1], NFT [297818750369071862/Austin Ticket Stub #42][1], NFT [302932675476572759/ALPHA:RONIN #241][1], NFT [306038360116414861/Create/Make Series: 03][1], NFT [316366150272106045/France Ticket Stub #263][1], NFT [320926931182673543/ALPHA:RONIN #1272][1], NFT [342444816867769173/Create/Make Series: 04][1], NFT [353613796615568084/Northern Lights #47][1], NFT [356423539039486614/Monaco Ticket Stub #4][1], NFT [358327904023292476/Create/Make Series: 02][1], NFT [367115913610414364/Create/Make Series: 03 #2][1], NFT [370090117830095091/Hungary Ticket Stub #93][1], NFT [378433038090486373/Singapore Ticket Stub #9][1], NFT [382658065129973652/Japan Ticket Stub #27][1], NFT [384807367277382858/Monza Ticket Stub #27][1], NFT [386668933897294434/FTX Crypto Cup 2022 Key #1350][1], NFT [390197174608678587/Astral Apes #1105][1], NFT [393986833818398093/Astral Apes #2133][1], NFT [407097688548495158/Barcelona Ticket Stub #1854][1], NFT [413875840207523258/Baku Ticket Stub #43][1], NFT [429046799624343163/Elysian - #3035][1], NFT [430119404940306518/Entrance Voucher #4033][1], NFT [433706481413759250/ALPHA:RONIN #84][1], NFT [436480288265050557/Miami Ticket Stub #540][1], NFT [437586913751958462/Create/Make Series: 01][1], NFT [490267480895013910/Netherlands Ticket Stub #68][1], NFT [495453114511018020/Mountain High][1], NFT [547651194273044801/Founding Frens Investor #344][1], NFT [563538179394681093/FTX - Off The Grid Miami #7022][1], NFT [564129543880245913/Mexico Ticket Stub #99][1], NFT [569594408718484015/Belgium Ticket Stub #218][1], SOL[0.31327844], USD[0.00] | | |
| 08787473 | | SHIB[3], TRX[1], USD[39.98] | Yes | |
| 08787479 | | NFT [440657269907004431/Barcelona Ticket Stub #1533][1], NFT [446913241969293148/Miami Ticket Stub #634][1] | | |
| 08787480 | Contingent, Disputed | BTC[.00123278], USD[0.00] | | |
| 08787482 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08787489 | | SOL[.00640303], USD[0.00] | | |
| 08787496 | | AVAX[6.17082915], DOGE[813.40506649], ETH[1.05058233], ETHW[1.05014119], GRT[1], SHIB[4672335.35631976], SOL[5.7234256], TRX[3], USD[1.25] | Yes | |
| 08787500 | | AVAX[0], BTC[0], ETH[0], ETHW[0], USDT[0] | Yes | |
| 08787508 | | DOGE[114.63427814], MATIC[10.25286362], SHIB[2], USD[0.00] | Yes | |
| 08787515 | | AVAX[2.52829266], BRZ[1], DOGE[1], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 08787557 | | AVAX[1.28868695], DOGE[624.71505184], SHIB[1], TRX[1], USD[0.01] | | |
| 08787558 | | BCH[0], BRZ[3], BTC[0], DOGE[4], ETH[0], SHIB[12], TRX[7], USD[0.00], USDT[0] | Yes | |
| 08787592 | | TRX[1], USD[0.00] | | |
| 08787595 | | BRZ[1], USD[0.00] | | |
| 08787603 | | USD[0.01] | Yes | |
| 08787604 | | SOL[.1049792], USD[0.00] | | |
| 08787607 | | BRZ[2], SHIB[625122.82954633], USD[0.00] | Yes | |
| 08787653 | | NFT [432405644081341356/Miami Ticket Stub #100][1] | | |
| 08787656 | | DOGE[321.08597956], SHIB[1], USD[0.01] | | |
| 08787657 | | USD[0.00] | | |
| 08787661 | | CUSDT[718.70411141], PAXG[.00810152], SHIB[541589.64723015], USD[15.90], USDT[15.81201901] | Yes | |
| 08787663 | | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SHIB[3], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08787664 | | BCH[.10462697], BTC[.00256592], DOGE[1], ETH[.02326784], ETHW[.02326784], SHIB[4], SOL[.32638785], TRX[1], USD[5.00] | | |
| 08787665 | | BTC[0], GRT[0], USDT[0.00003033] | | |
| 08787668 | | ALGO[1270.99996374], ETH[0], ETHW[0], NFT [499206210569267340/Entrance Voucher #370][1], SOL[0.00000001], USD[-120.00] | Yes | |
| 08787673 | | USD[0.00], USDT[0] | | |
| 08787678 | | BTC[.02282357] | Yes | |
| 08787689 | | BTC[.00014629], USD[0.00] | | |
| 08787695 | | SHIB[1], USD[0.10] | Yes | |
| 08787715 | | USD[0.01] | Yes | |
| 08787716 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08787742 | | BCH[0], BTC[0], CUSDT[0], PAXG[0], USD[8.50] | Yes | |
| 08787743 | | USD[5.00] | | |
| 08787744 | | USD[0.00] | | |
| 08787750 | | USD[0.07] | | |
| 08787756 | | SHIB[99155917.31027902], USD[0.69] | | |
| 08787757 | | SOL[.00156], USD[113.16], USDT[.1285842] | | |
| 08787761 | | BCH[.00001035], BRZ[2], DOGE[5], ETH[.00000628], ETHW[.00060875], SHIB[10], TRX[2], USD[0.00], USDT[.00393608] | Yes | |
| 08787784 | | ETH[.00000074], ETHW[.00000074], MATIC[0.00132528], SHIB[1], USD[0.00] | Yes | |
| 08787790 | Contingent, Disputed | BCH[.15725357], BTC[.00208461], USD[90.00] | | |
| 08787803 | | SHIB[1], SOL[.11529971], USD[0.00] | | |
| 08787807 | | BTC[.00033169] | | |
| 08787821 | | DOGE[224.46541839], ETHW[7.24203039], MATIC[13.91308449], SHIB[86173144.22758906], TRX[664.42160664], USD[0.03] | Yes | |
| 08787824 | | BRZ[1], DOGE[2], NFT [363203943545321567/Australia Ticket Stub #415][1], SHIB[1], USD[0.00] | | |
| 08787825 | | USD[0.00] | | |
| 08787836 | | BTC[.00025357], ETH[.00615768], ETHW[.00300562], NFT [444146780683175698/The Hill by FTX #4107][1], NFT [496949260703482197/The Hill by FTX #3931][1], NFT [542986000012378702/The Hill by FTX #4115][1], SOL[.0892451], USD[0.05] | Yes | |
| 08787869 | | DAI[0], USD[93.33] | | |
| 08787873 | | USDT[0.00587305] | | |
| 08787874 | | USD[0.00] | Yes | |
| 08787879 | | ETH[.003], ETHW[.003], USD[1.26] | | |
| 08787881 | | SHIB[1], TRX[0] | | |
| 08787895 | | BTC[0.00104829], LINK[17.3762], SOL[1.74887], USD[101.70] | | |
| 08787908 | | USD[0.00] | Yes | |
| 08787917 | | NFT [362597322320691104/Nifty Nanas #4682][1], NFT [440642588166522781/Nifty Nanas #2234][1], SOL[.02598825], USD[0.00] | | |
| 08787925 | | BRZ[1], GRT[5089.44508865], LINK[101.51306976], MATIC[1015.45683745], NEAR[101.66498901], SOL[60.039733], UNI[101.54624853], USD[54.30] | Yes | |
| 08787926 | | AVAX[.00008761], BTC[0.00000062], DAI[0], ETH[0.00000012], ETHW[0.00000012], GRT[1], MATIC[0], NFT [444576761219095687/GalaxyKoalas # 633][1], SHIB[14], USD[0.00] | Yes | |
| 08787930 | | PAXG[.01057463], SHIB[3], USD[0.00] | Yes | |
| 08787937 | | BTC[.00048823], SHIB[1], USD[89.59] | Yes | |
| 08787987 | | USD[103.83] | Yes | |
| 08787988 | | NFT [396933970022341049/January 18 Birthday Cake][1], SHIB[1], SOL[.02448339], USD[6.62] | | |
| 08787993 | | BTC[0.00014567], ETHW[1.5393632], USD[12.79] | | |
| 08788003 | | USD[0.00], USDT[.007] | | |
| 08788006 | | BTC[.02622534], DOGE[1], ETH[.36358099], ETHW[.36342827], SHIB[1], USD[0.18] | Yes | |

West Realm Shires Services Inc.

Amended Schedule A/B comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08788010 | | AVAX[3.81064866], ETH[.16104528], ETHW[.16054695], MATIC[41.97980289], SHIB[7], SOL[1.40904449], TRX[1], USD[0.00] | Yes | |
| 08788020 | | SHIB[4], USD[0.47] | | |
| 08788024 | | BRZ[1], DOGE[0], SHIB[9], SOL[.00001254], TRX[1], USD[0.00] | | |
| 08788029 | | BTC[.0000001], DOGE[1], ETH[.00000023], ETHW[.02535466], PAXG[.00111532], SHIB[9], USD[2.60] | Yes | |
| 08788030 | | DOGE[1], ETHW[.32792091], NFT[573695079939341835/Entrance Voucher #1102][1], TRX[5], USD[418.36], USDT[1.04927583] | | |
| 08788034 | | BRZ[1], DOGE[1], SHIB[4], USD[0.00] | | |
| 08788045 | | SOL[.1803], USD[136.69], USDT[0] | | |
| 08788047 | | AVAX[0], CAD[0.00], ETH[.0366674], ETHW[.00101479], MATIC[0.11584482], USD[-0.27] | | |
| 08788053 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SHIB[7364671.96701453], TRX[3], USD[0.00] | | |
| 08788057 | | AVAX[0.00282892], BTC[0.00001333], ETH[.00094811], SOL[0.01] | | |
| 08788062 | | BAT[1], BRZ[1], SOL[0], TRX[3], USD[0.00], USDT[3.15596607] | Yes | |
| 08788066 | | AAVE[0], AVAX[0], DOGE[0], GRT[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08788070 | | BRZ[128.03192399], DOGE[182.34833141], GRT[56.21130919], PAXG[.01254267], SHIB[6], SOL[.52310213], SUSHI[14.20765382], USD[0.00] | | |
| 08788075 | | USD[5.26] | Yes | |
| 08788078 | | SOL[.171], USDT[0] | | |
| 08788086 | | BTC[.0000607] | | |
| 08788099 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08788104 | | BF_POINT[800], DOGE[2165.72610046], ETH[0.02317951], ETHW[0.02289223], SHIB[4], USD[0.58] | Yes | |
| 08788123 | | BTC[.00461655], DOGE[1], PAXG[.02974862], SHIB[3], SOL[.22217877], TRX[2], USD[0.00] | Yes | |
| 08788144 | | ETH[.3849913], ETHW[.3849913], TRX[1], USD[0.00] | | |
| 08788150 | | BTC[.0841], ETH[.752], ETHW[.752], USD[396.95] | | |
| 08788156 | | MATIC[13.05270785], TRX[314.37197867], USD[0.01] | | |
| 08788157 | | BRZ[1], DOGE[3], ETHW[.04997701], SHIB[6], TRX[4], USD[1.92] | | |
| 08788162 | | USD[3.18] | Yes | |
| 08788170 | | DOGE[1], TRX[1], UNI[1.05526265], USD[0.01], USDT[1.05560005] | Yes | |
| 08788173 | | NFT[411317390186774696/Bahrain Ticket Stub #199][1], TRX[1], USD[76.70] | | |
| 08788175 | | DOGE[2], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08788179 | | BRZ[1], MATIC[130.51439042], USD[0.00] | | |
| 08788184 | | USD[2.00] | | |
| 08788204 | | ETH[.0355], ETHW[.0355] | | |
| 08788208 | | DOGE[1], GRT[1], TRX[1], USD[0.01], USDT[1.05071409] | Yes | |
| 08788224 | | BTC[.0000012], USD[0.00], USDT[0.00000001] | | |
| 08788227 | | SHIB[1], SOL[.05254562], USD[0.00] | | |
| 08788230 | | SHIB[3], USD[0.00] | Yes | |
| 08788251 | | BRZ[1], DOGE[1], SHIB[1], SOL[.57553946], USD[0.00] | | |
| 08788262 | | BRZ[1], BTC[.05908492], DOGE[2], ETH[.11582258], ETHW[.11469835], USD[0.10], USDT[2.08297138] | Yes | |
| 08788294 | | DOGE[82.82309495], TRX[1], USD[0.00], USDT[0.00004182] | Yes | |
| 08788296 | | USD[0.00] | | |
| 08788306 | | BRZ[1], BTC[.00890337], ETH[.63471574], ETHW[.63444912], LINK[30.61068774], MATIC[6.51785662], SHIB[14219769.06095125], SOL[9.61803687], USD[0.00] | Yes | |
| 08788308 | | USD[224.08] | | |
| 08788320 | | ETHW[.44910364], SHIB[11], USD[0.19] | Yes | |
| 08788321 | | SHIB[1], USD[0.00] | | |
| 08788356 | | SOL[.21146016], USD[0.00] | | |
| 08788358 | | BTC[.54528561], DOGE[2], ETH[.12841565], ETHW[.12735707], SHIB[5], TRX[2], USD[0.42] | Yes | |
| 08788366 | | USD[0.00] | | |
| 08788380 | | AVAX[1.050151], BRZ[2], BTC[.00114131], DOGE[4], SHIB[39], TRX[5], USD[0.00], USDT[0] | | |
| 08788393 | | USD[0.00] | Yes | |
| 08788394 | | ETH[.00000014], ETHW[.00000014], SHIB[3], USD[0.00] | Yes | |
| 08788410 | | ETH[.00068007], ETHW[0.00068006], NFT[289018167789475538/Dronie Guy Sky Frame Collection 1][1], NFT[293525600463553378/Country Sunset Hyperlapse Frames][1], NFT[354083976504401675/Country Sunset Hyperlapse Frames #5][1], NFT[411689046264247274/Country Sunset Hyperlapse Frames #4][1], NFT[457182977892970992/Country Sunset Hyperlapse Frames #2][1], NFT[460112594686713309/Country Sunset Hyperlapse Frames #3][1], NFT[573382551436281853/Dronie Guy Sky Frame Collection 1 #2][1], USD[77.19] | | |
| 08788415 | | DOGE[1], USD[0.00] | Yes | |
| 08788426 | | KSHIB[145.22537169], SHIB[1], USD[0.00], YFI[.00032804] | Yes | |
| 08788429 | | DOGE[40.48329454], NFT[372067072785180236/Entrance Voucher #1609][1], SHIB[25804.90065083], SUSHI[1.50985045], USD[0.00] | Yes | |
| 08788437 | | BRZ[12.32290377], ETH[.00000001], ETHW[1.22549477], GRT[5], NFT[293355142329761986/GSW Western Conference Finals Commemorative Banner #503][1], NFT[340608811429854400/GSW Round 1 Commemorative Ticket #18][1], NFT[350163097900306032/Entrance Voucher #482][1], NFT[356336945404061253/Barcelona Ticket Stub #920][1], NFT[375330817136329121/Synchronicity][1], NFT[375742922343530044/GSW Western Conference Finals Commemorative Banner #500][1], NFT[388218949075621238/GSW Western Conference Finals Commemorative Banner #498][1], NFT[416706669476624401/Welcome to Dopamine][1], NFT[503314129594368131/3D SOLDIER #90][1], NFT[510406912209143280/GSW Western Conference Finals Commemorative Banner #501][1], NFT[512976323334939787/Miami Ticket Stub #959][1], NFT[538727097722289518/GSW Western Conference Finals Commemorative Banner #502][1], NFT[556835579357113509/GSW Western Conference Finals Commemorative Banner #499][1], NFT[564826961170336921/APEFUEL by Almond Breeze #188][1], SHIB[160], SOL[84.32065585], TRX[57.83665101], USD[-100.00], USDT[3.09924252] | Yes | |
| 08788443 | | AVAX[.2], BRZ[52], CUSDT[462], DOGE[76.923], GBP[13.99], GRT[26], KSHIB[380], SHIB[300000], SOL[.28], TRX[157], USD[6.90], USDT[9.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08788446 | | BRZ[1], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08788460 | | USDT[0.00013638] | | |
| 08788469 | | NFT (317888046078104149/Travel sprouts collection #37)[1], NFT (322647351491077864/A Raven)[1], NFT (338300792750029738/Black Drunk Marble)[1], NFT (373221021568356554/Eddie's Collection #9)[1], NFT (398343136390766626/My fantasy #5)[1], NFT (415260786727954840/Ancient Civilization #22)[1], NFT (464516166727629381/My fantasy #3)[1], NFT (473793214197224187/Monkey  #5)[1], NFT (475348769118236758/Cute Axolotls Collection #10)[1], NFT (477155458775764793/LAND OF TALE#3)[1], NFT (503880433246562599/Metaskull #1)[1], NFT (505390839607853516/lazyPanda #74)[1], NFT (529540153931687354/Lion Queen)[1], NFT (543625027430275626/Heavenly water#092)[1], NFT (560349196928732527/Cool Bean #3228)[1], SOL[.24630404], TRX[1], USD[5.65] | | |
| 08788473 | | ETHW[.00726853], LINK[4.68431535], NFT (330023078559571568/Barcelona Ticket Stub #1447)[1], NFT (346993705015336497/Australia Ticket Stub #734)[1], USD[0.00] | Yes | |
| 08788474 | | BTC[.00000598], USD[0.00] | | |
| 08788476 | | USD[47.31] | | |
| 08788477 | | DOGE[.34833033], ETHW[1.67197256], NFT (305002321364106238/Entrance Voucher #646)[1], SHIB[.00000004], SOL[.06631381], USD[0.07] | Yes | |
| 08788491 | | USD[10.00] | | |
| 08788495 | | BTC[.00029171], ETH[.00277049], ETHW[.00277049], MATIC[111.0162], TRX[.000102], USD[66.97], USDT[49.75729853] | | |
| 08788501 | | ETHW[1.07299361], SHIB[1], USD[0.00] | Yes | |
| 08788505 | | DOGE[186.666741], SHIB[1], SOL[.27631798], USD[0.00] | Yes | |
| 08788508 | | USD[1.00] | | |
| 08788510 | | NFT (333817025060502411/Citizen 5#634)[1], NFT (351389657587482799/#518)[1], NFT (433799103953205118/2974 Floyd Norman - CLE 3-0247)[1], NFT (470951359672753096/2974 Floyd Norman - CLE 6-0171)[1], NFT (535243816653897047/DOGO-IN-500 #2809)[1], SOL[.03443657], USD[15.01] | | |
| 08788512 | | BRZ[1], UNI[1.06002448], USD[1133.53] | Yes | |
| 08788519 | | DOGE[138.1910647], NFT (448044970226230512/FTX - Off The Grid Miami #7544)[1], USD[0.00] | Yes | |
| 08788530 | | NFT (493345440381323850/Juliet #433)[1], NFT (541247404192837276/Romeo #1725)[1] | | |
| 08788531 | | DOGE[1], NFT (371501916004603085/ApexDucks #461)[1], USD[0.00] | Yes | |
| 08788539 | | SHIB[4], USD[0.00] | Yes | |
| 08788554 | | NFT (506610636964888573/Warriors Gold Blooded NFT #12)[1] | | |
| 08788565 | | BRZ[260.30631111], DOGE[732.07806249], EUR[21.45], KSHIB[2615.07645554], SHIB[2757390.05474224], USD[0.00], USDT[0] | Yes | |
| 08788568 | | MATIC[22.46814285], SHIB[2], USD[0.01], USDT[41.45010506] | Yes | |
| 08788569 | | USD[0.01] | Yes | |
| 08788570 | | BTC[.00085563], ETH[.10048005], ETHW[.0994459], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08788579 | | USD[15.00] | | |
| 08788601 | | BRZ[1], BTC[.01027006], DOGE[1], ETH[.15815752], ETHW[.15753688], SHIB[6], TRX[1], USD[0.03] | Yes | |
| 08788608 | | BTC[.00025437], DOGE[75.64702362], MATIC[.0000907], PAXG[.0000001], SHIB[2], SOL[.25787749], TRX[86.90579623], USD[0.00], USDT[15.76254086], WBTC[.00035741] | | |
| 08788618 | | USDT[0.00000001] | | |
| 08788628 | | MATIC[174.55028558], SHIB[1], USD[700.00] | | |
| 08788646 | | USD[0.00] | | |
| 08788651 | | BTC[0.00003975], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 08788666 | | ETH[.00000001], MATIC[.00000001], NFT (296465380842459098/FTX AU - we are here! #1279)[1], NFT (304218345403753071/Ex Populus Trading Card Game)[1], NFT (305423098754909343/SOL 1ST.EDDY-KLAUS BTC (Rare))[1], NFT (309367964664572792/FTX Crypto Cup 2022 Key #1055)[1], NFT (317212508815509853/SOL 1ST.EDDY-CRYPTO CHUMBLEY ETH)[1], NFT (322944459238352744/FTX Crypto Cup 2022 Key #270)[1], NFT (325321026843756777/Bahrain Ticket Stub #797)[1], NFT (325408538229453548/Barcelona Ticket Stub #195)[1], NFT (329173845889518248/Australia Ticket Stub #104)[1], NFT (354997439234148786/Trans-4-Mation)[1], NFT (357824356277926246/1ST.EDDY-Bully )[1], NFT (360826572593460704/Entrance Voucher #927)[1], NFT (363091700726656519/Bahrain Ticket Stub #550)[1], NFT (364942231367904871/1ST.EDDY-The Lady of the Cross MANA)[1], NFT (374847648459158204/FTX EU - we are here! #259084)[1], NFT (378484072045649235/Coachella x FTX Weekend 2 #6358)[1], NFT (384430911545607628/SOL 1ST.EDDY -GHOST OF THE MARKET DASH (RARE))[1], NFT (384670075714168503/Angelica)[1], NFT (385047018161566798/Petunia)[1], NFT (387147499157130743/1ST.EDDY-The Lady of Diamonds  SAND)[1], NFT (387938152214928420/SOL 1ST.EDDY-CRYPTO CHUMBLEY XRP)[1], NFT (390614172375666478/Gangster Gorillas #6024)[1], NFT (405079543226810254/Coachella x FTX Weekend 2 #6124)[1], NFT (412802620324553802/Skull death #4)[1], NFT (415705050290023271/Barcelona Ticket Stub #311)[1], NFT (428256652485462831/Saudi Arabia Ticket Stub #1071)[1], NFT (431026518416737295/Bahrain Ticket Stub #1382)[1], NFT (432211445523555911/Miami Ticket Stub #487)[1], NFT (437824924392722822/Series 1: Capitals #113)[1], NFT (441274703876259959/FTX Crypto Cup 2022 Key #1233)[1], NFT (449113342909126398/FTX Crypto Cup 2022 Key #309)[1], NFT (453647440495464509/WTC #0023)[1], NFT (467412805091802825/Barcelona Ticket Stub #711)[1], NFT (471349507582786294/The Hill by FTX #2798)[1], NFT (472741394288332804/Abstract Artillery #7)[1], NFT (473354831038144936/SOL 1ST.EDDY-KLAUS CRYPTO KINGS BTC (Rare))[1], NFT (476711462844010561/seen#1)[1], NFT (477625318649847742/FTX Crypto Cup 2022 Key #266)[1], NFT (480492783724633494/Coachella x FTX Weekend 1 #1756)[1], NFT (483423045667168307/Perlin Punks #001)[1], NFT (488091212155987970/Bahrain Ticket Stub #5)[1], NFT (498917751278211388/Dagaz)[1], NFT (516118441133242727/devil in the red dress)[1], NFT (518259488755920933/Series 1: Wizards #130)[1], NFT (525651464505003810/Entrance Voucher #1005)[1], NFT (526399216475337176/Megalodon Rogue Shark Tooth)[1], NFT (530476393686850594/The skull of liberty)[1], NFT (532631167412823645/Barcelona Ticket Stub #675)[1], NFT (552885834379524842/3D CATPUNK #2554)[1], NFT (553773000371852889/Barcelona Ticket Stub #743)[1], NFT (555308532450706736/Neptune)[1], USD[0.52], USDT[0] | Yes | |
| 08788679 | | SHIB[3], USD[0.00] | | |
| 08788680 | | BRZ[1], BTC[.0043938], DOGE[1], ETH[.02597377], ETHW[.02564885], SHIB[5], SOL[.731701], USD[0.05] | Yes | |
| 08788681 | | BCH[3613773], BRZ[1], DOGE[1], SHIB[5], TRX[4], USD[39.50] | Yes | |
| 08788683 | | DOGE[2], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 08788689 | | BTC[.0023629], SHIB[1], USD[0.31] | Yes | |
| 08788692 | | ETH[.008991], ETHW[.008991], USD[26.94] | | |
| 08788707 | | BTC[.00007912], USD[0.52] | Yes | |
| 08788709 | | ETH[.00000001], USD[70.42] | | |
| 08788721 | | DOGE[1], LTC[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 08788722 | | DOGE[5], SHIB[65.75198329], TRX[4], USD[0.00] | Yes | |
| 08788730 | | DOGE[376.01604604], SHIB[1064402.74485111], USD[0.00] | Yes | |
| 08788738 | | BTC[.0024], TRX[31.968], USD[0.06] | | |
| 08788739 | | AVAX[.1], BTC[0.00126070], ETH[.03926605], ETHW[.03926605], SOL[.23], SUSHI[1], USD[8.01], USDT[0] | | |
| 08788742 | | AVAX[0], USD[0.00], USDT[0] | | |
| 08788753 | | BTC[.00842127], DOGE[2], ETH[.03966584], ETHW[.03917336], SHIB[9006605.52192832], SOL[1.05917908], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08788755 | | BTC[.00030742], SHIB[1], USD[0.01] | Yes | |
| 08788766 | | BTC[.0032669] | | |
| 08788785 | | USD[1.06] | Yes | |
| 08788789 | | USD[0.01] | Yes | |
| 08788792 | | ETH[.00078], ETHW[.00078], USD[0.85] | | |
| 08788802 | | DOGE[72.58388733], USD[0.00] | Yes | |
| 08788808 | | AVAX[1.27661945], BTC[.00787027], DOGE[2], ETH[.03613851], ETHW[.03568707], LTC[.94166636], PAXG[.16059767], SHIB[3], SOL[1.05378687], TRX[3], USD[0.00] | Yes | |
| 08788813 | | USD[0.00] | | |
| 08788828 | | USD[0.01] | | |
| 08788829 | | DOGE[1], SHIB[2140220.36300563], SOL[.52497041], USD[7.40] | Yes | |
| 08788844 | | SHIB[1], USD[0.00] | | |
| 08788855 | | CUSDT[0], PAXG[0], TRX[134.6428187], USD[0.00] | Yes | |
| 08788856 | | BF_POINT[200] | | |
| 08788857 | | BAT[14.77244735], BRZ[.00387626], CUSDT[.00325336], DOGE[.99961162], ETHW[.00391317], SHIB[389330.36992806], USD[39.77] | Yes | |
| 08788865 | | ETH[.012], ETHW[.012], LTC[.02699637] | | |
| 08788868 | | BRZ[1], DOGE[1], LINK[0], USD[0.00], USDT[2.11140415] | Yes | |
| 08788898 | | BAT[15.44809645], BTC[.00051804], DOGE[26.23990339], ETH[.00669341], ETHW[.00661133], GRT[9.61228964], SHIB[43682.64231869], TRX[53.32763066], USD[0.00] | Yes | |
| 08789910 | | AVAX[1.11404402], LINK[6.5513824], MATIC[60.47258588], SHIB[3], USD[0.00] | | |
| 08789919 | | USD[0.00] | Yes | |
| 08789923 | | BTC[.00120664], SHIB[1], USD[0.01] | | |
| 08789937 | | AUD[2.17], USD[0.00] | Yes | |
| 08789979 | | NFT [4876187684800175637/Entrance Voucher #888][1] | Yes | |
| 08790019 | | AUD[14.42], BTC[.01727836], CAD[13.17], DOGE[4], ETH[.14244555], ETHW[.0542189], EUR[9.74], GBP[8.23], PAXG[.14457433], SHIB[12], USD[0.00] | Yes | |
| 08789023 | | NFT [2922379115819901547/Thug Mousey #12][1], NFT [2960733953838303987/Thug mousey #16][1], NFT [2961058834057020058/Thug mousey #7][1], NFT [3398643598141871457/Thug mousey #6][1], NFT [3497339859736416167/Thug mousey #15][1], NFT [3611176302026936507/Thug Mousey #14][1], NFT [3643853443278292016/Thug mousey #5][1], NFT [4083669999248062687/Thug mousey #23][1], NFT [4227017786371600929/Thug Mousey #20][1], NFT [4509827314467537157/Thug mousey #17][1], NFT [4604998203128536517/Metaverse Haunted House in space #2][1], NFT [4671753491303010467/Thug Mousey #18][1], NFT [4836361228920131617/Metaverse House in space][1], NFT [4870543604083836737/Thug Mousey #19][1], NFT [4884716866058390077/Thug Mousey #21][1], NFT [5045304697245103297/Thug mousey #3][1], NFT [5092274167141929407/THUG MOUSEY ][1], NFT [5114934461230675707/Thug mousey #13][1], NFT [5319556418498787127/Thug mousey #4][1], NFT [5496983024325021427/Thug mousey #11][1], NFT [5671740466037919137/Thug Mousey #22][1], USD[2.12] | | |
| 08789025 | | BRZ[1], DOGE[3], ETH[.00001105], ETHW[1.20924178], SHIB[1], SOL[5.53770869], TRX[2], USD[0.00] | Yes | |
| 08789030 | | ETH[.00000003], ETHW[.00000003], USD[9.65] | Yes | |
| 08789036 | | ETH[.00000001], TRX[.7616], USD[0.01], USDT[0] | | |
| 08789038 | | DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 08789088 | | DOGE[2], SHIB[3], USD[0.01] | Yes | |
| 08789089 | | BAT[1], USD[0.01] | Yes | |
| 08789105 | | DOGE[86.96139562], NFT [3009008749685293963/Gangster Gorillas #5179][1], NFT [3885968325014421153/Fluffy Boopcaw][1], NFT [3893982762052077144/Munk #2927][1], NFT [4415992110921913167/Ravager #1634][1], NFT [4688713669301815617/Bryzogon][1], NFT [5244999767953462547/#594][1], NFT [5760884810249592237/Gangster Gorillas #7147][1], NFT [873325.16442575], USD[0.15] | Yes | |
| 08789111 | | NFT [5576588906523775767/Entrance Voucher #1473][1] | | |
| 08789128 | | ETH[0] | | |
| 08789146 | | DOGE[1998], LINK[36.396], MATIC[349.65], TRX[2618.379], USD[11.39] | | |
| 08789149 | | ETH[.00636167], ETHW[.00627959], MATIC[.00010511], SHIB[2], USD[1.10] | | |
| 08789173 | | DOGE[0], ETHW[82.3120125], USD[0.00] | Yes | |
| 08789184 | | BTC[.00975569], NFT [2914803548561944607/Bahrain Ticket Stub #1654][1], PAXG[0.07064499], SHIB[4], USD[0.00] | | |
| 08789197 | | BTC[.00028286], ETH[.00444412], ETHW[.0043894], USD[0.00] | Yes | |
| 08789199 | | ETH[.15839296], ETHW[.15839296], NFT [2978101686789965992/SolSister #01302][1], NFT [2986632160857333162/MagicEden Vaults][1], NFT [2999521778277722665/MagicEden Vaults][1], NFT [3001205274195467517/Bastia][1], NFT [3068565795421097777/Cyber Pharmacist 7424][1], NFT [3082765743670889767/Soulless #7353][1], NFT [3262673706811491147/Cyber Pharmacist 0730][1], NFT [3270485857238630037/Fomo Mint][1], NFT [3313515640962703497/3D CATPUNK #2013][1], NFT [3393747277352537277/Royal Key][1], NFT [3399942112837644897/MagicEden Vaults][1], NFT [3498901847086052957/MagicEden Vaults][1], NFT [3542222121209503377/Baddies #3325][1], NFT [3720910994691213137/#2278][1], NFT [3738314705998853227/Gangster Gorillas #7890][1], NFT [3797772360474483597/Crystal Egg][1], NFT [3815330018444458967/#6832][1], NFT [4031605796340232797/Munk #920][1], NFT [4081866012938595957/Aurorian #7937][1], NFT [4573968218735463767/MagicEden Vaults][1], NFT [4683545563722448017/Gangster Gorillas #2913][1], NFT [4755123554670305077/Crystal Egg][1], NFT [4842227508773456361/Anti Social Bot #2749][1], NFT [5528791521129337697/#2355][1], NFT [5530194524105508577/Gangster Gorillas #5346][1], NFT [5534164778542123037/Rogue Circuits #4969][1], NFT [5567281718227536387/Gangster Gorillas #7387][1], NFT [5633844950672945407/Soulless #3895][1], SOL[6.27778866], TRX[17.8796665], USD[0.00] | | |
| 08789204 | Contingent, Disputed | BRZ[1], DOGE[1], TRX[3], USD[514.09] | Yes | |
| 08789219 | | ETH[.00339432], ETHW[.00339432], USD[0.00] | | |
| 08789224 | | BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], NFT [5582190363579794007/Entrance Voucher #4546][1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08789256 | | BRZ[1], DOGE[1], SHIB[6], USD[0.00] | Yes | |
| 08789275 | | BTC[0], PAXG[0], USD[0.00], YFI[0] | | |
| 08789291 | | SHIB[75.37823222], USD[5.91] | Yes | |
| 08789304 | | TRX[.000256] | | |
| 08789305 | | AVAX[11.42266956], BRZ[3], BTC[.00955163], DOGE[8.0005191], ETHW[1.1165238], MATIC[626.53659795], NEAR[27.60848979], SHIB[35], TRX[12], USD[4.84], USDT[1.00020086] | Yes | |
| 08789310 | | USDT[0] | | |
| 08789320 | | DAI[.00994543], LTC[.00012], USD[1.71] | | |
| 08789329 | | BF_POINT[200], BRZ[1], DOGE[4], SHIB[28], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08789330 | | BTC[.000497], DOGE[413525.71755545], USDT[0] | Yes | |
| 08789344 | | SHIB[1], TRX[389.01865686], USD[0.00] | | |
| 08789345 | | USD[1.14] | Yes | |
| 08789363 | | SHIB[4], TRX[1], USD[0.00] | | |
| 08789365 | | AUD[56.25], CAD[26.56], CHF[10.74], DOGE[425.84768806], HKD[81.43], SHIB[1305269.77719158], USD[31.14] | Yes | |
| 08789367 | | NFT (558645126075719888/Series 1: Wizards #307)[1], NFT (568236492996740321/Series 1: Capitals #349)[1] | | |
| 08789369 | | NFT (506300250312554023/CryptoPit 2)[1], USD[0.01] | Yes | |
| 08789374 | | USDT[1] | | |
| 08789388 | | ETH[.00000001] | | |
| 08789398 | | DOGE[10.00000133], LTC[1], MATIC[10.00000020], NFT (301860857752024689/plumbercat)[1], NFT (305732873409608133/reptiloid love 1)[1], NFT (321098770006918788/aliencat)[1], NFT (350647683749652403/sunnycat)[1], NFT (352897967883887068/devilcat)[1], NFT (362495737933803138/blacnwhite)[1], NFT (366705428361248258/nyacat)[1], NFT (380563760432830902/vegetablecat)[1], NFT (392450012007849277/reptiloid love 3)[1], NFT (401443737891610878/sinatracat)[1], NFT (402787174044839193/standupcat)[1], NFT (420989294472362232/reptiloid love 2)[1], NFT (421198239654516099/biscuitcat)[1], NFT (430867759785106481/mooncat)[1], NFT (464279448112334317/pumpkincats)[1], NFT (473258702254240300/BOCELLIcat)[1], NFT (474437911080729097/rainingcat)[1], NFT (478539992756167495/milkcat)[1], NFT (481767889413663349/skateboard hedgehog)[1], NFT (493274536526034726/stepacat)[1], NFT (493605079905976866/Lifebuoys hedgehog)[1], NFT (496394178254763648/reptiloid love 4)[1], NFT (507719734307244335/siamcat)[1], NFT (521907933085705412/butterfliescatchercat)[1], NFT (527286761805671797/surfing hedgehog)[1], NFT (555994122548497587/water bananas hedgehog)[1], SOL[2.57960809] | | |
| 08789402 | | SHIB[3], USD[0.01] | Yes | |
| 08789406 | | DOGE[1], SHIB[3], USD[0.01], USDT[0.00000001] | Yes | |
| 08789420 | | BRZ[1], BTC[.00580916], TRX[1], USD[0.00] | | |
| 08789432 | | USDT[0.00000061] | | |
| 08789438 | | SHIB[1], TRX[1694.25003681], USD[0.00] | Yes | |
| 08789443 | | SOL[.002], USD[0.00] | Yes | |
| 08789450 | | USD[0.00], USDT[0] | Yes | |
| 08789461 | | USD[0.01] | Yes | |
| 08789464 | | DOGE[2], USD[0.52], USDT[48.06096145] | Yes | |
| 08789513 | | DAI[9.94445761], DOGE[1], SHIB[347705.14603616], USD[30.00] | | |
| 08789518 | | USD[25.00] | | |
| 08789522 | | BTC[0.00033624], NFT (416934851953217143/Entrance Voucher #541)[1], SHIB[1], USD[0.00] | Yes | |
| 08789531 | | BTC[.00001229], PAXG[.00025626], USD[0.00] | Yes | |
| 08789534 | | USD[0.20] | | |
| 08789549 | | BTC[.00176935], ETH[.01312979], ETHW[.01296563], MATIC[43.26006013], SHIB[3], TRX[1], USD[0.02], USDT[0] | Yes | |
| 08789581 | Contingent, Disputed | BTC[.00610524], USD[0.00] | | |
| 08789586 | | USD[0.00] | | |
| 08789601 | | BRZ[1], BTC[.01021694], SHIB[1], USD[0.00] | | |
| 08789611 | | USD[0.00] | | |
| 08789621 | | SHIB[2], USD[80.69] | Yes | |
| 08789627 | | BTC[0.00001568], ETH[.0004408], ETHW[.0004408], USD[11.54], USDT[0.00042768] | | |
| 08789628 | | BTC[.00238314], DOGE[5.00168788], ETH[.01382589], ETHW[.01365109], PAXG[.00000028], SHIB[21], TRX[3], USD[0.10] | Yes | |
| 08789631 | | SHIB[581397.11899258], USD[0.00] | Yes | |
| 08789639 | | BTC[.00023056], USD[0.07] | | |
| 08789671 | | SHIB[3589744.58974358], USD[0.00] | | |
| 08789673 | | NFT (466204105906094621/Anti Artist #210)[1], SOL[.83089467], USD[0.18] | | |
| 08789684 | | ALGO[0], BTC[0.00013208], DOGE[0], ETH[0], MATIC[0], NFT (336421159997407088/ApexDucks #3371)[1], NFT (362936391842629183/ApexDucks #4164)[1], NFT (367230449674732604/DRIP NFT)[1], NFT (413901079056074990/Cyber Technician 2926)[1], NFT (521184310915066587/The Hill by FTX #2643)[1], NFT (539562805047814081/Saudi Arabia Ticket Stub #1456)[1], TRX[0], USD[0.27] | Yes | |
| 08789688 | | DOGE[1], SUSHI[213.40626523], TRX[1], USD[0.01] | | |
| 08789693 | | DOGE[1], USD[47.37] | | |
| 08789701 | | MATIC[26.33519435], USD[10.00] | | |
| 08789706 | | SHIB[1], TRX[1], USD[0.01] | | |
| 08789713 | | USD[80.00] | | |
| 08789716 | | SHIB[1], SOL[4.85332167], USD[0.00] | Yes | |
| 08789726 | | USD[50.00] | | |
| 08789730 | | DOGE[1], NFT (308923167108642077/Elysian - #604)[1], NFT (456428098501428734/Elysian - #3227)[1], NFT (553250995397143447/Bull #1711)[1], SHIB[2], SOL[.01754589], USD[0.00] | Yes | |
| 08789733 | | NFT (355249175849448869/Juliet #506)[1], NFT (525373889584904271/Humpty Dumpty #131)[1] | | |
| 08789734 | | NFT (315945566464539278/The Hill by FTX #1076)[1], NFT (573842085862158337/FTX - Off The Grid Miami #10)[1], SHIB[2292935.99273136], SOL[.58006474], USD[10.48] | Yes | |
| 08789743 | | DOGE[3], LINK[7.11299852], SHIB[2459017.39344262], USD[0.00] | | |
| 08789744 | | USD[0.07] | | |
| 08789750 | | BTC[.00033067], DOGE[1], USD[0.00] | | |
| 08789762 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08789763 | | USDT[.15] | | |
| 08789772 | | BRZ[1], BTC[.02824254], ETH[.60095454], ETHW[.60095454], SHIB[9220760.97318214], TRX[5], USD[0.00] | | |
| 08789779 | | SOL[.36978916], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08789807 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 08789810 | | BRZ[1], ETH[.24715083], ETHW[.24715083], USD[50.00] | | |
| 08789811 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 08789821 | | BAT[1], BRZ[2], BTC[.00000769], GRT[2], SHIB[8], SOL[.00039969], TRX[2], USD[9.02] | Yes | |
| 08789841 | | BAT[1], DOGE[7.00057537], MATIC[0], SHIB[13], TRX[7], USD[0.00] | Yes | |
| 08789845 | | USD[0.00] | | |
| 08789861 | | ETH[.000025], ETHW[.000025], NFT (489241604616984353/FTX - Off The Grid Miami #749)[1], USD[0.01] | | |
| 08789891 | | MATIC[3.95446033], PAXG[.0078794], SHIB[1], USD[0.00] | Yes | |
| 08789904 | | USD[500.00] | | |
| 08789910 | | TRX[.702001], USDT[.50714035] | | |
| 08789911 | | ETH[.25978991], ETHW[.25978991], NFT (303208340309825747/Humpty Dumpty #48)[1], NFT (456851219629133559/Juliet #328)[1], NFT (525577318682235073/FTX - Off The Grid Miami #29)[1], SOL[.27709178], TRX[1], USD[0.00] | | |
| 08789917 | | BAT[1], BTC[0.00052025], DOGE[.769], ETH[.00063053], ETHW[.00063053], LTC[.00658969], SOL[.007464], TRX[3], USD[0.60] | | |
| 08789918 | | BTC[.00000001], ETH[.01272211], NFT (426430048751360757/BrokenMaze-914)[1], SHIB[6], SOL[.12564505], USD[0.00] | Yes | |
| 08789968 | | TRX[1], USD[0.00], USDT[1] | | |
| 08789976 | | BTC[0] | | |
| 08789978 | | SOL[0.23053831] | | |
| 08789983 | | SHIB[1], TRX[782.25030257], USD[0.00] | | |
| 08789997 | | BRZ[2], SHIB[4318571.94607055], TRX[9.23189523], USD[0.13] | Yes | |
| 08790006 | | USD[0.00] | | |
| 08790016 | | BRZ[2], DOGE[1], SHIB[10], USD[140.91] | Yes | |
| 08790022 | | NFT (547511383555901830/FTX - Off The Grid Miami #7473)[1] | | |
| 08790024 | | USD[0.68], USDT[116.91106260] | | |
| 08790027 | | ALGO[2.15596328], BAT[5.29698808], BRZ[5.03158729], CUSDT[22.53126099], DAI[.99372082], DOGE[52.17028066], GRT[5.33374424], KSHIB[197.74080072], MATIC[1.42737938], SUSHI[.76528365], TRX[8.60970336], USD[0.75], USDT[.99632464] | | |
| 08790038 | | BTC[.00393518], LINK[5.67214718], MATIC[37.23854269], SHIB[4], SOL[2.14449987], USD[25.00] | | |
| 08790039 | | USD[10.50] | | |
| 08790044 | | GRT[1], SHIB[1], USD[0.00] | Yes | |
| 08790045 | | USDT[0.00000033] | | |
| 08790046 | | BAT[1], BRZ[2], BTC[.00000003], DOGE[2], ETH[.00000053], ETHW[.0583907], GRT[.00268396], SHIB[25], TRX[3], USD[11.82], USDT[0.00000001] | Yes | |
| 08790053 | | BF_POINT[100], NFT (529993599857806677/Entrance Voucher #112)[1], SHIB[7], TRX[5], USD[0.13] | | |
| 08790055 | | DOGE[1], SOL[.24657047], USD[0.00] | Yes | |
| 08790059 | | BRZ[1], BTC[.01939577], SHIB[3], TRX[2], USD[0.97] | | |
| 08790066 | | DAI[15.78625558], SHIB[865319.68023517], USD[5.32] | Yes | |
| 08790073 | | BTC[.00047031], SHIB[1], USD[0.00] | | |
| 08790081 | | AVAX[.44780755], BTC[.00034634], DOGE[.00001454], ETH[.00417607], ETHW[1.01109624], NEAR[.26575469], SHIB[11], TRX[1], USD[0.00], USDT[0.27750808] | Yes | |
| 08790083 | | NFT (501645117518615758/3D CATPUNK #7734)[1], NFT (521703019203214946/DRIP NFT)[1], SHIB[1], SOL[1.50229975], TRX[1], USD[0.74] | Yes | |
| 08790088 | | BTC[.00016085], CAD[0.00], CHF[3.92], DAI[0], DOGE[1], ETH[0.03626889], ETHW[0.03581745], EUR[24.54], PAXG[0], SHIB[1], SUSHI[.1557238], USD[4.54], USDT[0], YFI[.00188925] | Yes | |
| 08790089 | | USD[0.00] | | |
| 08790102 | | BTC[.00004135], DOGE[267.22777373], ETH[.00021106], ETHW[.35385902], USD[1351.17] | | |
| 08790104 | | USD[0.82] | | |
| 08790107 | | BRZ[20.34762918], CUSDT[202.10393681], DAI[1.9902224], MATIC[1.22252132], SUSHI[1.00474023], USD[3.59], USDT[1.99134085] | | |
| 08790108 | | USD[0.00] | | |
| 08790110 | | BTC[.00000108], SOL[.00005986], USD[0.00] | Yes | |
| 08790113 | | AVAX[0], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08790118 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08790123 | | USD[0.03] | Yes | |
| 08790128 | | BTC[.02413832], ETH[.71261665], ETHW[.71261665] | | |
| 08790136 | | AVAX[17.07741], ETH[2.0319745], ETHW[2.0319745], MATIC[705.663819], SOL[4.403664], USD[12.41] | | |
| 08790151 | | NFT (523348885946861372/Imola Ticket Stub #778)[1] | | |
| 08790156 | | AVAX[1.0978208], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08790224 | | DOGE[2], SHIB[3], TRX[1], USD[0.23] | Yes | |
| 08790227 | | CUSDT[1.08533634], USDT[0] | Yes | |
| 08790231 | | AUD[0.00], BRZ[1], DOGE[1], SHIB[5], TRX[1], USD[24.93], USDT[0] | Yes | |
| 08790232 | | BCH[0], BRZ[3], BTC[0], DOGE[4], ETH[0], SHIB[20], TRX[4], USD[0.00] | Yes | |
| 08790248 | | DOGE[1661.79509894], SHIB[4], USD[0.01] | | |
| 08790252 | | DOGE[1], USDT[0.00010224] | | |
| 08790263 | | TRX[1], USD[100.00] | | |
| 08790266 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08790284 | | BTC[1.17237449], USD[0.00], USDT[0.00494936] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08790285 | | DOGE[1], SHIB[4], SOL[0.00002958], TRX[3], USD[0.01] | Yes | |
| 08790298 | | BTC[.00473827], SHIB[2], USD[0.03] | Yes | |
| 08790299 | | ETH[.01121464], ETHW[.01107784], SHIB[1], USD[0.00] | Yes | |
| 08790301 | | USD[79.51] | Yes | |
| 08790310 | | BAT[.00000097], BTC[.026434], DOGE[1], ETH[.04982283], ETHW[.04920723], SHIB[1123792.1437004], SOL[4.16202297], USD[0.00] | Yes | |
| 08790311 | | SOL[.1], USD[47.12] | | |
| 08790313 | | USD[10.00] | | |
| 08790325 | | MATIC[16.9089943], SHIB[728389.30100578], TRX[832.62043552], USD[58.49] | Yes | |
| 08790330 | | BTC[0], USD[0.00] | | |
| 08790336 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08790342 | | ETH[.03759819], ETHW[.03759819], USD[0.68], USDT[0.00002513] | | |
| 08790347 | | BRZ[1], DOGE[2], ETH[0.05964342], ETHW[0.05890470], SHIB[5], USD[0.00] | Yes | |
| 08790356 | | DOGE[15.67978194], USD[0.00] | Yes | |
| 08790369 | | ETH[.000998], ETHW[.000998], USD[2.75] | | |
| 08790387 | | ALGO[5663.331], AVAX[99.9], BTC[.1315683], ETH[7.992], ETHW[7.992], LINK[392.9607], MATIC[2997], NEAR[142.6572], SOL[19.979], USD[4412.72] | | |
| 08790392 | | USD[0.00] | | |
| 08790393 | | AAVE[1.65447449], BRZ[58.18903887], BTC[1.00931441], ETH[.24271788], ETHW[3.48819049], GRT[105.11139617], NEAR[1.00202033], SHIB[21571389.30334902], TRX[168.19287175], USD[0.00], USDT[0] | Yes | |
| 08790411 | | SHIB[3], TRX[5], USD[5.04], USDT[9.61739152] | | |
| 08790452 | | BTC[.00048865], SHIB[2], USD[0.00] | Yes | |
| 08790458 | | SHIB[2], USD[15.02] | Yes | |
| 08790462 | | KSHIB[174.1582583], SHIB[196341.5700606], USD[0.00] | Yes | |
| 08790475 | | ETH[.02445062], ETHW[0.02445061], LINK[.06708], USD[0.00] | | |
| 08790476 | | BF_POINT[200], BRZ[3], ETH[.00000001], ETHW[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08790487 | | BTC[.1376622], NFT (383039950757398324/FTX - Off The Grid Miami #1619)[1], SOL[250.30944], USD[2515.24] | | |
| 08790489 | | DOGE[2], GBP[0.00], NFT (290265190475346065/Imola Ticket Stub #1094)[1], SHIB[2], SOL[0], USD[0.01] | Yes | |
| 08790490 | | SHIB[204606.61140334], USD[0.00] | Yes | |
| 08790503 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 08790515 | | NFT (504570611707669420/Microphone #4537)[1] | | |
| 08790520 | | NFT (290856123063527380/Panda Fraternity #1658)[1], NFT (407103542030311438/Spectral Mist)[1], NFT (504761515649094339/Autumn 2021 #344)[1], SHIB[8], USD[0.00], USDT[0] | Yes | |
| 08790524 | | ETH[0], SOL[1.71690109], USD[0.00], USDT[0] | | |
| 08790527 | | BRZ[1], DOGE[2], ETH[.00000302], ETHW[0.00000302], SHIB[424.87982111], TRX[3], USD[0.00] | Yes | |
| 08790529 | | BTC[0], MATIC[0], SHIB[3], USDT[0.00005264] | Yes | |
| 08790545 | | DOGE[675.09234714], MATIC[140.49094986], SHIB[3663820.01665088], TRX[165.08333562], USD[0.69], USDT[104.36528019] | Yes | |
| 08790547 | | DOGE[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.01] | Yes | |
| 08790550 | | USD[3.92] | Yes | |
| 08790554 | | NFT (318370980661495818/Beddy Tears #39)[1], NFT (323570620514081469/Beddy Tears #34)[1], NFT (351225577713812264/Beddy Tears #45)[1], NFT (373186074069475329/Beddy Tears #31)[1], NFT (388628532986407069/Beddy Tears #42)[1], NFT (409842819182239470/Cartons album #3)[1], NFT (413349663365615527/Beddy Tears #40)[1], NFT (425960793973899701/Entrance Voucher #1574)[1], NFT (455044796527345927/Beddy Tears #32)[1], USD[0.00] | Yes | |
| 08790557 | | USD[14.11] | | |
| 08790565 | | ETH[.00051711] | | |
| 08790567 | | NFT (569329171367663075/Saudi Arabia Ticket Stub #1251)[1] | | |
| 08790571 | | BTC[.00000002], USD[0.01] | | |
| 08790572 | | NFT (491062006827676728/Barcelona Ticket Stub #1053)[1], NFT (502957585602477879/Clowns in the water)[1], NFT (533213247034149783/Bahrain Ticket Stub #696)[1], SHIB[1], TRX[280.88544111], USD[7.88] | | |
| 08790577 | | NFT (333536253117890692/1st Batch )[1], NFT (346179199833580030/Ras Mixx Logo Casual)[1], NFT (354875154427620764/Ras Mixx Logo Embossed)[1], NFT (482135135892867868/Ras Mixx King)[1], NFT (528943615413080357/2 Batch )[1], NFT (567733084779492047/Ras Mixx Logo Gold)[1], USD[5.00] | | |
| 08790584 | | DOGE[202.39696978], NFT (288384151986469940/3D CATPUNK #2675)[1], NFT (299760367177148630/#2727)[1], NFT (306156057226353822/3D CATPUNK #8878)[1], NFT (349029737797123652/ALPHA:RONIN #879)[1], NFT (361840479049499735/Astral Apes #2007)[1], NFT (363043523520196824/3D SOLDIER #3299)[1], NFT (410549245954242696/Power Girl #7)[1], NFT (453539124501198515/Angel Warrior)[1], NFT (534872391410884175/ApexDucks #6932)[1], NFT (544237714472806007/Power Girl #6)[1], NFT (553631840962995390/2D SOLDIER #1493)[1], NFT (566878359422954846/Astral Apes #664)[1], NFT (568000575679869200/Anti Social Bot #1019)[1], SHIB[1262646.15340464], SOL[2.50975632], USD[0.61] | Yes | |
| 08790587 | | BTC[.00064385] | | |
| 08790594 | | USD[4.61] | | |
| 08790607 | | SOL[.00921], TRX[5106], USD[0.38] | | |
| 08790608 | | USDT[0.00023771] | | |
| 08790618 | | BTC[.0002474], USD[0.00] | Yes | |
| 08790625 | | BRZ[1], BTC[.00033568], DOGE[1], NFT (297534681789239536/Test)[1], NFT (356378110236478023/2974 Floyd Norman - CLE 5-0257)[1], NFT (361726581376016391/2974 Floyd Norman - OKC 6-0270)[1], NFT (569993475933847012/#4189)[1], SHIB[1], SOL[.12615113], USD[36.16] | Yes | |
| 08790635 | | NFT (501598640954858702/Astral Apes #1845)[1], SOL[3.44331507], USD[0.00] | | |
| 08790644 | | DOGE[1], ETH[.05730298], ETHW[.05659162], SHIB[1], SOL[.05716157], USD[0.00] | Yes | |
| 08790649 | | BTC[.0040542] | | |
| 08790655 | | BTC[.00072522], DOGE[128.19315003], SHIB[420313.87219757], TRX[2], USD[17.84] | Yes | |
| 08790668 | | BTC[.00012365], USD[0.00] | | |
| 08790669 | | BRZ[2], SHIB[1], SOL[.00121893], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08790670 | | ETHW[.21513645], NFT (55816634110548815O/FTX - Off The Grid Miami #4709)[1], SHIB[4], USD[0.00] | | |
| 08790673 | | BRZ[6.11344221], BTC[.00363947], DOGE[25.64912208], ETH[.02982969], ETHW[.02946006], SHIB[305], TRX[16.16582065], USD[97.53] | Yes | |
| 08790681 | | BRZ[1], DOGE[394.87158185], ETH[.00157239], GRT[1], NFT (467508127296451866/Cat Holds BTC #5)[1], NFT (485280144700069844/The G.O.A.T - TB12)[1], NFT (531593648043324092/Vlad Jr.)[1], SHIB[4], TRX[805.52154821], USD[1228.07], USDT[31.39430216] | Yes | |
| 08790692 | | NFT (365526005065864935/Red Gerard - Common)[1], NFT (554143686739488430/Lindsey Jacobellis - Common)[1] | | |
| 08790696 | | BTC[.00307465], ETH[.03565162], ETHW[.10100852], SOL[4.08222882], USD[3.32] | | |
| 08790702 | | NFT (475968256038958013/Hilary Knight - Common)[1] | | |
| 08790713 | | NFT (314227247203573848/Chris Mazdzer - Common)[1] | | |
| 08790720 | | USD[0.24] | | |
| 08790736 | | NFT (470960366906675333/Gus Kenworthy - Common)[1] | | |
| 08790737 | | BTC[.00000107], USD[10.00] | | |
| 08790741 | | BRZ[1.00047019], BTC[.0000338], DOGE[.47958213], ETH[.00004038], ETHW[.00004038], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 08790744 | | BRZ[8.29734293], BTC[0], DOGE[3], ETHW[1.37607586], NFT (388560201409333130/Bahrain Ticket Stub #1721)[1], SHIB[2774480.81780044], SUSHI[1.04340874], TRX[15.07514447], USD[2.00], USDT[3.11862484] | Yes | |
| 08790747 | | BRZ[1219.89078607], DOGE[2], GRT[677.02385599], SHIB[1], TRX[8408.69526258], USD[0.00] | Yes | |
| 08790748 | | NFT (370374485886752899/Joey Mantia - Common)[1] | | |
| 08790751 | | NFT (300923338747663620/Hilary Knight - Common)[1] | | |
| 08790752 | | DOGE[38939.96964176], USDT[0] | | |
| 08790755 | | USD[594.13] | Yes | |
| 08790765 | | SHIB[2], USD[0.01] | | |
| 08790774 | | BAT[1], BRZ[1], DOGE[0], GRT[1], LINK[.92647638], LTC[0], SHIB[18], TRX[7], UNI[.00001241], USD[0.00] | Yes | |
| 08790792 | | SOL[.02201865], USD[0.00] | | |
| 08790805 | | BTC[.0504], DOGE[4451], ETH[.512], ETHW[.512], USD[95.40] | | |
| 08790812 | | BRZ[2], CUSDT[4], DOGE[1], ETH[.64398741], ETHW[.65371307], GRT[1], SHIB[10], TRX[1], USD[0.01] | Yes | |
| 08790816 | | BTC[0], DOGE[2], ETH[.00000031], ETHW[0.00000928], SHIB[10785.12440606], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08790825 | | USD[0.00] | | |
| 08790837 | | AVAX[.0915524], SUSHI[6.04221229], UNI[.80125074], USD[0.00] | | |
| 08790847 | | BTC[.08721628], DOGE[1], USD[5785.59] | | |
| 08790853 | | ETH[.00058537], USD[0.11] | | |
| 08790861 | | AVAX[.02359], BTC[.00006397], ETH[.0000852], ETHW[.0000852], USD[0.38], USDT[26.50660349] | | |
| 08790867 | | SHIB[1], TRX[1], USD[96.67] | | |
| 08790875 | | DOGE[2], LINK[123.11297253], SHIB[1], USD[4.34] | | |
| 08790893 | | USD[20.00] | | |
| 08790913 | | USD[0.34] | | |
| 08790930 | | BTC[0], ETH[0], SHIB[11], TRX[.000017], USD[0.00] | | |
| 08790941 | | NFT (464604548027068023/Coachella x FTX Weekend 2 #8705)[1] | | |
| 08790942 | | BTC[0], SOL[3], USD[700.02], USDT[0.07269790] | | |
| 08790944 | | BTC[0], CUSDT[0], ETH[0], GRT[0], LINK[0], LTC[0], MKR[0], SHIB[8], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08790945 | | DOGE[59.47382503], TRX[125.86867678], USD[121.21] | Yes | |
| 08790957 | | BRZ[2], SHIB[3], TRX[1], USD[0.00] | | |
| 08790958 | | BTC[.00130123], SHIB[1], USD[53.00] | Yes | |
| 08790981 | | BTC[.01270535], DOGE[563.07667008], ETH[.01093215], ETHW[.01079535], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08790985 | | ETH[.5125785] | | |
| 08790996 | | USD[0.00] | | |
| 08791000 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08791006 | | DOGE[385.96213459], KSHIB[1802.52606002], SHIB[2314717.19374859], TRX[1], USD[0.01] | Yes | |
| 08791010 | | BTC[.00031515], DOGE[1], ETH[.00070883], ETHW[.00070883], SOL[.0545708], USD[0.00] | | |
| 08791017 | | DOGE[1], SHIB[7], TRX[1], USD[19.10] | Yes | |
| 08791036 | | NFT (489191576755197727/Moonlit Sky)[1], USD[2.00] | | |
| 08791037 | | BRZ[76.1939984], BTC[.00037697], ETH[.005428], ETHW[.005428], SOL[.15750164], TRX[1], USD[0.00] | | |
| 08791049 | | USD[0.01] | Yes | |
| 08791063 | | USD[0.40] | Yes | |
| 08791064 | | BRZ[1], ETHW[1.65403784], LINK[13.18052822], SHIB[13], TRX[3], USD[0.34] | Yes | |
| 08791066 | | NFT (534010101299255603/Hilary Knight - Common)[1] | | |
| 08791074 | | NFT (308932057652599494/Warriors Gold Blooded NFT #597)[1] | | |
| 08791076 | | USD[5.30] | Yes | |
| 08791077 | | KSHIB[0], USD[0.00], USDT[0] | | |
| 08791081 | | USD[20.93] | Yes | |
| 08791088 | | NFT (473998743060288901/Coachella x FTX Weekend 2 #3025)[1] | | |
| 08791089 | | BRZ[1], ETH[.00000681], ETHW[.63196719], TRX[10], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08791111 | | DOGE[1], USD[0.00] | | |
| 08791115 | | ETH[0], USD[0.00] | | |
| 08791117 | | NFT (348885557350301318/Coachella x FTX Weekend 1 #5342)[1] | | |
| 08791166 | | ETH[.01359019], ETHW[.01342603], USD[0.00], USDT[0.01002192] | Yes | |
| 08791176 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08791183 | | USD[2000.00] | | |
| 08791193 | | AVAX[38.1856], BTC[.0996003], ETH[2.891284], ETHW[2.891284], SOL[46.14381], USD[13.02] | | |
| 08791200 | | DOGE[355.3665574], USD[0.01] | | |
| 08791210 | | AAVE[.00000586], BTC[.00000011], MATIC[.00054867], SHIB[10], SOL[.00004412], USD[0.00] | Yes | |
| 08791213 | | DOGE[477.52500698], SHIB[1], USD[0.01] | | |
| 08791219 | | BAT[.00082486], NFT (353587022384070181/FTX Crypto Cup 2022 Key #2550)[1], SOL[0], USD[0.00] | Yes | |
| 08791220 | | NFT (430553778132522143/Entrance Voucher #3507)[1] | | |
| 08791230 | | BRZ[10.76300256], USD[81.15] | Yes | |
| 08791231 | | SHIB[15400000], SOL[6.46631], USD[0.77] | | |
| 08791235 | | DOGE[198], USD[0.14] | | |
| 08791239 | | BRZ[1], BTC[.00456068], DOGE[1], ETH[.06472501], ETHW[.06472501], LINK[12.25988672], SHIB[11], SOL[1.96733342], SUSHI[52.61342026], USD[0.02] | | |
| 08791247 | | BRZ[3.9162034], SHIB[511647.29996712], SOL[.09371288], TRX[66.71050686], USD[0.00], USDT[0] | Yes | |
| 08791252 | | DOGE[1], NFT (365491648968401489/Colorflow #2)[1], NFT (415331606088521587/020x-BO)[1], SHIB[2], SOL[.2265656], USD[25.97] | Yes | |
| 08791253 | | DOGE[150.94779364], SHIB[1], USD[0.00] | | |
| 08791257 | | USD[0.00] | | |
| 08791272 | | AVAX[.3], DOGE[75], ETH[.00225997], ETHW[.00225997], USD[11.24] | | |
| 08791273 | | ETH[.00021768], ETHW[.00021768], LINK[.0638531], SOL[.0039271], TRX[2.48356318], USD[0.15], YFI[.00006114] | Yes | |
| 08791283 | | BTC[.375], ETH[.28649663], ETHW[.28649663], USD[4072.77] | | |
| 08791286 | | MATIC[1.51283418], USD[0.00] | | |
| 08791291 | | USD[0.38] | | |
| 08791308 | | SOL[.10890673], USD[0.00] | | |
| 08791315 | | DOGE[.00000001], SHIB[2], USD[0.00], USDT[0] | | |
| 08791318 | | BTC[.0004962], SHIB[1], USD[5.00] | | |
| 08791320 | | ETH[.01790073], ETHW[.01790073], SHIB[1], USD[0.00] | | |
| 08791331 | | BRZ[1], BTC[.00032954], USD[37.51] | | |
| 08791343 | | BRZ[1], USD[0.01] | | |
| 08791344 | | USD[50.01] | | |
| 08791362 | | USD[100.00] | | |
| 08791366 | | SOL[0], USD[0.00] | | |
| 08791367 | | USD[10.59] | Yes | |
| 08791382 | | NFT (302857021358015610/Entrance Voucher #984)[1] | | |
| 08791389 | | SOL[1.09080971], USD[0.00] | | |
| 08791397 | | BTC[.00001093], USD[0.00] | | |
| 08791399 | | ETHW[2.10129591], USD[1523.00] | Yes | |
| 08791428 | | DOGE[1], SHIB[32322559.64468292], TRX[1], USD[3.25] | Yes | |
| 08791432 | | USD[0.96] | Yes | |
| 08791437 | | BTC[.00000023], USD[0.00], USDT[0] | | |
| 08791440 | | USD[5.00] | | |
| 08791446 | | USDT[0.00021978] | | |
| 08791448 | | DOGE[28.43773918] | | |
| 08791452 | | BTC[.00106682], ETH[.00764648], ETHW[.00755072], EUR[47.67], SHIB[4], USD[31.49] | Yes | |
| 08791460 | | BRZ[134.71753189], CUSDT[1198.59400877], DOGE[1], LINK[3.75021546], MKR[.01472338], SHIB[6], SOL[.30493761], TRX[423.33669207], USD[0.00], USDT[26.32618344] | Yes | |
| 08791463 | | BCH[0.00238203], BTC[.00005604], DOGE[.00070317], LTC[.00855974], USD[0.00] | Yes | |
| 08791466 | | NFT (417947622088011058/The Experience 420 #15)[1] | | |
| 08791467 | | CUSDT[1767.1479588], DOGE[317.67159709], SHIB[1], TRX[793.91225802], USD[5.29] | Yes | |
| 08791469 | | BTC[0], ETHW[.1409734], NFT (470552612976233360/Entrance Voucher #3728)[1], USD[0.00] | | |
| 08791481 | | BTC[.00012508] | | |
| 08791506 | | DAI[0], LTC[0], MATIC[0.00044632], SHIB[5], SOL[0.00004366], TRX[2], USD[0.01], USDT[0] | Yes | |
| 08791511 | | USD[1.66] | | |
| 08791525 | | BTC[0], USD[0.00] | Yes | |
| 08791530 | | BTC[0], NFT (297476076265699085/Barcelona Ticket Stub #1914)[1], USD[0.00], USDT[0] | Yes | |
| 08791536 | | SOL[.999], USD[33.33] | | |
| 08791538 | | ETH[.37352767], ETHW[.37352767], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08791540 | | USD[100.00] | | |
| 08791551 | | ALGO[123.83845124], BTC[.00511401], DOGE[2], ETH[.07038219], ETHW[.63225304], MATIC[103.63788056], SHIB[5], SOL[1.90097124], TRX[1], USD[229.05] | Yes | |
| 08791553 | Contingent, Disputed | SHIB[2], USD[0.01] | Yes | |
| 08791559 | | NFT (358666128427477119/Entrance Voucher #878)[1] | | |
| 08791565 | | USD[5.30] | Yes | |
| 08791568 | | ETH[.01135635], ETHW[.01121955], SHIB[1], USD[0.00] | Yes | |
| 08791571 | | BTC[0.00560286], ETH[0], LTC[0], USD[0.72], USDT[0] | Yes | |
| 08791574 | | AVAX[0], BAT[0], MATIC[0], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08791607 | | BRZ[1], TRX[2], USD[0.01] | Yes | |
| 08791609 | | SHIB[1], SOL[1.18459557], USD[0.03] | Yes | |
| 08791623 | | SHIB[4], TRX[2], USD[0.05] | Yes | |
| 08791626 | | AUD[14.60], DOGE[1], USD[5.29] | Yes | |
| 08791633 | | NFT (486442174881522264/Australia Ticket Stub #1965)[1] | | |
| 08791634 | | MATIC[0], USDT[0.00043320] | | |
| 08791636 | | NFT (546431801724712529/Entrance Voucher #134)[1], USD[13.39] | | |
| 08791650 | | AVAX[.2], ETHW[.11980052], LINK[3], MATIC[20], NFT (370217239765608299/Entrance Voucher #820)[1], SUSHI[2], UNI[1], USD[7.56] | | |
| 08791651 | | USD[0.00], USDT[0] | | |
| 08791654 | | USD[0.00], USDT[7.25952107] | Yes | |
| 08791657 | | SOL[.13368683], USD[0.26] | Yes | |
| 08791663 | | CUSDT[9371.13835509], SHIB[3781078.75474651], USD[0.00] | Yes | |
| 08791682 | | DOGE[1], SHIB[27993397.10515314], USD[0.03] | | |
| 08791687 | | BF_POINT[300], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 08791688 | | USD[2.00] | | |
| 08791689 | | AVAX[0], BTC[0], CAD[0.00], GBP[0.00], HKD[0.00], KSHIB[0], LINK[0], PAXG[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08791697 | | BTC[0.00000001], ETH[0], ETHW[0], NFT (335299409171985510/GSW Round 1 Commemorative Ticket #571)[1], NFT (471872375921406437/GSW 75 Anniversary Diamond  #59 (Redeemed))[1], NFT (527913179972142877/GSW Western Conference Semifinals Commemorative Ticket #951)[1], NFT (541590337543423022/Entrance Voucher #115)[1], SHIB[20000000], USD[0.00], USDT[0] | Yes | |
| 08791702 | | DOGE[609.5895763], KSHIB[2302.83003073], SHIB[1317767.00612691], SOL[1.10376929], TRX[846.91520413], USD[0.00] | Yes | |
| 08791703 | | USD[10.60] | Yes | |
| 08791710 | | USD[1.83] | | |
| 08791720 | | ALGO[58.38514121], DOGE[3], ETH[.02163224], MATIC[34.35607985], SHIB[1069046.14934958], SOL[1.87502836], TRX[301.90558463], USD[19.12], USDT[0] | Yes | |
| 08791721 | | BTC[0], DOGE[0], ETH[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08791722 | | BAT[96.01302621], BCH[.47880355], BTC[.00468564], DAI[52.67004296], DOGE[2], ETH[.02023717], ETHW[.01999093], GRT[75.52272631], LINK[2.83519897], MATIC[31.95674112], SHIB[10], TRX[882.73547765], UNI[15.28631244], USD[0.15], USDT[26.28123647] | Yes | |
| 08791728 | | USD[50.01] | | |
| 08791737 | | BTC[.00099657], DOGE[118.33201854], SHIB[3], TRX[162.15038379], USD[0.17] | Yes | |
| 08791746 | | BRZ[3], DOGE[2], ETH[.00000001], ETHW[0], GRT[1], NFT (538502051123974396/3D CATPUNK #4298)[1], SHIB[3], TRX[1], USD[0.18] | | |
| 08791751 | | PAXG[.00465974], TRX[1], USD[0.56] | | |
| 08791758 | | ETH[0], NFT (322700447909314257/Meta Estates #3143)[1], NFT (393571708170435220/Solninjas #9020)[1], NFT (509174462507034151/Shaq's Fun House Commemorative Ticket #38)[1], SOL[0], USD[0.00] | Yes | |
| 08791760 | | BRZ[1], BTC[.01367767], DOGE[1094.4486253], ETH[.02657893], ETHW[.02625061], MATIC[57.80658200], SHIB[3423185.54897889], SOL[.78208707], TRX[196.32596489], USD[0.01] | | |
| 08791770 | | ETH[.01757751], ETHW[.01757751], SHIB[2], USD[0.01] | | |
| 08791792 | | NFT (364302397558358539/Astral Apes #2813)[1], SHIB[2], SOL[.18134861], USD[0.02] | Yes | |
| 08791803 | | USD[0.00] | | |
| 08791813 | | DOGE[1], SHIB[1], SUSHI[576.33392192], UNI[45.80176986], USD[0.00] | Yes | |
| 08791814 | | USDT[0.00020297] | | |
| 08791815 | | USD[0.00] | | |
| 08791825 | | DOGE[37.86273063], NFT (390513438212141380/Monocle #6)[1], USD[5.00] | | |
| 08791830 | | SHIB[2100000], USD[0.87] | | |
| 08791865 | | BTC[.00049473], DOGE[1], SHIB[743.16665545], USD[0.00] | Yes | |
| 08791873 | Contingent, Disputed | BRZ[1.00450433], SHIB[1], USD[0.00] | Yes | |
| 08791880 | | USD[0.00] | | |
| 08791882 | | NFT (439899915902702167/Photo Edits Series invoking emotions)[1], SOL[.05234288] | | |
| 08791885 | | PAXG[0], USD[0.02], YFI[0] | Yes | |
| 08791887 | | USD[2.36], USDT[0.00696600] | | |
| 08791908 | | USD[0.00] | | |
| 08791909 | | SOL[0], USD[0.00] | Yes | |
| 08791919 | | BTC[0.05431546], DOGE[1], ETH[.22889464], ETHW[.21533835], SHIB[4], TRX[3], USD[1385.78] | Yes | |
| 08791932 | | BTC[.0016231], DOGE[1], USD[62.71] | Yes | |
| 08791939 | | KSHIB[384.0980341], USD[5.32] | Yes | |
| 08791962 | | BTC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08791974 | | NFT [35163157601275299/Microphone #304][1] | | |
| 08791990 | | BTC[.00238043], DOGE[1], ETH[.03161999], NFT (454163637685489457/90's #39)[1], NFT (556164564887069627/90's #219)[1], SHIB[2], TRX[1], USD[55.96] | | |
| 08791996 | | USD[0.52] | | |
| 08791997 | | BTC[0.00071769], DOGE[81.76869701], ETH[.00407799], ETHW[.00402327], USD[0.00] | Yes | |
| 08791998 | | USD[0.00] | | |
| 08792009 | | NFT (292023576581139527/Mike #228)[1] | | |
| 08792018 | | SHIB[.00000001], USD[0.01] | Yes | |
| 08792034 | | BTC[.0377], ETH[.159], ETHW[.159], USD[44.88] | | |
| 08792035 | | AVAX[0], SHIB[11626.09831297], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08792044 | | SHIB[3914450.42954407], USD[0.00] | Yes | |
| 08792046 | | USD[0.00] | | |
| 08792054 | | ETH[.0503859], ETHW[.0503859], SHIB[1], USD[0.00] | | |
| 08792068 | | BTC[0.00272335], ETH[.03594312], ETHW[.03594312], SHIB[1], USD[0.00] | | |
| 08792079 | | USD[10.60] | Yes | |
| 08792084 | | BCH[.00848102], CUSDT[231.35946849], NFT (572187876434545171/Entrance Voucher #626)[1], USD[11.57] | Yes | |
| 08792086 | | DOGE[339.6088522], USD[5.30] | Yes | |
| 08792089 | | USD[100.00] | | |
| 08792096 | | BTC[0.00062689], SOL[.08256427], SUSHI[1.5], TRX[77.07995157], USD[1.90], USDT[0.00000001] | | |
| 08792100 | | USD[0.00] | | |
| 08792114 | | SHIB[481226.78542794], USD[0.00] | Yes | |
| 08792116 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 08792119 | | AVAX[.07061], BTC[0.00012581], USD[154.74] | | |
| 08792125 | | AVAX[21.54228106], SHIB[5], SOL[79.68922369], TRX[3], USD[4.35] | Yes | |
| 08792127 | | BCH[.49065043], BTC[.02599569], DOGE[1426.58188268], ETH[.05488308], ETHW[.05488308], SHIB[1779535.06759447], TRX[145.56986201], USD[0.00] | | |
| 08792138 | | USD[2000.00] | | |
| 08792147 | | ETH[0], SHIB[1], TRX[1], USD[0.01] | | |
| 08792158 | | TRX[.000001], USD[0.00], USDT[0.71249554] | | |
| 08792160 | | AVAX[.60238133], USD[0.01] | | |
| 08792161 | | BTC[.00248202], ETH[.03559196], ETHW[.03559196], USD[0.01] | | |
| 08792168 | | ETH[.00893411], ETHW[.00882467], USD[0.00] | Yes | |
| 08792185 | | USD[0.00], USDT[0] | | |
| 08792186 | | BCH[.03429755], BTC[0], USD[0.00], USDT[0.00000041] | | |
| 08792190 | | USD[0.00] | | |
| 08792198 | | MATIC[.00245249] | Yes | |
| 08792223 | | USD[0.00], USDT[0] | | |
| 08792244 | | NFT (459829612125187402/Bahrain Ticket Stub #40)[1] | | |
| 08792250 | | SHIB[6353.95172031], USD[0.00] | Yes | |
| 08792255 | | BTC[0], SHIB[100000], USD[0.00] | | |
| 08792256 | | ETHW[1.239], USD[0.39] | | |
| 08792261 | | SHIB[1], USD[0.00] | Yes | |
| 08792270 | | DOGE[523.58476187], MATIC[39.36830572], SHIB[1], SOL[1.15001653], TRX[1], USD[0.73], USDT[0.90624958] | Yes | |
| 08792296 | | LINK[.06552053], USD[0.01] | | |
| 08792309 | | BTC[0] | | |
| 08792315 | | USD[20.00] | | |
| 08792328 | | USD[5.30] | Yes | |
| 08792339 | | BAT[2.01904903], BTC[.00000003], DOGE[2], SHIB[992534.71283909], TRX[3], USD[0.00] | Yes | |
| 08792341 | | USD[3000.00] | | |
| 08792348 | | SOL[.8685039], USD[0.00] | | |
| 08792357 | | USD[1214.61] | | |
| 08792371 | | AVAX[0.17283191], USD[0.00] | | |
| 08792372 | | DOGE[1], ETH[0.00000035], ETHW[0.00000035], SHIB[1], SOL[0.00008504], TRX[2], USD[0.00] | Yes | |
| 08792374 | | BTC[.00022387] | | |
| 08792377 | | ETH[.00229295], ETHW[0.00226655], NFT (368973760479890565/Entrance Voucher #24914)[1], SHIB[392489.58499433], USD[0.00] | Yes | |
| 08792384 | | DOGE[0], GRT[41.06093989], SHIB[1], TRX[1], USD[0.00] | | |
| 08792387 | | TRX[.000001], USDT[0.00002884] | | |
| 08792389 | | SOL[75.98915118], USD[1451.78] | | |
| 08792391 | | BRZ[1], NFT (295082283863466068/Coachella x FTX Weekend 2 #27994)[1], NFT (345292003524834043/88rising Sky Challenge - Coin #549)[1], SOL[9.82780422], TRX[1], USD[10.01] | | |
| 08792402 | | DOGE[224.19570267], SHIB[767167.32412734], SOL[.38503475], USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08792422 | | SHIB[364836.56163951], USD[0.00] | Yes | |
| 08792427 | | USD[317.96] | Yes | |
| 08792432 | | BCH[0], BTC[0], USD[18.89] | Yes | |
| 08792433 | | BTC[.000615], USD[0.00] | | |
| 08792436 | | BTC[0], ETH[0], ETHW[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08792437 | | TRX[.000034], USDT[4.2994] | | |
| 08792447 | | BTC[.00305904], SHIB[17930221.7715887], USD[0.00] | Yes | |
| 08792461 | | BRZ[1], BTC[.01617635], ETH[.20188062], ETHW[.1401411], LINK[2.78499726], MATIC[10.23149634], SHIB[13], SOL[.7989169], SUSHI[16.55653243], TRX[2], USD[5.92], USDT[174.52590954] | Yes | |
| 08792479 | | LTC[.38084108] | Yes | |
| 08792486 | | USD[0.06] | | |
| 08792490 | | BTC[.00132339], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08792491 | | SHIB[3], USD[0.01] | | |
| 08792495 | | AUD[0.00], BTC[.00373673], NFT (320750111383031682/Trippy God of Mischief)[1], NFT (573856346309108339/Exclusive Series "Astro Cat")[1] | | |
| 08792501 | | NFT (361810368441800287/alien undead #8)[1], NFT (397875185343124528/Gangster Gorillas #6968)[1], NFT (415081858713024675/2D SOLDIER #1178)[1], NFT (422113031206753356/alien undead #5)[1], NFT (465431097720676766/DOTB #3892)[1], NFT (469907197592560820/Gangster Gorillas #2559)[1], NFT (474238280047172893/alien undead #15)[1], NFT (501098624328736703/Gangster Gorillas #2235)[1], SOL[1.15822468], USD[138.58] | Yes | |
| 08792510 | | BRZ[1], DOGE[1216.73953319], ETHW[2.54262985], MATIC[955.16805886], SHIB[5], SOL[36.93731655], TRX[2], USD[1200.80] | | |
| 08792512 | | USD[7.09], USDT[0.00001282] | | |
| 08792520 | | BTC[.00000005], DOGE[2], MATIC[1941.73545459], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08792525 | | NFT (568942684306416958/Entrance Voucher #4107)[1] | | |
| 08792528 | | BF_POINT[100], NFT (427193566921088044/Gangster Gorillas #2216)[1], NFT (441822531080967118/ApexDucks Halloween #2762)[1], NFT (517795320068007628/ApexDucks Halloween #3203)[1], SHIB[4292067.13510468], TRX[1], USD[0.00] | | |
| 08792529 | | BTC[.00372303], USD[50.01] | | |
| 08792535 | | BTC[.00000727] | | |
| 08792540 | | AVAX[.11672485], BTC[.00024769], ETH[.01756186], ETHW[.01756186], LTC[.08530414], SOL[.10865546], USD[0.00], USDT[9.94606141] | | |
| 08792554 | | AUD[14.57], BRZ[104.46255644], BTC[.01468436], CAD[13.00], DOGE[322.56079864], ETH[.22355821], ETHW[.15450589], EUR[9.70], GBP[8.35], HKD[158.11], LINK[5.7895296], MATIC[35.27890646], SHIB[808458.61678115], SOL[2.62005119], TRX[322.66622095], USD[0.00] | Yes | |
| 08792562 | | SOL[.98762867], USD[0.00] | | |
| 08792565 | | ETH[0.02563180], ETHW[0.02563180], NFT (420575557092368103/ApexDucks #2470)[1], NFT (511035391449874355/ApexDucks #4135)[1], USD[0.00] | | |
| 08792569 | | AVAX[2.32577679], DOGE[411.64235872], SHIB[2067530.4039669], USD[0.00] | Yes | |
| 08792578 | | SOL[3.10701047], USD[0.00] | | |
| 08792584 | | USD[0.00] | | |
| 08792586 | | BCH[.01586674], DOGE[0], TRX[0], USD[0.00] | | |
| 08792592 | | USD[20.00] | | |
| 08792596 | | NFT (373642963801723074/Inverse Bear 3D #7308)[1], NFT (443799243544218897/3D CATPUNK #1674)[1], NFT (514975114061067838/3D CATPUNK #4076)[1], NFT (534372008039084430/Ravager #1933)[1], SOL[.14151763], USD[0.00] | Yes | |
| 08792601 | | USD[5.55] | Yes | |
| 08792603 | | DOGE[1], USD[0.00] | Yes | |
| 08792621 | Contingent, Disputed | DOGE[1], SHIB[580217.2345966], USD[0.00] | Yes | |
| 08792628 | | ETH[.00370567], ETHW[.00366463], TRX[164.11563154], USD[0.00] | Yes | |
| 08792630 | | SOL[2.28344115], USD[0.00] | | |
| 08792644 | | USD[0.01] | | |
| 08792648 | | AAVE[.10666206], DOGE[1], SHIB[1024554.99848011], TRX[1], USD[0.00] | Yes | |
| 08792655 | | DOGE[1], MATIC[6.41957007], SHIB[1188589.54041204], USD[2.39] | | |
| 08792656 | | BRZ[1], BTC[.00118696], SHIB[2], USD[1.84] | Yes | |
| 08792660 | | BTC[.00318419], USD[5.25] | Yes | |
| 08792671 | | BTC[0], USD[0.00] | Yes | |
| 08792675 | | BRZ[1], DOGE[21.82511516], TRX[1], USD[0.00] | | |
| 08792694 | | USD[200.01] | | |
| 08792695 | | USD[0.00] | Yes | |
| 08792716 | | AVAX[4.12973647], BTC[.01136883], ETH[.12486584], ETHW[.12486584], LINK[7.07227139], USD[0.00] | Yes | |
| 08792733 | | BAT[1], BRZ[5], DOGE[6], GRT[3], SHIB[20], TRX[6], USD[0.74] | Yes | |
| 08792739 | | BAT[10], DOGE[11766.59493836], KSHIB[1440], SHIB[2100000], TRX[341], USD[21.74] | | |
| 08792744 | | NFT (480089317263322074/Monaco Ticket Stub #109)[1], NFT (495601603681557557/Imola Ticket Stub #1826)[1] | | |
| 08792751 | | MATIC[941.33618295], NFT (540050924664590145/Bahrain Ticket Stub #438)[1], NFT (575425772297560823/FTX - Off The Grid Miami #5617)[1], SOL[9.90005043], USD[0.00] | | |
| 08792752 | | BTC[0], ETHW[.034965], USD[0.64] | | |
| 08792754 | | USD[10.00] | | |
| 08792781 | | DOGE[2592.92345610], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08792790 | | GRT[1], SHIB[1], USD[96.84] | | |
| 08792802 | | USD[0.00] | | |
| 08792808 | | SOL[0], USD[16.82] | | |
| 08792809 | | SHIB[0], SOL[0.00849471], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08792814 | | MATIC[0], USD[18.21] | Yes | |
| 08792830 | | BTC[.00024864] | | |
| 08792842 | | BTC[.00003804], USD[0.00] | | |
| 08792854 | | ETHW[.02178513], SHIB[3], USD[0.01] | Yes | |
| 08792871 | | DOGE[.00001864], USD[8.81] | | |
| 08792889 | | BTC[.05917213], ETH[.63884691], ETHW[.56171396], USD[0.01] | | |
| 08792892 | | BRZ[479.36069223], BTC[.00000004], SHIB[1], TRX[1472.16283151], USD[0.00] | Yes | |
| 08792894 | | SOL[1.08], USD[0.78] | | |
| 08792899 | | ETH[.01812929], ETHW[.01812929], USD[0.01] | | |
| 08792903 | | BCH[.296], BTC[.00001456], DOGE[1], USD[0.04] | | |
| 08792918 | | TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 08792934 | | ETH[.00344132], ETHW[.00344132], NFT (555154365291435676/Uncommemorated)[1] | | |
| 08792936 | | SHIB[2], USD[0.00] | | |
| 08792945 | | DOGE[13.98605604], USD[0.00] | | |
| 08792958 | | DOGE[14.42465942], USD[0.00] | Yes | |
| 08792963 | | USD[1.00], USDT[0] | | |
| 08792966 | | BAT[.00000001], DOGE[.37900058], SHIB[.94579679], USD[0.00] | Yes | |
| 08792968 | | ALGO[1], DOGE[1], GRT[1], USD[2107.36], USDT[0] | Yes | |
| 08792969 | | BTC[.00049807] | | |
| 08792973 | | BTC[.00048455], USD[20.00] | | |
| 08792980 | | USD[3.00] | | |
| 08792995 | | SHIB[1], USD[21.49] | Yes | |
| 08793024 | | AVAX[.00000063], BAT[3.02764441], BRZ[4], DOGE[.6018586], ETH[0.00059417], ETHW[0.00059417], GRT[3], MATIC[1.01438599], SHIB[51879.80519941], SOL[0], TRX[6], USD[0.42], USDT[1.20024842] | Yes | |
| 08793034 | | ETHW[.00020383], USD[1.14] | | |
| 08793035 | | ETH[0], USD[0.17] | | |
| 08793039 | | KSHIB[0], USD[0.00] | Yes | |
| 08793051 | | USD[0.00] | | |
| 08793052 | | USD[0.01] | Yes | |
| 08793055 | | USD[1.00] | | |
| 08793067 | | SOL[0.42220891], USD[0.00] | | |
| 08793072 | | USD[0.86] | Yes | |
| 08793088 | | DOGE[4193.22866443], USD[0.00] | Yes | |
| 08793099 | | BTC[.00154714], DOGE[281.38848468], SHIB[5], USD[0.01] | | |
| 08793100 | | BTC[.0224775], USD[14.28] | | |
| 08793110 | | USD[0.00], USDT[0] | | |
| 08793125 | | USD[500.00] | | |
| 08793143 | | USD[5.81] | | |
| 08793146 | | USD[0.63], USDT[209.85000000] | | |
| 08793147 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08793161 | | AVAX[365.27947812], BAT[2], BRZ[1], DOGE[6], GRT[2], LINK[.82027284], NFT (288375238813353347/Eitbit Ape #2230)[1], NFT (288472600282158487/Kriss #80)[1], NFT (290746069898658858/GOONEY #3199)[1], NFT (291058141417433418/DRIP NFT)[1], NFT (293870658987987587/Roamer #980)[1], NFT (297450252312344285/Astral Apes #892)[1], NFT (299392837297297770/ROGUE SHARKS #454)[1], NFT (299597608731609634/Battle against the Straw Hats)[1], NFT (301116060114627076/GOONEY #4655)[1], NFT (303163742600809553/Ravager #1010)[1], NFT (305711501132153849/Petal to the Metal #66-Rookie)[1], NFT (307141110575588285/Skeleton Chainsaw #134)[1], NFT (311024693158869161/ROGUE SHARKS #1345)[1], NFT (311411374449904352/Ravager #1623)[1], NFT (316430983818106182/Skeleton Chainsaw #30)[1], NFT (316785544448943114/Ravager #1713)[1], NFT (317657114141084008/Christan, the Reliable)[1], NFT (318079364999839108/Divine Soldier #4751)[1], NFT (318758131382041330/Founding Frens Lawyer #816)[1], NFT (324426398605378784/Founding Frens Lawyer #297)[1], NFT (325327766455065187/SOLYETIS #5336)[1], NFT (326831973097583171/Harly #71)[1], NFT (327341961114645198/Scene #0076 | Timeline #4)[1], NFT (328255917951186794/Sigma Shark #1484)[1], NFT (329042434158734812/Little Rocks #975)[1], NFT (330695022361157957/Kriss #138)[1], NFT (336268758809323685/Necropirate #145)[1], NFT (338804423927022677/Aachen)[1], NFT (340786641534016293/Skeleton Chainsaw #225)[1], NFT (342765747180691494/Ravager #867)[1], NFT (344976102485554501/DOGO-BD-500 #2970)[1], NFT (349431590016870422/Scene #0267 | Timeline #3)[1], NFT (350362823033306117/Ravager #1045)[1], NFT (354277929547399959/Kiddo #5630)[1], NFT (357005333941860398/Danny Tanners House)[1], NFT (357230905591464682/Kriss #97)[1], NFT (357598677691060441/Scene #0644 | Timeline #2)[1], NFT (367901545821928270/Toasty Turts #1828)[1], NFT (368110277356591489/Scene #0911 | Timeline #8)[1], NFT (368667879010055965/Lunarian #2884)[1], NFT (371249468645132326/Richelle #45)[1], NFT (371850181360512457/Lobus #560)[1], NFT (373216011127075046/ALPHA-RONIN #951)[1], NFT (374570849757110653/Claira, the Rude)[1], NFT (374978750831114409/Abstract Artillery #25)[1], NFT (375270862640238382/Harly #54)[1], NFT (383558129250092919/Astral Apes #2803)[1], NFT (383714280922057232/Felix Kungfumuffin)[1], NFT (387711899440283570/Lobus #43)[1], NFT (396805195397351086/Camryn, the Shaggy)[1], NFT (398036280156654364/Founding Frens Lawyer #628)[1], NFT (399511665770693358/Rogue Circuits #2207)[1], NFT (399751067386180229/Little Rocks #989)[1], NFT (400183915253872146/London Bridge)[1], NFT (400758735847481305/Kocka Grogbah)[1], NFT (401179893023604857/Aasir, the Jealous)[1], NFT (401781974660619563/Barcelona Ticket Stub #658)[1], NFT (404475916370413153/Cool Bubba)[1], NFT (407058025797327479/SOLYETIS #7158)[1], NFT (409689831608633021/Scene #0454 | Timeline #5)[1], NFT (412036685078958683/SOLYETIS #8076)[1], NFT (412545204708203074/Buttercup Magicshmoops)[1], NFT (412548867390841607/Founding Frens Lawyer #164)[1], NFT (414051290607934293/Victoria Memorial London)[1], NFT (417673746920735910/Red Panda #1795)[1], NFT (419291450297282429/Rogue Circuits #488)[1], NFT (420675668782651983/Beagle Rare #17)[1], NFT (420870556526584265/Founding Frens Investor #824)[1], NFT (422007631384695991/Richelle #1133)[1], NFT (422066373446291049/Mery #1120)[1], NFT (423257991755673250/LightPunk #381)[1], NFT (423430745062063670/Skeleton Glock #38)[1], NFT (424457785549271753/ApexDucks #1086)[1], NFT (442826237877068266/SOLYETIS #2768)[1], NFT (443490401990856807/Zael, the Honest)[1], NFT (444205439640854897/Sloth #3537)[1], NFT (445931864334843930/Bialystok )[1], NFT (447946267792050683/Bahrain Ticket Stub #1900)[1], NFT (448302109773971381/Scene #085 | Timeline #4)[1], NFT (450667522488705816/Founding Frens Lawyer #797)[1], NFT (456773815179258184/Fancy Frenchies #4091)[1], NFT (461186134475801292/Amarius, the Juvenile)[1], NFT (463663353663392399/Entrance Voucher #746)[1], NFT (463994942856513444/Ravager #1534)[1], NFT (465912131789404/Elysian - #4144)[1], NFT (473846375413718561/Rogue Circuits #122)[1], NFT (479663240101277414/Sigma Shark #540)[1], NFT (480290089809664755/Scene #0528 | Timeline #8)[1], NFT (483567981791718387/3D CATPUNK #3978)[1], NFT (484925259708627758/Otaku san)[1], NFT (494899424114402252/DarkPunk #4599)[1], NFT (495729040178815600/Founding Frens Lawyer #848)[1], NFT (496498585298798141/Scene #0380 | Timeline #4)[1], NFT (500064919623019085/SolBunnies #1574)[1], NFT (501180195189581317/SolBunnies #1626)[1], NFT (506996887437544757/Saluki Rare #66)[1], NFT (507197589746008056/Ravager #1441)[1], NFT (507234713626036323/Harly #803)[1], NFT (509665947557749101/Arizona  Nights)[1], NFT (510689500756526785/ALPHA-RONIN #919)[1], NFT (511872178510913464/Founding Frens Investor #491)[1], NFT (515308691763996067/Scene #0145 | Timeline #6)[1], NFT (516986154092720749/ApexDucks #7404)[1], NFT (517451455742906773/Rubon #627)[1], NFT (517637899418524661/Richelle #4)[1], NFT (518402824962708828/GOONEY #515)[1], NFT (518744478291186260/Motherland Monument)[1], NFT (522276659164275279/Sollama)[1], NFT (524825443765602751/Golden Retreiver Common #8)[1], NFT (527123176273017368/Kiddo #5981)[1], NFT (531316747000874855/Sigma Shark #3168)[1], NFT (532170492353662856/Founding Frens Investor #296)[1], NFT (532429025113926824/Elysian - #1039)[1], NFT (538178728841258293/Richelle #57)[1], NFT (542070394028281530/Munk #993)[1], NFT (543903214355131009/3D CATPUNK #9307)[1], NFT (545335243686732356/Founding Frens Investor #248)[1], NFT (545707282279225430/Warsaw Lights)[1], NFT (546322163256536473/Scene #0348 | Timeline #3)[1], NFT (553513341248053543/Geovaldi #78)[1], NFT (555174695077894914/Red Panda #2297)[1], NFT (557329641357719786/Divine Soldier #3726)[1], NFT (558780743471099526/Ravager #736)[1], NFT (559543690928338185/Charity #1058)[1], NFT (560798715587766750/Scene #0401 | Timeline #2)[1], NFT (563320770533186289/Blossom Buddies #67-Rookie)[1], NFT (565177313149744637/Ameah, the Ugly)[1], NFT (570635412407157318/Scene #0077 | Timeline #2)[1], NFT (572147579167481206/Cloud Storm #152)[1], NFT (572588885521388929/Palais du Luxembourg)[1], NFT (574962443267607917/Sigma Shark #4110)[1], SHIB[1], TRX[4], USD[61882.71], USDT[0] | Yes | |
| 08793172 | | USD[0.00], USDT[0.00000759] | | |
| 08793180 | | USD[8.00] | | |
| 08793186 | | USD[40.00] | | |
| 08793190 | | SHIB[1], SOL[0.02908892] | Yes | |
| 08793201 | Contingent, Disputed | BTC[.02580635], USD[900.00] | | |
| 08793204 | | BTC[.00124051], USD[0.01] | | |
| 08793212 | | BTC[.00006383], DOGE[3.49758381], PAXG[.00050859], USD[0.00] | | |
| 08793214 | | SHIB[9842520.68503937], USD[0.00] | | |
| 08793222 | | ETH[0], USD[6.20] | Yes | |
| 08793229 | | DOGE[6.99226131], USD[14.20] | | |
| 08793233 | | USD[0.00] | | |
| 08793242 | | BTC[.0031176] | | |
| 08793275 | | USD[0.00], USDT[1] | | |
| 08793292 | | SHIB[347342.82737061], SOL[.53747594], SUSHI[10.0331011], USD[0.00] | | |
| 08793295 | | NFT (480800782322796732/Bahrain Ticket Stub #1944)[1], SOL[.8001731], USD[1.49] | | |
| 08793302 | | DOGE[169.51153955], USD[0.79] | | |
| 08793304 | | BAT[4.73592813], BRZ[28.47722369], CUSDT[202.88831372], DOGE[81.49985482], ETH[.00150284], ETHW[.00148916], GRT[13.88797533], KSHIB[227.34458695], SHIB[319907.61391555], SOL[.25121273], TRX[205.16227506], USD[0.00] | | |
| 08793322 | | USD[0.00] | | |
| 08793327 | | AVAX[1.53561504], BTC[.00817192], SHIB[923208.86871949], SOL[1.41419852], USD[0.01] | Yes | |
| 08793331 | | SHIB[1], USD[0.28] | | |
| 08793333 | | USD[1.00] | | |
| 08793345 | | AVAX[1.35551074], DOGE[2], NFT (526139988678235419/Australia Ticket Stub #2044)[1], SHIB[16470.53678929], TRX[2], USD[7.66] | Yes | |
| 08793365 | | CUSDT[0], KSHIB[399.18056214], LTC[1.44837033], SHIB[1], TRX[0.51305390], USD[0.00] | Yes | |
| 08793369 | | USD[6.03], USDT[0] | | |
| 08793382 | | BTC[0.00012862], MATIC[3.26837527], PAXG[.00229986], USD[0.38] | Yes | |
| 08793384 | | USD[0.00] | Yes | |
| 08793386 | | SHIB[955.76711111], SOL[0], USD[0.00] | Yes | |
| 08793396 | | USD[0.00] | | |
| 08793401 | | SHIB[1], SOL[6.41306081], USD[0.00] | Yes | |
| 08793403 | | BTC[0], NFT (376668557136286800/Saudi Arabia Ticket Stub #670)[1], NFT (473652211457190558/Coachella x FTX Weekend 1 #191)[1], USD[0.00] | | |
| 08793415 | | SHIB[1], SOL[3.28347337], TRX[1], USD[11.86] | Yes | |
| 08793460 | | BTC[.02008671], SHIB[1], TRX[1], USD[0.00] | | |
| 08793462 | | BTC[.0003423], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08793464 | | USD[.01] | Yes | |
| 08793465 | | USD[0.01] | Yes | |
| 08793466 | | BTC[.01757059], SHIB[1], TRX[1], USD[0.00] | | |
| 08793467 | | ALGO[0], AVAX[0.00004690], LINK[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08793468 | | BCH[.80080568], BRZ[1], DAI[31.56323923], DOGE[1634.40271337], PAXG[.05465662], SHIB[8386897.34101477], SOL[1.63584946], SUSHI[15.68579492], USD[230.46], USDT[312.36471242] | Yes | |
| 08793473 | | BTC[.00050168], USD[0.00] | | |
| 08793474 | | DOGE[1], SHIB[1], SOL[0], USD[0.66] | Yes | |
| 08793485 | | SHIB[5], USD[211.62] | Yes | |
| 08793501 | | USD[0.00] | | |
| 08793505 | Contingent, Disputed | BRZ[1], BTC[0], CAD[0.00], DOGE[5], SOL[0.00000228], USD[0.00] | | |
| 08793509 | | AVAX[.18188931], BTC[.00045064], ETH[.00982565], ETHW[.00949464], SOL[.0002], USD[45.23] | Yes | |
| 08793510 | | BTC[.00002564], USD[0.00] | | |
| 08793523 | | AVAX[2.19495216], DOGE[1], USDT[0.00000040] | | |
| 08793524 | | USD[0.00] | Yes | |
| 08793541 | | BTC[.0053169] | Yes | |
| 08793545 | | USD[60.01] | | |
| 08793546 | | ALGO[.00000001], AVAX[0], BAT[0], USD[0.01], USDT[0] | | |
| 08793547 | | BTC[.00217851], DOGE[226.88296665], USD[0.09] | Yes | |
| 08793550 | | BTC[.00113653], USD[0.00] | Yes | |
| 08793555 | | USD[108.78] | Yes | |
| 08793559 | | BTC[0.00000008], CUSDT[0], DOGE[1], ETH[.00000046], ETHW[.00000046], EUR[0.00], NFT (291923457198075202/Naive hamster)[1], NFT (309012006361667625/The Hill by FTX #6637)[1], NFT (326636939970469943/Astral Apes #1944)[1], NFT (352803083173227046/APEFUEL by Almond Breeze #427)[1], NFT (354385211593585608/FTX Crypto Cup 2022 Key #1972)[1], NFT (382293762928107128/StarAtlas Anniversary)[1], NFT (393630261289205596/The Hill by FTX #6639)[1], NFT (406340661995414775/StarAtlas Anniversary)[1], NFT (407119578624457444/Astral Apes #512)[1], NFT (444826859932767022/StarAtlas Anniversary)[1], NFT (460975596519347682/StarAtlas Anniversary)[1], NFT (496109764429228095/StarAtlas Anniversary)[1], NFT (498336008402829274/My Little Girls #6)[1], NFT (523879177604656818/StarAtlas Anniversary)[1], NFT (524532816362459217/StarAtlas Anniversary)[1], NFT (535497025869603546/StarAtlas Anniversary)[1], NFT (550087411878588982/StarAtlas Anniversary)[1], SHIB[479], SOL[0.00062427], TRX[1], USD[0.00] | Yes | |
| 08793563 | | SHIB[3868812.01966466], USD[0.00] | Yes | |
| 08793573 | | USD[71.97] | | |
| 08793575 | | ETHW[22.32191849], USD[2074.47] | Yes | |
| 08793593 | | BRZ[2], BTC[.00438642], DOGE[78.22199707], ETH[.00540771], ETHW[.00533931], SHIB[29], SOL[.24499666], TRX[2], USD[0.00] | Yes | |
| 08793596 | | NFT (421080097628602123/ApexDucks #7089)[1], USD[0.01] | Yes | |
| 08793610 | | SHIB[4], USD[0.01] | Yes | |
| 08793628 | | AUD[0.00], CAD[0.00], CHF[0.00], EUR[0.00], GBP[0.00], HKD[0.00], JPY[0.00], MXN[0.00], NFT (323394086139898106/NFT Energy Stones#99)[1], NFT (371383235569837937/WordArt)[1], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 08793685 | | ETH[0.01478630], ETHW[0.01460819], TRX[1], USD[0.00] | Yes | |
| 08793688 | | ETH[.00352198], ETHW[.00352198], USD[0.00] | | |
| 08793695 | | GRT[237.82646021], USD[0.00] | | |
| 08793696 | | ETH[.02316864], ETHW[.02316864], NFT (468828980751658665/Entrance Voucher #29638)[1], USD[0.00] | | |
| 08793698 | | AVAX[0], BTC[0], LINK[.05124969], PAXG[.00083575], SHIB[84962.88672325], SOL[.00207342], USD[-1.73], USDT[0.00001829] | Yes | |
| 08793701 | | ETH[.00000001], USD[0.00] | | |
| 08793724 | | USDT[0.00001686] | Yes | |
| 08793743 | | SOL[3.86810422], TRX[1], USD[2.30], USDT[0] | | |
| 08793747 | | AAVE[0], BCH[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 08793772 | | BTC[0], DOGE[.23664279], USD[35.81], USDT[0] | | |
| 08793774 | | DOGE[0], NFT (384332270281465746/3D SOLDIER #3150)[1], SHIB[2], USD[0.00] | Yes | |
| 08793776 | | PAXG[0], USD[0.01] | | |
| 08793779 | | NFT (305222968880567733/88rising Sky Challenge - Fire #166)[1], NFT (346264914631571139/88rising Sky Challenge - Coin #366)[1], NFT (450179217701131758/Coachella x FTX Weekend 2 #27620)[1], NFT (492446765843743460/Heads in the Clouds 2 #36)[1], NFT (524197371261222635/88rising Sky Challenge - Cloud #201)[1], NFT (532699302369436485/Heads in the Clouds 1 #558 (Redeemed))[1], NFT (561144473862424785/FTX - Off The Grid Miami #876)[1], USD[0.00] | | |
| 08793807 | | DOGE[0], NFT (414443986837430336/Wonky Stonk #1754)[1], NFT (492781460209216194/Entrance Voucher #806)[1], SHIB[0], TRX[0], USD[9.45] | Yes | |
| 08793833 | | MATIC[24.90085374], SHIB[2], USD[0.00] | | |
| 08793842 | | ETH[.102], ETHW[.102], USD[0.91] | | |
| 08793863 | | MATIC[6.54322575], USD[0.00] | Yes | |
| 08793864 | | USD[0.00] | Yes | |
| 08793871 | | BTC[.00026115], NFT (345132874671699023/Entrance Voucher #1516)[1], SHIB[153.04046997], USD[0.00] | Yes | |
| 08793876 | | NFT (349953603153757859/Mob cats collection #113)[1], NFT (432406087597740808/2974 Floyd Norman - CLE 4-0277)[1], NFT (508420161845781033/Mob cats collection #131)[1], NFT (519778487779887891/Mob cats collection #124)[1], USD[3.01] | | |
| 08793882 | | BTC[0], LTC[0], USD[4.87], USDT[.000663] | | |
| 08793884 | | SOL[.00001955], USD[0.00] | Yes | |
| 08793896 | | USD[0.04] | | |
| 08793917 | | DOGE[986.53827482], SHIB[1], SUSHI[176.08494764], TRX[2], USD[0.00] | Yes | |
| 08793921 | | BTC[.00022907], DOGE[277.36924879], NFT (495686715469702041/Colorflow #4 #3)[1], PAXG[.00744048], SHIB[1], USD[0.00] | Yes | |
| 08793947 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08793953 | | ETH[.00179923], ETHW[.00179923], NFT (482439690325193824/Max Hularumpus)[1] | | |
| 08793962 | | ETH[.75367412], ETHW[.75335764], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08793963 | | USD[0.01], USDT[0.00000500] | | |
| 08793978 | Contingent, Disputed | BTC[.00692035], DOGE[772.064245], USD[5.31] | | |
| 08794001 | | BRZ[20.63514565], ETHW[1.08130274], KSHIB[242.26168621], SHIB[738516.7722199], USD[0.00] | | |
| 08794017 | | USD[20662.15] | Yes | |
| 08794024 | | ETH[0], ETHW[0], USD[0.00] | | |
| 08794026 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[.00000001], SOL[0], TRX[0], USD[0.27], USDT[0] | | |
| 08794033 | | DOGE[1.1318384], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08794043 | | USD[0.00] | | |
| 08794045 | | USD[1.11] | | |
| 08794059 | | USD[0.01] | | |
| 08794060 | | USD[0.01] | | |
| 08794070 | | USD[0.00] | | |
| 08794089 | | USD[25.76], USDT[0] | | |
| 08794095 | | BAT[1], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08794096 | | BTC[.00025895], LTC[.02984709], MATIC[3.60722079], USD[0.00], USDT[2.10534361] | Yes | |
| 08794098 | | BTC[.00002338], USD[3453.75], USDT[0.00000087] | | |
| 08794100 | | BTC[.00024829], SOL[.2538488], USD[0.36] | Yes | |
| 08794118 | | BTC[0], LTC[0], USD[0.01], USDT[0] | | |
| 08794126 | | USD[100.00] | | |
| 08794131 | | USD[0.58] | | |
| 08794134 | | ETH[.15851333], ETHW[.15851333], SHIB[4], USD[0.01] | | |
| 08794148 | | USD[2.82] | | |
| 08794151 | | ETH[.03], ETHW[.03], SOL[0] | | |
| 08794165 | | USD[0.01] | | |
| 08794168 | | USD[11.70], USDT[0.00000001] | | |
| 08794183 | | USD[20.26] | Yes | |
| 08794194 | | DOGE[117.13406101] | | |
| 08794200 | | AUD[0.00], CAD[0.00], HKD[0.00], JPY[0.00], LTC[0.08507717], MATIC[45.49], MXN[0.00], SGD[0.00], USD[15.66], USDT[0] | | |
| 08794216 | | KSHIB[0], MATIC[0.00008197], SHIB[0], USD[0.00] | Yes | |
| 08794219 | | DOGE[0], USD[0.00] | Yes | |
| 08794244 | | SOL[.15712719], USD[0.00] | | |
| 08794251 | | USDT[0] | | |
| 08794253 | | BRZ[1], ETH[.00000001], USD[0.00] | Yes | |
| 08794273 | | USD[0.00] | Yes | |
| 08794274 | | BAT[5], BRZ[9], BTC[.04847531], GRT[4], SHIB[28], TRX[38], UNI[1], USD[0.00], USDT[4] | | |
| 08794287 | | BTC[.0026211], USD[0.00] | Yes | |
| 08794289 | | BTC[.00006061], USD[385.31] | | |
| 08794298 | | USD[0.19] | | |
| 08794299 | | USD[0.00] | | |
| 08794308 | | USD[0.00] | | |
| 08794318 | | BAT[1], BRZ[4], BTC[.00000006], DOGE[14.05425234], EUR[0.00], KSHIB[0], SHIB[4034278.23010855], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08794336 | | DOGE[153.03536565], USD[4.08] | Yes | |
| 08794339 | | BTC[.00170089] | | |
| 08794353 | | ETH[0], ETHW[0], MKR[0], NFT (376099549454718842/Australia Ticket Stub #967)[1], NFT (435955463090663814/3D CATPUNK #5406)[1], NFT (480085248881261557/Founding Frens Investor #389)[1], NFT (480600242883620824/Barcelona Ticket Stub #471)[1], NFT (532946340836996384/Founding Frens Investor #236)[1], SOL[0.03176970], TRX[1], USD[0.00] | Yes | |
| 08794363 | | BRZ[1], DOGE[1767.46736204], USD[30.32] | | |
| 08794364 | | BRZ[5], DOGE[1230.32318186], ETH[.14771693], ETHW[1.42429592], LINK[.00098729], MATIC[.00948447], SHIB[23], SOL[.00049615], TRX[8], USD[-100.00] | Yes | |
| 08794408 | | BTC[0], USD[932.38] | | |
| 08794415 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08794422 | | ETH[.0029715], ETHW[.0029715], USD[17.63] | | |
| 08794430 | | SHIB[4], USD[0.00] | Yes | |
| 08794434 | | DOGE[1], ETH[.06066404], ETHW[.06066404], NFT (340626208454667144/Miami Ticket Stub #685)[1], SHIB[1], TRX[1], USD[5.00] | | |
| 08794440 | | ETHW[.00057635], MATIC[.407], USD[0.02] | | |
| 08794478 | | NFT (358871585803450065/Barcelona Ticket Stub #1478)[1], NFT (438899497899940624/Australia Ticket Stub #330)[1], SHIB[1], USD[0.00] | | |
| 08794486 | | SHIB[2], USD[0.00] | Yes | |
| 08794487 | | USD[0.00] | | |
| 08794491 | | USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08794498 | | DOGE[185.4931086], LTC[.22995113], SOL[.29143119], USD[26.48] | Yes | |
| 08794520 | | USD[14.40] | | |
| 08794523 | | USD[53.00] | Yes | |
| 08794526 | | USD[500.00] | | |
| 08794527 | | AAVE[0], BTC[0.26743497], DOGE[151465.53236574], ETH[.0009366], ETHW[.0009366], SOL[0], USD[112.34], USDT[0] | | |
| 08794544 | | BTC[.0133861], ETH[.005994], ETHW[.005994], TRX[.463047], USD[3.23] | | |
| 08794545 | | SOL[0], USD[0.63], USDT[10.2084261] | | |
| 08794548 | | USD[50.01] | | |
| 08794550 | | BTC[0], ETH[2.53713408], ETHW[2.53713408], USD[0.00] | Yes | |
| 08794559 | | AVAX[1.09447758], DOGE[8], ETHW[.3117035], KSHIB[802.06797851], LINK[38.01644104], MATIC[516.01509697], SHIB[.00008169], USD[0.93] | Yes | |
| 08794561 | | TRX[.00002], USDT[0] | | |
| 08794562 | | SUSHI[527.37241463], UNI[1.07262067], USD[0.00] | | |
| 08794573 | | USD[0.89], USDT[0.00174707] | | |
| 08794579 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 08794583 | | DOGE[1], NFT (385131162930137589/Imola Ticket Stub #390)[1], SOL[5.58984194], USD[0.00] | | |
| 08794586 | | USD[0.00] | | |
| 08794601 | | USD[0.07], USDT[1.81000001] | | |
| 08794609 | | ETH[.00000985], ETHW[1.07886504], SHIB[1], USD[0.00] | Yes | |
| 08794615 | | BAT[35.36057913], GRT[64.69334933], TRX[820.16501723], USD[0.00] | Yes | |
| 08794623 | | AVAX[.80095442], BTC[0.03087278], DOGE[3], ETH[0.49805399], ETHW[0.45086755], LINK[12.77118656], LTC[.16024075], MATIC[25.34325503], MKR[.04625373], SHIB[22], SOL[.26976352], TRX[3], USD[-74.36] | Yes | |
| 08794629 | | BRZ[1], BTC[.01869574], DOGE[4782.91385476], ETH[0.16420897], ETHW[0.16379647], PAXG[0], SHIB[1], SOL[1.26064488], USD[0.00] | Yes | |
| 08794631 | | NFT (402111946050342420/Entrance Voucher #393)[1] | | |
| 08794636 | | ALGO[127.36703787], AVAX[2.20133138], BAT[17.00995728], BRZ[49.91938406], BTC[.00591115], DOGE[1051.8327863], ETH[.10319595], ETHW[.10213826], GRT[48.02169928], LINK[3.24762121], MATIC[216.21331161], NEAR[1.75535725], NFT (445595610948509985/Entrance Voucher #794)[1], SHIB[3230949.018785], SOL[4.78429371], TRX[2238.11086183], UNI[10.78055145], USD[0.00] | Yes | |
| 08794646 | | BTC[0.00024415], CUSDT[1339.91535489], DAI[.00002394], ETH[.0205736], ETHW[.02031368], MKR[.06166393], USD[0.00] | Yes | |
| 08794667 | | USD[0.00], USDT[0] | | |
| 08794693 | | USD[0.00] | | |
| 08794696 | | SHIB[2], USD[32.54] | Yes | |
| 08794700 | | BRZ[1], LINK[4.0310132], SHIB[1], TRX[1], USD[847.27] | Yes | |
| 08794717 | | BTC[0.00000047], NFT (379779721087168791/Gangster Gorillas #13)[1], SHIB[2], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08794719 | | AAVE[1.02409419], BRZ[1], DOGE[1], MATIC[112.34220553], SHIB[2], SOL[3.32443944], SUSHI[.83559343], TRX[1475.00511991], USD[0.00] | Yes | |
| 08794731 | | ETH[0.04222829], ETHW[0.04222829], USDT[0.03673512] | Yes | |
| 08794734 | | BAT[3.00974176], BRZ[4], BTC[.261248], DOGE[3], ETH[0.33468407], ETHW[0.33453413], GRT[1], LINK[0], SHIB[25], TRX[6], USD[0.01] | Yes | |
| 08794744 | | USD[0.00] | | |
| 08794754 | | NFT (559920213058542363/Entrance Voucher #1392)[1] | | |
| 08794764 | | NFT (385167465469317073/Monk #8207)[1], NFT (402769554385960766/Monk #2530)[1], NFT (527650639299448820/Monk #3192)[1], NFT (558964727882599194/Monk #8669)[1] | | |
| 08794771 | | NFT (332470128104280235/FTX - Off The Grid Miami #1512)[1], USD[0.97] | Yes | |
| 08794775 | | USD[105.97] | Yes | |
| 08794804 | | DOGE[2], SHIB[8], SOL[.00001433], TRX[1], USD[0.00] | Yes | |
| 08794806 | | SOL[.8523414] | Yes | |
| 08794807 | | SHIB[397615.3141153], USD[210.00], USDT[19.88814687] | | |
| 08794810 | | NFT (404383449767462318/FTX - Off The Grid Miami #1847)[1] | | |
| 08794823 | | ETH[.00373764], ETHW[.00373764], NFT (363849751710388145/Entrance Voucher #240)[1], USD[0.00] | | |
| 08794854 | | MATIC[28.00161798], SHIB[359066.42728904], USD[2.01] | | |
| 08794856 | | BTC[.00027381], USD[0.00] | | |
| 08794862 | | USD[1.32] | | |
| 08794865 | | USD[0.00] | | |
| 08794871 | | AVAX[11.72361958], ETH[.03358514], ETHW[.03358514], SOL[9.01575179], USD[309.79], YFI[.02373524] | | |
| 08794887 | | BTC[.00163082], NFT (354711878291766901/PixelPuffins #4225)[1], NFT (368425225079704067/Imola Ticket Stub #482)[1], NFT (450329526767519719/Entrance Voucher #645)[1], NFT (455547866099870211/Barcelona Ticket Stub #1768)[1], SHIB[2], USD[37.02] | Yes | |
| 08794904 | | USD[0.01] | | |
| 08794927 | | USD[0.16] | Yes | |
| 08794928 | | USD[1058.82] | Yes | |
| 08794938 | | ETH[0], ETHW[0.63308204], TRX[.000009], USD[796.37] | | |
| 08794957 | | USD[21.19] | Yes | |
| 08794962 | | CUSDT[53.95212827], DOGE[15.08253652], MATIC[2.01202785], SHIB[79179.56373713], SUSHI[1.00002031], TRX[.78524048], USD[16.24] | | |
| 08794963 | | ETH[0], ETHW[.998173] | | |
| 08794977 | | USDT[0] | | |
| 08794990 | | ETH[0], ETHW[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08794993 | | USD[4.00] | | |
| 08794994 | | TRX[.000002], USDT[101.5] | | |
| 08794995 | | ETH[1.05432041], ETHW[1.05432041], USD[0.00] | | |
| 08795008 | | BTC[.00069487], SHIB[1], USD[4.77], YFI[0.00043505] | | |
| 08795013 | | USD[5.30] | Yes | |
| 08795016 | | BTC[.0000225], SHIB[2], TRX[1], USD[960.01] | | |
| 08795031 | | BTC[.00002686], USD[0.00] | | |
| 08795037 | | ALGO[1.69752347], BAT[1.9372605], BTC[.00267888], CUSDT[456.19316288], DOGE[4.08812522], ETH[.00000018], ETHW[.00000018], MATIC[.87573488], SHIB[72.06193697], TRX[37.45140226], USD[0.00], USDT[1.01619361] | Yes | |
| 08795039 | | BTC[.00002819], SHIB[3], USD[19.42] | | |
| 08795043 | | BTC[.00659318], SOL[2.88904579], USD[0.00] | Yes | |
| 08795047 | | NFT (339262149702355000/FTX - Off The Grid Miami #2708)[1], SOL[1.17374243] | | |
| 08795050 | | SHIB[1], USD[0.00] | | |
| 08795070 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 08795078 | | BRZ[1], BTC[.01789754], DOGE[902.17117266], ETH[.03516942], ETHW[.03473134], NFT (389029962996106167/2D SOLDIER #2009)[1], SHIB[9601500.62314854], SOL[2.44382231], SUSHI[7.13004473], USD[459.93] | | |
| 08795087 | | SHIB[11414722.6124702] | Yes | |
| 08795088 | | USD[2158.14] | Yes | |
| 08795095 | | AVAX[.24921787], BTC[.00050534], ETH[.00955934], ETHW[.00943622], LINK[1.70911072], UNI[1.06995954], USD[0.00] | Yes | |
| 08795104 | | BTC[.00820533], ETH[.07795588], ETHW[.076989], MATIC[67.62059336], USD[0.00] | Yes | |
| 08795109 | | BTC[0], USD[0.00] | | |
| 08795110 | | BTC[0.00037831], MATIC[0], PAXG[0], SHIB[2], USD[0.00], YFI[0] | Yes | |
| 08795127 | | NFT (480579759098941309/Barcelona Ticket Stub #1141)[1], NFT (535601661462811528/Bahrain Ticket Stub #2482)[1] | | |
| 08795137 | | AAVE[.00938], AUD[2.52], BTC[0], ETH[.000785], ETHW[.000785], SHIB[51400], USD[0.38], USDT[0] | | |
| 08795145 | | BTC[.10525815], TRX[1], USD[0.01] | Yes | |
| 08795148 | | BTC[.0195] | Yes | |
| 08795151 | | SHIB[1812213.50631488], USD[0.00] | Yes | |
| 08795175 | | SOL[7.59621553], USD[0.00] | | |
| 08795194 | | BF_POINT[100], BTC[.00000648], USD[0.00] | Yes | |
| 08795195 | | ETH[.00947877], ETHW[.00947877], USD[0.00] | | |
| 08795198 | | ETH[.39414432], ETHW[.39397872], USD[0.00] | Yes | |
| 08795210 | Contingent, Disputed | HKD[0.00], USD[0.00], USDT[0] | | |
| 08795218 | | BTC[.00012394], ETH[.00188196], ETHW[.0018546], GRT[.00000208], SOL[.00000005], USD[0.00], YFI[.00022358] | Yes | |
| 08795233 | | AVAX[.00000897], DOGE[1], SHIB[3], USD[0.40] | Yes | |
| 08795236 | | NFT (574802280993704012/Entrance Voucher #285)[1], USD[0.01] | Yes | |
| 08795242 | | TRX[1], USD[1.26] | | |
| 08795246 | | AVAX[0], BTC[.0049], ETH[0], ETHW[0], USD[0.00], USDT[1.02851942] | | |
| 08795252 | | USD[0.00], USDT[49.25393039] | | |
| 08795254 | | NFT (378051065710424131/Later'd Gator)[1], NFT (567961265513153939/Later'd Gator)[1], NFT (570746451475706068/Later'd Gator)[1] | | |
| 08795261 | | ETHW[.64], USD[0.01] | | |
| 08795273 | | BAT[1], BRZ[1], DOGE[2420.68944795], ETH[2.51381781], ETHW[2.5170665], GRT[1], NFT (392724582595799430/Barcelona Ticket Stub #958)[1], NFT (460224227078779778/Bahrain Ticket Stub #1702)[1], SHIB[3], TRX[5], USD[2500.01] | Yes | |
| 08795274 | | AAVE[.03458715], AVAX[.02782019], BAT[6.26002829], CUSDT[240.10423106], DAI[2.09794465], DOGE[6.99277277], LINK[.00000164], USD[0.00], USDT[.99487773] | Yes | |
| 08795277 | | USD[0.00] | | |
| 08795292 | | AVAX[.68691136], MATIC[13.16241985], SOL[1.31991763], USD[19.10] | Yes | |
| 08795295 | | BTC[.0012], ETH[.02], ETHW[.02], SOL[2.1], USD[0.66] | | |
| 08795300 | | SUSHI[0], USDT[0] | | |
| 08795304 | | DOGE[.00003951], USD[0.01] | Yes | |
| 08795315 | | USD[0.00] | | |
| 08795318 | | DOGE[3], TRX[2], USD[0.00] | | |
| 08795319 | | TRX[77.12234045], USD[0.00] | | |
| 08795320 | | CHF[0.00], ETH[.00697272], HKD[0.00], KSHIB[580.84267577], PAXG[.01864236], SGD[0.00], SOL[.15245735], SUSHI[3.13975798], USD[0.77], USDT[10.51349388] | Yes | |
| 08795322 | | NFT (402358575218090364/Entrance Voucher #1432)[1], SHIB[1], USD[0.01] | | |
| 08795339 | | USD[0.00], USDT[1989.01346533] | | |
| 08795345 | | AAVE[0], GRT[0], SHIB[2329095.84607159], SOL[0] | | |
| 08795348 | Contingent, Disputed | SHIB[24080.51516245], USD[0.00] | | |
| 08795352 | | USD[0.08] | | |
| 08795360 | | USD[0.00] | | |
| 08795368 | | USD[0.01] | Yes | |
| 08795371 | | BTC[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08795387 | | NFT (358934748894392748/Australia Ticket Stub #1049)[1], SOL[.54532169], USD[0.01] | | |
| 08795388 | | BTC[.0199439], DOGE[3532.15479456], ETH[.18160543], ETHW[.18160543], USD[0.01], YFI[.00924659] | | |
| 08795390 | | BAT[1], BRZ[1], SHIB[1], USD[22.17] | | |
| 08795391 | | SOL[37.17], USD[93.93] | | |
| 08795414 | | USD[10.00] | | |
| 08795434 | | BTC[.01236355], DOGE[1], ETH[.24298307], MATIC[6.9288041], SHIB[2], SOL[2.30109838], USD[105.71], USDT[0.00000001] | | |
| 08795437 | | ETH[0] | | |
| 08795439 | | BF_POINT[200], DOGE[8929.90668609], USD[1.34] | Yes | |
| 08795446 | | USD[0.00] | Yes | |
| 08795457 | | ETHW[1.28122468], SHIB[8], USD[0.00] | Yes | |
| 08795468 | | BTC[.00002094], USD[0.00] | Yes | |
| 08795477 | | NFT (527285919207165307/Monk #7913)[1] | | |
| 08795481 | | NFT (447705338856689507/Flood of Fantasy #14)[1], NFT (571917687488209682/#5956)[1], SOL[.0660428], USD[0.04] | Yes | |
| 08795491 | | USD[0.01] | | |
| 08795493 | | USD[0.01] | Yes | |
| 08795503 | | AVAX[0], DOGE[0.90906735], MATIC[0], NFT (324071034660636737/Rogue Circuits #4304)[1], NFT (360867162933062777/Cow #1451)[1], NFT (437595069242867050/Scene #1031 | Timeline #4)[1], NFT (459458157799286192/Rogue Circuits #4818)[1], NFT (558173323554236062/Rogue Circuits #3968)[1], SHIB[48202], SOL[0.00805000], SUSHI[0], USD[196.62] | | |
| 08795505 | | MATIC[.0320937], USD[0.00] | Yes | |
| 08795510 | | ETH[.00113755], NEAR[.47176252], SHIB[2], USD[3.58], USDT[.90757117] | Yes | |
| 08795517 | | BAT[2], BRZ[4], DOGE[306.36088304], GRT[1], LINK[1.02823919], MATIC[298.92670722], SHIB[6761537.61921214], SOL[.00000001], SUSHI[2.04304075], TRX[8], USD[8569.52], USDT[33.48718891] | Yes | |
| 08795519 | | USD[211.94] | Yes | |
| 08795543 | | SHIB[1424840.54985754], SOL[.00000476], USD[0.00] | | |
| 08795546 | | AVAX[8.41639038], MATIC[284.05317387], SOL[20.72536156], USD[12.06] | Yes | |
| 08795548 | | DOGE[1], USD[0.97] | Yes | |
| 08795550 | | ETHW[.01877386], USD[833.83] | Yes | |
| 08795551 | | USD[100.00] | | |
| 08795553 | | BTC[0], USD[92.73] | | |
| 08795580 | | BTC[.00018053], USD[0.00], USDT[1.98901346] | | |
| 08795584 | | BAT[2], BRZ[1], BTC[.00000046], DOGE[2], GRT[1], NFT (474647687590436478/FTX - Off The Grid Miami #2629)[1], SHIB[8], TRX[4], USD[0.01], USDT[1.04892138] | Yes | |
| 08795592 | | CUSDT[.03538453], SHIB[2], TRX[1], USD[0.25], USDT[0.99357411] | Yes | |
| 08795595 | | SHIB[86913000], USD[2001.85] | | |
| 08795596 | | BTC[0], DOGE[0], ETH[0], LTC[0], PAXG[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 08795597 | | USDT[482.774805] | | |
| 08795603 | | SOL[.60997265], USD[0.00], USDT[49.74025143] | | |
| 08795614 | | USD[0.01] | Yes | |
| 08795619 | | USD[1.52] | | |
| 08795624 | | SOL[0.02829949], USD[0.00] | | |
| 08795645 | | SHIB[3], USD[0.00] | | |
| 08795653 | | GRT[3.96211096], SHIB[1], USD[0.00] | Yes | |
| 08795663 | | BTC[0], LINK[0] | Yes | |
| 08795666 | | BTC[0], DOGE[1.00112183], ETH[0], SHIB[5], TRX[2], USDT[0] | Yes | |
| 08795673 | | SOL[.05015732], TRX[1], USD[34.06] | Yes | |
| 08795674 | | BTC[0], ETH[0], SOL[0.00853030], USD[471.63] | | |
| 08795678 | | ETH[0], SHIB[1] | Yes | |
| 08795692 | | BTC[0.00877388], DOGE[4], GRT[1], SHIB[4], SOL[1.99056896], USD[0.00] | | |
| 08795695 | | DOGE[387.17223889], NFT (512632348125584523/ApexDucks #4154)[1], SHIB[15317.93568147], SOL[1.64969298], USD[0.01] | Yes | |
| 08795696 | | SHIB[2546998.49635399], USD[1.01] | | |
| 08795701 | | BTC[.00299143], SHIB[5], USD[0.08] | Yes | |
| 08795702 | | BCH[.03478069], USD[0.00] | Yes | |
| 08795706 | | BTC[.01487425], USD[0.00] | | |
| 08795710 | | USD[0.00] | | |
| 08795712 | | LINK[.065], USD[0.00] | | |
| 08795722 | | NFT (505805920450884921/Rare Art #72)[1], USD[0.01] | Yes | |
| 08795743 | | USD[10.00] | | |
| 08795744 | | AVAX[.00000513], ETH[.00000015], ETHW[.00000015], SHIB[7], SOL[.00000424], USD[0.00] | Yes | |
| 08795750 | | BTC[.00006227], ETHW[5.994], USD[0.10], USDT[0] | | |
| 08795761 | | BCH[0], BTC[0], USD[0.00], USDT[0] | Yes | |
| 08795762 | | BRZ[133.07626492], BTC[.00000037], DOGE[184.89488396], USD[0.00] | Yes | |
| 08795767 | | DOGE[62.73099818], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08795768 | | NFT (318064142601980333/FTX Crypto Cup 2022 Key #2891)[1], NFT (344258728646455215/FTX - Off The Grid Miami #1115)[1], NFT (405256157752891069/3D CATPUNK #4892)[1], NFT (500213038960081829/The Hill by FTX #6783)[1], SOL[.02287055], USD[0.00] | Yes | |
| 08795777 | | SHIB[9406904.85056787] | Yes | |
| 08795778 | | AVAX[0], BCH[.41121679], BTC[0], DOGE[0], ETH[0], ETHW[4], MATIC[0], SOL[0], USD[2.23], USDT[0.00000071] | | |
| 08795787 | Contingent, Disputed | USD[0.00] | | |
| 08795805 | | AAVE[.07833056], AVAX[.15808921], BAT[.00428388], BRZ[8.35444091], BTC[0.31988292], DOGE[14.97499841], ETHW[.00833851], GRT[24.0981674], KSHIB[1237.08053077], LINK[.32444841], MATIC[.05532916], NFT (318386236985080644/ApexDucks #5653)[1], NFT (473382405778762358/Blossom Buddies #32-Rookie)[1], SHIB[209653.5774507], SOL[.1961102], SUSHI[1.91558393], TRX[5.79389847], USD[276.43], USDT[0] | Yes | |
| 08795806 | | USD[1617.11] | | |
| 08795816 | | BRZ[1], BTC[.00001899], DOGE[1], USD[626.38] | | |
| 08795826 | | TRX[431.1389308], USD[51.82] | Yes | |
| 08795834 | | ETH[.03201356], ETHW[.03201356], NFT (439330847198821978/2022 Meta World Cup #39)[1], USD[0.00] | | |
| 08795835 | | BTC[.00648427], SHIB[1], USD[0.00] | | |
| 08795842 | | SHIB[285.01962293], USD[0.00], USDT[1.06116338] | Yes | |
| 08795844 | | BTC[0], ETH[0.07423565], NFT (392133042363878460/Barcelona Ticket Stub #1587)[1], SHIB[470.81855403], TRX[1], USD[0.00], USDT[0.00001315] | Yes | |
| 08795852 | | DOGE[2], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08795862 | | NFT (387533042424123495/Coachella x FTX Weekend 2 #25870)[1] | | |
| 08795883 | Contingent, Disputed | BTC[.00001548], ETH[.00000005], ETHW[.00003307], UNI[.00046751] | Yes | |
| 08795889 | | SHIB[4360815.86377711], SOL[.66172565], USD[0.00] | Yes | |
| 08795891 | | SHIB[717512.73253643], USD[0.00] | Yes | |
| 08795893 | | BTC[.00247803], USD[0.00] | | |
| 08795898 | | SOL[0.59367075], USD[0.00] | | |
| 08795912 | | ETH[0], SOL[2.76], USD[0.37] | | |
| 08795919 | | BTC[0], DOGE[0], ETH[0], ETHW[0], PAXG[0], SHIB[6], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08795927 | | NFT (466707908510862925/Saudi Arabia Ticket Stub #2026)[1] | | |
| 08795933 | | ETHW[0], GRT[0], SHIB[0.00775468], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08795944 | | USD[0.26] | | |
| 08795949 | | AVAX[5.55465734], BRZ[1], TRX[669.37862618], USD[29.37] | | |
| 08795975 | | TRX[410.89842944], USD[105.97] | Yes | |
| 08795980 | | USD[0.00] | Yes | |
| 08795981 | | USD[0.00] | Yes | |
| 08795982 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 08795985 | | TRX[1], USD[0.43] | Yes | |
| 08795986 | | BTC[0], ETH[0], SUSHI[0], USD[0.00] | Yes | |
| 08796005 | | BTC[.11970895], DOGE[1], SHIB[1], TRX[1], USDT[1.05608205] | Yes | |
| 08796008 | | USD[100.00] | | |
| 08796012 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | | |
| 08796015 | | MATIC[13.23623408], SHIB[1], SOL[1.11087523], USD[0.57] | | |
| 08796017 | | SHIB[1], TRX[3102.91453472], USD[0.01] | Yes | |
| 08796024 | | BCH[0.02992051], BTC[.00027291], USD[0.01] | | |
| 08796026 | | USD[0.00] | | |
| 08796034 | | USD[0.00] | | |
| 08796052 | | BTC[.00507976], DOGE[1], SHIB[1], SOL[7.35168549], USD[0.37] | Yes | |
| 08796063 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08796070 | | BRZ[2], DOGE[2724.48853515], ETH[.14140335], ETHW[.64568703], NFT (315892777472758856/Entrance Voucher #278)[1], SHIB[6269292.22713601], TRX[6], USD[13.12] | Yes | |
| 08796084 | | SOL[.10990464], USD[0.00] | | |
| 08796089 | | BTC[0], LTC[0], USD[2.86] | | |
| 08796095 | | BTC[0.00489534], USD[4.62] | | |
| 08796102 | | USD[0.00] | | |
| 08796112 | | TRX[1], USD[0.00] | | |
| 08796122 | | SHIB[277767.78068218], TRX[2], USD[0.01] | Yes | |
| 08796127 | | USD[25.00] | | |
| 08796143 | | USD[0.00], USDT[0.00670002] | | |
| 08796162 | | ALGO[48.05719509], ETH[.0248762], ETHW[.01639086], MATIC[236.0752312], NFT (290061542153309422/Beyond Reach #399)[1], NFT (310151697557905682/Miner Bot 657)[1], NFT (313785163665974328/South Africa #6)[1], NFT (364107219560271132/Solninjas #6451)[1], NFT (382020276158318039/SolFractal #9154)[1], NFT (398158027139085238/Nobu Sensei #734)[1], NFT (401151486044790359/Solninjas #5760)[1], NFT (418267737837830804/SolFractal #1922)[1], NFT (418906184197675551/ApexDucks #2482)[1], NFT (431755289702725446/SolBunnies #91)[1], NFT (432471996009686018/Megalodon Rogue Shark Tooth)[1], NFT (454761699904698829/Elysian - #3833)[1], NFT (456894413706832844/SolFractal #8460)[1], NFT (464544168243283389/3D CATPUNK #6476)[1], NFT (477891406233376871/PixelPuffins #1392)[1], NFT (478399469077248727/PixelPuffins #3017)[1], NFT (479306030491264625/Miami Ticket Stub #801)[1], NFT (493585035995305669/#566)[1], NFT (517965870080185147/PixelPuffins #279)[1], NFT (525157883651200436/ALPHA:RONIN #604)[1], NFT (527024576549733633/Solninjas #1943)[1], NFT (528651386031987668/Geraldine1015)[1], NFT (539244187064046558/Autumn 2021 #2637)[1], NFT (550576722428993246/SolBunnies #286)[1], NFT (554932415872150059/Soulless #9833)[1], NFT (557411812380085842/#1949)[1], NFT (561332568709861740/SolFractal #5789)[1], NFT (562639120195694203/Nobu Sensei #195)[1], SHIB[5], SOL[1.23324737], TRX[283.32712032], USD[9.21] | Yes | |
| 08796177 | | BCH[.165], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08796182 | | AVAX[1.05458363], BTC[.00709156], ETH[.14132937], ETHW[.14132937], NFT (52181703971902042S/Eitbit Ape #1055)[1], SHIB[1], SOL[0.18139553], USD[0.00] | | |
| 08796183 | | USD[1.19] | | |
| 08796195 | Contingent, Disputed | USD[100.00] | | |
| 08796204 | | SOL[1.12396868], USD[0.02] | Yes | |
| 08796211 | | SHIB[53.04052881], USD[0.00] | Yes | |
| 08796225 | | BTC[.00333083], SOL[.98760996], SUSHI[1.55938415], USD[0.69] | Yes | |
| 08796227 | | DOGE[.619], GRT[.3328], KSHIB[4.6], MKR[.0000026], TRX[.0098], USD[2053.81] | | |
| 08796239 | | LTC[0], SHIB[1], USD[0.09] | Yes | |
| 08796269 | | BRZ[1], BTC[.00033601], SHIB[1], SOL[3.11775198], USD[0.00] | Yes | |
| 08796284 | | USD[100.00] | | |
| 08796299 | | BTC[.00025494], USD[0.00] | Yes | |
| 08796302 | | BTC[0], DOGE[1], NFT (481690544804852495/2D SOLDIER #1304)[1], NFT (52235875031487977I/Momentum #432)[1], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 08796307 | | USD[10.00] | | |
| 08796314 | | BTC[.01072883], DOGE[2], USD[0.00] | | |
| 08796332 | | BTC[.00000001], USD[0.00] | Yes | |
| 08796336 | | SOL[.56967866], USD[0.00] | | |
| 08796340 | | DOGE[70.1741533], MATIC[12.23213856], SHIB[685345.68162787], USD[0.00] | | |
| 08796343 | | USD[0.00] | | |
| 08796347 | | DOGE[1], ETH[.00000019], ETHW[.00000019], LTC[.17838215], SHIB[7], USD[0.74], USDT[0.00000001] | Yes | |
| 08796351 | | TRX[1741.41540517], USD[0.00] | Yes | |
| 08796353 | | NFT (541156347096380950/Entrance Voucher #583)[1] | | |
| 08796389 | | SOL[.00045], USD[71.97] | | |
| 08796397 | | BTC[.00024191], DOGE[37.68242372], ETH[.00352266], ETHW[.00348162], USD[0.00] | Yes | |
| 08796404 | | MATIC[.99114294], USD[0.61] | Yes | |
| 08796409 | | BTC[.00031717], USD[0.00] | | |
| 08796415 | | BAT[1], BRZ[4], BTC[.1605156], DOGE[5], ETH[1.77341082], ETHW[1.77341082], SHIB[7], SOL[87.66683475], TRX[3], USD[0.78], USDT[2] | | |
| 08796421 | | ETH[.00771957], ETHW[.00762381], USD[0.00] | Yes | |
| 08796436 | | ETH[0.00000001], ETHW[0.00000001], SHIB[.00000024] | | |
| 08796438 | | BTC[.0000127], ETHW[.16894S], SHIB[2], USD[417.81] | | |
| 08796440 | | NFT (490730533038975224/Entrance Voucher #146)[1], USD[0.00] | | |
| 08796457 | | USD[0.00] | | |
| 08796490 | | USD[0.00] | | |
| 08796498 | | ETH[0], USD[173.76] | | |
| 08796520 | | USD[0.00], USDT[0 | | |
| 08796537 | | BTC[.00018957], LINK[63.83], USD[50.02], USDT[1.16608570] | | |
| 08796544 | | BAT[3.44576920], USD[0.00] | | |
| 08796557 | | BTC[.02489999], DOGE[7032.67373183], USD[0.01] | | |
| 08796558 | | NFT (507690173972059769/Coachella x FTX Weekend 2 #7748)[1], USD[3.37] | | |
| 08796565 | | BTC[.03870228], ETH[0], SOL[.76182833], USD[0.33], USDT[0.00021839] | | |
| 08796567 | | BTC[.00093502], ETH[.01436088], ETHW[.01418304], EUR[15.25], SHIB[69310.11500416], SOL[.2], USD[2.83] | Yes | |
| 08796580 | | ETHW[1.50269945], USD[1.78] | | |
| 08796589 | | ALGO[.00123301], BTC[0], ETH[0.00062160], ETHW[0.00062160], LINK[0], MATIC[0], USD[0.09] | Yes | |
| 08796596 | | USD[10.00] | | |
| 08796610 | | USD[52.98] | Yes | |
| 08796611 | | NFT (355725371948195108/Miami Ticket Stub #78)[1], NFT (511515067949555597/Entrance Voucher #25252)[1], SHIB[2], SOL[.00000001], USD[0.00] | Yes | |
| 08796637 | | BTC[.00049759], DOGE[148.69983042], USD[0.00], USDT[21.07632835] | Yes | |
| 08796642 | | BRZ[1], DOGE[2], GRT[1], SHIB[4], TRX[2], USD[1719.03], USDT[2.09032718] | Yes | |
| 08796645 | | ETH[.19154526], ETHW[.19154526], USD[0.00] | | |
| 08796657 | | BTC[.00116856], DAI[69.63860905], MATIC[60.140621], USD[2.00] | | |
| 08796671 | | BTC[0], ETH[0], USD[2.71], USDT[0.00000420] | | |
| 08796675 | | BTC[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0], SOL[0], TRX[0.00311000], USD[0.00] | Yes | |
| 08796677 | | BRZ[2], TRX[7], USDT[1.01458928] | | |
| 08796685 | | BRZ[1], GRT[1], SHIB[1], USD[28.02] | Yes | |
| 08796687 | | BTC[0], ETH[0], ETHW[0], KSHIB[0], NFT (410280355211574178/Imola Ticket Stub #170)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08796691 | | BCH[.00000218], BTC[.00013041], DOGE[.00277731], ETH[.00000015], ETHW[.00000015], USD[0.00] | Yes | |
| 08796697 | | NFT (393237693667363671/Imola Ticket Stub #420)[1] | | |
| 08796706 | | USD[104.96] | Yes | |
| 08796713 | | GRT[13.85331489], SHIB[274319.2048805], TRX[49.79432736], USD[13.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08796716 | | BTC[.00118675], ETH[.01749923], ETHW[.01728035], USD[0.00] | Yes | |
| 08796729 | | DOGE[414.868], USD[0.07] | | |
| 08796741 | | USD[0.01] | Yes | |
| 08796742 | | SHIB[73910.34662346], USD[0.00] | Yes | |
| 08796767 | | BTC[.00022426], USD[0.00] | | |
| 08796772 | | USD[1.50] | | |
| 08796782 | | USD[0.01] | | |
| 08796787 | | USD[200.00] | | |
| 08796792 | | ALGO[119.63986106], BRZ[1], BTC[.02118477], DOGE[13], ETH[.14988337], ETHW[.14905482], SHIB[9], SOL[3.68477251], TRX[2], USD[209.99] | Yes | |
| 08796793 | | DOGE[24.56660674], USD[0.00] | | |
| 08796794 | | AVAX[.5745442], GRT[0], SHIB[4], TRX[1], USD[0.00] | | |
| 08796796 | | USD[0.00] | Yes | |
| 08796799 | | NFT (365769476224825216/Monk #6972)[1], NFT (366471298893161532/Monk #8033)[1], NFT (379325266426842690/Monk #2736)[1], NFT (398967567250294549/Monk #6961)[1], NFT (400666346491813121/Monk #1998)[1], NFT (409134559687713499/Monk #8442)[1], NFT (409857031240727691/Monk #6738)[1], NFT (417021180222791947/Monk #1047)[1], NFT (446585471188045644/Monk #3230)[1], NFT (518044350532423438/Monk #6554)[1], NFT (552855450847281008/Monk #7817)[1], NFT (563247118576001053/Monk #6917)[1], NFT (575908782505490784/Monk #7984)[1] | | |
| 08796808 | | BTC[.0009618] | | |
| 08796817 | | BTC[.0322677], NFT (298857171886303051/Bahrain Ticket Stub #822)[1], NFT (371168795688330507/FTX - Off The Grid Miami #5610)[1], SHIB[1], USD[7.97] | | |
| 08796830 | | BTC[0.00000001], ETH[0], USD[0.00] | Yes | |
| 08796838 | | DOGE[112.00754018], SHIB[1], UNI[1.12269183], USD[0.00] | Yes | |
| 08796853 | | DOGE[1], ETH[.07576498], ETHW[.07576498], SOL[3.29267267], USD[0.00] | | |
| 08796855 | | USD[0.00] | | |
| 08796861 | | USD[0.00], USDT[0] | | |
| 08796865 | | AVAX[0], BTC[0], DOGE[0], KSHIB[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[93.75019522], USD[0.00] | | |
| 08796868 | | USD[100.00] | | |
| 08796869 | | USD[0.01] | Yes | |
| 08796873 | | ALGO[267.65563836], SHIB[1], USD[0.00] | Yes | |
| 08796874 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 08796876 | | BTC[.0001491], DOGE[70.18884589], ETH[.00144355], ETHW[.00144355], USD[0.00] | | |
| 08796880 | | BTC[.00083989], DOGE[1], ETH[.01332916], ETHW[.013165], SHIB[3], USD[26.29] | Yes | |
| 08796894 | | USD[5.00], USDT[0.00017284] | | |
| 08796941 | | USD[211.88] | Yes | |
| 08796946 | | USD[14.47] | | |
| 08796952 | | SOL[.001], USD[12.00] | | |
| 08796961 | | USD[0.00] | | |
| 08796981 | | SHIB[3], USD[0.01] | Yes | |
| 08796982 | | BCH[4.93088616], DOGE[1], NEAR[158.55891297], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 08796997 | | USD[10.60] | Yes | |
| 08797006 | | USD[0.00] | Yes | |
| 08797011 | | BRZ[1], BTC[.06381058], DOGE[1], SHIB[13], TRX[1], USD[0.00] | | |
| 08797022 | | DOGE[2], MATIC[588.05863604], SHIB[1784332.12460052], TRX[1], USD[0.48] | Yes | |
| 08797026 | | NFT (469470919763617897/Drip Series)[1] | | |
| 08797030 | | NFT (425589881100878774/Metabaes #885)[1], SHIB[946849.3917187], SOL[0.15843499], USD[0.09] | Yes | |
| 08797033 | | KSHIB[942.10039398], SHIB[1], USD[0.00] | Yes | |
| 08797034 | | ETHW[.19230598], USD[2.58] | | |
| 08797037 | | BTC[.0291968], USD[0.00] | | |
| 08797050 | | SHIB[3793626.70713201], USD[0.00] | | |
| 08797055 | | ETH[.062293], ETHW[.06151946], USD[0.00] | Yes | |
| 08797057 | | BTC[.00021492], ETH[.0000005], ETHW[.00000005], MATIC[.00003127], SUSHI[.00004071], USD[0.00] | Yes | |
| 08797060 | | USD[75.01] | | |
| 08797066 | | DOGE[2], SHIB[2], TRX[1], USD[0.49], YFI[.00000001] | Yes | |
| 08797069 | | NFT (335103388225320854/Entrance Voucher #3979)[1] | | |
| 08797077 | | USD[26.49] | Yes | |
| 08797097 | | NFT (551371574468405230/TransformRobo #5)[1], USD[0.01] | | |
| 08797111 | | USD[2000.00] | | |
| 08797120 | | DOGE[31.28166725], SHIB[102507.60659823], USD[2.62] | Yes | |
| 08797127 | | USD[10.60] | Yes | |
| 08797129 | | BCH[0], BTC[0.00021970], DOGE[31.95261595], ETH[.00322314], ETHW[.0031821], SHIB[2], USD[0.00] | Yes | |
| 08797143 | | BTC[.00024829], ETH[.01903546], ETHW[.0188029], SHIB[2], USD[0.00] | Yes | |
| 08797152 | | ETHW[.061], NFT (329896661762979397/Entrance Voucher #4272)[1], NFT (566543400647246766/The Hill by FTX #2829)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08797158 | | BTC[.0001], USD[0.98] | | |
| 08797168 | | ETH[.00127073], ETHW[.00127073], USD[0.00] | | |
| 08797180 | | BTC[.00135736], USD[0.00] | | |
| 08797184 | | BTC[.00031011], SHIB[1], USD[67.44] | Yes | |
| 08797205 | | BTC[.00732994], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08797206 | | DAI[.00023811], DOGE[828.3433414], SHIB[12], TRX[2], USD[0.00], USDT[0] | | |
| 08797208 | | DOGE[25.0981277], ETH[0], NFT (2948716317542642254/FTX Crypto Cup 2022 Key #413)[1], USD[2.63] | | |
| 08797211 | | BAT[4.24620444], DOGE[70.22049305], LINK[.31959214], USD[7.00] | | |
| 08797233 | | SOL[0], USD[0.00], USDT[0.00000041] | | |
| 08797237 | | USD[0.14] | | |
| 08797244 | | BTC[.00052315], DOGE[1], SHIB[2], USD[0.41] | | |
| 08797246 | | USD[0.00] | | |
| 08797260 | | NFT (389127369101091153/Gangster Gorillas #5340)[1], SOL[.0416847], USD[12.72] | Yes | |
| 08797267 | | BTC[0.00132967], DOGE[375.17168847] | Yes | |
| 08797268 | | BAT[13.14074521], DAI[5.26875977], DOGE[38.25511933], GRT[15.53909459], MATIC[3.21724572], SHIB[205882.78266676], SOL[.06023373], TRX[88.51148831], UNI[1.08414626], USD[0.04], USDT[5.2682642] | Yes | |
| 08797270 | | AVAX[.00006781], BTC[0], ETHW[.00043959], MATIC[.23655975], SHIB[4], USD[8629.15], USDT[0.00000002] | Yes | |
| 08797278 | | USD[100.00] | | |
| 08797284 | | BTC[0], ETH[.03996], ETHW[.03996], USD[1.82] | | |
| 08797285 | | BTC[0], ETH[.00000001] | | |
| 08797286 | | GBP[3.96], MATIC[1.00954112], SHIB[1], SOL[.001], USD[15.56], USDT[5.22571636] | Yes | |
| 08797300 | | USD[7.28] | Yes | |
| 08797327 | | SHIB[2], USD[0.00] | Yes | |
| 08797330 | | SOL[.02211745], USD[0.00] | | |
| 08797344 | | BTC[.00227844], USD[0.00], USDT[0.00025313] | | |
| 08797353 | | AVAX[.00009881], BTC[0.00019154], DOGE[2], SHIB[1], TRX[1], UNI[.099905], USD[138.56] | Yes | |
| 08797356 | | NFT (305717370792952233/GSW Round 1 Commemorative Ticket #721)[1], NFT (322832596161566117/GSW Championship Commemorative Ring)[1], NFT (326946921100653707/GSW Western Conference Semifinals Commemorative Ticket #919)[1], NFT (412257499785663856/GSW Western Conference Finals Commemorative Banner #1817)[1], NFT (446071370694500998/Warriors Hoop #206 (Redeemed))[1], NFT (521056941322892970/GSW Western Conference Finals Commemorative Ticket #1818)[1], USD[3.71] | | |
| 08797357 | | USD[5.00] | | |
| 08797381 | | BTC[.02106564], DOGE[1], ETH[.18874878], SHIB[4721007.86054046], TRX[1], USD[0.00] | Yes | |
| 08797391 | | BTC[.00224498], DOGE[698.87282296], ETH[.06148415], ETHW[.06148415], LTC[.4525802], SHIB[11], TRX[2], USD[0.00], USDT[23.51438599] | | |
| 08797392 | | BAT[1.00080396], DOGE[575.69109321], ETH[0], ETHW[0.00076648], GRT[.00158712], NFT (413809349636349968/Astral Apes #3072)[1], NFT (550823103703066735/SOLYETIS #7486)[1], NFT (571680096244500529/Astral Apes #615)[1], SHIB[48.34595574], TRX[.00922962], UNI[.00001609], USD[0.00] | Yes | |
| 08797407 | | SOL[.00023844], USD[0.00], USDT[0] | | |
| 08797424 | | ETH[.09030919], ETHW[.09030919], SOL[.20960339], USD[230.00] | | |
| 08797435 | | SHIB[8], USD[53.53] | | |
| 08797440 | | SOL[0], USD[0.01] | Yes | |
| 08797443 | | BTC[0], ETH[0], ETHW[0.22917173], LTC[0], USD[0.00], USDT[0.00018370] | | |
| 08797460 | | NFT (344686867193680532/Monk #7421)[1] | | |
| 08797482 | | DOGE[1], ETH[.00000691], ETHW[.00000691], TRX[1], USD[0.02] | Yes | |
| 08797491 | | ETH[0], NFT (547385307127011243/Entrance Voucher #1220)[1], USD[3.17] | Yes | |
| 08797500 | | USD[100.00] | | |
| 08797501 | | DOGE[343.17973495], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08797518 | | USD[9.54], USDT[0.00000001] | Yes | |
| 08797539 | | DOGE[2263.40513005], KSHIB[14343.17577992], MATIC[166.82130762], SOL[16.90271548], USD[0.20] | | |
| 08797544 | | DOGE[1], MATIC[122.177693], USD[0.00] | | |
| 08797553 | | NFT (408036299594763528/Demon Lovers Blue)[1], NFT (454789956595680311/Demon Lovers Red)[1], NFT (504797830947705032/Demon Lovers Red #2)[1], NFT (554185778841530878/Venessa Never More #2)[1], NFT (570146340905935803/Venessa Never More)[1], SOL[.7243361] | | |
| 08797555 | | BAT[2], BRZ[4], DOGE[5], ETH[0], GRT[1], SHIB[6], TRX[2], UNI[1.02048516], USD[0.00], USDT[0.00787544] | Yes | |
| 08797560 | | BTC[.0001], USD[12.81] | | |
| 08797576 | | DOGE[56.35457118], USD[0.39] | Yes | |
| 08797590 | | BTC[.00249099], USD[0.00] | | |
| 08797591 | | NFT (479487019101864875/Gangster Gorillas #9495)[1], SOL[.03173114], USD[0.00] | | |
| 08797597 | | USD[0.00] | Yes | |
| 08797619 | | ETH[.00000001], ETHW[0], TRX[.002333], USD[0.00] | | |
| 08797626 | | MATIC[30], USD[0.84], USDT[0] | | |
| 08797636 | | BTC[.01061152], DOGE[1], SHIB[1], USD[0.65] | Yes | |
| 08797646 | | USD[0.00], USDT[10.21485138] | Yes | |

Amended Schedule 1.55 comprising a Customer Name Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08797647 | | NFT (28911171227862957/Naruto Collection #10)[1], NFT (28943051353500813/Naruto Collection #18)[1], NFT (29173937940458436/Naruto Collection)[1], NFT (30937441715361417/4/Necropirate #21)[1], NFT (341493790617134111/Lobus #19)[1], NFT (344443623624850112/Naruto Collection #40)[1], NFT (345746474665848241/Naruto Collection #45)[1], NFT (35117922108531359/Naruto Collection #7)[1], NFT (353166302912000136/Naruto Collection #5)[1], NFT (368248368312201104/Naruto Collection #21)[1], NFT (368888109274282157/Naruto Collection #16)[1], NFT (384596414698516660/Naruto Collection #22)[1], NFT (390534912997044841/Naruto Collection #11)[1], NFT (392209601169174437/Naruto Collection #20)[1], NFT (392425281289963228/Naruto Collection #38)[1], NFT (393747192591335612/Naruto Collection #29)[1], NFT (394581757467764821/Naruto Collection #6)[1], NFT (397865413611637505/Naruto Collection #30)[1], NFT (421762497492507036/Naruto Collection #36)[1], NFT (425275315858699590/Naruto Collection #2)[1], NFT (430966003061331152/Naruto Collection #26)[1], NFT (433302864966322679/Naruto Collection #13)[1], NFT (437476413284706/3/Naruto Collection #34)[1], NFT (437520950098371365/Naruto Collection #41)[1], NFT (441155453338034828/Naruto Collection #42)[1], NFT (442622449677544800/Naruto Collection #39)[1], NFT (446131156606640561/Naruto Collection #12)[1], NFT (446345757173377434/Naruto Collection #4)[1], NFT (462055320957817264/Naruto Collection #17)[1], NFT (467570235318075902/Naruto Collection #43)[1], NFT (474373808442698555/Naruto Collection #23)[1], NFT (477262466785486286/Naruto Collection #6)[1], NFT (479609972686916185/Naruto Collection #50)[1], NFT (479853297726583121/Naruto Collection #37)[1], NFT (485724822602712376/Naruto Collection #24)[1], NFT (487696357960445841/Naruto Collection #33)[1], NFT (487993173108619754/Naruto Collection #31)[1], NFT (489078033753989029/Naruto Collection #28)[1], NFT (508789463061908943/Naruto Collection #32)[1], NFT (513323957940931862/Naruto Collection #19)[1], NFT (514753732958014445/Naruto Collection #15)[1], NFT (529075492177960092/Naruto Collection #47)[1], NFT (534002565721443710/Naruto Collection #35)[1], NFT (536977199972961144/Barcelona Ticket Stub #2457)[1], NFT (544752195450151291/Naruto Collection #49)[1], NFT (545251059426450067/Naruto Collection #27)[1], NFT (545447442455384332/Naruto Collection #48)[1], NFT (550339644570286927/Naruto Collection #3)[1], NFT (559692820834630783/Naruto Collection #44)[1], NFT (565069783630827068/Naruto Collection #46)[1], NFT (565502410345226367/Naruto Collection #25)[1], NFT (576274911426089987/Naruto Collection #14)[1], SOL[7.22388895], USD[0.00] | | |
| 08797652 | | BTC[.00068995] | Yes | |
| 08797654 | | NFT (446075897418021268/Imola Ticket Stub #1517)[1] | | |
| 08797659 | | MATIC[33.66420961], USD[0.02] | | |
| 08797661 | | USD[0.01] | Yes | |
| 08797663 | | AVAX[0], DOGE[.00173937], ETH[0], ETHW[0], UNI[0], USD[0.00], USDT[0.00000009], YFI[.00074173] | Yes | |
| 08797665 | | USD[2000.00] | | |
| 08797668 | | BTC[.00099476], SHIB[1], TRX[166.43162995], USD[0.14] | Yes | |
| 08797676 | | DOGE[1], SHIB[2], SOL[.84182494], USD[0.00], USDT[0] | | |
| 08797678 | | USD[0.48] | | |
| 08797707 | | SHIB[7800000], USD[20.75] | | |
| 08797723 | | BTC[.00012458], DOGE[70.66678849], USD[5.00] | | |
| 08797724 | | DOGE[822.177], USD[0.49], USDT[.00004] | | |
| 08797736 | | ALGO[180], USD[434.39] | Yes | |
| 08797747 | | USD[408.68] | | |
| 08797748 | | BTC[0], GRT[293.31412563], MATIC[0], SHIB[12853.95490328], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08797749 | | BTC[.00043884], USD[0.62] | | |
| 08797756 | Contingent, Disputed | ETH[.01894559], ETHW[.01871303], KSHIB[606.73494448], LTC[.2189742], SHIB[750269.11064114], SOL[.1757669], USD[0.00] | Yes | |
| 08797760 | | DOGE[1], SHIB[2], USD[0.08] | Yes | |
| 08797773 | | BTC[.1421], USD[573.06] | | |
| 08797778 | | SOL[.0071] | | |
| 08797789 | | USDT[9.05258692] | | |
| 08797793 | | BTC[.00039117], SOL[0] | | |
| 08797799 | | AAVE[.01178496], AVAX[.00114139], BAT[.1324585], BCH[.00030311], BRZ[.5105885], BTC[.00000225], CUSDT[4.52946963], DAI[.0994414], DOGE[.73899086], ETH[.00003325], ETHW[.00003325], GRT[.22317164], KSHIB[3.70512811], LINK[.00637559], LTC[.00088174], MATIC[.06071727], MKR[.00004995], PAXG[.00005093], SHIB[3694.12633912], SOL[.00096488], SUSHI[.02808856], TRX[1.59323905], UNI[.00962689], USD[0.00], USDT[.09946060], YFI[.00000459] | | |
| 08797827 | | BTC[.03103049], DOGE[1], KSHIB[0], SHIB[72451564.97653051], TRX[5], USD[0.55] | Yes | |
| 08797829 | | DOGE[3809.19613323], SHIB[1], SOL[6.22716536], USD[0.00] | Yes | |
| 08797836 | | BTC[.0026177], USD[0.00] | Yes | |
| 08797837 | | USD[1.96] | | |
| 08797852 | | BTC[.00008658], ETH[13.529775], ETHW[11.29869], USD[19482.80] | | |
| 08797859 | | BTC[.00128257], TRX[1], USD[0.00] | | |
| 08797862 | | USD[0.00] | | |
| 08797874 | | NFT (458911133466604940/DOGOeS)[1], NFT (501011885241600359/University of Richmond)[1], USD[14.00] | | |
| 08797884 | | BRZ[1], DOGE[0], ETH[0], MATIC[0], SHIB[1], TRX[2], USD[1.79] | | |
| 08797887 | | SHIB[1], USD[0.01] | Yes | |
| 08797891 | | AUD[0], USD[0.00], USDT[0] | Yes | |
| 08797910 | | NFT (435737495548794698/Vintage Sahara #697)[1], USD[6.28] | | |
| 08797921 | | USD[0.00] | | |
| 08797922 | Contingent, Disputed | USD[0.01] | Yes | |
| 08797977 | | AVAX[5.994], BCH[.00015317], LINK[14.985], SOL[8.14784], SUSHI[56.943], TRX[4303.692], USD[0.91] | | |
| 08797986 | | SHIB[7182785.40166059] | | |
| 08798007 | | BRZ[0], BTC[0], DOGE[1], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[49.49], USDT[0] | | |
| 08798016 | | BTC[.00002509] | | |
| 08798028 | | USD[9.71], USDT[0] | Yes | |
| 08798039 | | SOL[0], TRX[1], USD[0.01] | Yes | |
| 08798051 | | BTC[.0165883], ETH[.0999], ETHW[.0999], USD[177.06] | | |
| 08798052 | | BTC[.001243], ETH[.01809854], ETHW[.01809854], USD[0.00] | | |
| 08798058 | | ETH[.00427836], ETHW[0.00427836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08798079 | | NFT (383776730283083351/Barcelona Ticket Stub #1402)[1], NFT (449785476157295053/Monaco Ticket Stub #91)[1], NFT (494629299991417994/Australia Ticket Stub #153)[1] | | |
| 08798080 | | SHIB[3941019.37208398], USD[0.02] | Yes | |
| 08798091 | | DOGE[.00391496], ETH[0], KSHIB[0], MATIC[.00031131], SHIB[14.99470312], TRX[1], USD[0.00] | Yes | |
| 08798103 | | BTC[.00491754], ETH[.06499628], ETHW[.06418857], MATIC[75.29998413], SHIB[3], USD[0.02] | Yes | |
| 08798109 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 08798128 | | USD[2.00] | | |
| 08798145 | | SHIB[79459.22397784], USD[-0.45] | Yes | |
| 08798149 | | UNI[5.5], USD[0.28] | | |
| 08798165 | | AVAX[.61480029], BTC[.00202704], ETH[.02870232], ETHW[.02834664], UNI[5.32106959], USD[79.30] | Yes | |
| 08798167 | | ETH[.78831922], ETHW[.78798802], USD[0.00] | Yes | |
| 08798171 | | USD[0.01] | Yes | |
| 08798172 | | DOGE[71.44507524], USD[9.24], USDT[974.50192000] | | |
| 08798180 | | ETH[0], USD[0.00] | | |
| 08798186 | | BTC[.00836032], ETH[.11678875], ETHW[.0266075], SHIB[8], TRX[3], USD[0.00] | | |
| 08798187 | | NFT (369370577719808257/The Hill by FTX #5172)[1], TRX[.000395], USD[0.00], USDT[0] | Yes | |
| 08798193 | | LINK[99.9], USD[280.00] | | |
| 08798194 | | BRZ[1], ETH[0], SHIB[4], SOL[1.48370893], USD[0.00] | Yes | |
| 08798222 | | BTC[.11157209], DOGE[1], NFT (311700445149059918/Fortuo Distinctus #60)[1], USD[856.85] | Yes | |
| 08798226 | | USD[0.02] | | |
| 08798229 | | SHIB[1], SOL[.43270375], USD[0.00] | | |
| 08798238 | | BTC[0], NEAR[3.5], USD[0.10] | | |
| 08798242 | | BTC[.01332431], DOGE[2231.83231126], PAXG[.07886239], SHIB[13], SOL[4.11231295], TRX[2], USD[660.00] | | |
| 08798245 | | USD[10.60] | Yes | |
| 08798246 | | DAI[61.59258983], DOGE[1.0000107], SHIB[2], SUSHI[.03049866], USD[0.00], USDT[0] | Yes | |
| 08798253 | | ETHW[.05927674], SHIB[1], USD[0.00] | Yes | |
| 08798258 | | SOL[.05837311], USD[0.00] | Yes | |
| 08798273 | | BTC[.00712248], ETH[.03467758], ETHW[.03424772], USD[0.00] | Yes | |
| 08798306 | | BTC[0], ETH[.03732734], ETHW[.03732734], NFT (289640406234952420/1 High Quality Outfit - 3 Pieces)[1], NFT (535042339632206390/Fracted)[1], SOL[.01000001], USD[1.53] | | |
| 08798307 | | USD[10.60] | Yes | |
| 08798324 | | SHIB[440078.71907436], USD[0.00] | Yes | |
| 08798325 | | AAVE[.00000134], BAT[28.19770664], BRZ[1], BTC[.00000012], DOGE[.00138643], ETH[.00000007], ETHW[.00765046], KSHIB[746.67598518], LINK[.00001265], MKR[.0000001], SUSHI[.00005069], UNI[.0000194], USD[20.08], USDT[0], YFI[.00099141] | Yes | |
| 08798339 | | BRZ[1], DOGE[8], ETHW[11.2547586], GRT[1], NEAR[120.82793155], SHIB[12], SUSHI[120.1373187], TRX[6], USD[0.00] | | |
| 08798340 | | NFT (474354442324822389/Hippie Voxi)[1], USD[49.00] | | |
| 08798349 | | BTC[.00396152], ETH[.0000996], ETHW[.0000996], USD[0.00] | | |
| 08798369 | | BTC[.2388687], ETH[3.202854], ETHW[3.202854], SOL[26.82181], USD[5.19] | | |
| 08798378 | | ETH[.08707954], ETHW[.08605616], TRX[1], USD[0.00] | Yes | |
| 08798397 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08798399 | | USD[157.47] | Yes | |
| 08798401 | | USD[20.00] | | |
| 08798404 | | KSHIB[3801.70523438], SHIB[1], USD[0.01] | | |
| 08798406 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0.00000001], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.05], USDT[0.00000001], YFI[0] | Yes | |
| 08798407 | | USD[0.03] | Yes | |
| 08798420 | | BRZ[1], MATIC[1544.60845101], NFT (402595629111747723/Imola Ticket Stub #244)[1], TRX[1], USD[25.00] | | |
| 08798427 | | BTC[.00239613], SHIB[2], USD[0.00], USDT[0] | | |
| 08798436 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 08798453 | | USD[0.00] | | |
| 08798455 | | AVAX[16.96399242], BTC[.11056668], DOGE[3], ETH[1.06705244], ETHW[1.0666044], SHIB[33], SOL[3.92582188], TRX[7], USD[0.00] | Yes | |
| 08798481 | | DOGE[1], SHIB[3], SUSHI[.00161742], TRX[2], USD[2224.76], USDT[20.95161083] | Yes | |
| 08798495 | | AVAX[4.24851785], BRZ[8.35049213], BTC[.10420645], DOGE[10.02459642], ETH[.36988891], ETHW[.36973005], GRT[1], LINK[17.07137491], LTC[2.15423661], NFT (400806960667049530/FTX - Off The Grid Miami #2814)[1], SHIB[18], SOL[5.14011423], TRX[4], UNI[16.61022591], USD[1067.97], USDT[1.02543197] | Yes | |
| 08798515 | | BTC[.0116883], SOL[15.33465], USD[2.36], USDT[1.14455755] | | |
| 08798524 | | NFT (342542440212690175/Monk #3034)[1] | | |
| 08798528 | | SOL[.19634897], USD[0.00] | | |
| 08798535 | | SOL[.01641962], USD[5.01] | | |
| 08798539 | | BRZ[1], BTC[0], ETH[.00000238], ETHW[.00000238], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08798543 | | DOGE[142.88249429], USD[0.00] | | |
| 08798579 | | USD[1.61] | | |
| 08798582 | | SHIB[12745563.59150728], USD[0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08798594 | | KSHIB[150.25140044], MATIC[4.01162147], USD[0.00] | Yes | |
| 08798603 | | USDT[0] | | |
| 08798609 | | NFT (365206847624971085/Entrance Voucher #1084)[1], SHIB[43251261.20297982], USD[0.01] | Yes | |
| 08798619 | | DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[0], USD[72.59] | Yes | |
| 08798625 | | MATIC[1.85026086], USD[0.00] | | |
| 08798628 | | TRX[1], USD[0.02] | Yes | |
| 08798632 | | BTC[.02648795], ETH[.18747874], ETHW[.18724618], USD[0.49] | Yes | |
| 08798634 | | USD[0.00] | Yes | |
| 08798638 | | SHIB[3748125.93703148], USD[0.00] | | |
| 08798640 | | NFT (576153143690967092/FTX - Off The Grid Miami #1206)[1] | | |
| 08798644 | | MKR[.00000006], NFT (379819768907016872/Australia Ticket Stub #1720)[1], NFT (405968203407854113/Saudi Arabia Ticket Stub #1781)[1], SHIB[1], SOL[0.37338260], USD[0.00] | Yes | |
| 08798655 | | BTC[.004995], DOGE[.614], ETH[.053946], ETHW[.053946], GRT[117], LTC[.88911], SHIB[1898100], SOL[1.00899], USD[0.55], USDT[.008406] | | |
| 08798656 | | BRZ[1], USD[0.00] | | |
| 08798667 | | BTC[0], NFT (435840721998961290/Entrance Voucher #29569)[1], USD[0.00], USDT[0] | | |
| 08798675 | | USD[2.65] | | |
| 08798686 | | SOL[0.09659343] | | |
| 08798690 | | SHIB[1410702.72010696], USD[0.00] | Yes | |
| 08798699 | | NFT (476011519830598229/Miami Ticket Stub #19)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08798706 | | SHIB[2122504.88064614], USD[0.00] | Yes | |
| 08798708 | | BF_POINT[200], BRZ[1], ETHW[1.71975657], NFT (334938385621037254/SickintheGulliver Collection #48)[1], NFT (384946694422285113/2008 Electric Roadster)[1], NFT (422337951915327897/SickintheGulliver Collection #56)[1], NFT (423103504653069367/Sloth)[1], NFT (481108746033819281/Buzzin Bunny #9)[1], NFT (557143666482503275/The District #19-Rookie)[1], SHIB[710418.69423779], TRX[1], USD[0.00], USDT[0] | | |
| 08798720 | | SOL[.1128985], USD[0.00] | | |
| 08798721 | | BTC[.00128085], ETH[.01818187], ETHW[.01818187], USD[0.00] | | |
| 08798725 | | USD[0.00], USDT[4.97203671] | | |
| 08798729 | | SOL[.04763341], USD[0.00] | Yes | |
| 08798741 | | BCH[.00627622], LINK[.7111937], SUSHI[2.65216459], USD[14.06] | Yes | |
| 08798746 | | USD[2.75] | | |
| 08798750 | | SOL[.05] | | |
| 08798758 | | SOL[.11288474], USD[0.00] | | |
| 08798762 | | AVAX[5.15706641], BTC[0.00112212], ETH[.21801805], ETHW[.01236325], SHIB[492681.1071212], SOL[1.76460394], UNI[1.60557364], USD[25.00], USDT[0] | Yes | |
| 08798765 | | BTC[.00002569], USD[0.00] | Yes | |
| 08798772 | | DOGE[1], SHIB[1], TRX[1], USD[842.14] | Yes | |
| 08798797 | | USD[0.01] | | |
| 08798803 | | DOGE[.00071823], MATIC[.00000022], SOL[.00000025], SUSHI[.00001236], USD[10.55] | Yes | |
| 08798814 | | ALGO[0], AUD[0.00], AVAX[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], KSHIB[0], MATIC[0], MKR[0], PAXG[.00000001], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 08798818 | | DOGE[7], NFT (323826077204805485/Founding Frens Lawyer #79)[1], SHIB[29], SOL[.00845551], TRX[4], USD[0.79] | | |
| 08798831 | | ETH[.00000541], ETHW[.00000541], SOL[.67637967], USD[0.98], USDT[0] | Yes | |
| 08798836 | | USD[0.00] | Yes | |
| 08798848 | | NFT (498079067572782607/#1058)[1], SOL[1.03] | | |
| 08798863 | | ETH[0], LTC[.00823813], USD[763.44] | | |
| 08798871 | | ETH[1.002], USD[788.77] | | |
| 08798906 | | SOL[1.12818617], USD[0.00] | | |
| 08798911 | | BRZ[646.74661673], BTC[.01257075], DOGE[1857.3662962], ETH[.02747765], ETHW[.02747765], LTC[1.84810245], USD[0.00] | | |
| 08798925 | | NFT (450492847473308511/Entrance Voucher #1703)[1] | | |
| 08798953 | | SHIB[1], USD[0.01] | Yes | |
| 08798978 | | USD[10.60] | Yes | |
| 08798997 | | USD[0.68] | Yes | |
| 08799006 | | SHIB[541011.80849813], SOL[0.15148362] | Yes | |
| 08799017 | | BTC[0], DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[0.00001733] | Yes | |
| 08799023 | | BRZ[2], DOGE[3], ETH[.0000011], ETHW[0.00000110], NFT (451920419947149800/Entrance Voucher #241)[1], SHIB[1], SOL[.00000832], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08799024 | | USD[0.00] | | |
| 08799029 | | EUR[0.00], NFT (456292154707514603/The Hill by FTX #809)[1], NFT (564041247525495090/FTX Crypto Cup 2022 Key #215)[1], USDT[0] | | |
| 08799032 | | BRZ[1], ETHW[0.01987698], SHIB[1], USD[0.00] | Yes | |
| 08799044 | | USD[56.52] | Yes | |
| 08799081 | | BTC[.00002290], ETH[0], ETHW[0], LTC[0] | | |
| 08799084 | | USD[200.01] | | |
| 08799091 | | SOL[.00000019], USD[0.01] | Yes | |
| 08799093 | | USD[21.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08799094 | | ALGO[0], BTC[0], DOGE[2], ETH[0], ETHW[0], NEAR[0], SHIB[1009.00082828], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08799103 | | SOL[.27290141], USD[0.00] | | |
| 08799115 | | BTC[0.00000002] | | |
| 08799121 | | BCH[.03791488], SHIB[3614349.73422754], USD[0.00] | Yes | |
| 08799145 | | USD[1059.57] | Yes | |
| 08799148 | | BTC[.00118695], USD[2.56] | | |
| 08799155 | | NFT (4638417567831197167/GSW Western Conference Finals Commemorative Banner #1380)[1], NFT (546297815990834031/GSW Western Conference Finals Commemorative Banner #1379)[1], NFT (5693280418857368550/FTX - Off The Grid Miami #2000)[1] | | |
| 08799156 | | BTC[.0002544], SOL[0.12142652] | Yes | |
| 08799157 | | DOGE[.07918435], USD[0.69], USDT[0.00028992] | Yes | |
| 08799162 | | CUSDT[714.73801128], KSHIB[586.13761104], SHIB[824567.75026115], TRX[339.98680536], USD[0.00] | Yes | |
| 08799166 | | NFT (3918436881936953357/Necropirate #1057)[1], NFT (3996510252819528824/MagicEden Vaults)[1], NFT (4028803385622560615/MagicEden Vaults)[1], NFT (4904166486215353172/MagicEden Vaults)[1], NFT (5065405048454710429/Entrance Voucher #3433)[1], NFT (5520912688952006346/MagicEden Vaults)[1], NFT (5685851363676533633/FTX EU - we are here! #137106)[1], NFT (5743521211601883211/MagicEden Vaults)[1] | | |
| 08799177 | Contingent, Disputed | NFT (4640526053020262208/Bahrain Ticket Stub #908)[1] | Yes | |
| 08799190 | | DOGE[2], ETH[.23367836], ETHW[.23347388], USD[0.00] | Yes | |
| 08799195 | | USD[25.00] | | |
| 08799247 | | USD[11.20] | | |
| 08799285 | | USD[24.59], USDT[0.00000001] | Yes | |
| 08799289 | | SHIB[16149176.60571288], TRX[2], USD[0.01] | | |
| 08799293 | | BTC[.01030762], TRX[1], USD[0.02] | | |
| 08799296 | | NFT (384785910023188270/DOGO-IN-500 #12856)[1] | | |
| 08799305 | | SOL[.00716683], USD[0.00] | | |
| 08799306 | | USD[0.00], USDT[0] | Yes | |
| 08799309 | | BTC[.00070452], ETH[.00996586], ETHW[.00984274], USD[0.00] | Yes | |
| 08799313 | | ETH[.262737], ETHW[.262737], USD[11.00], USDT[1.06773438] | | |
| 08799323 | | BTC[.02140741] | | |
| 08799328 | | BRZ[1], BTC[0], NFT (5552891325980032279/Entrance Voucher #6604)[1], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 08799336 | | USD[0.75] | | |
| 08799346 | | BTC[.00022026], NFT (5106311122886911595/Entrance Voucher #314)[1], SOL[.07718931], USD[0.56] | Yes | |
| 08799361 | | USD[0.91], USDT[0] | | |
| 08799362 | | SUSHI[0], USD[0.00] | | |
| 08799368 | | USD[20.00] | | |
| 08799369 | | ETHW[.04574585], USD[0.00] | | |
| 08799376 | | USD[4.71] | Yes | |
| 08799382 | | USD[0.01] | Yes | |
| 08799401 | | NFT (3588369287495701 66/DomDomYesYes)[1], NFT (4210747758257846 04/ALOK #2)[1], NFT (4752373038860652 24/Scorpio and Cancer)[1], NFT (4851915518925801 45/ALOK)[1], NFT (5388157532307429 00/Paker)[1], USD[0.00], USDT[0] | | |
| 08799406 | | ETH[.00475702], ETHW[.0047023], KSHIB[0], SHIB[204812.25460936], USD[0.00] | Yes | |
| 08799409 | | MATIC[989.01], USD[19.55] | | |
| 08799421 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08799429 | | BTC[.00062286], USD[0.00] | | |
| 08799435 | | USD[0.00] | | |
| 08799436 | | AAVE[1.0756327], AVAX[1.44611526], BRZ[2], DOGE[162.34528284], MATIC[74.75339545], NFT (2918611332337537 28/Imola Ticket Stub #14)[1], NFT (3781510042376016 16/Barcelona Ticket Stub #1351)[1], SHIB[953204.39165789], SOL[1.19088401], TRX[353.40486588], USD[0.01] | Yes | |
| 08799452 | | SHIB[6], USD[0.00] | Yes | |
| 08799478 | | SHIB[1], USD[0.01] | Yes | |
| 08799494 | | USD[6.97], USDT[0] | | |
| 08799494 | | AVAX[3.48060832], BTC[.02008298], ETH[1.11274563], ETHW[1.11274563], SOL[1.5162261], USD[0.00] | | |
| 08799504 | | GRT[1248.54613763], USD[0.00] | | |
| 08799508 | | AVAX[.00001917], DOGE[3], ETH[.00000124], ETHW[.00000124], LINK[.00001769], SHIB[332.39321864], USD[0.01] | Yes | |
| 08799517 | | USD[0.00] | | |
| 08799527 | | TRX[402.280966467], USD[0.02] | Yes | |
| 08799545 | | ETH[0] | | |
| 08799568 | | BTC[0.00002709], ETH[0], ETHW[0], USD[0.00] | | |
| 08799572 | | BTC[.00024344], ETH[.0008276], ETHW[.00081415], USD[0.00] | Yes | |
| 08799578 | | BRZ[57.33778408], DOGE[1], ETHW[1.44004843], UNI[.09680791], USD[34.71] | Yes | |
| 08799580 | | ETH[0], SOL[0] | | |
| 08799589 | | USD[0.00] | | |
| 08799599 | | NFT (4899246943814954404/Monk #2789)[1] | | |
| 08799609 | | BTC[.00000001], USD[0.00] | Yes | |
| 08799615 | | BAT[2.95765066], BTC[0], DAI[0], ETH[0.00000046], ETHW[0.00000046], LTC[0], MATIC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08799921 | | BCH[.62489778], KSHIB[0.03467512], SHIB[10775799.33184597], USD[0.00] | Yes | |
| 08799653 | | NFT (38271733319806753/NastyNerd-767)[1], USD[0.00] | | |
| 08799674 | | NFT (488781491286070667/Entrance Voucher #6413)[1] | | |
| 08799683 | | BTC[0], ETH[0], LINK[0], LTC[0], MATIC[0], MKR[0], SUSHI[0], TRX[1.68763122], UNI[0], USD[0.01], USDT[0.00000556] | Yes | |
| 08799687 | | PAXG[0.09953834] | Yes | |
| 08799710 | | USDT[7.21057217] | | |
| 08799711 | | ETH[0], USD[0.00] | | |
| 08799716 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08799731 | | USD[200.00] | | |
| 08799735 | | DOGE[44118.73923699], ETH[0], ETHW[0], USDT[0.00004912] | | |
| 08799752 | | USD[0.00] | | |
| 08799753 | | USD[5.00] | | |
| 08799760 | | BTC[.00012688], ETH[.00399775], ETHW[.00394303], SOL[.05179787], USD[0.01] | Yes | |
| 08799766 | | BTC[.0004], ETH[.001], ETHW[.001], USD[0.90] | | |
| 08799768 | | AVAX[0], BRZ[1], BTC[0.00000001], DOGE[2], SHIB[6], TRX[1], USD[0.00] | | |
| 08799781 | | BTC[0], SOL[0.00000001], TRX[1.00311500], USD[0.00] | | |
| 08799788 | | ETH[.000985], ETHW[.000985], NFT (52847249770625497/Entrance Voucher #2040)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 08799814 | | SOL[1.09777139], USD[0.00] | | |
| 08798820 | | USD[0.00] | Yes | |
| 08798822 | | USD[100.00] | | |
| 08798834 | | DOGE[1808.99987859], USD[525.39] | Yes | |
| 08798839 | Contingent, Disputed | NFT (383670606186396089/Romeo #614)[1], NFT (44495214747529871/Humpty Dumpty #246)[1] | | |
| 08799841 | | BTC[.00000001], DOGE[1], SHIB[3], USD[0.01] | Yes | |
| 08799857 | Contingent, Disputed | USD[0.00] | | |
| 08799984 | | BRZ[2], BTC[.00001308], DOGE[3267.5168735], NFT (334676446966562673/ApexDucks Halloween #1849)[1], NFT (503481976166089202/APEFUEL by Almond Breeze #149)[1], SHIB[37568531.19642098], TRX[5], USD[6408.04] | Yes | |
| 08799903 | Contingent, Unliquidated | BTC[0.00050473], ETH[.01077118], ETHW[.01077118], MATIC[10], SOL[.42], UNI[.3], USD[4.16] | | |
| 08799921 | | BAT[1], BTC[.00000192], DOGE[2], SHIB[9], USD[0.00] | Yes | |
| 08799927 | | NFT (389563215321333840/Monk #5830)[1] | | |
| 08799939 | | USD[370.30] | Yes | |
| 08799948 | | USD[0.00] | Yes | |
| 08799954 | | BTC[.000831] | | |
| 08799959 | | USD[4000.00] | | |
| 08799986 | | USD[0.74], USDT[0.00030001] | | |
| 08799991 | | SOL[.23207855], USD[0.00] | Yes | |
| 08799992 | | BTC[.00375839], USD[0.70] | | |
| 08799998 | | DOGE[.00068098], SHIB[1], TRX[1373.4314713], USD[163.13], USDT[0] | Yes | |
| 08800014 | | NFT (338069772536083991/Monk #3994)[1], NFT (342999361755056549/Monk #3219)[1], NFT (53936887532938011/Naughty Goldwasser)[1] | | |
| 08800032 | | BTC[0.00016578], SOL[.22165227] | Yes | |
| 08800041 | | NFT (371496780156176757/Monk #8634)[1] | | |
| 08800042 | | BTC[.09444071], USD[0.00] | | |
| 08800054 | Contingent, Disputed | USD[1.00] | | |
| 08800063 | | BAT[1], ETH[.18675903], ETHW[.18652408], USD[0.54] | Yes | |
| 08800065 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 08800075 | | DOGE[1], KSHIB[3662.32083468], SHIB[1], USD[67.19] | Yes | |
| 08800089 | | BTC[0.00000798], ETHW[.1451908], SHIB[25.19828486], USD[0.00] | Yes | |
| 08800093 | | USD[0.00], USDT[2.01195673] | | |
| 08800096 | | ALGO[570.71223951], ETH[.25308895], ETHW[.25308895], SHIB[2], SOL[5.03720909], TRX[1], USD[0.00] | | |
| 08800105 | | BAT[88.00087854], BTC[.02418574], ETH[.05861806], ETHW[.05789237], NFT (568031231144919121/Saudi Arabia Ticket Stub #1152)[1], SHIB[1215949.14288418], SOL[1.24583843], TRX[1], USD[0.00] | Yes | |
| 08800110 | | USD[2.44] | Yes | |
| 08800114 | | BTC[.0000876], ETH[.311717], ETHW[.311717], SOL[4.71838], USD[0.30], USDT[.444439] | | |
| 08800118 | | BRZ[1], SOL[1.61114294], TRX[592.80500586], USD[0.60] | Yes | |
| 08800129 | | NFT (388464471049314997/Entrance Voucher #4410)[1] | | |
| 08800131 | | SOL[1.07358074], USD[0.00] | | |
| 08800139 | | KSHIB[3658.25730864], USD[0.16] | Yes | |
| 08800154 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 08800155 | | BTC[.02600555], ETH[.18820223], ETHW[.18820223], USD[0.00], YFI[.02412629] | | |
| 08800179 | | SHIB[8233539.10501176], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08800183 | | USD[10.60] | Yes | |
| 08800185 | | USD[402.00] | Yes | |
| 08800199 | | BTC[.00681271], ETH[.049157], ETHW[.000206], USD[-74.51] | | |
| 08800200 | | SHIB[1], USD[16.88] | | |
| 08800203 | | NFT (315248434179886597/Sol Pirates Ship #1576)[1] | | |
| 08800204 | | DOGE[1], ETHW[.03934608], SHIB[3], TRX[2], USD[0.01] | | |
| 08800206 | | BTC[0], DAI[.0003675], ETHW[.11269654], MATIC[.00043735], SOL[.00002059], SUSHI[.00004346], TRX[5], USD[0.00], USDT[0.00000001] | Yes | |
| 08800218 | | USD[10.00] | | |
| 08800236 | | BTC[.00134609], DOGE[115.52171299], ETH[.01349808], ETHW[.01349808], USD[0.00] | | |
| 08800238 | | AVAX[.00003916], ETH[.00656038], LINK[.00021936], SHIB[41.5335257], TRX[5], USD[0.91], USDT[0.00008191] | Yes | |
| 08800241 | | MATIC[489.63330956], USD[0.00] | | |
| 08800250 | | NFT (346748915589092250/Astral Apes #255)[1], SOL[.17804612], USD[0.00] | | |
| 08800299 | | BTC[0], ETH[0], NFT (320181154706489089/GSW Western Conference Finals Commemorative Banner #2274)[1], NFT (507710519038444415/GSW Western Conference Semifinals Commemorative Ticket #931)[1], NFT (536899987989755123/GSW Championship Commemorative Ring)[1], NFT (564243725302390539/GSW Western Conference Finals Commemorative Banner #2273)[1], USD[0.00] | | |
| 08800311 | | BTC[.01017436], ETH[.08305152], ETHW[.08305152], USD[0.00] | | |
| 08800314 | | USD[0.00] | | |
| 08800316 | | BTC[.00045121] | | |
| 08800319 | | SHIB[2791470.34092314], USD[0.01] | | |
| 08800324 | | BTC[.00138504], DOGE[1], TRX[1], USD[11.36] | Yes | |
| 08800328 | | USD[0.01] | Yes | |
| 08800336 | | USD[25.00] | | |
| 08800338 | | BTC[.0012], ETH[.019], ETHW[.019], USD[1.45] | | |
| 08800347 | | ETH[.03425694], ETHW[0.03425693] | | |
| 08800357 | | USD[2.11] | | |
| 08800358 | | BAT[1], DOGE[1], TRX[2], USD[0.01], USDT[1.04763852] | Yes | |
| 08800361 | | DOGE[1], SHIB[3], USD[4.79] | Yes | |
| 08800363 | | DOGE[1], SHIB[6], TRX[4], USD[0.00] | Yes | |
| 08800370 | | USD[105.95] | Yes | |
| 08800375 | | BTC[.00027225], DAI[10.41719788], ETH[.03592446], ETHW[.03547649], SHIB[3], USD[18.85] | Yes | |
| 08800376 | | USD[5.30] | Yes | |
| 08800377 | | SHIB[2], USD[27.60] | Yes | |
| 08800380 | | USD[0.00] | Yes | |
| 08800382 | | BCH[.43412463], BTC[.01], USD[0.29] | | |
| 08800383 | | USD[5.60] | Yes | |
| 08800394 | | BTC[.00619442], ETH[.0179838], ETHW[.0179838], SOL[1.448695], USD[8.60] | Yes | |
| 08800411 | | USD[6208.29] | | |
| 08800412 | | USD[0.00], USDT[0] | | |
| 08800414 | | MATIC[.00006272], SOL[.00000751], UNI[.00001423], USD[0.01] | Yes | |
| 08800419 | | BTC[.00005773], USD[172.63] | | |
| 08800428 | | USD[0.00] | | |
| 08800430 | | BTC[.00194329], DOGE[1], ETH[.00000019], USD[0.00], USDT[.00000001] | Yes | |
| 08800435 | | USD[0.01] | Yes | |
| 08800442 | | BTC[0.00000010], PAXG[.00000046], USD[0.00] | Yes | |
| 08800445 | | BRZ[1], BTC[.00000084], DOGE[3], ETH[.0000041], ETHW[.56901085], SHIB[18], SOL[.00000001], TRX[4], USD[0.33], USDT[0] | Yes | |
| 08800446 | | USD[100.00] | | |
| 08800447 | | BTC[0.00071955], DOGE[0], SHIB[3], USD[0.00] | Yes | |
| 08800456 | | SOL[71.20872000], USD[4.16] | | |
| 08800459 | | DOGE[0], SHIB[1640367.96825956], TRX[1], USD[0.00] | Yes | |
| 08800462 | | SUSHI[5.74756588], USD[0.00] | Yes | |
| 08800464 | | BTC[.0036], USD[454.42], USDT[0] | Yes | |
| 08800466 | | USD[1058.99] | Yes | |
| 08800475 | | BTC[0], USD[0.00], USDT[0] | | |
| 08800486 | | USD[16.83] | | |
| 08800488 | | DOGE[.00000001], KSHIB[0], SHIB[92.48899654], TRX[0], USD[0.00] | Yes | |
| 08800498 | | USD[0.01] | Yes | |
| 08800505 | | USD[0.00] | | |
| 08800521 | | ALGO[110.94817487], DOGE[1], MATIC[102.63932412], SHIB[1], USD[25.04] | Yes | |
| 08800529 | | USD[213.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08800533 | | USD[1.03] | Yes | |
| 08800540 | | USD[155.70] | Yes | |
| 08800545 | | ETH[.079], ETHW[.079] | | |
| 08800561 | | NFT (311084035484666413/Fimbul Lowbie)[1], NFT (504715712099575051/Resilience  #54)[1], NFT (543719387954878812/Serum Surfers X Crypto Bahamas #141)[1] | | |
| 08800564 | | SHIB[1], USD[0.01] | Yes | |
| 08800582 | | USD[0.01] | Yes | |
| 08800584 | | AAVE[0], SHIB[2], TRX[1], UNI[2.72907868], USD[0.00] | Yes | |
| 08800585 | | BRZ[1], BTC[.00196304], DOGE[1], ETH[.00000001], GRT[2], USD[0.01] | Yes | |
| 08800586 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 08800600 | | AUD[0.00], BRZ[3], DOGE[6.30971991], SHIB[8], SOL[41.06705181], USD[-50.00], USDT[0] | Yes | |
| 08800614 | | USD[20.00] | | |
| 08800622 | | AVAX[0], BTC[0], KSHIB[0] | | |
| 08800646 | | USD[20.00] | | |
| 08800649 | | DOGE[130.67083629], SHIB[1], USD[10.52], USDT[0.01350908] | Yes | |
| 08800650 | | NFT (393383037897777857/Entrance Voucher #2264)[1] | Yes | |
| 08800654 | | BTC[.00028288], USD[0.00] | | |
| 08800671 | | ETH[.37909279], ETHW[.37909279], USD[0.00] | | |
| 08800672 | | ETH[.00059622], ETHW[.00059622], USD[0.50], USDT[0] | | |
| 08800684 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08800690 | | NFT (441003338355554084/Entrance Voucher #3456)[1] | | |
| 08800691 | | BTC[0], TRX[0], USDT[0] | | |
| 08800698 | | BRZ[1], NEAR[33.12565217], SHIB[1], SOL[.18481381], TRX[1], USD[1.52] | Yes | |
| 08800703 | | USD[1.89] | | |
| 08800712 | | SHIB[909082.39517797], USD[0.00] | Yes | |
| 08800719 | | BTC[.00135954], DOGE[443.526437390], ETH[.01975284], ETHW[.0195066], SHIB[2337673.05019612], TRX[1], USD[0.00] | Yes | |
| 08800722 | | DOGE[1], ETH[.00000103], ETHW[.00000103], SHIB[71.09613566], USD[0.66] | Yes | |
| 08800723 | | USD[4006.00] | | |
| 08800744 | | USD[0.66] | | |
| 08800750 | | BTC[.0097797], ETH[.10586449], ETHW[.10586449], SHIB[2], TRX[2], USD[0.00] | | |
| 08800759 | | USD[0.01] | | |
| 08800762 | | BRZ[1], DOGE[3], ETH[0.00000001], ETHW[0], USD[0.03] | | |
| 08800765 | | SHIB[1], SOL[1.09288997], USD[0.00] | Yes | |
| 08800766 | | SHIB[1], SOL[1.00019861], USD[6.33] | | |
| 08800771 | | BTC[1.01415583], ETH[3.655341], ETHW[3.655341], USD[3.36], USDT[0] | | |
| 08800774 | | BTC[.00135532], USD[0.00] | Yes | |
| 08800779 | | USD[0.00] | | |
| 08800783 | | USD[100.00] | | |
| 08800787 | | NFT (296690432675947781/FTX - Off The Grid Miami #1855)[1] | | |
| 08800791 | | TRX[0.84041343], USDT[71.50463320] | | |
| 08800797 | | USD[1059.46] | Yes | |
| 08800800 | | BAT[0], GRT[0], MATIC[0], SHIB[1], USD[0.00], USDT[0.00000356] | Yes | |
| 08800802 | | BTC[.008991], USD[5.13] | | |
| 08800805 | | USD[175.80] | | |
| 08800822 | | SHIB[1], USD[0.00] | Yes | |
| 08800823 | | USD[5.99] | | |
| 08800831 | | USD[0.09] | | |
| 08800847 | | USD[0.01] | Yes | |
| 08800857 | | USD[0.01], USDT[0] | | |
| 08800866 | | ETH[.00058859], ETHW[.00058859], USD[0.78] | | |
| 08800874 | | BTC[0], USD[0.47] | | |
| 08800880 | | BRZ[1], BTC[.02286929], DOGE[1], ETH[.08867543], ETHW[.08764012], SHIB[17], USD[0.00] | Yes | |
| 08800894 | | DOGE[1], NFT (376453150648220676/Little Rocks #381)[1], NFT (499780706908002736/DarkPunk #4054)[1], NFT (515329699772624733/Anti Artist #189)[1], SHIB[1], SOL[.47866571], USD[0.00] | Yes | |
| 08800912 | | USD[0.00], USDT[0.00000001] | | |
| 08800918 | | BF_POINT[2000], USD[108.84] | | |
| 08800919 | | USD[4010.41] | Yes | |
| 08800920 | | USD[103.32] | Yes | |
| 08800923 | | BAT[1], BRZ[5.01687766], BTC[.00000043], DOGE[3], ETH[.00000417], ETHW[.05900417], GRT[681], SHIB[16], SOL[6.44], TRX[2], USD[765.50], USDT[1.02543197] | Yes | |
| 08800932 | | SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08800937 | | BTC[0], SHIB[49437.87192118], USD[0.00] | | |
| 08800938 | | BTC[.0256], ETH[.309], ETHW[.309], SHIB[2000000], USD[6.82], USDT[335.3719068] | | |
| 08800944 | | SHIB[8614514.00198196], USD[10.58] | Yes | |
| 08800949 | | BTC[.005] | | |
| 08800967 | | DOGE[1], SHIB[1], TRX[3660.54224431], USD[0.00] | Yes | |
| 08800968 | | DOGE[812.50199742], SHIB[410551.92094238], TRX[121.30203928], USD[0.00] | Yes | |
| 08800969 | | BTC[.00221458], SHIB[6], USD[0.01] | Yes | |
| 08800975 | | USD[0.00], USDT[0] | | |
| 08800978 | Contingent, Disputed | BRZ[1], CHF[98.71], DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08800985 | | BRZ[4], NFT (502590613263139935/Entrance Voucher #202)[1], SHIB[10], TRX[11], USD[0.00] | | |
| 08800998 | | AAVE[0.39794522], AVAX[1.05429713], BRZ[1], BTC[.00464469], DOGE[2], ETH[.06214745], ETHW[.0613759], LTC[.83471256], MATIC[63.86202107], MKR[0.01436771], PAXG[.02908034], SHIB[11], SOL[2.20047387], SUSHI[6.96977566], TRX[1], USD[0.00] | Yes | |
| 08801001 | | DOGE[597.56653164], ETH[0.00757166], ETHW[0.00747590], SHIB[1], USD[0.00] | Yes | |
| 08801005 | | BRZ[1], DOGE[1], USD[406.78] | | |
| 08801016 | | ETH[0], USD[0.00] | | |
| 08801018 | | ETH[0] | | |
| 08801019 | | DOGE[.00052479], NEAR[.00000723], USD[6.86] | Yes | |
| 08801020 | | BAT[2], BRZ[1], BTC[.179683], DOGE[2], ETH[2.62069559], ETHW[1.93030785], SHIB[5], TRX[7], USD[9232.82], USDT[0] | Yes | |
| 08801021 | | GRT[73.15455416], SHIB[1], USD[0.01] | Yes | |
| 08801028 | | ETH[0], SHIB[5333809.67679664], SOL[.29178672], USD[0.00] | Yes | |
| 08801029 | | SOL[3.05839907], USD[0.00] | | |
| 08801032 | | USD[31.23] | Yes | |
| 08801065 | | SHIB[1], USD[0.00] | | |
| 08801067 | | ETH[0], KSHIB[0], SOL[0], USD[0.00] | | |
| 08801075 | | ETH[.00451583], ETHW[.00451583], MATIC[2.30290826], SOL[.07298371], USD[6.46] | | |
| 08801076 | | SOL[8.59968584], USD[0.00] | | |
| 08801079 | | AVAX[0], BRZ[0], BTC[0], ETH[0], ETHW[0.09530766], GRT[0], MATIC[0], SHIB[3], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08801091 | | BCH[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], PAXG[0], SOL[0] | Yes | |
| 08801096 | | NFT (379749722144039303/ApexDucks Halloween #2732)[1] | | |
| 08801104 | | SHIB[0] | Yes | |
| 08801107 | | USD[1.00] | | |
| 08801110 | | BTC[.00002597], ETH[.00374875], ETHW[.00374875], PAXG[.0000001], SOL[.05445188], USD[0.00] | | |
| 08801134 | | AUD[144.88], BRZ[532.6715838], DOGE[398.36976387], SHIB[2158930.51361132], USD[0.00] | Yes | |
| 08801140 | | USD[31.88], USDT[0] | | |
| 08801147 | | SOL[0], USD[0.00] | | |
| 08801151 | | SHIB[1], USD[0.01] | | |
| 08801165 | | USD[2000.00] | | |
| 08801179 | | CUSDT[948.00838289], TRX[1347.62242432] | | |
| 08801199 | | LTC[.11], USD[0.35] | | |
| 08801218 | | BTC[0.00117571], DOGE[3], SHIB[8], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08801220 | | AVAX[0], BTC[0.00014162], DOGE[0], ETH[0.00404018], ETHW[.00404018], PAXG[.00125327], SHIB[4.25], USD[0.00] | Yes | |
| 08801223 | | DOGE[1911.14136792], USD[0.00] | Yes | |
| 08801244 | | AVAX[1.03342979], BCH[2.05465457], BRZ[1], DOGE[604.28673979], KSHIB[1222.08382936], LTC[2.08382889], SHIB[7], SOL[4.20977236], TRX[3], USD[3.83], USDT[47.21945839] | Yes | |
| 08801245 | | BTC[.0128871], DOGE[3728], ETH[.192807], ETHW[.192807], LTC[4.42557], SHIB[18381600], USD[3.21] | | |
| 08801249 | | TRX[82.42708991], USD[47.69] | Yes | |
| 08801288 | | BCH[.00329805], BTC[.00012698], DOGE[80.82031455], ETH[.00174729], ETHW[.00171993], USD[0.00] | Yes | |
| 08801303 | | SHIB[1], TRX[254.08307077], USD[0.00] | Yes | |
| 08801313 | | NFT (402206471442802156/Entrance Voucher #4374)[1] | | |
| 08801317 | | NFT (406912994553043210/FTX - Off The Grid Miami #957)[1] | | |
| 08801324 | | BRZ[4], DOGE[5], ETHW[1.02194448], NFT (335050027852526075/Bahrain Ticket Stub #1950)[1], NFT (519341705838800118/Golden Retreiver Common #191)[1], SHIB[5], TRX[3], USD[96.61] | | |
| 08801334 | | ETH[.02479627], ETHW[0.02479627], USD[0.00] | | |
| 08801336 | | USD[0.06] | Yes | |
| 08801345 | | BTC[.0023], ETH[.0055358], ETHW[.0055358], KSHIB[87.29570435], USD[0.00] | Yes | |
| 08801346 | | USD[0.00] | | |
| 08801349 | | USD[500.00] | | |
| 08801359 | | NFT (505670746990044583/Cyber Samurai #3337)[1], NFT (566005379052968198/Cyber Samurai Tensei Ceremony Announcement)[1], SOL[.02813113], USD[0.00] | | |
| 08801370 | | AVAX[0], USD[500.01], USDT[0.00000001] | | |
| 08801371 | | BTC[.00639431], SHIB[1], USD[0.00] | | |
| 08801373 | | BTC[.18240133], SOL[53.47938], USD[21.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08801375 | | BTC[.00133274], SHIB[1], USD[208.44] | Yes | |
| 08801376 | | USD[0.00] | | |
| 08801377 | | BTC[0], ETH[0.00075042], ETHW[0.00075042], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 08801379 | | BTC[0], MATIC[77.52169827], SHIB[0], USD[0.00] | Yes | |
| 08801380 | | NFT (293860948460376917/Barn 03)[1], NFT (308670237858079938/Barn 01)[1], NFT (320184219441483885/Barn 02)[1], NFT (320768095297849625/flying geese)[1], NFT (443314610388362798/Barn 04)[1], NFT (468189873313687661/a slice of sunlight)[1], NFT (469404433632477725/A walk in the park)[1], NFT (499448690590206667/Barn 05)[1], NFT (565873230765486495/small barn)[1], USD[73.00] | | |
| 08801396 | | BRZ[1], DOGE[.81286332], KSHIB[.95167684], MATIC[.13895196], SHIB[0], SOL[.0521005], TRX[.0017.48], YFI[.00027183] | | |
| 08801406 | | AAVE[0], AVAX[0], ETH[0], USD[0.23] | | |
| 08801411 | | AVAX[.00000001], BRZ[3], BTC[0.00000001], DOGE[5], ETH[0], SHIB[10], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08801430 | | KSHIB[3668.62548856], USD[0.00] | Yes | |
| 08801431 | | ETH[5.648], ETHW[5.648], USD[9.01] | | |
| 08801442 | | USD[10.00] | | |
| 08801449 | | NFT (483569820579980475/Mob cats collection #135)[1], NFT (508609614244308142/Mob cats collection #149)[1], SHIB[859517.62642514], SOL[.35397474], USD[0.97] | Yes | |
| 08801452 | | DOGE[1.14868342], USD[0.00] | Yes | |
| 08801458 | | NFT (417251654243616752/FTX - Off The Grid Miami #2570)[1] | | |
| 08801465 | | ETH[.184647], ETHW[.184647], USD[4.40] | | |
| 08801475 | | BTC[0], LTC[0.00000059], PAXG[0], SOL[0] | Yes | |
| 08801488 | | NFT (295420190949622031/Daisey Shirt)[1], NFT (376625068658456376/Cloud Shirt)[1], NFT (434957427666636775/Happy Shirt)[1], NFT (490139435972353011/Frog Shirt)[1], USD[8.24], USDT[0] | | |
| 08801491 | | ETH[2.75652210], ETHW[2.75652210], MATIC[135.5], USD[0.19] | | |
| 08801496 | | BTC[.00124], DOGE[1], SOL[.10594554], USD[0.01] | Yes | |
| 08801503 | | NFT (342680921919806737/Monk #2450)[1] | | |
| 08801506 | | USD[5.00] | | |
| 08801509 | | DAI[1.25222986], ETH[.00000041], ETHW[.09764552], USD[91.33], USDT[0.00045553] | | |
| 08801512 | | BTC[.00537068], ETH[.11133828], ETHW[.11133828], SHIB[1], SOL[4.9533254], USD[0.00] | | |
| 08801513 | | AAVE[1.01382980], AUD[0.00], AVAX[.00002285], BAT[0.00833825], CAD[0.00], CHF[7.96], DOGE[2960.10452255], EUR[0.00], GBP[0.00], GRT[.51782065], KSHIB[0], LINK[0], SHIB[163.18979046], SUSHI[2.02765976], TRX[2.04469387], UNI[5.06914932], USD[0.00], USDT[0] | Yes | |
| 08801519 | | BTC[0], DOGE[1], SHIB[1], USD[36.27] | | |
| 08801521 | | USD[11.53] | Yes | |
| 08801523 | | BAT[2], BRZ[4], BTC[.50375192], DOGE[2], SHIB[1], TRX[2], UNI[1], USD[0.00], USDT[2] | | |
| 08801530 | | USD[0.01] | Yes | |
| 08801535 | | SHIB[7860334.85925236] | Yes | |
| 08801547 | | DOGE[1], ETH[.00655742], ETHW[1.70655742], SHIB[1], USD[1957.51] | | |
| 08801565 | | SHIB[7746320.68164213], USD[0.00] | | |
| 08801581 | | BTC[.00091321], DOGE[462.40863531], LTC[.05261337], SHIB[3], USD[0.82] | Yes | |
| 08801599 | | USD[0.00] | | |
| 08801604 | Contingent, Disputed | USD[0.00] | Yes | |
| 08801608 | | USD[0.01] | Yes | |
| 08801610 | | DOGE[145.40167212] | | |
| 08801637 | | NFT (441317193862041174/Bahrain Ticket Stub #1033)[1], SOL[2.36659169], TRX[1], USD[0.00] | Yes | |
| 08801639 | | USD[4.25] | Yes | |
| 08801643 | | DOGE[267.21918365], KSHIB[51.49712188], TRX[2], USD[0.00] | Yes | |
| 08801652 | Contingent, Disputed | USD[20.00] | | |
| 08801673 | | USD[20.00] | | |
| 08801674 | | USD[0.00] | | |
| 08801675 | | KSHIB[4787.85207762], TRX[1], USD[0.00] | Yes | |
| 08801686 | | ALGO[.00000001], SHIB[2], USD[0.00] | Yes | |
| 08801693 | | ETH[.0075357], ETHW[.0075357], USD[0.00] | | |
| 08801697 | | BTC[.0002703], USD[0.00] | Yes | |
| 08801698 | | DOGE[1], NEAR[.89206377], SHIB[2], TRX[.00053265], USD[0.00] | Yes | |
| 08801705 | | BRZ[15.42977123], BTC[.00425948], KSHIB[182.07971449], SHIB[550435.1005603], USD[4.27] | Yes | |
| 08801709 | | USD[42.38] | Yes | |
| 08801718 | | BAT[.00057679], BRZ[.00047418], GRT[.00077257], LTC[.00001284], SHIB[2], USD[256.38] | Yes | |
| 08801721 | | ETHW[.22584306], USD[0.42] | Yes | |
| 08801735 | | BTC[.02503943], USD[0.00] | | |
| 08801771 | | USD[0.00] | | |
| 08801787 | | NFT (314833883220210360/Australia Ticket Stub #546)[1], NFT (401999200300324873/Barcelona Ticket Stub #135)[1], SHIB[1], USD[0.00], USDT[0.52808600] | | |
| 08801790 | | ETH[.00405975], ETHW[.00400503], USD[0.00] | Yes | |
| 08801794 | | AAVE[.13787316], AVAX[.14527197], BAT[93.63502675], BRZ[374.96474911], BTC[.00278012], CUSDT[2404.0623083], DAI[121.00030237], DOGE[82.14175109], GRT[306.96228552], KSHIB[3005.7370652], LINK[4.71750449], MATIC[17.63214331], MKR[.05724125], NFT (566304990509540920/DOGO-iD-500 #7720)[1], PAXG[.01800885], SHIB[1593110.60343402], SOL[2.75053118], SUSHI[22.10410126], TRX[1485.54645165], UNI[8.46256167], USD[0.01], USDT[183.04431588], YFI[.00519644] | Yes | |

Amended Schedule A/B: Proprietary Assets and Customer Property

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08801803 | | AVAX[.31187821], BRZ[1], BTC[.00475094], ETH[.01868382], ETHW[.01868382], MATIC[34.1600337], SHIB[1], SOL[.26842909], USD[0.69] | | |
| 08801805 | | USD[5.96], USDT[0] | | |
| 08801807 | | ETH[0], USD[0.00] | | |
| 08801810 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 08801821 | | DOGE[0.00029926], ETH[0.00000025], ETHW[0.00000025], NFT (414064910002111422/Sigma Shark #4404)[1], NFT (550925910073748128/Sigma Shark #3985)[1], SHIB[3], SOL[0.00200000], TRX[1], USD[0.01] | Yes | |
| 08801831 | | USD[20.00] | | |
| 08801834 | | BTC[1], ETH[62.875], ETHW[62.875], USD[1251.19] | | |
| 08801843 | | BTC[.00025437], USD[0.00] | Yes | |
| 08801849 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 08801850 | | ETH[.00081178], ETHW[.00081178], SOL[.9943989], USD[8.02], USDT[0.55380662] | | |
| 08801851 | | ETH[.04270433], ETHW[0.0463685], USD[0.00] | Yes | |
| 08801853 | | BTC[.00034235], DOGE[38.33291462], MATIC[.78842805], SOL[.08615734], TRX[1], USD[0.27], USDT[2.1067669] | Yes | |
| 08801856 | | BCH[.00647651], BTC[.00006374], ETH[.00076672], ETHW[.00075741], LTC[.01394516], PAXG[.00106333], SOL[.03408963], USD[0.00], USDT[.99482927] | Yes | |
| 08801863 | | CAD[0.00], CHF[0.04], DOGE[1005.79592430], ETH[0.10087605], ETHW[0.05129253], EUR[0.03], LINK[29.17117352], SHIB[4990082.82008921], SOL[.00000916], USD[0.01], USDT[0.00002963] | | |
| 08801869 | | USD[26.01] | | |
| 08801884 | Contingent, Disputed | NFT (372568220270230568/Entrance Voucher #5971)[1] | | |
| 08801917 | | ETH[0], ETHW[0], NFT (434400530759521783/Saudi Arabia Ticket Stub #245)[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08801922 | | NFT (354309220176824992/The 2974 Collection #0758)[1], NFT (383102596415037416/GSW Western Conference Finals Commemorative Banner #1664)[1], NFT (458337824607059530/Warriors Logo Pin #326 (Redeemed))[1], NFT (473634407967121789/GSW Championship Commemorative Ring)[1], NFT (475265930499041000/Stars #334)[1], NFT (476248858850008387/GSW Western Conference Finals Commemorative Banner #1663)[1], NFT (519381308283030655/GSW Western Conference Semifinals Commemorative Ticket #848)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08801932 | | BTC[.00006512], USD[7.87], USDT[0] | | |
| 08801934 | | USD[0.00] | | |
| 08801946 | | BTC[0.01702285], ETH[0.10107901], ETHW[0.10004017], MKR[0.05390002], PAXG[0], SHIB[4], USD[64.69] | | |
| 08801949 | | TRX[1616.94811525], USD[0.00] | | |
| 08801960 | | AVAX[.68265019], ETH[.01928332], ETHW[.01928332], SOL[.58511014], USD[0.00] | | |
| 08801963 | | AAVE[0], BTC[.00011264], USD[0.00] | Yes | |
| 08801970 | | USD[0.00] | Yes | |
| 08801971 | | BTC[.04726988], SOL[2.51424368], USD[1.16] | | |
| 08801973 | | BTC[.00506757], DOGE[81.01232158], ETH[.01694092], SHIB[5], USD[0.00] | Yes | |
| 08801977 | | BCH[0], BTC[.0015432], SHIB[85434258.44751088], USD[0.00] | Yes | |
| 08801984 | | NFT (476084467168063009/BabyBlob #256)[1] | | |
| 08801995 | | NFT (410506857741547155/Entrance Voucher #811)[1] | Yes | |
| 08801996 | | USDT[0] | | |
| 08801998 | | USD[0.73], USDT[0] | | |
| 08801999 | | BRZ[1], BTC[.00909688], DOGE[4], ETH[.10025653], ETHW[7.61914398], SHIB[9], SOL[7.4762663], TRX[1], USD[1109.69] | Yes | |
| 08802010 | | BRZ[1], GRT[1], SHIB[3], TRX[3], USD[103.62] | Yes | |
| 08802029 | | SOL[.00000001] | | |
| 08802031 | | BTC[.0026234], USD[0.00] | Yes | |
| 08802033 | | BTC[0], USD[0.66] | Yes | |
| 08802048 | | SHIB[1], USDT[0] | Yes | |
| 08802050 | | BTC[.00052169], ETH[.00809971], ETHW[.00800395], USD[0.00] | Yes | |
| 08802055 | | BTC[.00543001], DAI[60], DOGE[.937], NFT (338659220879582579/Entrance Voucher #1053)[1], NFT (440924431894677895/Digited)[1], USD[1157.32], USDT[988.18618578] | | |
| 08802086 | | USD[0.01], USDT[0.00000010] | | |
| 08802087 | | KSHIB[861.28193202], MATIC[38.54925154], SHIB[1], USD[0.00] | Yes | |
| 08802105 | | USD[1.06] | | |
| 08802114 | Contingent, Disputed | BTC[.00017618], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08802132 | | AVAX[0], BF_POINT[100], DOGE[0.00000001], MATIC[.00000001], NFT (290952958917665654/Golden Retriever Common #465 (Redeemed))[1], NFT (301451755534185826/Baku Ticket Stub #59)[1], NFT (307221721670748634/Founding Frens Investor #601)[1], NFT (311231197701890337/Founding Frens Investor #801)[1], NFT (312556284638224962/FFN Membership Booklet #625)[1], NFT (319451977861611822/GSW Championship Commemorative Ring)[1], NFT (323169401705961352/Austin Ticket Stub #9)[1], NFT (323829659862682427 0/Singapore Ticket Stub #91)[1], NFT (331823992574836825/Founding Frens Investor #213)[1], NFT (335847910420192428/Barcelona Ticket Stub #1913)[1], NFT (336461648101060462/Humpty Dumpty #300)[1], NFT (336679600321539100/Silverstone Ticket Stub #324)[1], NFT (336791695492535531/Warriors 75th Anniversary City Edition Diamond #602)[1], NFT (337670895592551495/Good Boy #324)[1], NFT (353018802603979616/APEFUEL by Almond Breeze #215)[1], NFT (354551690268944246/Warriors Hoop #31 (Redeemed))[1], NFT (372118461803162509/Serum Surfers X Crypto Bahamas #77)[1], NFT (381692418073693390/Mexico Ticket Stub #2029)[1], NFT (382329805298082090/Miami Ticket Stub #166)[1], NFT (392766572802487440/Founding Frens Lawyer #626)[1], NFT (394534559867953470/France Ticket Stub #101)[1], NFT (399380562577134778/GSW Western Conference Finals Commemorative Banner #1305)[1], NFT (401297291513971518/Founding Frens Investor #265)[1], NFT (408446340416339624/Entrance Voucher #1625)[1], NFT (409040147221382440/Hungary Ticket Stub #240)[1], NFT (430753151504693557/Founding Frens Lawyer #625)[1], NFT (432620375467382208/Saudi Arabia Ticket Stub #1630)[1], NFT (432655058587880570/Monza Ticket Stub #68)[1], NFT (440544831376467447/Ballpark Bobblers 2022 - ID: CD4BA5AF)[1], NFT (451376813369513055/GSW Western Conference Semifinals Commemorative Ticket #967)[1], NFT (451470226207012373/GSW Round 1 Commemorative Ticket #11)[1], NFT (459410654963309500/Montreal Ticket Stub #93)[1], NFT (463064139164238516/Founding Frens Investor #404)[1], NFT (469138530524934 17/Netherlands Ticket Stub #123)[1], NFT (474876105115352455/Barcelona Ticket Stub #1110)[1], NFT (476666337352496708/Series 1: Capitals #469)[1], NFT (478792001108175861/The Hill by FTX #1091)[1], NFT (481910937459184478/Imola Ticket Stub #2464)[1], NFT (483097787570339623/Australia Ticket Stub #2348)[1], NFT (490188784984612214/Monaco Ticket Stub #119)[1], NFT (503800932406272677/Founding Frens Lawyer #52)[1], NFT (504420015568950569/Saudi Arabia Ticket Stub #1700)[1], NFT (508266344463536538/GSW Western Conference Finals Commemorative Banner #1306)[1], NFT (509668806300322326/Founding Frens Investor #255)[1], NFT (518423470556577173/Belgium Ticket Stub #284)[1], NFT (519558393003765443/Kiddy Kat)[1], NFT (527834860642902860/Bahrain Ticket Stub #997)[1], NFT (536996271104178177/Austria Ticket Stub #117)[1], NFT (544211714685943234/Founding Frens Investor #40)[1], NFT (552432617699334971/FTX - Off The Grid Miami #237)[1], NFT (556552855411253023/Japan Ticket Stub #95)[1], NFT (565685664284537303/Series 1: Capitals #1282)[1], NFT (569620269899235164/Founding Frens Investor #231)[1], NFT (570518795127495786/Series 1: Wizards #440)[1], SHIB[0], SOL[0], TRX[118], USD[0.02], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08802144 | | NFT [492432030622951905/Imola Ticket Stub #1239][1], SHIB[1], USD[0.00], USDT[0.00075544] | Yes | |
| 08802147 | | ETH[.00637478], ETHW[.00637478], NFT [291681488754748385/King#1][1], NFT [299776584344315869/Gangster Nana][1], NFT [313838591118237014/King#3][1], NFT [319954432029499500B/Bitcoin Boss][1], NFT [32607887818652922G/King#2][1], NFT [405035174604818896/Nana][1], NFT [458683800129637694/Boss Nana][1], NFT [516276190816785040/Ghost][1], USD[10.00] | | |
| 08802160 | | SOL[.00000001], USD[0.01] | Yes | |
| 08802165 | | DOGE[366.70642986], KSHIB[1911.96054237], USD[0.00] | | |
| 08802172 | | USD[20.00] | | |
| 08802186 | | USD[0.00] | Yes | |
| 08802188 | | USD[0.01] | | |
| 08802210 | | SOL[.2721443], USD[0.00] | | |
| 08802211 | | USD[0.00] | | |
| 08802213 | | BTC[.00032671], SHIB[425.89141414], SOL[.11355407], TRX[1], USD[58.33] | Yes | |
| 08802215 | | USD[2.02] | | |
| 08802216 | | USD[6.50], USDT[0.00000001] | | |
| 08802223 | | ETHW[.29428919], NFT [381635901847454624/FTX - Off The Grid Miami #2665][1], SHIB[2], TRX[1], USD[0.00] | | |
| 08802232 | | BTC[.00260653], DAI[49.75019976], DOGE[361.19356558], USD[0.00] | | |
| 08802241 | | BTC[.00103616], DOGE[460.63307285], ETH[.02253893], ETHW[.02226078], MATIC[30.66477416], USD[52.88] | Yes | |
| 08802242 | | SHIB[602484.32118306], SOL[.3627], USD[0.00] | | |
| 08802243 | | NFT [322269759601879364/Face Series #2][1], NFT [486088291887237771/Face Series #3][1], NFT [511098413418929102/Face Series][1], NFT [573219626195083160/Face Series #4][1], USD[189.00] | | |
| 08802245 | | BF_POINT[300], ETHW[2.58766722], USD[51.61] | Yes | |
| 08802247 | | BTC[0.00000003], LTC[0.00000008], USD[0.00], USDT[0.00000402] | | |
| 08802252 | | BTC[0], NFT [342550220507813559/Ballpark Bobblers 2022 - ID: A3E9B4E8][1], SHIB[10], USD[0.45], USDT[0] | Yes | |
| 08802261 | | DAI[18.94150921], GRT[135.74355879], KSHIB[1976.03543268], TRX[1350.89454589], USD[2.14] | Yes | |
| 08802263 | | DOGE[1.00002489], NFT [455533260493642391/Barcelona Ticket Stub #569][1], NFT [570457026674395422/Saudi Arabia Ticket Stub #1790][1], SHIB[182823.64720308], USD[0.00] | Yes | |
| 08802271 | | USD[0.00] | | |
| 08802272 | | USD[21.19] | Yes | |
| 08802283 | | USD[0.00] | | |
| 08802288 | | KSHIB[0], LTC[0], SOL[0], USD[0.00] | | |
| 08802301 | | BTC[.35274234], SOL[36.93950881], USD[0.00] | Yes | |
| 08802306 | | NFT [340631753056218860/Rox #289][1], SHIB[1], USD[238.38] | Yes | |
| 08802313 | | USD[500.00] | | |
| 08802314 | | USD[25.00] | | |
| 08802317 | | ALGO[465.95401141], BRZ[72.19780247], CUSDT[11020.96611384], DOGE[1794.14204043], ETHW[48.45855964], GRT[645.54158392], KSHIB[21479.98111226], MATIC[1057.87542868], NEAR[58.00695957], SHIB[72187169.9197872], SUSHI[98.97296793], TRX[3526.68725322], USD[7.13], USDT[.87562941] | Yes | |
| 08802324 | | ETH[.00000001], MKR[.001], NFT [365642289256791479/Colossal Cacti #855][1], SOL[.00978], USD[0.00], USDT[49.98000000] | | |
| 08802330 | | AVAX[.00000319], USD[0.00] | Yes | |
| 08802333 | | SUSHI[48.98411552], UNI[4.60565872], USD[50.01] | | |
| 08802335 | | BRZ[1], BTC[.06694114], USD[0.00] | | |
| 08802337 | Contingent, Disputed | ETHW[.02915802], USD[86.84] | | |
| 08802342 | | NFT [569947705894285113/The Hill by FTX #7863][1] | Yes | |
| 08802357 | | SOL[11.71257012], USD[0.00] | Yes | |
| 08802362 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[.000126], USD[0.00], USDT[0] | Yes | |
| 08802373 | | BTC[0.23985830], DOGE[0], ETH[.75443164], ETHW[38.40068153], NFT [312184558007875675/PeskyPenguins.io][1], NFT [322306829755598143/Solana Penguin #2574][1], NFT [330135159143312829/Teen Ape 706][1], NFT [357541869286171178/Teen Ape 707][1], NFT [359149091049871623/Teen Ape 705][1], NFT [401116274706366375/Pesky Penguin #5011][1], NFT [454740448769603655/Lazy Dope Ape][1], NFT [460646320225924626J/Pesky Crystal][1], NFT [468925772122988793/Sloth #3635][1], NFT [510744480726660114/Solana Penguin #4758][1], SHIB[102799443.01961734], SOL[8.62814411], USD[0.999.92], USDT[0.98621015] | Yes | |
| 08802377 | | ALGO[0], AVAX[0], BCH[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SOL[0], SUSHI[0], UNI[19.59495876], USD[0.00], USDT[0.00000006] | Yes | |
| 08802381 | | ETH[.10625246], USD[0.00], USDT[0.00000001] | Yes | |
| 08802386 | | NFT [312543812966539141/Entrance Voucher #5409][1] | | |
| 08802388 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08802391 | | DOGE[1], NFT [394497165993935580/Saudi Arabia Ticket Stub #141][1], NFT [412407671961014310/3D SOLDIER #2326][1], NFT [418852691273592952/The Hill by FTX #1997][1], NFT [524656967337587573/Barcelona Ticket Stub #39][1], SHIB[4], TRX[1], USD[0.00] | | |
| 08802405 | | BTC[.00000003], DOGE[1], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 08802413 | | BTC[.00000001], USD[0.01] | Yes | |
| 08802418 | | NFT [508415176493542912/DOTB #4547][1], SOL[.02295906] | | |
| 08802424 | | USD[9.35], USDT[0] | | |
| 08802429 | | BTC[0.02651261], DOGE[1], USD[0.00] | | |
| 08802452 | | SOL[.54], USD[0.27] | | |
| 08802457 | | AVAX[2.29146966], BTC[.02220479], ETH[1.22757597], ETHW[1.22757597], USD[0.00] | | |
| 08802459 | | BAT[25.85899918], MATIC[1.62852688], USD[0.00] | | |
| 08802478 | | USD[0.00] | Yes | |
| 08802486 | | USD[1.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08802487 | | AVAX[.3996], ETHW[.36963], USD[2203.12] | | |
| 08802491 | | SHIB[1578085.37732936], USD[0.00], USDT[0] | Yes | |
| 08802492 | | ETH[.022977], ETHW[.022977], USD[190.01] | | |
| 08802499 | | BRZ[1], SHIB[3], USD[0.00], USDT[0] | | |
| 08802511 | | DOGE[361.19244362], SHIB[977327.03596559], USD[0.00], USDT[24.86018359] | | |
| 08802515 | | DOGE[5], SHIB[1], USD[180.00] | | |
| 08802519 | | AAVE[0], BAT[.00005362], DOGE[69.19129815], GRT[.00078081], SHIB[7], SUSHI[3.56340921], TRX[2], USD[0.00] | Yes | |
| 08802520 | | USD[25.00] | | |
| 08802527 | | USD[0.00] | | |
| 08802537 | | BTC[0.00000001], ETH[.00002273], SHIB[1] | Yes | |
| 08802546 | | BTC[.00128334], DOGE[179.02775753], SHIB[1018744.90627546], SOL[.26643745], USD[0.00] | | |
| 08802547 | | SHIB[1], USD[0.00] | Yes | |
| 08802548 | | BAT[0], BTC[0], SHIB[.00055815], TRX[3], USD[0.61] | Yes | |
| 08802555 | | ETH[.98008593], ETHW[0.98008593] | | |
| 08802581 | | ETH[.00731267], ETHW[.00731267], USD[0.00], USDT[0.00005532] | | |
| 08802584 | | USD[0.00] | Yes | |
| 08802586 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0.00004467], MATIC[0], SHIB[0], SOL[0.09163886], TRX[0], USD[0.00], USDT[0.00000011] | Yes | |
| 08802591 | | NFT (411646035412343272/Microphone #764)[1] | | |
| 08802599 | | DOGE[1], ETH[.21746992], ETHW[.21725354], PAXG[.01434619], SHIB[9], TRX[1], USD[5.28] | Yes | |
| 08802600 | | USD[0.00] | | |
| 08802606 | | BTC[.00129827], USD[0.00] | | |
| 08802621 | | ETH[.005316], ETHW[.0052476] | Yes | |
| 08802622 | | BCH[.007992], ETH[.00064], ETHW[.00064], MATIC[.696], NEAR[.02504], SOL[.00637528], USD[0.00], USDT[0] | | |
| 08802629 | Contingent, Disputed | USD[0.32], USDT[2.12901813] | Yes | |
| 08802630 | | AVAX[0], BAT[1], GRT[1], MATIC[0], USD[4261.26] | Yes | |
| 08802633 | | SOL[.27797258], USD[77.31] | Yes | |
| 08802638 | | BTC[.0004688], SHIB[1453148.94122401], USD[0.00] | Yes | |
| 08802640 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 08802644 | | BTC[.00006936], SHIB[2], SOL[.01278941], UNI[1.06878732], USD[2.09] | | |
| 08802653 | | SHIB[1], USD[997.09] | Yes | |
| 08802663 | | USD[52.97] | Yes | |
| 08802666 | | MATIC[40], NFT (331403521630105754/Barcelona Ticket Stub #126)[1], NFT (358637362975063331/Monaco Ticket Stub #124)[1], NFT (467218000553652779/Bahrain Ticket Stub #1221)[1], SOL[.001], USD[0.01] | | |
| 08802686 | | AVAX[0], BAT[0], DOGE[0], SHIB[3079510.82763232], SOL[0], USD[0.01] | Yes | |
| 08802689 | | USD[36.72] | | |
| 08802694 | | NFT (341894360038569421/Entrance Voucher #1491)[1], SHIB[1], SOL[2.0698856], USD[63.41] | Yes | |
| 08802697 | | USD[21.19] | Yes | |
| 08802698 | | USD[8269.19] | | |
| 08802706 | | LTC[3.69594002], USD[20.05] | Yes | |
| 08802735 | | SHIB[397137.44633026], TRX[.00151026], USD[0.23] | Yes | |
| 08802736 | | PAXG[0], SOL[.00010785], USD[0.00] | | |
| 08802738 | | USD[0.01] | | |
| 08802757 | | ETH[.00020279], ETHW[.00020279], USD[0.00] | Yes | |
| 08802772 | | NFT (320699643833162466/Entrance Voucher #426)[1] | | |
| 08802775 | | NFT (341146662855490418/Bahrain Ticket Stub #321)[1], SHIB[0.00000004], USD[0.00] | Yes | |
| 08802781 | | LINK[33], USD[22.93] | | |
| 08802786 | | BTC[.17078581], USD[0.00] | Yes | |
| 08802794 | | ETH[.00301841], ETHW[.00301841], SOL[.10000603], USD[0.00] | | |
| 08802811 | | BTC[.0003996], ETH[.008], ETHW[.008], USD[3.27] | | |
| 08802821 | | BTC[.00019803], ETH[.02271999], ETHW[.02271999], USD[0.00] | | |
| 08802831 | | USD[0.01], USDT[0] | Yes | |
| 08802841 | | SHIB[37965.07213363], USD[0.00] | | |
| 08802846 | | BTC[.00011518] | | |
| 08802850 | | SHIB[2], SOL[.41844794], USD[0.00] | Yes | |
| 08802858 | | USD[50.01] | | |
| 08802862 | | USD[2118.23] | Yes | |
| 08802868 | | MATIC[98.82970411], USD[0.00] | | |
| 08802870 | | NFT (355637039613395480/#6258)[1], NFT (501262702610995843/#4203)[1], SOL[.02650363], USD[0.00] | | |
| 08802871 | | NFT (521372309934735848/Imola Ticket Stub #2450)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08802881 | | ETH[.02677646], ETHW[.02644814], NFT (406831801245889698/Caelum Series #101)[1], NFT (550795384812707330/Moves #2)[1], TRX[1], USD[0.00] | Yes | |
| 08802888 | | BTC[.00108113], DOGE[47.79645937], ETH[.34048622], ETHW[.34034005], LTC[1.193225], SHIB[59560840.35145707], SOL[.80557154], TRX[335.61675913], USD[0.00] | Yes | |
| 08802895 | | BTC[.01463641], ETH[.78055761], ETHW[.78022963], USD[105.94] | Yes | |
| 08802898 | | AVAX[3.97758589], DAI[0], DOGE[3], ETH[0], LINK[.00001966], MATIC[0.00008450], SHIB[35], SUSHI[0.00003417], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08802901 | | USD[0.00] | | |
| 08802903 | | SOL[.15331362], USD[0.00] | | |
| 08802906 | | AVAX[2.57008801], BTC[.0080793], DOGE[1655.1020886], ETH[.04241006], ETHW[.04188337], LTC[.50762368], SHIB[9], SOL[1.57040055], USD[28.77], USDT[0] | | |
| 08802913 | | ETH[.19844685], ETHW[.19823689], USD[0.00] | Yes | |
| 08802928 | | BTC[.00918154], USD[0.00] | | |
| 08802932 | | AVAX[4.00315339], BRZ[1], SHIB[3], TRX[1], USD[0.00] | | |
| 08802948 | | USDT[82.7745574] | Yes | |
| 08802949 | | BRZ[1], DOGE[10789.43694362], KSHIB[1307.65995819], PAXG[.10748864], SHIB[44904522.76695113], TRX[351.89642424], USD[2.10], USDT[50.99698436] | Yes | |
| 08802966 | | AVAX[4.33350472], SHIB[2], USD[0.00] | | |
| 08802969 | | DOGE[1], SHIB[871777.68515041], USD[0.00], USDT[15.75649072] | Yes | |
| 08802972 | | BTC[.00045376], DOGE[136.44326308], ETH[.00754376], ETHW[.00754376], USD[1.00] | | |
| 08802980 | | BTC[.00000003], SHIB[12320.52623074], USD[0.00] | Yes | |
| 08802999 | | BTC[.00493629] | | |
| 08803012 | | USD[0.00] | Yes | |
| 08803014 | | DOGE[3.26319294], USD[0.00] | Yes | |
| 08803019 | | NFT (357157331425246222/The Weird Apes #23)[1], NFT (385144846891382866/Ancient Civilization #5)[1], NFT (395244702846404383/Ancient Civilization #47)[1], NFT (417398027491214927/The Weird Apes #28)[1], NFT (468199555000758694/Ancient Civilization #57)[1], NFT (494858059522771277/Ancient Civilization #45)[1], SOL[0], USD[1.75] | Yes | |
| 08803024 | | BTC[.0519], USD[0.92] | | |
| 08803036 | | AVAX[0], DOGE[1.05816326], USD[0.00], USDT[0] | Yes | |
| 08803037 | | BRZ[1], DOGE[4], KSHIB[0], SHIB[399.37793288], TRX[2], USD[0.00] | Yes | |
| 08803067 | | DOGE[81.30457239], ETH[.00000001], NFT (351342604066661510/Entrance Voucher #299)[1], SHIB[395818.79973824], USD[0.00], USDT[0.00000001] | Yes | |
| 08803077 | | AVAX[0], BTC[0], LINK[0], MATIC[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 08803082 | | BTC[0.00933884], DOGE[1], KSHIB[21980.14753075], USD[0.00] | | |
| 08803085 | | DAI[16.90976812], USD[0.00] | | |
| 08803091 | | ETH[.02412374], ETHW[.02412374], USD[0.00] | | |
| 08803096 | | USD[193.91], USDT[0.00000001] | | |
| 08803101 | | SHIB[2], USD[0.01] | Yes | |
| 08803116 | | MATIC[6.92622258], TRX[78.48908579], USD[0.00] | Yes | |
| 08803129 | | ETH[.01832123], ETHW[.01832123], TRX[1], USD[0.01] | | |
| 08803153 | Contingent, Disputed | SOL[2.08801493], USD[300.01] | | |
| 08803156 | | BTC[0] | | |
| 08803158 | | ETH[0], SHIB[1], USD[1.12] | Yes | |
| 08803160 | | ALGO[.01344084], BTC[.01839363], ETHW[1.08469484], MATIC[21.6498443], NFT (424341578413548980/Entrance Voucher #29454)[1], SHIB[44], TRX[15.00025571], USD[5231.94] | Yes | |
| 08803164 | | AAVE[0], AVAX[0.00000001], BTC[0], DAI[0], ETH[0] | | |
| 08803166 | | ETH[.00074188], ETHW[0.00074188], USD[0.20] | | |
| 08803174 | | ETH[.00037766], ETHW[.00037766], USD[0.00] | | |
| 08803177 | | USD[0.73] | | |
| 08803179 | | SOL[2.13], USD[0.38], USDT[.0783562] | | |
| 08803214 | | SOL[1.94855], USD[0.50], USDT[0.01171540] | Yes | |
| 08803234 | | BRZ[2], BTC[.06095851], MATIC[1], USD[0.00] | | |
| 08803265 | | USD[10.00] | | |
| 08803266 | | USD[21.19] | Yes | |
| 08803271 | | USD[1.06] | Yes | |
| 08803275 | | BTC[0], USD[0.01], USDT[0] | Yes | |
| 08803276 | | BTC[0] | | |
| 08803281 | | ETH[.03947958], ETHW[.0389871], USD[0.00] | Yes | |
| 08803286 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 08803288 | | BTC[.00079602], SHIB[1], USD[0.00] | | |
| 08803292 | | BTC[.00001445], TRX[.000003], USD[24.97], USDT[0.36209354] | | |
| 08803299 | | SOL[.10659467], USD[0.00] | | |
| 08803300 | | AAVE[.14594365], AVAX[1.70932375], BTC[.0019914], DOGE[1], ETH[.08107903], ETHW[.08007963], MATIC[28.05536388], SHIB[9], SOL[1.15820847], USD[0.53] | Yes | |
| 08803308 | | ETH[.01025504], ETHW[.01013192], SHIB[1], USD[0.00] | Yes | |
| 08803318 | | DOGE[222.71971151], NFT (469885708341137363/FTX - Off The Grid Miami #2297)[1], SHIB[342430.71073146], USD[0.00] | Yes | |
| 08803325 | | USD[0.00], USDT[0.00001539] | | |
| 08803327 | | USD[50.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08803328 | | USD[225.00] | | |
| 08803329 | | USD[2.00] | | |
| 08803354 | | DOGE[1], SOL[.09132703], USD[0.00] | Yes | |
| 08803363 | | USD[0.01] | Yes | |
| 08803369 | | USD[0.00] | | |
| 08803377 | | DOGE[2], USD[4.82] | | |
| 08803383 | | USD[99.62] | | |
| 08803394 | | USDT[0.00000191] | | |
| 08803398 | | USD[0.63] | | |
| 08803401 | | USD[20.00] | | |
| 08803406 | | BTC[.2994], SOL[.00046], TRX[.000198], USD[0.15], USDT[0] | | |
| 08803411 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08803417 | | DOGE[2], SHIB[1], USD[1.12] | | |
| 08803431 | | BF_POINT[200], USD[0.00] | Yes | |
| 08803449 | | DOGE[110.9663118], SHIB[578348.47611042], SUSHI[5.4780312], USD[0.00] | Yes | |
| 08803458 | | ETH[0], USD[0.00] | Yes | |
| 08803466 | | BTC[.0000465], TRX[1.000005], USD[0.01], USDT[0.00006968] | | |
| 08803467 | | ETH[.10178099], ETHW[.10178099] | | |
| 08803473 | | USD[91.72] | Yes | |
| 08803479 | | DOGE[5.18719922], USD[0.01] | Yes | |
| 08803490 | | AVAX[2.99715], ETH[0.05062625], NEAR[49.9525], NFT (541743637256903234/Entrance Voucher #29567)[1], SOL[.0039], USD[1597.01] | | |
| 08803491 | | BRZ[2], USDT[14], ETH[0], ETHW[0], NFT (335218362203326180/Saudi Arabia Ticket Stub #239)[1], SHIB[101], TRX[15], USD[0.00] | Yes | |
| 08803519 | | NFT (375385921899461165/FTX - Off The Grid Miami #2787)[1] | | |
| 08803526 | | USD[0.00] | | |
| 08803528 | | DOGE[158.17798351], USD[0.00] | | |
| 08803536 | | ETH[0], ETHW[0], SOL[.00000001] | | |
| 08803539 | | BTC[.183], USD[100.00] | | |
| 08803545 | | USD[0.00] | | |
| 08803562 | | BTC[.00000741], USD[0.00] | Yes | |
| 08803566 | | ETH[0], SHIB[1], TRX[12], USD[1149.59], USDT[0] | Yes | |
| 08803580 | | USD[0.01] | Yes | |
| 08803587 | | NFT (368961247037273519/Miami Ticket Stub #390)[1], SHIB[18], USD[0.00] | | |
| 08803593 | | BTC[.03329289], TRX[1], USD[0.00] | Yes | |
| 08803594 | | SOL[0] | | |
| 08803611 | | DOGE[345.99399023], PAXG[.05294511], SHIB[827147.79702756], TRX[680.46185654], USD[5.24] | Yes | |
| 08803618 | | AVAX[0.00000001], USD[9.05] | | |
| 08803625 | | USD[0.00] | | |
| 08803637 | Contingent, Disputed | AVAX[1.3], BTC[.000244], ETH[.0016031], ETHW[.0016031], SOL[.06], SUSHI[1.5], USD[0.01] | | |
| 08803660 | | ETH[.795204], ETHW[.795204], USD[10.00] | | |
| 08803671 | | USD[0.00], USDT[0] | Yes | |
| 08803690 | | USD[20.91] | Yes | |
| 08803691 | | USDT[49.645] | | |
| 08803695 | | SHIB[1319159.01156996], USD[0.00] | Yes | |
| 08803700 | | AAVE[1], AVAX[.4], KSHIB[750], LTC[2], USD[0.51], USDT[1.19570360] | | |
| 08803711 | | NFT (348088779401083237/Entrance Voucher #386)[1] | | |
| 08803745 | | USD[0.92] | | |
| 08803761 | | BTC[0], ETH[0], SOL[.00000001], USD[0.01], USDT[0] | | |
| 08803763 | | BRZ[2], BTC[.07243726], DOGE[9.01859444], SHIB[121], TRX[9], USD[5.76] | Yes | |
| 08803771 | | ETHW[.000745], SOL[.00000001], USD[2372.66], USDT[7329.46182498] | | |
| 08803772 | | USD[100.00] | | |
| 08803773 | | SOL[1.30121483], USD[0.00] | | |
| 08803782 | | BTC[0], USD[20.02] | | |
| 08803798 | | USD[0.41] | | |
| 08803803 | | USD[105.94] | Yes | |
| 08803821 | | MATIC[49.79951431], SOL[3.06085572], USD[0.00] | | |
| 08803826 | | BTC[.00000012], ETH[.00000414], ETHW[.00000414], USD[0.32] | Yes | |
| 08803836 | | USD[0.00] | | |
| 08803851 | | BTC[.00000031], NFT (297901237049313921/Entrance Voucher #1134)[1], SHIB[1], SOL[.00012839], USD[19.95], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08803852 | | BTC[.0025368], USD[0.00] | | |
| 08803860 | | SOL[0.04375808] | | |
| 08803864 | | SOL[.32073117], USD[0.01] | Yes | |
| 08803875 | | USD[100.00] | | |
| 08803891 | | USD[105.94] | Yes | |
| 08803917 | | BTC[.00000017], ETH[4.83627221], ETHW[1.99911221], USD[2.91], USDT[0] | | |
| 08803923 | | MATIC[0], NEAR[0], NFT (362452880924482900/Romeo #650)[1], NFT (50929041351312758 1/FTX - Off The Grid Miami #71)[1], USD[3.00] | | |
| 08803926 | | USD[0.00] | | |
| 08803929 | | GRT[1173.80742475], USD[0.07] | Yes | |
| 08803931 | | TRX[.000001] | | |
| 08803946 | | BTC[.08005726], DOGE[2], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08803947 | | USD[11.63] | Yes | |
| 08803949 | | USD[0.00], USDT[0.00000008] | | |
| 08803953 | | BTC[0], DOGE[0] | Yes | |
| 08803954 | | NFT (297760853866108185/Vintage Sahara #390)[1], NFT (321893590369969276/MagicEden Vaults)[1], NFT (327246598069726755/Entrance Voucher #227)[1], NFT (327500214922250787/Ferris From Afar #105)[1], NFT (328644645405169436/Colossal Cacti #974)[1], NFT (336921956267449263/45 White House — Platinum)[1], NFT (378585865058257864/MagicEden Vaults)[1], NFT (399708121404733273/MagicEden Vaults)[1], NFT (405851722589221522/45 Air Force One — Platinum)[1], NFT (412434447619335784/Golden Hill #637)[1], NFT (413659174992481817/Night Light #286)[1], NFT (421838376883123619/Spectra #452)[1], NFT (424145808648255227/MagicEden Vaults)[1], NFT (469511920864348934/Beasts #741)[1], NFT (519225099305039798/MagicEden Vaults)[1], NFT (524537431473600163/45 Liberty — Plantium)[1], NFT (528692547998851219/Reflection '18 #75 (Redeemed))[1], NFT (539060778564691359/45 Air Force One — Platinum)[1], NFT (541362242340522878/Coachella x FTX Weekend 2 #1790)[1], NFT (544781324485622338/45 Mount Rushmore — Plantium)[1], NFT (561479588976443829/45 Mount Rushmore — Gold)[1], NFT (565005808432948251/Reflector #456)[1], NFT (570633211607477270/Sun Set #320)[1], NFT (572058264384593929/Cosmic Creations #602)[1], USD[7.41] | | |
| 08803959 | | GRT[36.33419553], PAXG[.01099621], SHIB[1], TRX[120.72835151], USD[-10.01] | Yes | |
| 08803960 | | NFT (301046068305985135/FTX - Off The Grid Miami #881)[1], NFT (459882123137029163/Imola Ticket Stub #1899)[1] | | |
| 08803978 | | AVAX[.633809], BRZ[1], BTC[.06226633], DOGE[14.19507271], ETH[.52939899], ETHW[.52917681], MATIC[515.1937266], SHIB[1073236.77284478], SOL[6.1172512], TRX[11], USD[2050.63] | Yes | |
| 08803979 | | BTC[.05549218], ETH[.88480531], ETHW[.88443363] | Yes | |
| 08803983 | | NFT (521776470612190172/Nifty Nanas #1469)[1], NFT (534864309856025499/6330)[1], NFT (561543509914172496/Nifty Nanas #1756)[1], SOL[.6975] | | |
| 08803996 | | USD[2000.00] | | |
| 08804000 | | SOL[.00000001] | Yes | |
| 08804005 | | BTC[.00155412], DOGE[501.22825985], ETH[.04199873], ETHW[.04199873], MKR[.01489841], PAXG[.01445676], SHIB[4], SOL[.7430633], USD[0.01] | | |
| 08804010 | | USD[5.16], USDT[15.44101456] | | |
| 08804012 | | CUSDT[2270.45372293], SUSHI[14.87794274], UNI[4.81374877], USD[0.00], USDT[49.73030707] | | |
| 08804015 | | USD[2.67] | | |
| 08804022 | | NFT (337875069190946918/GSW Western Conference Finals Commemorative Banner #1807)[1], NFT (352931004739455873/GSW Western Conference Finals Commemorative Banner #1808)[1], NFT (383455079596091757/GSW Championship Commemorative Ring)[1], NFT (451633833043837238/Warriors Foam Finger #142)[1], NFT (497750860609576402/GSW Western Conference Semifinals Commemorative Ticket #914)[1], USD[1.01] | | |
| 08804027 | | BCH[.1025127], BTC[.00096037], DAI[1.14689362], DOGE[43.36747085], ETH[.0139869], ETHW[.01380906], KSHIB[9.64001942], PAXG[.01104647], SOL[.22282907], SUSHI[1.04460348], UNI[.57344633], USD[5.15] | Yes | |
| 08804044 | | USD[250.00] | | |
| 08804045 | | SHIB[3738317.75700934], USD[0.00] | | |
| 08804046 | | USD[1.35], USDT[2.28914509] | | |
| 08804053 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 08804061 | | BTC[.00181169] | | |
| 08804062 | | NFT (486409602283462568/3D SOLDIER #3658)[1], USD[0.00] | | |
| 08804064 | | BRZ[1], BTC[.00463668], DOGE[1], ETH[.10256325], ETHW[.10151043], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 08804074 | | USD[370.69] | Yes | |
| 08804078 | | AVAX[3.33830821], BAT[2.00001826], BRZ[7.29834617], BTC[.41082699], DOGE[14.08402504], ETH[.10295022], ETHW[0.10189421], SHIB[23], SOL[5.59472824], TRX[12], USD[-249.97], USDT[3.11322304] | Yes | |
| 08804081 | | USD[0.00], USDT[0.00278528] | | |
| 08804101 | | DOGE[1], ETH[.17726392], ETHW[.17701444], NFT (411428434866764074/Entrance Voucher #853)[1], SHIB[3527.16314199], SOL[29.30906183], TRX[3], USD[0.00] | Yes | |
| 08804109 | | BCH[0.0000006], MATIC[.00638149], USD[0.00], USDT[0.00004180] | Yes | |
| 08804110 | Contingent, Disputed | LTC[0], USD[0.10], USDT[0] | | |
| 08804116 | | ETHW[5.05197585], SHIB[3], TRX[1], USDT[7.02] | Yes | |
| 08804118 | | BTC[.00083463], NFT (302208830794991250/UNQ Universe \| Leaf #1071)[1], NFT (307820380265253166/Samoyed #4779)[1], NFT (308920953784214633/Series 1: Capitals #563)[1], NFT (328635692961017385/Romeo #2340)[1], NFT (357098493028897200/MagicEden Vaults)[1], NFT (365263944034022456/Confetti #66)[1], NFT (380132625976465658/Cosmic Creations #160)[1], NFT (383224799826562997/Isadore, the Superstitious)[1], NFT (392232220829887898/Good Boy #189)[1], NFT (392280477619558323/Reflection '13 #34)[1], NFT (402959899402007755/FTX - Off The Grid Miami #712)[1], NFT (414175707353326711/Soltama)[1], NFT (426556063706630868/MagicEden Vaults)[1], NFT (426715830021177750/Reflection '15 #55)[1], NFT (443797614063179167/Night Light #567)[1], NFT (453067651293074131/Lorenz #748)[1], NFT (468092192036498118/Synesthesia #431)[1], NFT (474894670570850683/MagicEden Vaults)[1], NFT (487670933385905341/First Verse #2780)[1], NFT (496256303397922627/MagicEden Vaults)[1], NFT (499603688698142688/MagicEden Vaults)[1], NFT (501120408861262107/Spectra #906)[1], NFT (506441737365862040/Barcelona Ticket Stub #1963)[1], NFT (508887685209940069/Series 1: Wizards #536)[1], NFT (509320657920661671/Golden Hill #344)[1], NFT (509576479378744683/Doge Capital #823)[1], NFT (513262924375547708/Warriors 75th Anniversary City Edition Diamond #1567)[1], NFT (513663260193324135/Exiled Alien #739)[1], NFT (526459572424175140/Reflection '18 #553)[1], NFT (541900491064659466/Eitbit Ape #3532)[1], NFT (543072750123340929/APEFUEL by Almond Breeze #695)[1], NFT (559092812747281695/Entrance Voucher #25)[1], NFT (572425470546620125/Red Panda #4516)[1], SHIB[1], SOL[2.38222717], USD[1.05] | | |
| 08804160 | | BTC[.00026283], DOGE[121.09299302], SOL[.12223437], USD[0.00] | Yes | |
| 08804182 | | SHIB[20.34626038], USD[0.00], USDT[0] | Yes | |
| 08804186 | | BAT[14.46992101], DOGE[548.07978784], KSHIB[507.87201625], SHIB[3], USD[0.00] | | |
| 08804189 | | AVAX[.00006443], NFT (468538645194546218/Entrance Voucher #210)[1], USD[0.00] | Yes | |

Amended Schedule 1.755 comprising of customer Class

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08804201 | | SHIB[822491.86102909], USD[0.00] | | |
| 08804206 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], SOL[0], USD[0.00] | Yes | |
| 08804216 | | DOGE[33.57736267], USD[6.15] | Yes | |
| 08804231 | | BAT[1], SOL[.00008991], USD[0.00] | Yes | |
| 08804234 | | BTC[.00030752] | Yes | |
| 08804238 | | BTC[0], ETH[0.01312273], ETHW[0.01312273], LTC[0], SOL[0], USD[0.01] | | |
| 08804239 | | ETH[.00000001], ETHW[0], NFT (413697301011277339/3D SOLDIER #2992)[1], SHIB[5819175.64371307], USD[13304.17] | Yes | |
| 08804244 | | BTC[.00259755], USD[0.00] | | |
| 08804246 | | MATIC[13.14080415], USD[0.00] | Yes | |
| 08804256 | | ETH[0], USD[0.01] | Yes | |
| 08804260 | | SOL[.00445], USD[13.36] | | |
| 08804264 | | USD[0.00] | | |
| 08804277 | | BTC[.00050769], USD[0.05] | Yes | |
| 08804279 | | BF_POINT[200] | | |
| 08804282 | Contingent, Disputed | DOGE[1], SOL[.00073194], TRX[1], USD[0.00] | Yes | |
| 08804297 | | AVAX[.54424966], USD[5.00] | | |
| 08804302 | | NFT (552971414086140163/Entrance Voucher #644)[1] | Yes | |
| 08804304 | | ETHW[.8494585], USD[1.25], USDT[1.08445225] | | |
| 08804320 | | USD[50.00] | | |
| 08804336 | | USD[0.00] | | |
| 08804338 | | BTC[.01625039], DOGE[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08804349 | | AVAX[.06988463], BTC[.0005], ETH[.007992], ETHW[.007992], USD[0.00], USDT[52.28219553] | Yes | |
| 08804361 | | USD[30.00] | | |
| 08804367 | | AVAX[2.96677648], BTC[.00532173], DOGE[1], ETH[.20919309], ETHW[.20897726], MATIC[15.12074547], SHIB[3], SOL[2.37422468], USD[1027.75] | Yes | |
| 08804369 | | BRZ[2], SHIB[1], TRX[1], USD[0.00], USDT[3861.51613629] | Yes | |
| 08804380 | | TRX[.000017], USD[2.00], USDT[0] | | |
| 08804388 | | DOGE[3], ETH[3.00149830], GRT[1], SHIB[3], USD[22109.28], USDT[0.00000002] | Yes | |
| 08804407 | | BTC[.00000002], CUSDT[0], DOGE[0], SHIB[0], USD[0.01], USDT[0] | | |
| 08804416 | | USD[0.00], USDT[455] | | |
| 08804419 | | USD[0.00] | | |
| 08804429 | | BTC[.0126], USD[2.66] | | |
| 08804451 | | ETH[.00182199], ETHW[.00182199], MATIC[3.19183908], USD[0.00] | | |
| 08804477 | | BCH[0], BTC[0], DOGE[1], ETH[0.00596274], ETHW[0.00000008], KSHIB[0], SHIB[3], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08804498 | | USD[0.00] | | |
| 08804506 | | SOL[.55721929], USD[0.71] | Yes | |
| 08804515 | | USD[50.00] | | |
| 08804518 | | ALGO[88.8381684], DOGE[2], ETHW[.43234085], SHIB[1], TRX[3], USD[500.00], USDT[0] | | |
| 08804526 | | SHIB[331736.08551419], USD[1.00] | | |
| 08804528 | | ETH[.02041359], ETHW[.02015914], SHIB[1108417.53753959], USD[0.02] | Yes | |
| 08804543 | | USD[1209.87], USDT[199.82] | | |
| 08804564 | | BTC[.00025453] | | |
| 08804565 | | BAT[0], BTC[.00031333], DAI[0], DOGE[70.83076802], KSHIB[179.55284214], MATIC[0], MKR[0], PAXG[0.02180580], SOL[0.12259204], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 08804572 | | DOGE[7349.222], USD[0.41] | | |
| 08804605 | | BTC[.003934], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08804607 | | USD[0.00] | | |
| 08804628 | | AVAX[0], BTC[0], EUR[0.00], USD[0.00] | | |
| 08804644 | | ETH[.0129734], ETHW[.01280924], USD[0.00] | Yes | |
| 08804648 | | DOGE[1], SHIB[1], TRX[1], USD[66.17], USDT[0.00000005] | Yes | |
| 08804653 | | AAVE[0], AVAX[0], BTC[0], KSHIB[0], MATIC[0], MKR[0], PAXG[0], SHIB[343510.84405650], SOL[0], SUSHI[0.25046557], USD[227.35], USDT[0.00002345] | | |
| 08804667 | | USD[20.01], USDT[82.71954027] | Yes | |
| 08804683 | | ETH[.02], ETHW[.02], NFT (319290015255461274/1ST.EDDY-Bully ZEC)[1], NFT (525823518197453429/Line #3)[1], USD[6.96] | | |
| 08804686 | | BRZ[1], USD[0.00] | | |
| 08804702 | | USD[7.25] | | |
| 08804724 | | BTC[.00007861] | | |
| 08804728 | | BTC[0], DOGE[1], ETH[0.00000001], ETHW[0.00000001], MATIC[1.00126101], SHIB[2], SUSHI[.00000886], USD[0.00], USDT[0.00003323] | Yes | |
| 08804757 | | ETH[.002997], ETHW[.002997], USD[1.33] | | |
| 08804763 | | AVAX[.89556715], BAT[5.68108127], GBP[8.45], LINK[1.413827], LTC[.05002024], MATIC[11.1913819], MKR[.00866251], SHIB[480391.09066621], SOL[.42496509], TRX[33.1224867], UNI[1.07831543], USD[3.44], USDT[5.26759066], YFI[.00052268] | Yes | |
| 08804770 | | DOGE[2], NFT (466062226317324391/Founding Frens Lawyer #226)[1], SHIB[1477832.51231527], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08804778 | | BRZ[1], DOGE[5], SHIB[14], TRX[9], USD[803.65] | Yes | |
| 08804788 | | SHIB[12553244.33843012], USD[0.00] | Yes | |
| 08804789 | | DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], NFT (47803052028224003/Entrance Voucher #29563)[1], NFT (56743525795960937/Australia Ticket Stub #1149)[1], NFT (56938366421241524S/FTX - Off The Grid Miami #833)[1], SHIB[2800.41836357], SOL[0.00010003], TRX[0], USD[0.00] | Yes | |
| 08804800 | | ETH[.77215295], ETHW[.77215295], USD[0.00] | | |
| 08804825 | | BTC[0.00000169], LTC[.04323], SHIB[4], TRX[2], USD[0.00], USDT[0] | | |
| 08804849 | | BAT[1], BRZ[2], DOGE[4.00001712], ETHW[.25548278], SHIB[1], TRX[7], USD[0.00] | | |
| 08804853 | | MATIC[10.36020373], USD[0.00] | | |
| 08804856 | | USD[0.50] | | |
| 08804859 | | BRZ[1], SHIB[8], USD[0.00] | Yes | |
| 08804865 | | BTC[.00152904], SOL[.55593632], USD[0.00], USDT[0] | Yes | |
| 08804866 | | BTC[0], ETH[0], SHIB[.00000001], TRX[0], USD[0.05] | | |
| 08804883 | | BTC[.00590571], USD[0.01] | Yes | |
| 08804951 | | BTC[.00308791], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08804955 | | AAVE[.00007131], AVAX[0.00020752], BAT[2], BRZ[3], DOGE[14.07429758], ETH[0], ETHW[3.80195345], GRT[2], LINK[1.00091719], MATIC[0.00947086], SHIB[54], SOL[0], TRX[18.31993737], USD[0.00], USDT[4.05047728] | Yes | |
| 08804971 | | NFT (51508693762231702/Entrance Voucher #3849)[1], NFT (57579669187686S897/Humpty Dumpty #192)[1], USD[0.00], USDT[0.02234040] | Yes | |
| 08804983 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08804994 | | SOL[1.5485275], USD[0.66] | Yes | |
| 08804996 | | USD[2.42] | | |
| 08805010 | | KSHIB[144.624872], LINK[1.04348105], USD[0.00] | | |
| 08805015 | | USD[0.00] | Yes | |
| 08805016 | | DOGE[1.00323482], ETH[0], SHIB[3], USD[0.00] | Yes | |
| 08805030 | | BTC[.01310461], USD[0.00] | | |
| 08805034 | | BRZ[1], DOGE[1], SOL[.00005764], USD[0.01], USDT[0] | Yes | |
| 08805041 | | USD[54.00] | | |
| 08805049 | | USD[1.86] | | |
| 08805055 | | USD[1.06] | Yes | |
| 08805062 | | KSHIB[361.82408547], SHIB[361926.44335866], USD[0.00] | | |
| 08805083 | | BF_POINT[100], BTC[0], DOGE[27.75126217], NFT (41477997642939124S/Entrance Voucher #898)[1], NFT (55266516263931536Z/FTX - Off The Grid Miami #816)[1], SHIB[4879286.39480937], SOL[0], SUSHI[0], TRX[.00000001], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08805103 | Contingent, Disputed | ETH[.00000007], ETHW[.00000007], SHIB[2], USD[0.01] | Yes | |
| 08805108 | | AVAX[0], BTC[0], MATIC[0], USD[0.00], USDT[0.0015998] | | |
| 08805111 | | USD[0.01] | Yes | |
| 08805125 | | ALGO[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], SHIB[0], TRX[0], USD[0.30], USDT[0] | | |
| 08805137 | | LTC[.08858055], SHIB[1], USD[15544.92] | Yes | |
| 08805157 | | USD[10.00] | | |
| 08805174 | | USD[49.45] | | |
| 08805185 | | BTC[.00000002], NFT (56536323118108260S/Entrance Voucher #776)[1], SHIB[38.29583544], USD[0.01] | Yes | |
| 08805195 | | SOL[.27529743], USD[0.00] | Yes | |
| 08805251 | | NFT (35105480117631001S/Entrance Voucher #8928)[1] | | |
| 08805284 | | USD[0.00] | | |
| 08805303 | | USD[0.00] | | |
| 08805312 | | AAVE[0], AVAX[0], BAT[0], BTC[0], DOGE[1], ETH[0], LTC[0.07546447], MATIC[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08805336 | | SOL[0] | | |
| 08805351 | | ETH[.0016], ETHW[.0016] | | |
| 08805352 | | BRZ[1], DOGE[2], MATIC[2.47427797], NFT (36173949511613736S/#1857)[1], SHIB[7], SOL[.00793], USD[0.00] | Yes | |
| 08805383 | | USD[0.06] | Yes | |
| 08805399 | | AAVE[0], DOGE[0], MATIC[0], USD[0.00] | Yes | |
| 08805411 | | BTC[0], USD[287.87] | | |
| 08805412 | | SHIB[2], USD[52.07] | | |
| 08805415 | | USD[50.00] | | |
| 08805420 | | DOGE[1266.7305006] | Yes | |
| 08805455 | | USD[90.00] | | |
| 08805464 | | USD[1.05] | | |
| 08805483 | | DOGE[86.913], MATIC[9], SHIB[1798200], SOL[.31968], USD[0.37] | Yes | |
| 08805497 | | DOGE[3147.85959672], USD[317.82] | Yes | |
| 08805525 | | DOGE[233.54898468], SHIB[1], USD[0.00] | | |
| 08805526 | | AUD[0.00], BCH[0], CAD[0.00], HKD[0.00], LINK[0], LTC[0], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08805543 | | NFT (40798695810610063 4/The Hill by FTX #8715)[1], NFT (41041022289041039 3/Mysterious Boy #296)[1], NFT (51555962640331247 1/FTX x Fragadelphia Proof of Attendance #3)[1], NFT (51877477168394600 6/Humpty Dumpty #1653)[1], NFT (53394025024165589 2/Champs Proof of Attendance #2)[1], NFT (55101623744608385 6/AirDrop Magic Pack)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08805564 | | AAVE[10.20973957], AVAX[1.31410607], ETH[3.12592355], ETHW[3.12504496], GRT[1471.61827162], SHIB[5], USD[4.76] | Yes | |
| 08805586 | | BTC[.00007953], DOGE[35.78489483], ETH[.00226902], ETHW[.00226902], GBP[3.62], GRT[7.5945093], LINK[.20824677], LTC[0.03235319], MATIC[2.05977499], SOL[.04365994], SUSHI[1.21542226], USD[0.00] | | |
| 08805598 | | BRZ[10.12984024], SHIB[76745.97083653], USD[6.00] | | |
| 08805602 | | AAVE[0], AVAX[0.00000001], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[2.0264005], SHIB[7], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08805611 | | USD[0.00] | | |
| 08805635 | | AAVE[0], ETH[0], ETHW[0], GRT[1], SHIB[4], TRX[1], UNI[0], USD[0.00], WBTC[0] | Yes | |
| 08805656 | | SHIB[7], USD[0.00] | Yes | |
| 08805666 | | ETH[.01939773], ETHW[.01915211], USD[0.05] | Yes | |
| 08805686 | | SUSHI[0], USD[0.00] | | |
| 08805690 | | BTC[.00093009], SHIB[2], TRX[1], USD[0.00] | | |
| 08805698 | | BTC[0], ETH[0], ETHW[0], LTC[0], USD[0.00] | | |
| 08805712 | | TRX[.003108], USD[0.00] | Yes | |
| 08805740 | | NFT (40324262095244657/Bahrain Ticket Stub #50)[1] | | |
| 08805749 | | USD[25.00] | | |
| 08805757 | | DOGE[1], TRX[1], USD[0.54] | | |
| 08805780 | | LTC[83.72147], SOL[99.72272], USD[33.74] | | |
| 08805788 | | USD[16.00] | | |
| 08805789 | | USD[0.01] | | |
| 08805791 | | SOL[5.79616036], USD[0.00] | Yes | |
| 08805792 | | BRZ[1], DOGE[16.09904175], SHIB[1], USD[0.00] | Yes | |
| 08805795 | | AAVE[.00001865], BRZ[1], BTC[.00000012], DOGE[2], ETHW[.0000076], MKR[.00000124], SHIB[23], UNI[.00003762], USD[0.00] | Yes | |
| 08805798 | | AVAX[4.9553506], BTC[.00000197], ETH[.06003351], ETHW[.05928778], SHIB[.00000002], SOL[.00030531], TRX[1595.40582746], USD[0.00] | Yes | |
| 08805802 | | USDT[0] | | |
| 08805817 | | NFT (50273381487042249/Entrance Voucher #6556)[1] | | |
| 08805822 | | LTC[.04799157], USD[0.00] | | |
| 08805823 | | ETH[.01585654], ETHW[.01566502], USD[0.01] | Yes | |
| 08805824 | | BTC[.00009001] | | |
| 08805827 | | MATIC[1.24026843], USD[0.00] | Yes | |
| 08805835 | | BTC[.00006], USD[0.01] | | |
| 08805838 | | ETH[.00036226], ETHW[.00036226], USD[0.00] | | |
| 08805850 | | USD[0.00], USDT[0] | | |
| 08805852 | | BTC[0], USD[0.00] | | |
| 08805860 | | USD[0.00] | | |
| 08805874 | | SUSHI[0], USDT[0.09394471] | | |
| 08805877 | | USD[100.00] | | |
| 08805887 | | UNI[0], USD[0.00], USDT[0] | | |
| 08805890 | | MATIC[70.71535178], USD[0.00] | Yes | |
| 08805906 | | NFT (34706798301853612/Rare Art #51)[1], NFT (35638937400869217/The Weird Apes #20)[1], NFT (37350780100303744/Ape MAN#9)[1], NFT (41204520404970124/Ape MAN#10)[1], NFT (42077164653280011/City Lights)[1], NFT (44194380596516890/C #3)[1], NFT (46245319885297734/Canvas)[1], NFT (47871458718269564/baby iberd #2)[1], NFT (49232669206010167/Ape MAN#75  #2)[1], NFT (53103099632283023/Most beautiful 6)[1], NFT (53475670126461505/Aliens Attack #02)[1], NFT (55227439994774171/Psy art)[1], USD[6.75] | Yes | |
| 08805914 | | USD[50.01] | | |
| 08805931 | | AVAX[.01591795], BCH[0], BTC[0], DOGE[0], GRT[1.11398635], USD[0.24], USDT[.00075408] | Yes | |
| 08805940 | | BRZ[1], USD[0.01] | Yes | |
| 08805952 | | BTC[.00128384], ETH[.00907282], ETHW[.00907282], SOL[.27023138], USD[0.00] | | |
| 08805954 | | ETH[0], ETHW[0], NFT (48827535231135368/Imola Ticket Stub #811)[1], USD[0.00] | | |
| 08805956 | | BRZ[1], DOGE[739.07091125], ETH[0], ETHW[2.07018969], MATIC[92.0997181], NFT (44696994326795685/Coachella x FTX Weekend 1 #5149)[1], NFT (48389445721978052/APEFUEL by Almond Breeze #M2)[1], SHIB[2698.07093827], SOL[.09356614], TRX[3], USD[0.00] | Yes | |
| 08805957 | | ETH[.00198071], ETHW[.00195335], SHIB[639386.01796158], SOL[.34065492], USD[0.00] | Yes | |
| 08805978 | | SOL[.06222732], USD[0.00] | | |
| 08805983 | | DOGE[853.25059105], SHIB[43683355.01749388], SOL[.26039207] | Yes | |
| 08805984 | | BTC[.0049974], DOGE[834], ETH[.027968], ETHW[.027968], SHIB[97300], SOL[1.42952], USD[0.04], USDT[.2972826] | | |
| 08805988 | | USD[0.00], USDT[9.95900296] | | |
| 08805990 | | SHIB[7369245.78050263], USD[0.00] | | |
| 08805994 | | AVAX[.25580007], PAXG[.01613833], TRX[833.01128509], USD[0.01] | Yes | |
| 08806009 | | TRX[.000002], USD[0.88], USDT[19.63] | | |
| 08806011 | | USD[0.00] | Yes | |
| 08806013 | | AVAX[1], BRZ[1], BTC[0], DOGE[5], ETH[.00000199], ETHW[.2180468], SHIB[8], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08806015 | | DOGE[1812.186], SHIB[9290700], USD[3.22] | | |
| 08806027 | | USD[1000.00] | | |
| 08806037 | | TRX[0.00155500] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08806041 | | BTC[.00000004], SHIB[1], USD[96.19] | Yes | |
| 08806052 | | SHIB[1], SOL[0], USD[0.01] | Yes | |
| 08806058 | | BTC[.00253033] | | |
| 08806059 | | ETH[0.00109034], ETHW[0.00107666], USD[0.00] | Yes | |
| 08806060 | | BTC[0.00000193], ETH[.00008638], ETHW[.05928638], USD[284.12] | | |
| 08806067 | | USD[0.00] | Yes | |
| 08806102 | | NFT (386847733752525177/Breakfast- Radish Cake)[1], USD[96.52], USDT[0] | | |
| 08806114 | | USD[0.00] | | |
| 08806130 | | SHIB[1], USD[0.01] | Yes | |
| 08806148 | | BTC[0.01539694], ETH[.120978], ETHW[.120978], USD[100.84] | | |
| 08806152 | | BTC[.01112531], DOGE[3573.7294736], SHIB[20202020.2020202], TRX[7409.09443957], USD[0.00] | | |
| 08806168 | | USD[0.00] | | |
| 08806186 | | CAD[627.71], DOGE[4160.39037109], GBP[373.75], SHIB[21376656.69089354], USD[0.00] | | |
| 08806205 | | NFT (438305119170778591/Solana Feline Business #3489)[1], USD[0.00] | | |
| 08806207 | | AAVE[.00287781], ALGO[.282376], AUD[0.27], AVAX[.01274471], BAT[5.74314364], BCH[.00581389], BRZ[53.36641522], BTC[.00051035], CAD[0.66], CUSDT[239.72071803], DAI[21.94653477], DOGE[37.33208201], EUR[0.46], GBP[0.38], GRT[66.29439206], KSHIB[598.22132349], LINK[.29103263], LTC[.01768145], MATIC[3.0028186], MKR[.00241759], NEAR[.13398653], PAXG[.00267426], SHIB[403157.02881404], SOL[.16617318], SUSHI[5.23308301], TRX[174.04945556], UNI[.46368877], USD[0.00], YFI[.00010331] | Yes | |
| 08806216 | | AAVE[0.04525341], USD[0.00] | Yes | |
| 08806218 | | ETH[.18167487], ETHW[.18167487], USD[100.00] | | |
| 08806224 | | MATIC[10.51909377], TRX[254.34414189], USD[0.00] | Yes | |
| 08806231 | | BRZ[1], DOGE[3112.08830395], ETH[.01424412], ETHW[.01424412], SHIB[3], TRX[1], USD[5.04] | | |
| 08806232 | | AUD[0.00], EUR[0.00], PAXG[0], SOL[0], USDT[0.00000001] | Yes | |
| 08806237 | | BRZ[3], BTC[.22216449], DOGE[6], SHIB[13], SOL[2.23411714], TRX[2], USD[0.45] | | |
| 08806240 | | KSHIB[2094.38382599], USD[0.03] | | |
| 08806241 | | SOL[.10867288], USD[0.00] | | |
| 08806283 | | BTC[.0256743], ETH[.091981], ETHW[.091981], USD[1.20] | | |
| 08806285 | | ETH[.00000001], SHIB[1], USD[0.16], USDT[0.01781901] | | |
| 08806288 | | NFT (322012802715098943/FTX - Off The Grid Miami #560)[1], NFT (551695945663768365/Bahrain Ticket Stub #1628)[1] | | |
| 08806293 | | BTC[.00050237], ETH[.00705758], ETHW[.0069755], USD[0.00] | Yes | |
| 08806299 | | DOGE[226.98776814], TRX[86.68267514] | Yes | |
| 08806309 | | AAVE[.00251], AVAX[12.734], DOGE[.66], GRT[.129], KSHIB[8.44], SHIB[98600], SOL[.00763], SUSHI[.416], USD[9.96], USDT[.7145232] | | |
| 08806313 | | SOL[.019924], USD[87.60] | | |
| 08806316 | Contingent, Disputed | AVAX[0.64539372], BAT[19.73618826], BRZ[59.92770707], DAI[3.95297599], DOGE[107.1701343], LTC[.09701014], MATIC[9.10246408], USD[0.00] | Yes | |
| 08806323 | | ETH[0.13495395], ETHW[0.13495395] | | |
| 08806324 | | BRZ[30.1391131], SHIB[1203367.06308151], USD[0.00] | | |
| 08806325 | | DOGE[4677.00128493], ETH[.18307954], LTC[1.66839091], SHIB[22465632.02588652], TRX[1], USD[300.15], USDT[1.00310987] | Yes | |
| 08806331 | | DOGE[2], MATIC[.00041446], SHIB[2], SOL[.00003341], TRX[2], USD[0.00] | Yes | |
| 08806335 | | USD[1], SHIB[2384925.48103846], USD[8.01] | Yes | |
| 08806337 | | DOGE[1], SHIB[2384925.48103846], USD[8.01] | | |
| 08806345 | | USD[0.00] | Yes | |
| 08806354 | | BRZ[504.06521031], BTC[.00540628], ETH[.07043309], SHIB[2], SUSHI[39.44314145], TRX[2], USD[0.00] | | |
| 08806376 | | ETH[0], ETHW[0], LTC[0], NFT (537078574432477740/GSW Round 1 Commemorative Ticket #643)[1], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08806384 | | BAT[0], USDT[0] | | |
| 08806393 | | BTC[.02105941], DOGE[8442.98379089], MATIC[341.85745229], SHIB[28879362.11786517], TRX[1], USD[80.00] | | |
| 08806396 | | SHIB[421709.18706988], USD[0.00] | Yes | |
| 08806408 | | BRZ[50.33269407], BTC[.00026399], ETH[.00362474], ETHW[.00362474], USD[0.00] | | |
| 08806416 | | SUSHI[0], USD[0.00] | | |
| 08806420 | Contingent, Disputed | BTC[.00012748], SOL[.05513859], USD[0.00] | | |
| 08806425 | | ETH[.00000003], ETHW[.00375804], USD[4.83] | Yes | |
| 08806459 | | NFT (336984953614836647/Entrance Voucher #1816)[1] | | |
| 08806468 | | BTC[0.20898626], ETH[0], ETHW[0], SOL[0], USD[-2966.27], USDT[0] | | |
| 08806471 | | USD[0.00], USDT[49.72533663] | | |
| 08806476 | | BTC[.0012], ETH[.013], ETHW[.013], USD[59.74] | | |
| 08806480 | | NFT (485352755111856727/FTX - Off The Grid Miami #1500)[1], USD[10.00] | | |
| 08806487 | | BTC[0], ETHW[5.56495683], USD[0.01], USDT[0] | | |
| 08806489 | | BTC[.00191925], DOGE[2], NFT (459250385244164435/3D Station #11)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08806514 | | BTC[.00064049], ETH[.00383719], ETHW[.00379498], SOL[.26325936], USD[0.00] | Yes | |
| 08806522 | | DOGE[76.14792888], USD[0.00], USDT[2.10668994] | Yes | |
| 08806527 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08806536 | | ETH[.00000001], ETHW[.00000001], USD[120.13] | Yes | |
| 08806537 | | MATIC[6.45526616], USD[0.00] | | |
| 08806545 | | BTC[0], NFT (477792708161137699/DRIP NFT)[1], SOL[.00480012], USD[0.00] | | |
| 08806547 | | SHIB[7507987.03603757], USD[0.00], USDT[0] | Yes | |
| 08806577 | | USD[0.00] | Yes | |
| 08806582 | | USD[0.00], USDT[0] | | |
| 08806593 | | NFT (422916488385499509/Divine Soldier #927)[1], USD[0.00] | Yes | |
| 08806595 | | USD[0.01] | Yes | |
| 08806601 | | SOL[0], USD[0.00] | Yes | |
| 08806603 | | SUSHI[0], USDT[0] | | |
| 08806612 | | USD[150.00] | | |
| 08806617 | | BAT[1], BRZ[4], DOGE[7.00057537], ETHW[.12358024], GRT[1], MATIC[40.40862693], SHIB[10], SOL[.000134], TRX[5], USD[0.00] | Yes | |
| 08806623 | | EUR[0.00], GBP[0.00], SHIB[7], TRX[1], USD[294.16] | Yes | |
| 08806625 | | SUSHI[0], UNI[0] | | |
| 08806631 | | AVAX[0.02410915], EUR[0.00], NEAR[0], TRX[0], USD[0.00] | | |
| 08806637 | | BAT[0], USD[0.00] | | |
| 08806640 | | USD[52.79] | Yes | |
| 08806649 | | BTC[.0075] | | |
| 08806656 | | AVAX[0.32458123], BCH[.0863353], ETH[.00883135], ETHW[.00872191], PAXG[.00158055], SHIB[838598.07629183], USD[0.01] | Yes | |
| 08806657 | | USD[1.28] | | |
| 08806664 | | AVAX[.61895412], NFT (478192734395878966/Entrance Voucher #687)[1], SHIB[1], USD[0.00] | Yes | |
| 08806681 | | DOGE[1], NFT (413914009367016758/Barcelona Ticket Stub #2035)[1], NFT (474082699040710304/Bahrain Ticket Stub #1752)[1], TRX[1], USD[0.01] | Yes | |
| 08806692 | | USD[0.00] | | |
| 08806700 | | NFT (416375713823445510/Entrance Voucher #4392)[1] | | |
| 08806708 | | BRZ[1], DOGE[178.879395], ETH[.07487693], ETHW[.07487693], NFT (398568850644126175/Barcelona Ticket Stub #1619)[1], NFT (415608062947983524/Founding Frens Lawyer #76)[1], NFT (540529558579267627/Voxi People #17)[1], NFT (553889904213855391/Australia Ticket Stub #1085)[1], SHIB[1360055.86085734], SOL[.43107778], USD[0.00] | | |
| 08806709 | | BTC[0.00000597], ETH[0] | | |
| 08806710 | | NFT (469627674063213796/Australia Ticket Stub #2176)[1] | | |
| 08806712 | | USD[11.11] | | |
| 08806723 | | BTC[.00021374], USD[0.00] | Yes | |
| 08806735 | | SOL[0] | | |
| 08806753 | | SHIB[822944.71724532], USD[0.00] | Yes | |
| 08806754 | | BCH[0.00000001], BTC[0], DOGE[0.00000001], KSHIB[0], NFT (551456583962119029/FTX - Off The Grid Miami #2946)[1], SHIB[12], TRX[0.00086000], USD[0.00], USDT[0.00014947] | Yes | |
| 08806759 | | AAVE[0], ALGO[0], AVAX[0.00004072], BAT[0], BRZ[12.35402141], DOGE[7.00057537], ETH[0.00000042], ETHW[0.00000042], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[25.00000343], SOL[0], SUSHI[0], TRX[11], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08806764 | | NFT (453421898284752421/Imola Ticket Stub #1299)[1], SOL[.19079815], USD[0.01], USDT[0] | Yes | |
| 08806766 | | NFT (454993010518303418/Imola Ticket Stub #1794)[1] | | |
| 08806771 | | AVAX[.00000001], ETHW[.0879208], USD[199.76] | | |
| 08806782 | | USD[0.00] | | |
| 08806791 | | BAT[0], BCH[0.00300000], BRZ[0], BTC[0.00060000], DOGE[0], ETH[0], ETHW[0], GBP[0.00], GRT[3.00007068], LTC[0], SUSHI[0], USD[3.20], USDT[0] | | |
| 08806794 | | BTC[.00053763], SHIB[2], USD[0.00] | | |
| 08806798 | | BTC[0], USD[199.52], USDT[0] | Yes | |
| 08806801 | | NFT (318270993722482750/Entrance Voucher #29657)[1] | | |
| 08806809 | | USD[10.00] | | |
| 08806831 | | BRZ[101.22965176], CUSDT[908.28583755], KSHIB[756.15252957], MATIC[10.65144379], SHIB[829875.51867219], SUSHI[5.6187032], TRX[317.066551], USD[0.00] | | |
| 08806833 | | BRZ[2], DOGE[2024.10605224], SHIB[1], USD[0.07], USDT[0] | Yes | |
| 08806849 | Contingent, Disputed | USD[0.00] | | |
| 08806854 | | TRX[.011485], USD[0.63], USDT[.004607] | | |
| 08806861 | | USDT[49.50627107] | | |
| 08806863 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08806869 | | ETH[0], MATIC[.423], NFT (289348256241561667/CS-0073)[1], NFT (304533708620234253/CS-0039)[1], NFT (307165163112453590/CS-0003)[1], NFT (310177408074204919/CS-0076)[1], NFT (310677380071229734/CS-0091)[1], NFT (316453290488386886/257-0-0)[1], NFT (317628741495319001/CS-0093)[1], NFT (320138509078006026/CS-0008)[1], NFT (322786561544497680/CS-0012)[1], NFT (324200054183099294/CS-0082)[1], NFT (326954123309452671/CS-0067)[1], NFT (327747651475872646/CS-0069)[1], NFT (332905155593052518B/CS-0071)[1], NFT (333543695787970566/CS-0048)[1], NFT (341053288418228719/Baxus #1260-0-0)[1], NFT (341282085481658217/CS-0038)[1], NFT (342520341986822871/CS-0037)[1], NFT (343595329577347022/CS-0055)[1], NFT (352646842168369614/CS-0018)[1], NFT (359134570382015549/CS-0074)[1], NFT (361928434405179005/CS-0081)[1], NFT (366896018223806320/CS-0042)[1], NFT (367076292535570074/CS-0060)[1], NFT (378393929790089972/CS-0077)[1], NFT (379167683655388927/CS-0036)[1], NFT (380149060570386252/CS-0054)[1], NFT (385264244490762169/CS-0092)[1], NFT (385531919954451071/Baxus #278-0-0)[1], NFT (386400832442770498/CS-0041)[1], NFT (390758273059856900/CS-0017)[1], NFT (400673947662539137/CS-0084)[1], NFT (408160336776536045/CS-0064)[1], NFT (410422574547470285/CS-0034)[1], NFT (412029803527048439/CS-0045)[1], NFT (412625005048337102A/CS-0080)[1], NFT (418262187178994104/CS-0085)[1], NFT (418700353853590129/CS-0052)[1], NFT (420247169483227585/CS-0061)[1], NFT (425287781604384327/CS-0031)[1], NFT (426091252179246230/CS-0075)[1], NFT (432901289959230494/CS-0016)[1], NFT (435567567555959605/CS-0102)[1], NFT (436747384187276147/CS-0001)[1], NFT (440765364787486226/CS-0028)[1], NFT (443084283179961283/CS-0002)[1], NFT (443260884901030132/Baxus #293-0-0)[1], NFT (443633298551437461/CS-0020)[1], NFT (447443658889035009/CS-0024)[1], NFT (447769162821324474/CS-0022)[1], NFT (448092663188008412/CS-0046)[1], NFT (451719909971857864/CS-0050)[1], NFT (454409293646338995/CS-0010)[1], NFT (456678409113481032/CS-0056)[1], NFT (457597095824413901/CS-0047)[1], NFT (459718709497673783/CS-0032)[1], NFT (459249406172754401/CS-0023)[1], NFT (460457337033379500/CS-0099)[1], NFT (461875341471504379/CS-0033)[1], NFT (462678216852429477/CS-0051)[1], NFT (468115385005610726/CS-0095)[1], NFT (471458721203323064/CS-0049)[1], NFT (472896925241311948/CS-0007)[1], NFT (475743711867031114/CS-0006)[1], NFT (476195330584221354/CS-0068)[1], NFT (477806958202883201/CS-0094)[1], NFT (478349359044755046/CS-0096)[1], NFT (479262605242971980/CS-0011)[1], NFT (479648133640932604/CS-0066)[1], NFT (480399013097756320/CS-0070)[1], NFT (483308686408950948/CS-0089)[1], NFT (489736196979082633/CS-0035)[1], NFT (493683431048005563/CS-0019)[1], NFT (493732295565479898/CS-0015)[1], NFT (503177501592886583/CS-0079)[1], NFT (503119469710531835/CS-0029)[1], NFT (506269181785124988/CS-0059)[1], NFT (508928222808955380/CS-0090)[1], NFT (510975224349987198/CS-0059)[1], NFT (530738847444943555/CS-0009)[1], NFT (532527894072022184/CS-0072)[1], NFT (536793721447940248/CS-0086)[1], NFT (541044008138020421/CS-0098)[1], NFT (542651361031155500/CS-0087)[1], NFT (549464403222562863/CS-0065)[1], NFT (551081263005743029/CS-0031)[1], NFT (557196651923252605/CS-0014)[1], NFT (554239176498272469/Baxus #553-0-1)[1], NFT (554433886180959952/CS-0097)[1], NFT (557219688786499991/CS-0057)[1], NFT (557329853850511883/CS-0088)[1], NFT (558454497416298580/CS-0040)[1], NFT (560383642659493537/CS-0083)[1], NFT (563836035974508387/CS-0030)[1], NFT (563829306115471431/CS-0043)[1], NFT (564708147334002623/CS-0044)[1], NFT (564778418258540014/CS-0057)[1], NFT (566674368913075225/CS-0062)[1], NFT (569318296344979777/CS-0025)[1], NFT (569940354518232258/CS-0058)[1], NFT (571149620326270686/CS-0004)[1], NFT (571813640352914741/CS-0078)[1], NFT (572354509346662023/CS-0063)[1], USD[0.00] |  |  |
| 08806875 | | BTC[.0000998], ETH[.000997], ETHW[.000997], USD[42.57] | | |
| 08806890 | | BCH[.08991722], USD[0.00] | Yes | |
| 08806901 | | ETH[.94096833], ETHW[.94096833], USD[0.71] | | |
| 08806902 | | NFT (359998937876060100/Coachella x FTX Weekend 1 #487)[1] | | |
| 08806907 | | USD[15.00] | | |
| 08806915 | | AVAX[1.26816901], BTC[.00004185], DOGE[1], ETH[.03940399], ETHW[.03891151], USD[0.89] | Yes | |
| 08806916 | | AVAX[.00015938], BTC[0.00000238], MATIC[1000.47841599], SHIB[5], USD[0.00], USDT[0.00011991] | Yes | |
| 08806918 | | BTC[.00516091], DAI[117.32079208], ETH[.07772811], ETHW[.07772811], USD[45.14], USDT[8.5307044] | | |
| 08806921 | | ETH[.83048255], ETHW[.83048255], USD[0.00] | | |
| 08806940 | | USD[100.00] | | |
| 08806949 | | USD[2.01] | | |
| 08806962 | | NFT (512441436397811624/The Hill by FTX #1760)[1] | | |
| 08806978 | | BTC[.00149687], USD[7.37] | Yes | |
| 08806990 | | AVAX[.03322181], USD[0.00] | Yes | |
| 08807000 | Contingent, Disputed | CAD[0.00], USD[0.00] | | |
| 08807002 | | BTC[.00267824], ETH[.04056683], ETHW[.04056683], USD[0.00] | | |
| 08807004 | | USD[82.11] | | |
| 08807005 | | LINK[38.4545], USD[2.72] | | |
| 08807007 | | BRZ[1], BTC[.00603569], ETH[.08320395], ETHW[.08218371], MATIC[3.54551906], NFT (369156411590725531/Entrance Voucher #1433)[1], SHIB[1], USD[3.69] | Yes | |
| 08807008 | | BRZ[2], BTC[.00319862], DOGE[4], SHIB[10], SOL[7.95789774], TRX[1], USD[0.78] | Yes | |
| 08807015 | | BTC[.00000711] | | |
| 08807018 | | BTC[.00013495], SOL[.03781399], USD[2.12] | Yes | |
| 08807020 | | DOGE[1], ETH[.34246083], ETHW[.34246083], NFT (484875909233052296/Bahrain Ticket Stub #705)[1], TRX[2], USD[0.00] | | |
| 08807035 | | ETHW[.01196169], MATIC[12.01387852], USD[0.00] | | |
| 08807050 | | DOGE[2], USD[0.00] | Yes | |
| 08807058 | | USD[19.64] | | |
| 08807059 | | ALGO[676.35906786], BTC[.0609574], DOGE[4], ETH[.20966895], ETHW[.20945312], NFT (406037046574940310/Australia Ticket Stub #2207)[1], SHIB[6], SOL[5.50919709], TRX[4], USD[1277.12] | Yes | |
| 08807072 | | USD[0.01] | | |
| 08807081 | | USD[0.10] | | |
| 08807083 | | SOL[.00139125], USD[0.53] | Yes | |
| 08807091 | | ETH[.018], ETHW[.018], USD[14.08] | | |
| 08807093 | | BTC[.00052806], USD[0.00] | | |
| 08807114 | | BTC[.00357271], DOGE[3], SHIB[21], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08807117 | | USD[6.00] | | |
| 08807131 | | ETH[.00374498], ETHW[.00374498], USD[0.00] | | |
| 08807132 | | DOGE[3], ETH[.15613348], ETHW[.15545263], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08807141 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08807143 | | AVAX[.16836888], BRZ[58.04100616], CUSDT[264.31309534], DOGE[708.84199345], GRT[16.14004387], KSHIB[278.63584908], SHIB[361341.59284631], SOL[.07166417], TRX[117.48062865], USD[50.14], YFI[.00030813] | | |
| 08807149 | | USD[0.00] | Yes | |
| 08807161 | | BTC[.00008612], USD[0.01] | | |
| 08807171 | | BF_POINT[200], BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |

Amended Schedule A/B: Part 11, Question 77 Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08807175 | | LTC[.98337681], USD[0.00] | Yes | |
| 08807185 | | TRX[.601311], USD[1.21] | | |
| 08807188 | | SHIB[1], USD[5.56] | Yes | |
| 08807191 | | NFT (563443760227308514/Fishy)[1], USD[47.01] | | |
| 08807195 | | BRZ[32.21474192], CUSDT[481.08432703], DOGE[2], ETH[.00093661], ETHW[.00092293], KSHIB[1147.90032783], NFT (295733243534916775/Gangster Gorillas #6033)[1], NFT (302589517029677643/GalaxyKoalas # 388)[1], NFT (332572292444201959/Fancy Frenchies #5277)[1], NFT (333595370418166916/Oink 5449)[1], NFT (335481129512059104/DOTB #2735)[1], NFT (335706524288524177/Fancy Frenchies #4880)[1], NFT (349032736475453277/Fancy Frenchies #9084)[1], NFT (376021633867320993/Fancy Frenchies #6597)[1], NFT (393010330597289352/3D CATPUNK #7439)[1], NFT (415238443750469196/SharkBro #2037)[1], NFT (473487991264050791/Fancy Frenchies #3931)[1], NFT (478497309393234088/Founding Frens Lawyer #630)[1], NFT (488910768611341595/G7 3/4 Sui Arc Sei -Koa)[1], NFT (497139680486306594/Fancy Frenchies #4139)[1], NFT (509920060834030819/ApeeDucks Halloween #744)[1], NFT (512447569011379088/ApexDucks Halloween #3178)[1], NFT (557134296295775930/Fancy Frenchies #2188)[1], SHIB[8], SOL[.04712552], TRX[1327.17483915], USD[0.01] | Yes | |
| 08807199 | | BTC[0.00057120], ETH[0.01995870], ETHW[0.01995870], LTC[0], NFT (406520344062590909/Sigma Shark #2690)[1], SOL[0], USD[0.00] | | |
| 08807202 | | ETH[0], USD[0.02] | | |
| 08807228 | | ETH[0], NFT (332377936038314568/FTX - Off The Grid Miami #3960)[1], USD[0.49] | | |
| 08807232 | | SOL[1.13731595], USD[0.00] | | |
| 08807233 | | ETH[.01875935], ETHW[.01852679], SHIB[1], USD[5.88] | | |
| 08807243 | | BTC[.00000007], NFT (515201145849257724/Australia Ticket Stub #2300)[1], NFT (525625309400403054/Barcelona Ticket Stub #2446)[1] | Yes | |
| 08807254 | | BRZ[1], DOGE[5], SHIB[18], TRX[1], USD[0.01] | Yes | |
| 08807271 | | USD[52.91] | Yes | |
| 08807283 | | BCH[.00000156], BTC[.00000014], EUR[0.00], KSHIB[.00004296], USD[0.00], USDT[0.00000001] | Yes | |
| 08807286 | | SOL[.59964302], USD[0.00] | Yes | |
| 08807303 | | BTC[.02716017] | | |
| 08807306 | | DOGE[1], LINK[2.44911947], SHIB[1], USD[0.00], USDT[0.00000007] | | |
| 08807309 | | BTC[.00053564], USD[0.00] | Yes | |
| 08807314 | | BTC[.00004525], DOGE[1], ETH[.00098844], ETHW[1.13498844], USD[0.00] | | |
| 08807323 | | USD[0.01] | | |
| 08807343 | | USD[200.00] | | |
| 08807358 | | DOGE[5], ETH[0], MATIC[.00104609], SHIB[4], SOL[0.00006776], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08807360 | | USD[160.00] | | |
| 08807364 | | BAT[.0128859], BTC[0], DOGE[0], SOL[.00010347], TRX[1], USD[0.00], USDT[1.05241346] | Yes | |
| 08807378 | | BTC[.00030843], USD[0.00] | Yes | |
| 08807379 | | BTC[.46429604], USD[1.03] | | |
| 08807385 | | NFT (570286519936301370/Golden Hill #334)[1], SOL[3.28704848], USD[139.01] | | |
| 08807386 | | NFT (305693766635540409/APEFUEL by Almond Breeze #706)[1] | Yes | |
| 08807397 | | BTC[.0012987], USD[0.47] | | |
| 08807403 | | BTC[.0262737], USD[4.68] | | |
| 08807405 | Contingent, Disputed | BTC[0], DAI[0], ETH[0.00000001], ETHW[0], SOL[0], USD[0.95] | Yes | |
| 08807417 | | SHIB[3], USD[80.23] | Yes | |
| 08807419 | | USD[0.00] | | |
| 08807430 | | ETH[.0193484], ETHW[.0193484], SOL[0.00000002] | | |
| 08807431 | | USD[52.07], USDT[0.00000001] | | |
| 08807433 | | DOGE[1], SHIB[2], USD[0.01], USDT[0.00000001] | Yes | |
| 08807437 | | NFT (568356564594959279/Joey Mantia - Common)[1] | | |
| 08807439 | | ETH[0], ETHW[.005712], USD[4.16] | | |
| 08807451 | | BTC[.00071499], DOGE[2], ETH[.0098972], ETHW[.00977408], USD[0.00] | Yes | |
| 08807456 | | BRZ[0], BTC[0], ETH[0], LTC[0], SHIB[0], TRX[93.72824982], USD[0.00], USDT[0] | Yes | |
| 08807462 | | BTC[.00042956], DOGE[1], USD[0.00] | Yes | |
| 08807469 | | SHIB[2], USD[0.00] | Yes | |
| 08807472 | | BTC[.0001] | | |
| 08807486 | | BTC[.00163112], ETH[.00945865], ETHW[.00945865], USD[0.00] | | |
| 08807491 | | ETH[.038961], ETHW[.038961], USD[2.50] | | |
| 08807505 | | ETH[0] | | |
| 08807526 | | USD[0.89], USDT[0.80000000] | | |
| 08807535 | | ETH[.00028927], ETHW[.0028927], USD[0.00] | Yes | |
| 08807541 | Contingent, Disputed | USD[0.00] | Yes | |
| 08807558 | | USD[0.20], USDT[0.00000001] | | |
| 08807568 | | BTC[.00028286], ETH[.00652327], ETHW[.00644119], SHIB[2], USD[0.00] | Yes | |
| 08807573 | | NFT (494770259873654181/Koooler013 #71)[1] | | |
| 08807588 | | ETH[.01], ETHW[.01], TRX[20] | | |
| 08807592 | | BTC[.30849186], USD[0.08] | | |
| 08807596 | | SOL[95613.771288], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08807604 | | USD[0.00] | | |
| 08807607 | | ETH[.00094341], ETHW[0.00094340], USD[0.00] | | |
| 08807609 | | SOL[.04292672], USD[0.00] | | |
| 08807615 | | BTC[.00001111], USD[12.95] | | |
| 08807617 | | NFT (478718720831120926/Coachella x FTX Weekend 2 #31129)[1], USD[0.01] | Yes | |
| 08807640 | | NFT (391318596369793698/Saudi Arabia Ticket Stub #2069)[1], NFT (503533913582377830/Entrance Voucher #1035)[1] | | |
| 08807642 | | USD[150.01] | | |
| 08807646 | | SHIB[1524390.24390243], USD[0.00] | | |
| 08807647 | | USD[102.33] | | |
| 08807670 | | USD[48.59], USDT[0.03053620] | | |
| 08807675 | | USD[0.00], USDT[0] | | |
| 08807688 | | AAVE[.19282854], AVAX[47.4755774], BAT[110.51529445], BCH[.3299419], BRZ[107.19241895], BTC[.07671396], DOGE[746.64214128], ETH[.69760795], ETHW[.69731493], GRT[347.67410445], KSHIB[3525.65431004], LINK[8.27444148], LTC[.77923002], MKR[.03583021], PAXG[.01650933], SHIB[85702538.53308205], SOL[29.76753029], SUSHI[17.87214932], TRX[363.71792407], UNI[2.52816776], USD[0.00], USDT[1.04427617], YFI[.00596031] | Yes | |
| 08807689 | | ETH[.005395], ETHW[.0053266], USD[0.00] | Yes | |
| 08807696 | | USD[0.57] | | |
| 08807710 | | USD[33.42], USDT[0] | Yes | |
| 08807711 | | USD[45.01] | | |
| 08807712 | | BTC[0], DOGE[1], LINK[0], LTC[0], SHIB[9], SUSHI[0], TRX[2], USD[0.01] | | |
| 08807724 | | BTC[0], DOGE[24.91513117], NFT (407269950565287417/Rogue Circuits #4863)[1], NFT (474694711747692892/WILLIE DOLLAR NFT)[1], USD[0.00] | Yes | |
| 08807735 | | SOL[3.4050931], USD[100.00] | | |
| 08807741 | | LTC[.98627229], SHIB[.000076], USD[0.82] | Yes | |
| 08807742 | | NFT (314378234243247605/UCSB NFT - 2022 #13)[1] | | |
| 08807743 | | BTC[.00004589], USD[0.00] | Yes | |
| 08807759 | | NFT (535609475364910746/Entrance Voucher #3233)[1] | | |
| 08807772 | | NFT (358547905585918277/Monaco Ticket Stub #196)[1], NFT (503327129339178399/Baku Ticket Stub #220)[1], NFT (513713513683554434/Montreal Ticket Stub #178)[1], SOL[.49173798], USD[0.00] | | |
| 08807779 | | TRX[.000001], USD[0.23], USDT[2.8] | | |
| 08807784 | | NFT (383228369387767357/Sigma Shark #2622)[1] | | |
| 08807792 | | USD[0.00] | | |
| 08807807 | | BTC[0], ETH[0], NFT (486487268108741936/Miami Ticket Stub #487)[1], SOL[.00000001], USD[7688.55], USDT[0] | Yes | |
| 08807809 | | AUD[0.00], BRZ[1], DOGE[1], SHIB[2], USDT[0] | | |
| 08807820 | | USD[0.00] | | |
| 08807829 | | PAXG[0.02220247], USD[0.00] | | |
| 08807830 | | BRZ[1], BTC[.05033661], DOGE[288.31267921], ETH[.6075851], ETHW[.6075851], SHIB[2], SOL[2.58692345], TRX[2], USD[0.00] | | |
| 08807837 | | USD[100.00] | | |
| 08807842 | | AAVE[0], AUD[0.00], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08807848 | | BTC[0], USD[0.00] | | |
| 08807850 | | BTC[.0025166], USD[357.92], USDT[48.05028659] | | |
| 08807860 | | NFT (495103237653579669/FTX - Off The Grid Miami #4640)[1] | | |
| 08807866 | | USD[0.00] | Yes | |
| 08807873 | | SHIB[2], USD[0.00] | | |
| 08807885 | | BTC[.00033253], DOGE[2], ETH[.00458313], ETHW[.00458313], SHIB[1], USD[0.04] | | |
| 08807889 | | BAT[.00647881], BRZ[.00621976], DOGE[34875.53852667], ETH[172.21747392], ETHW[172.19479386], GRT[9.07762133], LINK[.00668173], MATIC[.00097751], NEAR[269.51040857], SHIB[8], SOL[1.50967667], SUSHI[.00201126], TRX[.0052201], UNI[.0078255], USD[0.01], USDT[0.00053598] | Yes | |
| 08807892 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08807894 | | BRZ[2], SHIB[4], SOL[0.00007779], TRX[2], USD[0.00] | Yes | |
| 08807895 | | BTC[.0262721], NFT (509850756605212255/Entrance Voucher #3928)[1], USD[438.18] | | |
| 08807900 | | ETH[0], LINK[0], USD[260.00] | | |
| 08807901 | | SHIB[1], SOL[1.53815157], USD[0.00] | | |
| 08807918 | | ETH[0] | | |
| 08807925 | | NFT (507693695055597263/The Hill by FTX #3250)[1] | | |
| 08807927 | | USD[0.00], USDT[0] | | |
| 08807949 | | DAI[.0000001], MATIC[0], USD[4.96] | | |
| 08807952 | | BTC[0.05204744], ETH[.03427305], ETHW[.03427305], USD[0.00] | | |
| 08807970 | | AVAX[.37453134], BTC[.00133976], DOGE[1], ETH[.01592237], ETHW[.01592237], LINK[1.98177871], LTC[.2535955], MATIC[19.35757715], SHIB[6], SOL[.3156789], USD[0.00] | | |
| 08807982 | | SOL[0.00823035], USD[0.25] | | |
| 08807991 | | SHIB[2177999.27118644], USD[0.00] | | |
| 08808001 | | SHIB[1295626.28598531], USD[0.00] | Yes | |
| 08808005 | | USD[0.00] | | |
| 08808012 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08808014 | | AVAX[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08808027 | | USD[10.59] | Yes | |
| 08808030 | | BTC[0.04478433], ETH[.151], ETHW[.151], SOL[20.32], USD[0.82] | | |
| 08808034 | | ETH[.00070654], ETHW[.00070239], GBP[1.19], USD[0.51] | Yes | |
| 08808036 | | MATIC[.00029374], SHIB[1], USD[10.71] | Yes | |
| 08808037 | | TRX[0], USD[85.88], USDT[0] | | |
| 08808042 | | USD[0.18] | | |
| 08808046 | | BTC[.03249225], ETH[.09850518], ETHW[.09747966], SHIB[11], SOL[.89783095], TRX[1], USD[0.00] | Yes | |
| 08808052 | | BTC[0.00000002], ETH[0], USD[32.67] | | |
| 08808059 | | KSHIB[817.90157536], MKR[.0246889], NFT (55187422937211439/Bahrain Ticket Stub #1416)[1], SHIB[1], USD[5.28] | Yes | |
| 08808064 | | SHIB[1], USD[0.00], USDT[0.00000001] | | |
| 08808067 | | ETH[0], SHIB[1], SOL[3.9205728], TRX[1], USD[30.00] | Yes | |
| 08808079 | | SHIB[795228.62823061], USD[0.00] | | |
| 08808081 | | DOGE[19.98] | | |
| 08808097 | | SHIB[1000000] | | |
| 08808100 | | USD[0.00], USDT[142.36179998] | | |
| 08808117 | | NFT (502555485605274867/Microphone #534)[1] | | |
| 08808122 | | BRZ[3], DOGE[2], SHIB[1], SOL[0], TRX[2], USD[4.59] | Yes | |
| 08808125 | | SHIB[1], USD[17.05] | Yes | |
| 08808127 | | GRT[2.00105965], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08808134 | | USD[5.00] | | |
| 08808155 | | DOGE[1], SHIB[3], SOL[3.2], TRX[1], USD[0.76] | | |
| 08808158 | | USD[0.00] | Yes | |
| 08808161 | | ALGO[473.16677679], BRZ[1], CUSDT[1948.8542241], DOGE[2965.23933337], MATIC[147.36051166], SHIB[98974243.99659354], TRX[989.332645], UNI[.00003721], USD[0.03] | Yes | |
| 08808162 | | BRZ[1], BTC[.0000002], DOGE[2], ETH[.00000269], ETHW[.00000269], GRT[2], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 08808170 | | BRZ[30.21597209], BTC[.00005294], PAXG[.00048722], USD[0.00] | | |
| 08808173 | | SHIB[3300000], USD[1.88] | | |
| 08808175 | | BRZ[1], DOGE[1], NFT (37989527433975185/Bahrain Ticket Stub #941)[1], NFT (57453928470707063/FTX - Off The Grid Miami #2873)[1], SHIB[2], SOL[0], TRX[3], USD[0.00], USDT[0.00000010] | Yes | |
| 08808180 | | SOL[2.4572087], USD[320.46] | | |
| 08808188 | | ETH[.04135343], ETHW[.04083962], TRX[1], USD[0.00] | | |
| 08808210 | | AVAX[14.86871213], BRZ[1], BTC[.00345485], DOGE[1], GRT[1], NFT (361358379071647662/Entrance Voucher #114)[1], NFT (426873662354094732/ALPHA:RONIN #468)[1], SHIB[2], SOL[.05063782], TRX[2], USD[0.03] | Yes | |
| 08808225 | | BCH[0], DOGE[105.99185445], ETH[0], ETHW[0], SHIB[957928.38888996], USD[967.86] | Yes | |
| 08808228 | | USD[0.00], USDT[0.00000007] | Yes | |
| 08808229 | | BAT[1], USD[0.00] | | |
| 08808237 | | TRX[1], USD[0.00] | Yes | |
| 08808242 | | BRZ[0], BTC[0], NFT (39825949648283472/Sum'thing Fishy)[1], USD[0.00] | | |
| 08808255 | | USD[14.70] | | |
| 08808266 | | BTC[.00470862], DOGE[1], TRX[1], USD[100.00] | Yes | |
| 08808273 | | USD[0.59] | | |
| 08808276 | | USD[0.00] | | |
| 08808279 | | AVAX[21.32814681], DOGE[2], NFT (485731907676500767/Barcelona Ticket Stub #1764)[1], NFT (509005510581082412/Bahrain Ticket Stub #58)[1], NFT (544848106697569911/Warriors 75th Anniversary Icon Edition Diamond #2069)[1], TRX[1], USD[0.00] | Yes | |
| 08808290 | | BTC[.00419802], ETH[.073973], ETHW[.0649811], USD[0.54] | | |
| 08808309 | | NFT (523411603206237050/Saudi Arabia Ticket Stub #1122)[1] | | |
| 08808310 | | USD[10.00] | | |
| 08808312 | | AAVE[.00489], AVAX[.03], BTC[.0000688], GRT[.792], SOL[.00399], USD[0.00] | | |
| 08808319 | | USD[20.00] | | |
| 08808327 | | LINK[3.67742014], SHIB[1], USD[2.07], USDT[0] | Yes | |
| 08808349 | | BTC[.01292296], TRX[1], USD[17.55] | Yes | |
| 08808356 | | BTC[.00767617], ETH[.07195967], ETHW[.07195967], USD[0.01] | | |
| 08808359 | | BTC[.00261151], USD[0.00] | | |
| 08808385 | | BTC[0], DOGE[0.48600168], LTC[0], SHIB[2], SOL[0.00117284], USD[0.01], USDT[0] | Yes | |
| 08808404 | | NFT (309044855541909823/Entrance Voucher #10109)[1] | | |
| 08808407 | | USD[0.00] | | |
| 08808408 | | NFT (361439988322429040/Cool Bean #1920)[1], SHIB[1], USD[0.00] | Yes | |
| 08808422 | | USD[10.00] | | |
| 08808425 | | DOGE[84.27206205], USD[0.00] | Yes | |
| 08808432 | | ETH[.00390248], ETHW[.00390248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08808445 | | BTC[.00000078], CUSDT[462.54053224], DOGE[192.82322631], KSHIB[79.12664034], MATIC[1.0198117], NFT (327069755679260869/FTX - Off The Grid Miami #2866)[1], SHIB[57227.37233014], SOL[.31044021], TRX[.00095545], USD[0.00] | Yes | |
| 08808463 | | USD[25.00] | | |
| 08808471 | Contingent, Unliquidated | BTC[0], NFT (515239233042726569/Entrance Voucher #1517)[1], USD[1779.00], USDT[0] | Yes | |
| 08808472 | | BTC[.00437574], ETH[.03596595], ETHW[.03596595], NFT (369800536808495836/Captain Beautyiii)[1], USD[2.01] | | |
| 08808489 | | USD[0.07] | | |
| 08808493 | | BTC[.00071021], GRT[73.85337939], MATIC[44.44643251], USD[1.06] | Yes | |
| 08808507 | Contingent, Unliquidated | USD[0.04] | | |
| 08808536 | | USD[10.00] | | |
| 08808539 | | BTC[.00000404], USD[0.15] | | |
| 08808541 | | BTC[.00006604], ETH[.00000012], ETHW[.00000012], SHIB[1], USD[0.00] | Yes | |
| 08808542 | | BTC[.00140405], ETH[.01625621], ETHW[.01605101], SOL[1.00307221], USD[0.00] | Yes | |
| 08808550 | | USD[0.00], USDT[0] | | |
| 08808551 | | TRX[36.423533] | | |
| 08808556 | | BTC[.00004851], USD[2.00] | | |
| 08808564 | | NFT (380177903241361555/Entrance Voucher #26882)[1] | | |
| 08808566 | | USD[0.01] | | |
| 08808575 | | NFT (568103029812203442/Bahrain Ticket Stub #1531)[1] | | |
| 08808584 | | USD[100.00] | | |
| 08808586 | | BTC[.00007511], USD[1099.56] | | |
| 08808602 | | SOL[.05896667], USD[5.00] | | |
| 08808604 | | DOGE[1], SHIB[3], SOL[1.57782088], USD[0.00] | Yes | |
| 08808612 | | USD[0.00] | | |
| 08808625 | | BTC[.05646232], USD[11.67] | Yes | |
| 08808635 | | USD[0.00] | | |
| 08808664 | | BTC[.00133562], USD[0.01] | | |
| 08808679 | | AVAX[1.04139953], BRZ[1], BTC[.00038346], DOGE[1], ETH[.00000202], ETHW[.00000202], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08808692 | | BTC[0], NFT (333944376406686011/Bahrain Ticket Stub #1240)[1], USD[1.13] | | |
| 08808693 | | USD[10.53] | Yes | |
| 08808716 | | NFT (545025469343261290/Astral Apes #2207)[1], SOL[.4217666], USD[0.01] | Yes | |
| 08808727 | | USD[0.00] | | |
| 08808730 | | SOL[.00000431], USD[0.00] | | |
| 08808753 | | ETHW[0.01696977], NFT (456907565517726607/Saudi Arabia Ticket Stub #723)[1], USD[563.22] | | |
| 08808756 | | SOL[.11812312], USD[0.00] | | |
| 08808764 | | BRZ[2], USD[99.25] | | |
| 08808765 | | USD[2.00] | | |
| 08808769 | | ETH[0], KSHIB[786.88610296], SHIB[1], USD[0.00] | | |
| 08808770 | | ETH[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000051] | | |
| 08808772 | | BTC[0.00010000], USD[0.95], USDT[.631333] | Yes | |
| 08808795 | | USD[0.00] | | |
| 08808796 | | USDT[0.00001319] | | |
| 08808825 | | USD[0.95], USDT[0.00000045] | | |
| 08808832 | | USD[7.45] | | |
| 08808833 | | BTC[.00278314], DOGE[2001.54970499], ETH[.24152298], ETHW[.24132684], SHIB[3], SOL[.64574707], USD[0.00] | Yes | |
| 08808849 | | USD[0.01] | | |
| 08808857 | | AVAX[.2401922], ETH[.005994], ETHW[.005994], USD[4.67] | | |
| 08808858 | | BAT[1], BRZ[4], DOGE[6], GRT[4], LTC[0], PAXG[0], SHIB[13], SOL[49.54664675], TRX[12], USD[0.00], USDT[3.06047704] | Yes | |
| 08808864 | | SHIB[1], SOL[0.22570080], TRX[1], USD[0.00] | Yes | |
| 08808865 | | BTC[.00000017], DOGE[1616.94933186], ETH[.10360735], ETHW[.10254755], SOL[8.45620625], TRX[1], USD[2.62], USDT[0.00001950] | Yes | |
| 08808866 | | AVAX[.01445247], BCH[.00352711], BTC[.00002689], CUSDT[45.85287705], DAI[.99478954], ETH[.00038376], ETHW[.00038376], MATIC[.71390261], SOL[.01206112], USD[2.12] | Yes | |
| 08808874 | | DOGE[459.01195381], USD[15.00] | | |
| 08808877 | | USD[0.00] | | |
| 08808879 | | ETH[5.15800845], ETHW[5.15584208], SHIB[2337465.43876493], USD[0.00] | Yes | |
| 08808883 | | DOGE[38], GRT[13], USD[7.61] | | |
| 08808884 | | ETH[.00000195] | Yes | |
| 08808887 | | NFT (310483762080470225/ALPHA:RONIN #731)[1], NFT (322579680586480303/APEFUEL by Almond Breeze #961)[1], NFT (425506832948560204/APEFUEL by Almond Breeze #840)[1], NFT (458603266901533641/DRIP NFT)[1], NFT (460386051999709054/DRIP NFT)[1], NFT (574962047917483728/Anti Social Bot #4432)[1], SOL[.98911762], USD[0.00] | Yes | |
| 08809000 | | BTC[.00028263] | Yes | |
| 08808915 | | BTC[0.00006683], SOL[.00249681], USD[0.00], USDT[0.00423426] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08808928 | | DOGE[92.07035617], USD[38.01] | | |
| 08808933 | | ETH[.2751089], ETHW[.2751089], USD[0.00] | | |
| 08808945 | | ETH[.000816], ETHW[.000816], USD[4.07] | Yes | |
| 08808948 | | BTC[.00018542] | | |
| 08808960 | | NFT (433054630911318509/FTX - Off The Grid Miami #1136)[1] | | |
| 08808977 | | BTC[.00133862], ETH[.00958147], ETHW[.00958147], SOL[.29635823], USD[0.00] | | |
| 08808978 | | SUSHI[0], USD[0.00], USDT[0] | | |
| 08808981 | | USD[0.67] | | |
| 08808986 | | USD[10.00] | | |
| 08809011 | | AVAX[0], USD[0.00] | | |
| 08809016 | | SUSHI[0], UNI[0], USDT[0] | | |
| 08809023 | | BTC[.00040054], ETH[.00405972], ETHW[.004005], USD[0.00] | Yes | |
| 08809031 | | ALGO[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 08809035 | Contingent, Disputed | ETH[.001], ETHW[.001], USD[1.01] | | |
| 08809047 | | AVAX[0], BTC[0.00000002], ETH[0.00000091], ETHW[0.00000091], NFT (48883868050614472/Entrance Voucher #458)[1], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08809050 | | BTC[.00269018], USD[0.00] | | |
| 08809051 | | BAT[0], SUSHI[0], UNI[0] | | |
| 08809053 | | ETH[0], USD[0.00] | | |
| 08809064 | | NFT (547845550425587875/Entrance Voucher #235)[1] | | |
| 08809066 | | USD[419.68] | | |
| 08809067 | | CAD[94.28], EUR[70.21], GBP[61.20], GRT[298.67594759], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 08809071 | | DOGE[2], ETHW[.07369278], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 08809083 | | BAT[0], UNI[0] | | |
| 08809088 | | BTC[0], MATIC[0], SHIB[7], SOL[.00000001], USD[0.00], YFI[0] | | |
| 08809101 | | BAT[0], USD[0.00] | | |
| 08809119 | | USD[0.01] | Yes | |
| 08809133 | | NFT (502121487467710542/Entrance Voucher #1049)[1] | | |
| 08809135 | | BTC[.00003046], USD[0.00] | | |
| 08809153 | | BTC[.00011066], ETHW[.06132114], SHIB[1], USD[0.00] | Yes | |
| 08809159 | | ETHW[13.59879756] | | |
| 08809162 | | SHIB[1], USD[0.00] | Yes | |
| 08809165 | | SOL[.619995] | | |
| 08809166 | | AVAX[3.46889052], BRZ[2.00006489], DOGE[1], ETH[0], ETHW[0.00000195], EUR[0.00], SHIB[77], TRX[13], UNI[.00001819], USD[384.53], USDT[0] | Yes | |
| 08809174 | | NFT (453789053405076646/FTX - Off The Grid Miami #1464)[1], NFT (492485091179885877/The Hill by FTX #1494)[1], NFT (543814846102088815/FTX Crypto Cup 2022 Key #372)[1], NFT (565969805086517169/Saudi Arabia Ticket Stub #2270)[1] | | |
| 08809182 | | NFT (458070673128014264/Nois3)[1], SOL[0], USD[0.00] | Yes | |
| 08809223 | | BRZ[1], USD[19.40] | Yes | |
| 08809228 | | NFT (483386111755096887/FTX - Off The Grid Miami #1949)[1] | | |
| 08809229 | | BTC[.05125415], SHIB[1], USD[0.00] | | |
| 08809236 | | USD[48.52] | Yes | |
| 08809248 | | NFT (477091723450547949/Entrance Voucher #575)[1] | | |
| 08809259 | | DOGE[15338.29981468], SHIB[81799591.00204498], USD[0.00] | | |
| 08809290 | | ETH[.00206947], ETHW[0.00204211] | Yes | |
| 08809309 | | DOGE[2], SHIB[7], TRX[1613.50986163], USD[0.00] | Yes | |
| 08809327 | | USD[8.00] | | |
| 08809335 | | USD[1.00] | | |
| 08809339 | | USD[119.91], USDT[0] | | |
| 08809340 | | BTC[.00013635], DOGE[39.12955521], ETH[.00195215], ETHW[.00195215], SOL[.06073079], USD[0.00] | | |
| 08809344 | | AVAX[0.00001859], DOGE[1], TRX[1], USD[30.23] | Yes | |
| 08809354 | | ETH[.0002167], ETHW[0.00021670] | | |
| 08809359 | | USD[2.00] | | |
| 08809360 | | AUD[0.00], AVAX[.00002633], BAT[.0232294], BCH[.00000266], BRZ[0.44301726], BTC[.00000166], CAD[0.31], CUSDT[.00002257], DAI[.0147524], DOGE[1.17720139], GRT[.13739998], HKD[0.00], KSHIB[5.10340351], MATIC[.00122248], SHIB[392.77297721], SOL[0.00670265], SUSHI[.0002284], TRX[.99841298], UNI[.00932567], USD[0.00], USDT[.03381998], YFI[.00000133] | | |
| 08809384 | | ETH[.00000001], USD[0.01] | | |
| 08809391 | | GRT[128], SHIB[28163.72512204], TRX[790], USD[0.01] | | |
| 08809399 | | USD[0.00] | | |
| 08809425 | | SHIB[4], USD[0.29] | | |
| 08809426 | | NFT (477815130860266351/Entrance Voucher #453)[1], USD[0.00] | | |
| 08809430 | | UNI[0], USD[0.00], USDT[0] | | |
| 08809433 | | BTC[.32250827], DOGE[42653], ETH[1.27821], ETHW[1.27821], SHIB[170669702.72334196], USD[0.00] | | |

Amended Schedule A/B: Part 11, Question 77 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08809444 | | BTC[0], LTC[0], MKR[0], PAXG[0.00459908], SUSHI[0], USD[0.00] | Yes | |
| 08809453 | | BTC[0], PAXG[.00002986], SHIB[1], USD[0.00] | | |
| 08809458 | | BTC[.00073187], DOGE[283.27761657], ETH[.03107432], ETHW[.02493854], SHIB[2104468.75613194], USD[0.00] | | |
| 08809463 | | ALGO[2.77410296], DOGE[160.28635096], KSHIB[755.95274992], LTC[.00748328], NFT (424539731201376691/Microphone #299)[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08809470 | | BTC[.00011677], ETH[.00000001], ETHW[.00000001], GRT[0], USD[0.00] | Yes | |
| 08809482 | | SHIB[5], SOL[.00014998], USD[0.00] | Yes | |
| 08809483 | | MATIC[3.64010433], USD[0.00] | | |
| 08809484 | | MATIC[1.44601594], NFT (387707108260521180/Coachella x FTX Weekend 2 #19600)[1], USD[4.50] | | |
| 08809491 | | NFT (393405710785171919/Humpty Dumpty #602)[1] | | |
| 08809492 | | USD[101.94] | | |
| 08809493 | | USD[0.00] | Yes | |
| 08809499 | | SHIB[1], USD[0.01] | Yes | |
| 08809505 | | SHIB[844701.08835999], USD[0.00] | Yes | |
| 08809511 | | BRZ[26.28072796], DAI[1.37680054], MATIC[2.86509317], SUSHI[1.2638433], USD[3.45], USDT[3.41802749] | Yes | |
| 08809512 | | BAT[0], SUSHI[0], USDT[0.09324070] | | |
| 08809513 | | BTC[0.00059693], SOL[.009848], USD[30.63] | | |
| 08809528 | | USD[0.40] | Yes | |
| 08809538 | | USD[20.00] | | |
| 08809549 | | USD[51.30] | Yes | |
| 08809552 | | ETH[.00078428], ETHW[.00078428], USD[5.00] | | |
| 08809558 | | DOGE[.019634], LTC[.302575], USD[0.18], USDT[0.00000050] | | |
| 08809564 | | DOGE[0], EUR[5.00], GBP[1.04], SOL[0.05374396], USD[0.02] | Yes | |
| 08809579 | | BTC[.0458], ETH[1.74917311], ETHW[1.74917311], SOL[45.04011], USD[1.41] | | |
| 08809581 | | SHIB[1], SOL[.15293243], USD[10.20] | Yes | |
| 08809583 | | SUSHI[0.02553007], UNI[0] | | |
| 08809588 | | USD[0.32], USDT[0.00000001] | | |
| 08809595 | | BAT[0], UNI[0.00771185] | | |
| 08809596 | | NFT (329870271954438924/Ravager #781)[1], NFT (363997586878463830/1496)[1], NFT (372356272237065718/Highland Mesa #424)[1], NFT (519370480236933442/Ravager #1454)[1], NFT (552767832696278803/Ravager #1472)[1], SOL[.296734], USD[0.02] | | |
| 08809597 | | BTC[.00000002], SHIB[1], USD[0.06], USDT[0] | Yes | |
| 08809602 | | ETH[.14396465], SOL[1.15476225], TRX[1], USD[0.00] | Yes | |
| 08809605 | | BAT[0.10916424], USD[0.00] | | |
| 08809608 | | USD[0.00] | | |
| 08809611 | | ETH[.00775651], ETHW[.00775651], USD[0.00] | | |
| 08809616 | | ETH[.06923602], ETHW[.06923602], USD[2000.00] | | |
| 08809629 | | BTC[0] | | |
| 08809636 | | BTC[.00786688], DOGE[2], ETH[.11634384], ETHW[.10094603], SHIB[17], SOL[2.87357855], TRX[1], USD[0.00] | | |
| 08809656 | | BRZ[1], ETHW[1.75577772], SHIB[9], TRX[4], USD[0.01], USDT[1] | | |
| 08809658 | | BTC[.0002295] | | |
| 08809659 | | ETH[.00000001] | | |
| 08809664 | | BTC[.0458], USD[0.97] | | |
| 08809670 | | ETH[7.6114732], ETHW[7.6114732], NFT (498650868146151717/Entrance Voucher #812)[1], USD[0.01] | | |
| 08809673 | | SHIB[1], USD[0.01] | Yes | |
| 08809685 | | BTC[.00000013], MATIC[143.86853287], SHIB[4437052.94734667], USD[0.00] | Yes | |
| 08809692 | | USD[0.07] | | |
| 08809697 | | USD[0.56] | Yes | |
| 08809699 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 08809701 | | ETH[.0004432], ETHW[.0004432], USD[0.18] | | |
| 08809704 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08809705 | | USD[2.69] | | |
| 08809707 | | DOGE[2], SHIB[1], SOL[.00043347], TRX[1], USD[0.01] | Yes | |
| 08809715 | | USD[12.90] | Yes | |
| 08809717 | | ALGO[0], BAT[0], BTC[0], DOGE[0.58690379], ETH[0], ETHW[0], GRT[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 08809728 | | SHIB[1], USD[0.01] | Yes | |
| 08809731 | | UNI[0], USD[0.09] | | |
| 08809733 | | ETH[0] | | |
| 08809742 | | BAT[0], USDT[0.09346865] | | |
| 08809743 | | BTC[.00039668], GBP[1.56], SHIB[2], USD[0.00] | Yes | |
| 08809757 | | SUSHI[0.02266429], UNI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08809766 | | ETH[0.04959743], ETHW[0.04959743] | | |
| 08809768 | | BTC[0], USD[0.00] | | |
| 08809777 | | SHIB[1], USD[0.00] | Yes | |
| 08809778 | | BAT[2], DOGE[3], GRT[2], TRX[.011366], USD[99506.84], USDT[43800.00000001] | | |
| 08809782 | | USDT[20] | | |
| 08809788 | | BTC[.02537587], USD[3.10] | | |
| 08809789 | | USD[0.00] | | |
| 08809794 | | TRX[1], USD[0.01] | Yes | |
| 08809808 | | TRX[2], USD[0.00] | Yes | |
| 08809809 | | USD[100.00] | | |
| 08809815 | | AVAX[0], BTC[0.00004101], DOGE[0], ETH[.00055913], ETHW[.00055913], EUR[0.00], USD[0.67], USDT[0] | | |
| 08809818 | | BAT[0], UNI[0.00771223] | | |
| 08809834 | | BTC[.00053743], USD[0.00] | Yes | |
| 08809835 | | USD[9.55] | | |
| 08809838 | | NFT (405735903474924671/Coachella x FTX Weekend 2 #5739)[1] | | |
| 08809842 | | BAT[0.10912233], UNI[0] | | |
| 08809845 | | USD[10.00] | | |
| 08809856 | | USD[0.00] | | |
| 08809864 | | BRZ[1], MATIC[64.44950531], USD[0.00] | Yes | |
| 08809866 | | USD[0.11] | | |
| 08809876 | | BTC[0], ETH[0], SHIB[3], SOL[0], USD[0.00] | | |
| 08809883 | | USD[0.00] | | |
| 08809884 | | ETH[.039964], ETHW[.039964], SOL[2.148065], USD[1.07] | | |
| 08809885 | | USD[0.01] | Yes | |
| 08809889 | | BRZ[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08809891 | | SOL[.00079756], USDT[0] | | |
| 08809896 | | USDT[0.00919646] | | |
| 08809897 | | ETH[.0010633], ETHW[.00104962], USD[0.00] | Yes | |
| 08809905 | | ETH[.00000003], ETHW[.00000003], MATIC[.00004871], SHIB[3.63806715], USD[0.00] | Yes | |
| 08809909 | | AVAX[.31643716], BTC[.00034115], ETH[.00628318], ETHW[.0062011], SOL[.34479744], USD[4.11] | Yes | |
| 08809925 | | BCH[.10518391], BTC[0.00000501], DOGE[117.43962126], ETH[.00327098], USD[0.00] | Yes | |
| 08809927 | | GRT[299.77285351], LINK[7.83112375], USD[0.00] | Yes | |
| 08809946 | | AVAX[0], BRZ[.5], BTC[0.00085390], CAD[1.28], DOGE[78.53560217], ETH[0.00886694], ETHW[0.00031116], EUR[4.98], GRT[0], HKD[7.76], LTC[0], MATIC[.00009623], NFT (295109127960023182/Bahrain Ticket Stub #1914)[1], SHIB[18.09831948], SOL[0.10868012], SUSHI[.0000594], TRX[158.74995295], USD[5.25], USDT[0] | Yes | |
| 08809955 | | USD[10.41] | Yes | |
| 08809973 | | SOL[1.189285], USD[0.00] | | |
| 08809986 | | BRZ[1], DOGE[1.69865584], LTC[.66099487], NFT (349982005994167671/Bahrain Ticket Stub #1451)[1], SHIB[2], SOL[.34543019], USD[0.00] | | |
| 08810003 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 08810009 | | AUD[7.30], GBP[4.22], PAXG[0.01456527], SHIB[4], TRX[221.41203579], USD[0.00] | Yes | |
| 08810048 | | BRZ[50.27636414], NFT (453242320137128952/DRIP NFT)[1], SOL[.70005653], USD[4.43] | | |
| 08810058 | | ALGO[78.63082101], SHIB[2], TRX[1], USD[30.23] | | |
| 08810077 | | USD[0.00] | | |
| 08810087 | | BRZ[1], ETHW[.54360978], SHIB[3], USD[0.00] | Yes | |
| 08810101 | | BRZ[3], DOGE[3], ETH[.00000001], SHIB[4], TRX[4], USD[1476.05], USDT[1.01865077] | Yes | |
| 08810103 | | SHIB[1], USD[0.01] | | |
| 08810113 | | USD[0.01] | Yes | |
| 08810115 | | DOGE[1], USD[0.00] | | |
| 08810119 | | BTC[.0002696], ETH[.00391541], ETHW[.00391541], SOL[.1783418], USD[65.00] | | |
| 08810140 | | BTC[.06892759], USD[0.00] | Yes | |
| 08810160 | | BRZ[1], ETH[.00000066], ETHW[.00000066], SHIB[4061.73842404], USD[0.00] | Yes | |
| 08810165 | | DOGE[38.961], USD[0.06] | | |
| 08810183 | | USD[10.59] | Yes | |
| 08810194 | | USD[0.00] | | |
| 08810198 | Contingent, Disputed | ALGO[0], AVAX[0], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 08810202 | Contingent, Disputed | USD[0.00] | | |
| 08810230 | | BTC[0], ETH[0.21045015], ETHW[0.21045015], USD[0.00] | | |
| 08810249 | | BTC[0.00000011], DOGE[2], ETH[.00000208], ETHW[.22766377], LINK[.00035831], SHIB[5], TRX[2], USD[2.82], USDT[0] | Yes | |
| 08810294 | | USD[0.00], USDT[1941.28253989] | | |
| 08810295 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08810300 | | NFT (5593898203440934465/FTX - Off The Grid Miami #6541)[1], SOL[.0801] | Yes | |
| 08810314 | | NFT (3302918419684955970/88rising Sky Challenge - Cloud #10)[1], NFT (4127141550580150348/Coachella x FTX Weekend 1 #209)[1] | Yes | |
| 08810319 | | NFT (5141685092363833533/Entrance Voucher #1595)[1] | | |
| 08810327 | | DOGE[1], ETH[.00000118], ETHW[.00000118], SHIB[23890389.28406284], TRX[3], USD[0.01] | Yes | |
| 08810338 | | BTC[0], NFT (3402169111077637739/Entrance Voucher #29547)[1], PAXG[.00000001], USD[5.00] | Yes | |
| 08810348 | | USD[12.00] | | |
| 08810368 | | BTC[0], SHIB[1], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 08810379 | | ETHW[.0002251], USD[63.52] | | |
| 08810380 | | GRT[1], TRX[1], USD[0.00] | | |
| 08810383 | | ETH[.0202337], ETHW[.0202337], USD[0.00] | | |
| 08810400 | | ETH[.23094109], ETHW[.23073642], SOL[31.77228545] | Yes | |
| 08810401 | | BTC[.00011058], SHIB[1], USD[23.55] | Yes | |
| 08810418 | | ETH[.006], ETHW[.006], USD[1.34] | | |
| 08810431 | | ALGO[.00002666], BAT[.00007416], BCH[.00000005], DOGE[1.00000009], GRT[.00001422], KSHIB[.00006044], LINK[.0003777], MATIC[.00007143], NEAR[.0000562], SHIB[107858.35976259], SUSHI[.00001873], TRX[.00000006], UNI[.00003185], USD[41.81] | | |
| 08810440 | | MATIC[8.73084046], SHIB[3], UNI[3.76730531], USD[0.00] | Yes | |
| 08810449 | | BTC[.00160515], USD[0.01] | | |
| 08810450 | | USD[25.00] | | |
| 08810460 | | MATIC[0] | | |
| 08810467 | | ETH[.0328684], ETHW[.0328684] | | |
| 08810470 | | LTC[.00169721], SHIB[1], USD[.61] | Yes | |
| 08810472 | | SHIB[1], USD[10.62] | Yes | |
| 08810474 | | USD[0.00] | | |
| 08810490 | | BTC[.00264736], USD[0.00] | | |
| 08810493 | | BCH[0], BTC[0.00000001], CAD[0.00], CUSDT[0], DOGE[1], ETH[0], GRT[0], HKD[0.00], LINK[0], LTC[0], MATIC[0], MKR[0], MXN[0.00], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0.01117300], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 08810495 | | USD[0.00] | | |
| 08810498 | | USD[2000.00] | | |
| 08810532 | | SUSHI[0.03244497] | | |
| 08810558 | | MKR[.00052369], USD[0.00] | Yes | |
| 08810560 | | UNI[0] | | |
| 08810568 | | BAT[0] | | |
| 08810573 | | USDT[3.3273396] | | |
| 08810585 | | ETH[0], ETHW[0], USD[2.32] | | |
| 08810588 | | BTC[.02453265], ETH[.27253556], ETHW[.27253556], SOL[1.97762165], TRX[1], USD[0.00] | | |
| 08810601 | | SHIB[1003634.51050592], USD[26.42] | Yes | |
| 08810620 | | BTC[.0577739], ETH[3.71516334], ETHW[3.45516334], SOL[0.00883442], USD[3643.47], USDT[0] | | |
| 08810627 | | SHIB[0] | | |
| 08810643 | | USD[10.00] | | |
| 08810646 | | BTC[.00026452], USD[0.00] | | |
| 08810649 | | BTC[0] | | |
| 08810668 | | USD[100.00] | | |
| 08810676 | | BTC[.00026463], USD[0.00] | Yes | |
| 08810692 | | SHIB[4284210.495557], USD[0.00] | Yes | |
| 08810725 | | PAXG[.02660933], USD[0.01] | Yes | |
| 08810745 | | USD[0.00], USDT[0.0029716] | Yes | |
| 08810751 | | ALGO[0], BTC[0], DAI[0], DOGE[1], ETH[0], ETHW[0], GRT[0], SHIB[1], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08810755 | | USDT[0.00000903] | Yes | |
| 08810757 | | NFT (4688969017436676677/Entrance Voucher #3245)[1] | | |
| 08810783 | | DOGE[1], ETHW[.64177379], USD[0.00] | Yes | |
| 08810786 | | NFT (4988830961641553549/Bahrain Ticket Stub #2099)[1], USD[500.01] | | |
| 08810801 | | BAT[6.93493435], BRZ[5.18936275], DOGE[124.38572611], ETH[.00157334], ETHW[.00155966], MATIC[4.5532165], TRX[75.44064502], USD[0.00] | Yes | |
| 08810820 | | USD[0.00], USDT[0] | | |
| 08810821 | Contingent, Disputed | USD[0.32] | | |
| 08810824 | | BTC[.00000003], SHIB[8], USD[0.00] | | |
| 08810829 | | AVAX[14.48315951], SHIB[1], SOL[17.28291476], TRX[2], UNI[24.98221566], USD[0.55], USDT[1.05588925] | Yes | |
| 08810847 | | UNI[0], USD[0.00] | | |
| 08810859 | | AVAX[1.02697397], BAT[284.37160088], BTC[.01147968], DOGE[313.65275715], LINK[10.30331481], SHIB[7481991.00855251], USD[0.00] | Yes | |
| 08810864 | | ETH[.05177634], ETHW[0], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08810865 | | AAVE[.18290407], ALGO[115.63035941], AVAX[5.09494845], BAT[358.78052619], BRZ[1], BTC[.03175388], DOGE[11.02564618], ETH[.940052], ETHW[.45646584], GRT[146.91246821], LINK[32.87332573], LTC[.52665532], MATIC[68.2362661], SHIB[850468.9574188], SOL[8.96278006], TRX[1354.90817596], USD[0.02] | Yes | |
| 08810878 | | SOL[0] | | |
| 08810880 | | ETH[.00203829], ETHW[.00201093], SOL[.06182202], USD[0.00] | Yes | |
| 08810900 | | USD[0.05], USDT[0] | Yes | |
| 08810917 | | SHIB[2], SOL[0], USD[0.01] | Yes | |
| 08810922 | | DOGE[425.79923287], ETH[.01987448], ETHW[.01962824], USD[0.00] | Yes | |
| 08810930 | | USD[282.12] | Yes | |
| 08810938 | | SOL[.00131778], TRX[0], USD[0.00] | Yes | |
| 08810946 | | BAT[0], USDT[0] | | |
| 08810955 | | BTC[.0011658], DOGE[1], SHIB[1], TRX[1], USD[45.46] | | |
| 08810961 | | BTC[0], USD[0.00] | Yes | |
| 08810964 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08810968 | | ETH[.00099312], ETHW[.0009794], USD[5.19] | Yes | |
| 08810969 | | BCH[.32831079], DOGE[295.04394131], LINK[7.33031628], MATIC[140.63608425], SHIB[247571.42323506], SUSHI[28.1039293], TRX[923.20579263], UNI[8.5037483], USD[0.00] | | |
| 08810972 | | SHIB[2], USD[0.01] | | |
| 08810974 | | TRX[1], USD[0.00] | | |
| 08810980 | | BTC[.0209487], DOGE[2], ETHW[.18894995], SHIB[2], SOL[5.21085987], TRX[1], USD[5.38], USDT[0] | Yes | |
| 08810982 | | NFT (405554002447629522/#4623)[1], NFT (413587251017878108/Entrance Voucher #2091)[1], SOL[.09007] | | |
| 08810997 | | BTC[.0477], USD[5.15] | | |
| 08810998 | | USD[42.36] | Yes | |
| 08811004 | | NFT (342135856204949236/Monocle #2)[1], USD[10.00] | | |
| 08811006 | | BCH[.0000002], ETHW[.00157432], SHIB[3], TRX[.00541157], USD[0.00] | Yes | |
| 08811008 | | BTC[.00007257], USD[8.16] | | |
| 08811027 | | BTC[0], TRX[0] | | |
| 08811048 | | SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08811055 | | SHIB[2], USD[19.35] | | |
| 08811058 | | BTC[0], DOGE[1], ETH[.01213396], ETHW[.01198348], NFT (311899767870462540/Australia Ticket Stub #2492)[1], SHIB[18], SOL[.36803527], TRX[1], USD[0.00] | Yes | |
| 08811059 | | USD[0.00], USDT[20.38431443] | Yes | |
| 08811067 | | BAT[1], BTC[.04227955], DOGE[6], ETH[.44492035], ETHW[.41506273], LINK[11.99762475], MATIC[362.08994985], SHIB[108], TRX[6], USD[17011.76] | Yes | |
| 08811068 | | NFT (300124650311705286/Entrance Voucher #29404)[1] | | |
| 08811071 | | SHIB[62271126.41683445], USD[0.00] | Yes | |
| 08811079 | | MATIC[109.17169403], SHIB[4], USD[0.00] | Yes | |
| 08811081 | | BTC[.00118373], SHIB[1], USD[0.01] | | |
| 08811089 | | BRZ[1], DOGE[3], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08811093 | | MATIC[0], SOL[3.83378847], USD[61.66] | Yes | |
| 08811105 | | NFT (344843922057127528/Monocle #3)[1], SOL[1.0517191], USD[142.96] | Yes | |
| 08811108 | | AAVE[0], AVAX[0], BCH[0.01256171], BTC[0], MATIC[0], PAXG[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08811113 | | USD[26.46] | Yes | |
| 08811129 | | NFT (429221575431449676/Barcelona Ticket Stub #656)[1], NFT (530809538794013232/Australia Ticket Stub #2269)[1] | | |
| 08811130 | | BTC[.0406593], USD[2.12] | | |
| 08811142 | | ALGO[15132.52401752], BAT[1], DAI[0], GRT[3487.39407917], LINK[684.90311439], SHIB[94413596.39491289], TRX[0], USD[0.00] | Yes | |
| 08811152 | | SOL[0], USD[0.00] | | |
| 08811153 | | USD[0.15] | | |
| 08811163 | | ETH[0], ETHW[0], GBP[2.47], SOL[0.02000000], USD[0.00] | Yes | |
| 08811166 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08811169 | | DOGE[134.05241602], SHIB[1], USD[0.00] | Yes | |
| 08811184 | | SOL[7.3] | | |
| 08811185 | | KSHIB[1508.63296355], SHIB[861667.31872376], USD[0.00] | Yes | |
| 08811186 | | BTC[.00039575], USD[21.13] | Yes | |
| 08811207 | | USD[50.03] | | |
| 08811238 | | BTC[0.00642750], ETH[0.06022875], ETHW[0], USD[0.00], USDT[0.00001050] | | |
| 08811257 | | SHIB[2], USD[0.01] | Yes | |
| 08811263 | | BTC[.00000001] | | |
| 08811267 | | USD[0.00] | | |
| 08811278 | | DOGE[11335.69124686], TRX[1], USD[529.58], USDT[0] | Yes | |
| 08811291 | | ETH[.00152279], ETHW[.00152279], SOL[0.00000009] | | |
| 08811301 | | EUR[23.46], SHIB[2170495.73670824], SUSHI[19.21654904], USD[0.01] | Yes | |
| 08811303 | | ETH[.00000093], MATIC[.00040569], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08811307 | | SUSHI[0], USD[0.00] | | |
| 08811309 | | NFT (362630631772384411/ApexDucks Halloween #1899)[1], NFT (529341396977209855/Sunlight)[1], NFT (562393678419531854/Ravager #484)[1], SHIB[1], USD[0.01] | | |
| 08811320 | | BTC[0.04777441], ETH[.591], ETHW[.591], USD[1.77] | | |
| 08811327 | | SHIB[1], USD[0.01] | | |
| 08811329 | | USD[0.00] | | |
| 08811334 | | BTC[.00026204], USD[0.00] | | |
| 08811346 | | USD[4.56], USDT[7.99648446] | Yes | |
| 08811358 | | USD[108.24], USDT[0] | | |
| 08811360 | | DOGE[2], ETH[0], GRT[2.07226052], SOL[.00000001], TRX[2], USD[4.91] | Yes | |
| 08811365 | | USD[394.25] | | |
| 08811368 | | BAT[1], BTC[0], SHIB[2], TRX[3], USD[0.00] | | |
| 08811371 | | ETH[.02573], ETHW[.02573], SOL[1.57718], USD[5.03], USDT[3.896] | | |
| 08811376 | | NFT (411584697656253086/Entrance Voucher #4906)[1], NFT (458090216271785878/Romeo #1931)[1], NFT (509336589442351795/Microphone #9694)[1] | | |
| 08811387 | | UNI[0], USD[7.00] | | |
| 08811401 | Contingent, Disputed | BTC[0.00006632] | | |
| 08811411 | | USD[10.00] | | |
| 08811423 | | TRX[162.79899621], USD[0.00] | | |
| 08811428 | | TRX[157], USD[0.07] | | |
| 08811436 | Contingent, Disputed | ETH[0], EUR[0.00], LTC[0], SOL[0.02004032], TRX[0], USD[0.01] | Yes | |
| 08811448 | | BTC[.00138294], ETH[.02024288], ETHW[.01999664], USD[0.00] | Yes | |
| 08811451 | | SOL[1.998], USD[45.00], USDT[393.590527] | | |
| 08811453 | | ETH[.00195172], ETHW[0.00195171], USDT[0.00017705] | | |
| 08811474 | | CUSDT[2038.68260268], KSHIB[2228.65856448], SHIB[2215429.81248753], TRX[1442.4915575], USD[0.03] | | |
| 08811476 | | NFT (486153351591637005/Monocle #7)[1] | | |
| 08811478 | | DOGE[1], ETH[.64289266], ETHW[.64254554], LINK[1.02003347], TRX[1], USD[0.00] | Yes | |
| 08811490 | | BTC[0], USD[2985.39] | Yes | |
| 08811492 | | NFT (492940255972351579/Entrance Voucher #2916)[1] | | |
| 08811498 | | ETHW[.33246944], MATIC[40], SHIB[1941747.57281553], USD[0.00], USDT[0.00000001] | | |
| 08811507 | | SOL[1.25924102], USD[0.00] | | |
| 08811517 | | SOL[.01888], USD[1.11] | | |
| 08811523 | | NFT (422374401047968141/Elysian - #6650)[1], NFT (440560525759039180/Baddies #4042)[1], NFT (475615499490030839/ALPHA:RONIN #57)[1], NFT (538083831773979603/Ain't No Goin' Back)[1], SOL[.06339523], USD[0.00] | Yes | |
| 08811525 | | BTC[.00384005], DOGE[389.89744527], USD[0.00] | | |
| 08811526 | | BRZ[3], BTC[.0821594], DOGE[4898.41256452], ETH[1.02761623], ETHW[1.02718475], GRT[1], SHIB[7], TRX[3], USD[509.34] | Yes | |
| 08811529 | | ALGO[.0020256], BAT[0], BCH[0.00000028], BRZ[4.82868837], KSHIB[0], LTC[.00000062], SHIB[5.91086654], SUSHI[.00000989], TRX[2], USD[2.40], USDT[0] | Yes | |
| 08811533 | | AVAX[.00477885], GRT[1047.78749193], USD[0.00] | | |
| 08811543 | | BAT[29.76152056], BRZ[348.22496885], BTC[.00506882], DOGE[1468.56500493], ETH[1.91311103], ETHW[1.30271511], KSHIB[829.91552228], SHIB[2926054.63521616], SOL[3.20166918], TRX[4], USD[2968.21] | Yes | |
| 08811545 | | NFT (307708207069217253/Solninjas #7017)[1], NFT (413418125422447006/Solninjas #7216)[1], NFT (421514367306546460/Nobu Sensei #980)[1], SOL[2.656295] | | |
| 08811557 | | ALGO[26.70232296], ETH[.00001255], ETHW[1.37984286], SHIB[3], SOL[.48567276], USD[0.00] | Yes | |
| 08811573 | | SHIB[1430104.68251698], TRX[2], USD[0.02] | | |
| 08811577 | | BCH[.01019023], BTC[.00012812], ETH[.00000001], ETHW[.00000001], SOL[.02191442], USD[0.00] | Yes | |
| 08811579 | | USD[30.00] | | |
| 08811580 | | ETH[.016983], ETHW[.016983], USD[2.84] | | |
| 08811587 | | USD[0.01] | Yes | |
| 08811592 | | NFT (529566245249765567/Entrance Voucher #395)[1] | | |
| 08811597 | | ETH[.0080054], ETHW[.0080054], USD[0.00] | | |
| 08811610 | | BTC[.0931], SOL[3.73626], USD[48.10] | | |
| 08811614 | | USD[0.00] | | |
| 08811616 | | BTC[.02203023], ETH[.01921506], ETHW[.01921506] | | |
| 08811618 | | USD[0.01] | | |
| 08811620 | | BTC[.00059834], USD[5.00] | | |
| 08811625 | | ETHW[.0086206], USD[361.09] | | |
| 08811629 | | USD[0.00] | | |
| 08811637 | | BAT[0], SUSHI[0] | | |
| 08811644 | | USD[26.46] | Yes | |
| 08811645 | | BTC[0], ETH[0.00000003], ETHW[0], LTC[0], SHIB[1313121.37390335], SOL[0], USD[0.00] | Yes | |
| 08811652 | | SOL[.00000001] | | |
| 08811662 | | TRX[.797242], USDT[0.20660530] | | |
| 08811666 | | BTC[.0002854], DOGE[80.74103569], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08811667 | | BTC[.00000727], ETH[.00096184], ETHW[.00096184], USD[0.25] | | |
| 08811668 | | UNI[0], USD[0.00] | | |
| 08811670 | | BRZ[1], BTC[0], SHIB[1], TRX[0.00546756], USD[0.00] | Yes | |
| 08811676 | | USD[5.00] | | |
| 08811685 | | BTC[0], NFT (375809446393772871/Entrance Voucher #25546)[1], USD[0.00], USDT[0] | | |
| 08811688 | | USD[0.00], USDT[0] | | |
| 08811693 | | NFT (344833916990500502/Monocle #8)[1] | | |
| 08811704 | | AVAX[.999], MATIC[19.98], SOL[7.994], USD[22.99] | | |
| 08811709 | Contingent, Disputed | BTC[.0264472], USD[0.00] | | |
| 08811728 | | USD[1079.50] | | |
| 08811746 | | BTC[1.20114806], MATIC[6945.7732854], SOL[90.04229034], USD[2.58] | | |
| 08811747 | | USD[0.00], USDT[0.00014283] | | |
| 08811750 | | BTC[0], SOL[0.00000001], TRX[80.44654914], USD[0.00] | | |
| 08811762 | | SOL[5.836], USD[1.08] | | |
| 08811771 | | ETH[.00761955], ETHW[.00761955], USD[0.00] | | |
| 08811777 | | BF_POINT[100], DOGE[2], ETHW[.01492519], USD[0.00] | | |
| 08811787 | | ETH[.06144943], ETHW[.06144943], NFT (302034961898243805/Warriors Hoop #288 (Redeemed))[1], NFT (306820110673909519/Barcelona Ticket Stub #1835)[1], NFT (311420804982375869/GSW Round 1 Commemorative Ticket #474)[1], NFT (314216176767668462/GSW Western Conference Semifinals Commemorative Ticket #279)[1], NFT (334705494562910040/01 Predawn - Ukraine #269)[1], NFT (378904944260744292/GSW Championship Commemorative Ring)[1], NFT (477838708524214579/Warriors Foam Finger #73 (Redeemed))[1], NFT (491486896841455173/Australia Ticket Stub #1796)[1], NFT (499473954008999505/GSW Western Conference Semifinals Commemorative Ticket #280)[1], NFT (517746291489302606/GSW Championship Commemorative Ring)[1], NFT (520315375018956829/Warriors Logo Pin #197 (Redeemed))[1], NFT (534113592663339683/GSW Western Conference Semifinals Commemorative Ticket #281)[1], NFT (544736363365128665/GSW Championship Commemorative Ring)[1], NFT (565676153243236284/GSW Round 1 Commemorative Ticket #23)[1], NFT (570582034103223674/GSW Round 1 Commemorative Ticket #473)[1], USD[0.00] | | |
| 08811791 | | AVAX[43.925995], MKR[.04036055], SOL[15.0227065], TRX[33.9172], USD[4049.53] | | |
| 08811804 | | USD[904.43] | | |
| 08811813 | | NFT (374416173716222279/Monocle #9)[1] | | |
| 08811814 | Contingent, Unliquidated | AVAX[.0000277], BTC[0], ETHW[.57528456], MATIC[2700.61650591], SOL[.00031398], TRX[.58033607], USD[1750.93] | Yes | |
| 08811817 | | BTC[.00141517], DOGE[47.35055371], ETH[.00497966], ETHW[.00497966], SHIB[215344.52157594], TRX[3], USD[11.30] | | |
| 08811821 | | DOGE[56.59214352], GRT[5.51764178], KSHIB[202.97619941], SOL[.18365457], SUSHI[1.26997799], USD[0.00], YFI[.00009769] | Yes | |
| 08811823 | | DOGE[1], SHIB[1], USD[156.21] | Yes | |
| 08811830 | | NFT (499749527057332855/Monocle #43)[1] | | |
| 08811836 | | BTC[0], ETH[0], LINK[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 08811845 | | BTC[.00591261], USD[0.00] | | |
| 08811849 | | BRZ[1], CUSDT[.0286651], DOGE[1], NFT (384150654152941976/Entrance Voucher #852)[1], PAXG[.00000015], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 08811867 | | NFT (533427489569439141/Cowboy )[1], SOL[.18371603], USD[0.00] | | |
| 08811885 | | USD[0.00] | | |
| 08811904 | | AVAX[0.00000918], BTC[0.00057163], ETH[0.00000064], ETHW[0], SOL[0.00000922], USD[0.00], USDT[0] | Yes | |
| 08811908 | | ETHW[0.06522232], USD[38.59] | Yes | |
| 08811916 | | SHIB[2], TRX[3], USD[0.01], USDT[0] | | |
| 08811919 | | ETH[.00046536], ETHW[.00046536], SOL[0.00000004] | | |
| 08811931 | | BTC[.65266279], ETH[7.78222399], ETHW[7.78222399], TRX[.000001], USD[0.00], USDT[25215.37197860] | | |
| 08811934 | | BTC[.00026393], USD[0.05] | Yes | |
| 08811937 | | USDT[3.19393131] | | |
| 08811941 | | BTC[.015], ETH[.3], ETHW[.3], SOL[1.5], USD[66.79] | | |
| 08811953 | | NFT (355566993784363887/Monocle #10)[1] | | |
| 08811977 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08811978 | | BTC[0], USD[0.43] | | |
| 08811979 | | ETH[.02], ETHW[.02] | | |
| 08811981 | Contingent, Disputed | BTC[.00004311], USD[4.87] | | |
| 08811986 | | BAT[14.84868058], USD[0.00] | | |
| 08811997 | | BRZ[2], ETH[0], SHIB[4], TRX[3], USD[0.01], USDT[1.04934289] | Yes | |
| 08812006 | | AVAX[0], BRZ[1], DOGE[0], PAXG[.00000001], SHIB[2], USD[1.45], USDT[0.00000001], YFI[0] | Yes | |
| 08812009 | | SHIB[3975878.30276489], USD[0.00] | Yes | |
| 08812010 | | USD[211.74] | Yes | |
| 08812012 | | BRZ[2], DOGE[3], MATIC[.00042248], NFT (307137995622937108/Little Rocks #209)[1], NFT (498374455377149227/Phebian Moyst)[1], NFT (571631572924904536/David #690)[1], SHIB[0], SOL[.03783882], TRX[8], USD[0.00] | Yes | |
| 08812024 | | BAT[1], BRZ[1], BTC[.00891655], DOGE[2], SHIB[15], SOL[0.00005278], USD[0.00] | | |
| 08812053 | | USD[0.68], USDT[94.29852789] | Yes | |
| 08812056 | | MATIC[14.99], USD[0.01], USDT[1.75027818] | | |
| 08812063 | | BRZ[3], BTC[.00428066], DOGE[9], SHIB[22], TRX[12], USD[71.13] | | |
| 08812067 | | BRZ[1], BTC[0.00405026], DOGE[1], MKR[0], SHIB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08812069 | | USD[0.00], USDT[0] | | |
| 08812082 | | USD[0.00] | Yes | |
| 08812083 | | USD[85.15] | | |
| 08812085 | | DOGE[121.59415443], EUR[4.65], SHIB[1389233.83032662], USD[0.00], USDT[1.05382767] | | |
| 08812089 | | DOGE[2.74168815], LTC[.00741542], SHIB[3], USD[0.89] | Yes | |
| 08812097 | Contingent, Disputed | USD[0.93] | | |
| 08812112 | | USD[1.93] | Yes | |
| 08812128 | | AVAX[.43659622], BRZ[1], BTC[0.02998335], DOGE[936.82437986], ETH[.32366139], ETHW[.32349294], SHIB[10438632.63777345], TRX[7], USD[2.12] | Yes | |
| 08812137 | | AVAX[.00000001], ETH[.00000001], SOL[0] | | |
| 08812149 | | USD[0.00] | | |
| 08812151 | | NFT [377294132871769841/Monocle #11][1] | | |
| 08812154 | | USD[100.00] | | |
| 08812164 | | USD[20.81] | | |
| 08812180 | | BTC[.0002629], USD[15.87] | Yes | |
| 08812181 | | ETH[.00000001], SHIB[1758906.29960578], USD[42.14] | Yes | |
| 08812186 | | BTC[.010002] | | |
| 08812199 | | BTC[.00130675], USD[0.01] | | |
| 08812202 | | ETH[.00321927], ETHW[.00321927], USD[0.00] | | |
| 08812203 | | NFT [297446124179524501/Coachella x FTX Weekend 1 #13924][1] | | |
| 08812208 | | ETH[0], USD[5.71], USDT[0.00002347] | | |
| 08812214 | | BTC[.009496] | | |
| 08812215 | | USD[20.18] | | |
| 08812216 | | BTC[0] | | |
| 08812229 | | USD[0.00] | | |
| 08812230 | Contingent, Disputed | AVAX[0], BTC[0], DOGE[0], ETH[.00000001], ETHW[0], LTC[0], USD[100.00] | | |
| 08812233 | | USD[0.00] | Yes | |
| 08812256 | | BF_POINT[200], NFT [316717758023153404/Series 1: Wizards #70][1], NFT [470624920875933027/Series 1: Capitals #66][1] | | |
| 08812264 | | SHIB[809716.59919028], USD[0.00] | | |
| 08812273 | | USD[215.90] | | |
| 08812275 | | BCH[0], USD[0.00] | | |
| 08812276 | | DAI[0.00880000], ETH[0], NFT [352745365304819982/Barcelona Ticket Stub #476][1], NFT [558464701242927299/The Hill by FTX #6919][1], SOL[0], TRX[.000288], USD[3.76], USDT[0] | | |
| 08812282 | | ALGO[32.0933758], AVAX[.15953597], BAT[150.53237201], BTC[.01090256], DOGE[277.8644746], ETH[.04461743], ETHW[.03650765], PAXG[.01166165], SHIB[2564657.73063913], SOL[.10927018], SUSHI[12.89734046], TRX[2750.01378241], USD[1242.03] | Yes | |
| 08812288 | | AVAX[.00000001], BTC[0], SHIB[35], SOL[.00000056], USD[0.00] | Yes | |
| 08813316 | | CUSDT[1439.39994612], KSHIB[2001.80082001], USD[21.18] | Yes | |
| 08812323 | | DOGE[.00045205], USD[19.49] | | |
| 08812334 | | BTC[0], USD[0.41] | | |
| 08812336 | | DOGE[143.07105452], ETH[.01262657], ETHW[.01262657], LTC[.08469963], SHIB[2], SOL[.42019876], TRX[1], UNI[.65445811], USD[20.01] | | |
| 08812359 | | DOGE[175.84122985], SHIB[1], USD[0.00] | Yes | |
| 08812376 | | SHIB[0], SOL[0], USD[0.00] | | |
| 08812377 | | MATIC[20.47630855], SHIB[2709092.16425119], SOL[1], TRX[70.53021796], USD[2.84], USDT[0.00000001] | | |
| 08812378 | | DOGE[166668.98531934], ETH[.40206779], ETHW[.4019018], NFT [474744032443398372/Imola Ticket Stub #257][1], SHIB[38], USD[0.00] | Yes | |
| 08812389 | | MATIC[319.696], NFT [574869665545218780/Bahrain Ticket Stub #569][1], USD[20.49] | | |
| 08812391 | | SHIB[913541.21078603], USD[0.00], USDT[10.04131366] | Yes | |
| 08812404 | | BRZ[1], DOGE[7.00057537], ETH[.00001346], ETHW[1.47433085], MATIC[.00063155], SHIB[12], TRX[4], USD[209.23] | Yes | |
| 08812406 | | USD[105.90] | Yes | |
| 08812407 | | USD[100.00] | | |
| 08812417 | | USD[0.13] | | |
| 08812424 | | BTC[.0018973], LINK[4.2963], LTC[.55952], MATIC[749.25], NFT [527185955825794893/FTX - Off The Grid Miami #798][1], SHIB[20965500], USD[80.96] | | |
| 08812432 | | DOGE[0], ETH[0], ETHW[0.09990000], USD[0.93] | | |
| 08812434 | | BRZ[1], BTC[.0225424], DOGE[3], ETH[.54118169], ETHW[.00072269], SHIB[6], TRX[4], USD[1.88], USDT[0.77067467] | | |
| 08812438 | | BRZ[1], USD[0.46] | Yes | |
| 08812440 | | BTC[.00427004], USD[0.00] | | |
| 08812455 | | AVAX[6.70169609], ETH[.38487118], ETHW[.38487118], USD[0.00] | | |
| 08812473 | | USD[0.47] | Yes | |
| 08812478 | | DOGE[5], ETHW[.18778417], USD[0.00] | Yes | |
| 08812483 | | USD[3.51] | Yes | |
| 08812489 | | NFT [290904952817995428/Saudi Arabia Ticket Stub #1852][1], NFT [304318379563105988/FTX - Off The Grid Miami #4902][1] | | |
| 08812490 | | SHIB[10], USD[5275.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08812493 | | USD[0.00], USDT[0] | | |
| 08812502 | | GRT[48.82283696], KSHIB[91.3845815], SHIB[94924.47447246], TRX[90.43537691], USD[0.00] | Yes | |
| 08812510 | | BRZ[1], BTC[.00000016], DOGE[1], SHIB[1], USD[309.38] | Yes | |
| 08812511 | | SOL[5.89781766], USD[0.01] | Yes | |
| 08812512 | | AAVE[.05154641], AVAX[.00755148], BAT[.00000161], BRZ[5.23467744], CUSDT[30.58537853], ETH[.00017624], ETHW[.00017624], GRT[.00000018], KSHIB[22.20292702], PAXG[.0044765], SHIB[.00029868], SOL[0], TRX[.00000473], USD[0.00000061], YFI[.00000203] | | |
| 08812513 | | USD[0.00], USDT[57.10124433] | | |
| 08812514 | | NFT (304726311927588541/Nature Photographs)[1], NFT (390271256062111657/Nature Photographs #2)[1] | | |
| 08812518 | | USD[5.00] | | |
| 08812519 | | BTC[.0000998], SOL[.13501177], USD[18.50] | | |
| 08812523 | | USD[1.65] | Yes | |
| 08812537 | | AVAX[2.92145378], BTC[.00476479], DOGE[3], GRT[475.86977945], NEAR[7.07316044], PAXG[.05383528], SHIB[3], SOL[1.102707], USD[0.28] | Yes | |
| 08812540 | | BTC[.06623505], DOGE[4], ETH[.9314014], ETHW[.93101028], LINK[109.28455641], SHIB[2], TRX[1], USD[6.83] | Yes | |
| 08812545 | | ETH[0.66441081], SOL[1.11], USD[4609.83], USDT[0] | | |
| 08812554 | | AVAX[0], BTC[0], DOGE[3920.98905644], ETH[0], ETHW[50], KSHIB[0], LINK[0], LTC[6], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 08812562 | | NFT (340781862269748010/Miami Grand Prix 2022 - ID: 055C8DD7)[1], NFT (420667570083629464/Entrance Voucher #20)[1], NFT (427399067016037278/FTX - Off The Grid Miami #5)[1], USD[761.76], USDT[0] | | |
| 08812582 | | USD[3.00], USDT[0] | | |
| 08812590 | | SOL[.00864808], USD[1.58] | Yes | |
| 08812598 | | BTC[.00486944], USD[0.00] | | |
| 08812605 | | USD[99.30] | | |
| 08812616 | | SHIB[4], TRX[.00459856], USD[0.00] | Yes | |
| 08812624 | | NFT (365626269327816439/Voxel Cars #5)[1] | | |
| 08812636 | | BTC[.00604238], ETH[.08735079], ETHW[.12876652], LTC[1.91249517], SHIB[4], TRX[2], USD[393.48] | Yes | |
| 08812640 | | BTC[.11622647], ETH[.2265719], ETHW[.22636697], USD[12621.14] | Yes | |
| 08812655 | | SHIB[1], USD[42.84] | Yes | |
| 08812657 | | AAVE[0], BTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08812664 | | USD[146.00] | Yes | |
| 08812665 | | BTC[0], ETH[.209], ETHW[.209], MATIC[268.94185936], TRX[62.81068739], UNI[28.2717], USD[1.61] | | |
| 08812666 | | USD[0.00] | | |
| 08812667 | | SOL[0.00590316] | | |
| 08812681 | | AVAX[0.00000360], BAT[9.57445474], DOGE[.00107091], SHIB[1], TRX[355.87603647], USD[0.00], USDT[0.00000001] | Yes | |
| 08812690 | | TRX[0.00310900] | | |
| 08812701 | | BTC[.00059671], TRX[.000003], USDT[0] | | |
| 08812706 | | USD[0.00], USDT[0.00000074] | | |
| 08812711 | | DOGE[2], NFT (499780151499829834/Entrance Voucher #1396)[1], SHIB[30033.03003003], TRX[513.37165773], USD[0.08] | Yes | |
| 08812719 | | DOGE[759.32248691], SHIB[4016064.25702811], USD[0.00] | | |
| 08812723 | | NFT (539963269534628248/Entrance Voucher #589)[1] | | |
| 08812729 | | SOL[.43080661] | | |
| 08812734 | | DOGE[3886.11], ETH[.029], ETHW[.029], NFT (415320675860700286/FTX - Off The Grid Miami #3051)[1], USD[1001.84] | | |
| 08812751 | | BTC[.0000064], DOGE[4], SHIB[3], USD[0.00] | | |
| 08812755 | | USD[0.00], USDT[0] | | |
| 08812762 | | USD[2.22] | Yes | |
| 08812764 | | USD[0.01] | | |
| 08812769 | | BTC[.00000252], USD[0.00] | Yes | |
| 08812783 | | BTC[.01131353], DOGE[826.90693795], ETH[.05904925], ETHW[.05904925], NFT (362217522557891506/Entrance Voucher #2220)[1], SOL[.28], USD[0.00], USDT[0.00001163] | | |
| 08812786 | | DOGE[5], ETH[.00254925], ETHW[.00252189], SHIB[357253.68144833], TRX[2], USD[0.00], USDT[1.02053675] | Yes | |
| 08812788 | | TRX[2], USD[0.00] | | |
| 08812792 | | SOL[0], USD[0.00] | | |
| 08812810 | | BTC[.0001] | | |
| 08812824 | | BTC[.00000745], USD[0.00], USDT[0] | | |
| 08812849 | | SOL[0], USD[0.00] | | |
| 08812860 | | USD[0.00] | | |
| 08812864 | | USD[0.00], USDT[0] | Yes | |
| 08812865 | | USD[20.00] | | |
| 08812866 | | USD[25.00] | | |
| 08812869 | | AVAX[3.5], SOL[2.96], USD[501.37] | | |
| 08812874 | | ALGO[34.38730949], BAT[1], BRZ[2.00728463], DOGE[2], PAXG[.07674781], SHIB[20], TRX[.000008], USD[0.00] | Yes | |
| 08812876 | | NFT (538860669281740769/Careless Cat #92)[1], SOL[.95649621], USD[0.00] | | |
| 08812880 | | ETHW[1], USD[1129.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08812885 | | NFT (571653418842988067/Entrance Voucher #443)[1] | | |
| 08812889 | | SOL[.05] | | |
| 08812890 | | USD[105.87] | Yes | |
| 08812892 | | SOL[1.74152190], USD[0.49] | | |
| 08812893 | | NFT (333704703450105768/Monocle #12)[1] | | |
| 08812895 | | BRZ[3], ETHW[.01306042], USD[0.00] | Yes | |
| 08812904 | | NFT (439605364216767170/ApexDucks #2812)[1], NFT (528264346981061945/ApexDucks #989)[1], NFT (547492535358600552/ApexDucks Halloween #2980)[1], SHIB[1], USD[0.00] | Yes | |
| 08812907 | | AAVE[0.00851310], BAT[.13781854], BCH[0], BRZ[.446895], BTC[0], DOGE[58.71225410], ETH[0], GRT[0.25474912], LINK[0.00693056], LTC[0], MATIC[.19121076], MKR[.00000752], SOL[0], SUSHI[.00896501], USD[0.03] | | |
| 08812908 | | BTC[0], ETH[.00025592], ETHW[0.00029592], USD[0.49], USDT[.762382] | | |
| 08812912 | | NFT (302901339633235300/Monocle #13)[1] | | |
| 08812918 | | USD[0.00], USDT[0] | Yes | |
| 08812919 | | DOGE[.945], ETHW[2.74], SOL[.009], USD[0.94] | | |
| 08812933 | | NFT (414620410265533102/Red Gerard - Common)[1] | | |
| 08812934 | | BTC[.00004739], ETH[.001], SHIB[3995205.75309628], USD[0.64] | | |
| 08812943 | | NFT (371877647791123723/FTX - Off The Grid Miami #5307)[1], NFT (541647958671528625/Monocle #14)[1] | | |
| 08812944 | | USD[0.00], USDT[0] | Yes | |
| 08812950 | | SHIB[302191.86108118], USD[0.00] | Yes | |
| 08812953 | | ALGO[817.19675541], BRZ[1], DOGE[2], ETH[.41735212], ETHW[.41717686], SHIB[1], SOL[11.07798828], SUSHI[153.52578036], USD[0.00] | Yes | |
| 08812970 | | BRZ[1], SHIB[2], TRX[1.01051164], USDT[0] | Yes | |
| 08812975 | | NFT (536013983512881433/Monocle #17)[1] | | |
| 08812978 | | ETHW[1.998], USD[4.00] | | |
| 08812983 | | USD[0.01] | Yes | |
| 08812996 | | USD[0.01] | Yes | |
| 08812998 | | ALGO[16.44471657], AVAX[.25192136], BTC[.02388019], DAI[28.69721583], DOGE[1620.41120283], ETH[.28796012], ETHW[.2877655], MATIC[25.57858819], NFT (337790382096710923/Barcelona Ticket Stub #1662)[1], NFT (379534381387669197/Miami Ticket Stub #909)[1], NFT (432125680072090901/Founding Frens Lawyer #613)[1], NFT (484657847359759981/FTX - Off The Grid Miami #2290)[1], SHIB[573281986604535], SOL[.06811136], USD[20.00] | Yes | |
| 08813002 | Contingent, Disputed | AVAX[0], BTC[0], ETH[0], NFT (517750135700403726/Saudi Arabia Ticket Stub #312)[1], SHIB[5], SOL[0.00181828], USD[0.00], USDT[0.00004406] | Yes | |
| 08813006 | | DOGE[7471.43309472], USD[0.00], USDT[1046.23173767] | Yes | |
| 08813007 | | SHIB[1], USD[580.84] | Yes | |
| 08813008 | | NFT (349505678056029739/Monocle #19)[1] | | |
| 08813010 | | BCH[.34912442], BTC[.0021187], DOGE[2], ETH[.0065138], ETHW[.00643172], LINK[4.58242139], LTC[.08213371], MATIC[229.3047216], NFT (457924088916636744/Bahrain Ticket Stub #798)[1], SHIB[5], SUSHI[4.81953913], TRX[2], UNI[1.13931344], USD[202.34] | Yes | |
| 08813013 | | NFT (519614247185594723/Monocle #18)[1] | | |
| 08813014 | | BTC[.00001] | Yes | |
| 08813018 | | NFT (374670825951449959/Monocle #20)[1] | | |
| 08813022 | | NFT (319171702211048523(4/Citizen 6#315)[1], NFT (47890877785840694(2/Simpin' Sam)[1], USD[0.21] | | |
| 08813034 | | TRX[5823.679122] | | |
| 08813035 | | ETH[.03837218], ETHW[.03837218] | | |
| 08813045 | | USD[0.10] | | |
| 08813053 | | USD[0.01] | | |
| 08813056 | | USD[105.90] | Yes | |
| 08813058 | | NFT (289935002310573634/Monocle #21)[1] | Yes | |
| 08813064 | | DOGE[1], GRT[733.51484278], LINK[7.28725064], MATIC[226.83052373], TRX[1], USD[0.00] | Yes | |
| 08813075 | | USD[2.00], USDT[.95235013] | | |
| 08813086 | | USD[20.00] | | |
| 08813088 | | NFT (469985147142253194/Monocle #22)[1] | | |
| 08813089 | | USD[10.00] | | |
| 08813096 | | AVAX[.0999], BTC[.00092203], DAI[2.45663836], DOGE[37.88729529], ETH[.01313293], ETHW[.01313293], MATIC[3.39222316], SHIB[199920.0319872], SUSHI[1.5], USD[0.00] | | |
| 08813110 | | BRZ[1], DOGE[1], GRT[1], NFT (334929395723789748/Bahrain Ticket Stub #2294)[1], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08813119 | | USD[15.03] | | |
| 08813136 | | BTC[.00037707], NFT (575838293726348298/fictional #3)[1], SOL[.17959844], USD[0.00] | Yes | |
| 08813148 | | NFT (400918527392563488/Entrance Voucher #1259)[1], USD[100.00] | | |
| 08813149 | | USD[2000.00] | | |
| 08813153 | | BTC[.00065959] | | |
| 08813155 | | DOGE[39.82070531], USD[0.00] | Yes | |
| 08813156 | | BTC[.00698093], DOGE[1], TRX[1], USD[0.00] | | |
| 08813184 | | BTC[.00011781], USD[0.00] | | |
| 08813187 | | USD[50.01] | | |
| 08813189 | Contingent, Disputed | SOL[.49342642], USD[0.29] | Yes | |
| 08813190 | | BRZ[1], GRT[1], SHIB[1], USD[0.05], USDT[1.02543197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08813194 | | TRX[3], USD[0.00] | Yes | |
| 08813201 | | NFT (447306990335583955/Monocle #23)[1] | | |
| 08813204 | | ETH[.79919548], ETHW[.79885968], USD[0.00] | Yes | |
| 08813208 | | BTC[.00000849], ETH[.00000739], ETHW[.99645006], MATIC[.00055439], SHIB[2], SOL[.00003796], TRX[3], USD[0.02] | Yes | |
| 08813225 | | SHIB[4300000], USD[0.48] | | |
| 08813234 | Contingent, Disputed | NFT (545064741388368491/Entrance Voucher #3362)[1] | | |
| 08813238 | | USDT[0.00017054] | Yes | |
| 08813254 | | BTC[.00269119], USD[0.00] | | |
| 08813260 | | MATIC[0], USD[0.00], USDT[0] | | |
| 08813283 | | SHIB[7906724.05345875], USD[0.00] | | |
| 08813284 | | BAT[1], BRZ[3], BTC[.00171023], DOGE[1], SHIB[2068.70121315], SUSHI[1.04976462], TRX[2], USD[3.09], USDT[1.02543197] | Yes | |
| 08813289 | | ETH[.00000001], ETHW[0] | | |
| 08813299 | | DOGE[1], NFT (488993733714031240/Entrance Voucher #136)[1], USD[0.00], USDT[0] | Yes | |
| 08813303 | | MATIC[209.88], SOL[.1], USD[171.87], USDT[57.13765497] | | |
| 08813304 | | AVAX[8.5919], BTC[.0088911], ETH[.235964], ETHW[.235964], USD[3.13] | | |
| 08813310 | | USD[0.64] | | |
| 08813315 | Contingent, Disputed | NFT (513416744276184466/FTX - Off The Grid Miami #3973)[1] | | |
| 08813316 | | USDT[59.49525002] | Yes | |
| 08813323 | | SHIB[1], USD[0.01] | | |
| 08813345 | | SHIB[903287.42633151], USD[0.00] | | |
| 08813360 | | ETH[.00000958], ETHW[1.04899353], NFT (298549404963436623/Romeo #1135)[1], NFT (356879560720487752/Miami Ticket Stub #514)[1], NFT (361729817086540560/FTX - Off The Grid Miami #28)[1], NFT (385037829219032162/Monocle #24)[1], NFT (398387270084226906/Humpty Dumpty #47)[1], NFT (518635441447752193/FTX Crypto Cup 2022 Key #26281)[1], NFT (552359546164494387/Entrance Voucher #50)[1] | Yes | |
| 08813362 | | NFT (352962933901686740/Monocle #27)[1] | | |
| 08813364 | | SOL[.02289183], USD[0.00] | | |
| 08813368 | | USD[0.00], USDT[0.00000001] | | |
| 08813372 | | BTC[.00337176], USD[0.00] | | |
| 08813379 | | NFT (464261052334504050/Monocle #26)[1] | | |
| 08813381 | | SHIB[1], USD[0.00] | Yes | |
| 08813389 | | NFT (544515793933558237/Entrance Voucher #907)[1] | | |
| 08813393 | | BTC[.02716269], TRX[1], USD[0.00] | Yes | |
| 08813395 | | BTC[.00000001], USD[10.62] | Yes | |
| 08813399 | | ETH[.014132], ETHW[.014132] | | |
| 08813403 | | TRX[1], USD[0.01] | Yes | |
| 08813428 | | NFT (474316584383257231/Reflector #811 (Redeemed))[1], NFT (526735663144480150/Sun Set #447)[1], USD[41.00] | | |
| 08813433 | | SOL[90.42948], USD[31.98] | | |
| 08813449 | | ETH[.03995576], ETHW[.03946328] | Yes | |
| 08813450 | | AAVE[0.00000021], AVAX[0.00000075], DOGE[12.93154362], ETH[0.00238128], ETHW[0.00235392], LINK[0], LTC[0], MATIC[4.11759782], MKR[0], SOL[0.10105011], SUSHI[0], USD[3.36], YFI[0] | Yes | |
| 08813457 | | NFT (487240545834460531/Monocle #28)[1] | | |
| 08813461 | | NFT (289500374891480925/Monocle #29)[1] | | |
| 08813473 | | ETH[.00002303], LINK[2.28035269], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 08813487 | | USD[0.06] | Yes | |
| 08813491 | | SOL[.00000001], USD[0.00] | | |
| 08813500 | | BTC[.00020775], USD[0.00] | Yes | |
| 08813503 | | NFT (293105185242221389/Test Elliot 4edf1bf3-5c4a-4086-89d6-360a3f50b69c)[1], NFT (293977804232848098/Antlers #3)[1], NFT (320480699978637715/ Window 1 c4d53954-d42f-48d4-91ba-a866bf4416a4)[1], NFT (329035566355459281/Bat with Horns)[1], NFT (330288361502535768/Bad Bunny)[1], NFT (337452317993865392/Window 1 c4d53954-d42f-48d4-91ba-a866bf4416a4)[1], NFT (344912907695906284/League demo c88f6436-6aa0-4114-bece-2fed25da3808)[1], NFT (346945350113359800/test_1 #3)[1], NFT (360821175319896028/Antlers)[1], NFT (369751636636735730/test555 1ce41fc6-3dfb-4ce7-8ac8-7b480600ab8b)[1], NFT (373142017123889323/test_1 #2)[1], NFT (376943662522913442/test_3 #3)[1], NFT (391674364646634851/0509 Poro 3 1bd17283-5229-4c2c-947f-01e3e506edc1)[1], NFT (395939141116081690/7/FaceSpriteTemplate deddd04e-8a23-4d93-a459-3cf25260b7fe)[1], NFT (397332716889161479/Bats with Horns)[1], NFT (404931494320575965/Visual Scripting 9c7c7163-a486-4eae-a8a3-361db159a420)[1], NFT (412433146516602632/League demo cd1101bf-e311-41e9-be8c-6b770bf46b08 #2)[1], NFT (415577747813340960/112 PixelApple 6)[1], NFT (440624086011799432/test_3 #4)[1], NFT (446900671942585244/0509 Poro 3 1bd17283-5229-4c2c-947f-01e3e506edc1 #2)[1], NFT (453994072615827941/League demo cd1101bf-e311-41e9-be8c-6b770bf46b08)[1], NFT (456957057804976215/1130 PuffHat 5e4ab799-5de4-49dd-a634-9aa261d05a6f)[1], NFT (457080285389473147/Test Elliot 4edf1bf3-5c4a-4086-89d6-360a3f50b69c)[1], NFT (467606440311176448/test_3)[1], NFT (467782413418362294/test_5)[1], NFT (495032037053871894/Angel with Horns)[1], NFT (504254647815939236/test_5 #2)[1], NFT (505557408077413281/Antlers #2)[1], NFT (518301426200531270/test_1)[1], NFT (520152528923220825/Baseball Cap 4370fe2f-b566-4ef7-b2f0-161123b953a4)[1], NFT (529358076686679830/testest)[1], NFT (531537052180736384/test cabbage)[1], NFT (538093302255606308/test555 1ce41fc6-3dfb-4ce7-8ac8-7b480600ab8b)[1], NFT (540456169562440928/Bad Bunny In Lens)[1], NFT (558258839531926823/test555 ac5d389d-89e8-4cdc-8227-ae6614c8bb6a)[1], NFT (564383715606174943/test_3 #2)[1], SOL[2] | | |
| 08813517 | | BTC[.00008257], USD[0.00] | | |
| 08813518 | | ETH[0.00934869], ETHW[0.00923468], SHIB[10], TRX[1], USD[0.74] | Yes | |
| 08813521 | | DOGE[1], USD[0.00] | | |
| 08813523 | | NFT (297407652726767159/Monocle #30)[1] | | |
| 08813524 | | NFT (356343339544857126/Entrance Voucher #650)[1] | | |
| 08813531 | | USD[0.04] | Yes | |
| 08813539 | | NFT (431900973447233058/Entrance Voucher #248)[1], SHIB[3], USD[89.31] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08813544 | | USD[5.00] | | |
| 08813547 | | USD[87.79] | Yes | |
| 08813552 | | USD[0.83] | | |
| 08813554 | Contingent, Disputed | USD[13.59] | | |
| 08813555 | | BTC[.0001209], USD[1.21] | | |
| 08813562 | | NFT (329932138660032537/Monocle #31)[1], NFT (355497620297618591/Saudi Arabia Ticket Stub #2431)[1] | | |
| 08813573 | | NFT (423748562391569652/Monocle #32)[1] | | |
| 08813580 | | BTC[.32045533] | | |
| 08813594 | | NFT (324386860575145126/Lindsey Jacobellis - Common)[1] | | |
| 08813595 | | NFT (564224064985944216/FTX - Off The Grid Miami #1950)[1] | | |
| 08813602 | | SHIB[1], SUSHI[109.46462401], TRX[1], USD[0.53] | Yes | |
| 08813604 | | USD[10.00] | | |
| 08813605 | | USD[0.00] | | |
| 08813608 | | DOGE[0] | | |
| 08813611 | | BTC[0], USD[0.00] | | |
| 08813627 | | USD[50.01] | | |
| 08813637 | | ETH[.00237058], ETHW[.00234322], SHIB[249249.32045136], USD[0.00] | Yes | |
| 08813647 | | ETH[.0001535], ETHW[.00353524], USD[0.00] | | |
| 08813656 | | AVAX[.12974003], BAT[1], DOGE[1], MATIC[1.09789183], SOL[.44614479], TRX[1], USD[10.07], USDT[0] | Yes | |
| 08813667 | | NFT (421170960096864244/Monocle #35)[1] | | |
| 08813673 | | USD[7.07] | | |
| 08813693 | | ETH[.004033], ETHW[.004033], USD[13.76] | | |
| 08813705 | | TRX[.000004], USD[0.92], USDT[0] | | |
| 08813706 | | AVAX[.00000001], BAT[60.16142047], ETH[.00000001], GRT[87.34799727], LINK[3.07864734], NFT (550967281169997115/Barcelona Ticket Stub #67)[1], SOL[0.17519435], TRX[0.00000100], USD[0.00], USDT[13.72527126] | Yes | |
| 08813711 | | USDT[55.456873] | | |
| 08813714 | | BCH[0], BTC[0], ETH[0.00794794], ETHW[0.00785218], LTC[0], MATIC[0], SHIB[2], SOL[0.24726031], TRX[0], UNI[0], USD[0.00] | Yes | |
| 08813717 | | TRX[.002334] | | |
| 08813720 | | USD[0.00] | | |
| 08813721 | | NFT (465970318829576742/Entrance Voucher #29603)[1] | Yes | |
| 08813736 | | BAT[0], SUSHI[0] | | |
| 08813744 | | ETH[.04038066], ETHW[.03988286], LINK[3.56628356], SHIB[1], SOL[.59446874], USD[0.00] | Yes | |
| 08813749 | | NFT (526449700142026295/Monocle #36)[1] | | |
| 08813754 | | USD[2.00] | | |
| 08813758 | | UNI[0], USDT[0] | | |
| 08813760 | | MATIC[20.87853219], SHIB[843090.31779139], USD[0.00] | Yes | |
| 08813765 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 08813770 | | SOL[.56715718], USD[0.00] | | |
| 08813771 | | BTC[.00049955], USD[2.00] | | |
| 08813772 | | BTC[.01519614], SHIB[3], SOL[.83130644], USD[0.00] | Yes | |
| 08813775 | | BAT[0], SUSHI[0] | | |
| 08813784 | | BTC[.00000001], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 08813790 | | USD[10.00] | | |
| 08813829 | | BRZ[1], USD[0.01] | Yes | |
| 08813842 | | GRT[1], USD[0.00] | | |
| 08813847 | | BTC[0], DOGE[0.00632595], UNI[0], USD[0.00] | Yes | |
| 08813848 | | USD[0.01] | | |
| 08813866 | | USD[200.01] | | |
| 08813877 | | BTC[.00126665], SHIB[2], USD[0.00] | | |
| 08813883 | | NFT (316004756154290116/Monocle #37)[1] | | |
| 08813922 | | USD[98.82] | | |
| 08813931 | Contingent, Disputed | USD[5.00] | | |
| 08813942 | | AVAX[142.34803841], DOGE[1], LINK[181.55653297], SHIB[8], SOL[100.98440092], TRX[1], USD[0.00] | Yes | |
| 08813968 | | AVAX[1.8824838], BRZ[128.37340269], BTC[.00546503], DOGE[297.68877412], ETH[.02886837], SHIB[8], SOL[3.98579939], TRX[1], USD[5.02], USDT[19.91601258] | | |
| 08813988 | | SOL[.09943506] | | |
| 08813990 | | BTC[.02641391], USD[0.00] | | |
| 08813996 | | BTC[.00248715], KSHIB[349.55376485], USD[0.24] | | |
| 08814019 | | BAT[0], BRZ[1], DOGE[406.18939202], SHIB[500491201.51902596], TRX[1], USD[0.04] | Yes | |
| 08814026 | | DOGE[96.67612271], SHIB[728262.04697067], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08814028 | | USD[50.00] | | |
| 08814033 | | BTC[.00730788], DOGE[1], ETH[.05927635], ETHW[.05655532], SHIB[346529.92094727], SOL[1.54358809], USD[0.00] | Yes | |
| 08814035 | | USD[10.00] | | |
| 08814039 | | SHIB[1], USD[21.07] | | |
| 08814040 | | CUSDT[.47531054], USD[2.44], USDT[0.94503000] | | |
| 08814050 | | DOGE[1], ETHW[.35765374], NFT (504228414650613656/FTX - Off The Grid Miami #6785)[1], SHIB[23], TRX[6], USD[0.01] | Yes | |
| 08814090 | | NFT (293298538677017052/Monocle #39)[1], USD[10.00] | | |
| 08814093 | | NFT (304256731247963830/Monocle #38)[1] | | |
| 08814102 | | BAT[.01509703], DOGE[.00089269], GRT[.00550406], SHIB[4], TRX[.00001006], USD[15.03], USDT[0] | | |
| 08814105 | | USD[1.00] | | |
| 08814120 | | SHIB[1], USD[99.90], USDT[0] | | |
| 08814126 | | USD[1.01] | | |
| 08814136 | | USD[0.00] | | |
| 08814141 | | TRX[.003108], USD[0.00] | | |
| 08814143 | | BTC[0], DOGE[233.76331561], ETH[0], ETHW[0], PAXG[0], SHIB[1], SOL[0], TRX[0], USD[0.00] | | |
| 08814144 | | NFT (493588291127526255/FTX - Off The Grid Miami #1490)[1], USD[0.00] | | |
| 08814149 | | BTC[0], DOGE[2], TRX[0], USD[0.02] | Yes | |
| 08814158 | | NFT (346917710863072580/Bahrain Ticket Stub #739)[1], NFT (494826386439772694/FTX - Off The Grid Miami #2646)[1] | | |
| 08814160 | | BTC[.03222667], DOGE[3], ETH[.40611651], ETHW[.92526924], SHIB[14], TRX[4], USD[1257.49] | Yes | |
| 08814164 | | BTC[.00000187], TRX[.000564], USD[0.00], USDT[100.78267017] | | |
| 08814166 | | USD[25.00] | | |
| 08814169 | | BCH[.00005099], DOGE[14.28855759], ETHW[.91115038], SHIB[988425.37288848], USD[0.01] | Yes | |
| 08814173 | | BAT[1], BRZ[2], GRT[1], SHIB[17], TRX[5], USD[0.00], USDT[0] | Yes | |
| 08814175 | | USD[201.29], USDT[0] | Yes | |
| 08814177 | | NFT (460067053235657656/Miami Ticket Stub #872)[1], USD[42000], USD[0.00] | | |
| 08814178 | | BTC[.00058789], ETH[.01381511], ETHW[.01364114], USD[0.05] | Yes | |
| 08814181 | Contingent, Disputed | USD[0.00] | Yes | |
| 08814183 | | NFT (427774518995816453/FTX - Off The Grid Miami #848)[1] | | |
| 08814190 | | MATIC[18.28444487], USD[0.00], USDT[0.00000002] | | |
| 08814195 | | ETH[0], NFT (437574466970584502/Bahrain Ticket Stub #1736)[1], NFT (505955458210156807/Entrance Voucher #26)[1], SOL[.00000001], USD[0.47] | Yes | |
| 08814213 | | BTC[.0046335], DOGE[2], ETHW[.06531024], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08814219 | | BTC[.00393967], ETH[.03570604], ETHW[.03570604], USD[0.00] | | |
| 08814222 | | SHIB[1], SOL[.21140881], USD[0.00] | | |
| 08814223 | | KSHIB[2007.99], SHIB[600000], USD[6.94] | | |
| 08814236 | | NFT (518857836204485785/Entrance Voucher #1063)[1], USDT[0] | | |
| 08814246 | | BTC[0], LTC[.00765935], USD[0.04] | | |
| 08814262 | | BTC[.00000005], DOGE[1], SHIB[1], TRX[.000003], USD[226.05], USDT[529.74074459] | Yes | |
| 08814266 | | NFT (427338287133467156/Entrance Voucher #528)[1] | | |
| 08814268 | | USD[20.00] | | |
| 08814280 | Contingent, Disputed | BTC[0], ETH[0], NFT (497325119263798495/Saudi Arabia Ticket Stub #826)[1], USD[0.03] | | |
| 08814298 | Contingent, Disputed | USD[0.00] | | |
| 08814302 | | BTC[.08576638], ETH[.06472677], ETHW[.06392199], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08814316 | | BRZ[3], SHIB[2], USD[0.01] | Yes | |
| 08814321 | | DOGE[3], NFT (510979697377854295/Entrance Voucher #991)[1], USD[0.01] | Yes | |
| 08814326 | | NFT (390314182055886139/Monocle #40)[1] | | |
| 08814334 | | BTC[.00026363], USD[0.00] | | |
| 08814342 | | DOGE[14.20171223], KSHIB[.00001308], SHIB[70527.04745114], SOL[0.06820033], USD[0.00] | Yes | |
| 08814348 | | DOGE[0], USD[0.00] | Yes | |
| 08814350 | | ALGO[313.97100926], BAT[116.46783108], BRZ[1], CUSDT[2366.51115541], DOGE[2], GRT[3134.6891517], LINK[6.84592062], SHIB[11], TRX[802.81602812], USD[0.00] | Yes | |
| 08814353 | | USD[12616.13] | | |
| 08814357 | | BTC[0.00000006], ETH[.00000146], SOL[0.00000461], USD[0.00] | | |
| 08814359 | | USD[0.07] | | |
| 08814360 | | SOL[.35596141] | | |
| 08814361 | | BRZ[1], BTC[.03360982], DOGE[2], ETH[.38136243], ETHW[.24516983], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08814373 | | ETH[.73290828], LTC[1.99905], SOL[21.99050025], USD[158.57] | | |
| 08814376 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], NFT (518498743325944798/ALPHA:RONIN #1213)[1], SHIB[2], SOL[0.28886530], TRX[1], USD[0.92] | Yes | |
| 08814377 | | USD[1000.00] | | |
| 08814381 | | BTC[.0188722], TRX[1], USD[0.00] | | |

Amended Schedule A/B: Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08814391 | | SOL[.00775282], USD[0.00] | | |
| 08814392 | | BTC[0], DOGE[0], SHIB[16384.48169014], USD[0.00] | | |
| 08814401 | | NFT (388696996881761556/Saudi Arabia Ticket Stub #2036)[1], NFT (474827060613023379/FTX - Off The Grid Miami #5904)[1], SOL[.00000169], USD[0.00], USDT[0] | | |
| 08814413 | | NFT (514953324836624942/FTX - Off The Grid Miami #3056)[1] | | |
| 08814423 | | NFT (492044626123485302/APEFUEL by Almond Breeze #589)[1], SOL[0], USD[0.00] | Yes | |
| 08814435 | | ETH[.08303869], ETHW[.08201988], USD[0.00] | Yes | |
| 08814437 | | USD[0.00] | | |
| 08814468 | | USD[0.65] | | |
| 08814479 | | BTC[0], SHIB[34513.90098519], USD[0.01] | | |
| 08814481 | | BTC[.0026253], GRT[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 08814483 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 08814485 | | DOGE[854.577], USD[0.14] | | |
| 08814488 | | BRZ[1], ETH[.00000968], ETHW[1.05935553], SHIB[.0000024], TRX[1], USDT[0] | | |
| 08814505 | | USD[2290.44] | Yes | |
| 08814518 | | DOGE[2], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 08814536 | | SOL[.01646562], USD[0.99] | | |
| 08814537 | | USD[0.00] | | |
| 08814540 | | BCH[0], BTC[0], LTC[0.04947976], MATIC[0], SOL[0], SUSHI[0], USD[63.19], USDT[0] | Yes | |
| 08814543 | | BTC[.00097914], ETH[0], ETHW[0], SHIB[1], USD[0.00], USDT[1.01330221] | Yes | |
| 08814548 | | BRZ[2], BTC[0], DOGE[0], MATIC[0], SHIB[1], TRX[5], USD[0.00], USDT[0.00080260] | Yes | |
| 08814554 | | SHIB[2], SOL[.66026767], USD[0.00] | Yes | |
| 08814557 | | NFT (491560090858180656/Entrance Voucher #1478)[1] | | |
| 08814558 | | USD[0.24] | | |
| 08814564 | | SHIB[1], SOL[.00000606], USD[0.00] | Yes | |
| 08814572 | | DOGE[0], USD[46.40], USDT[0.00000002] | Yes | |
| 08814579 | | BTC[.00103642], SHIB[1], USD[0.00] | | |
| 08814582 | | SOL[.03107428], TRX[787], USD[0.01] | | |
| 08814588 | | BRZ[1], USD[0.01] | Yes | |
| 08814590 | | BTC[.0321485], DOGE[1], SHIB[1], USD[6099.59] | Yes | |
| 08814620 | | USD[9.81] | | |
| 08814621 | | ETH[.02219467], ETHW[.00749467] | | |
| 08814625 | | SOL[46.32], USD[0.46] | | |
| 08814645 | | USD[0.10] | | |
| 08814649 | | BTC[0], USDT[0] | Yes | |
| 08814653 | | ETH[.002], USD[4.28] | | |
| 08814657 | | USD[0.84] | | |
| 08814660 | | ETHW[2.56008685] | Yes | |
| 08814678 | | BCH[.002], BTC[.0014916], ETH[.05364], ETHW[.05364], LINK[2.0357], LTC[.21499], USD[1208.17] | | |
| 08814682 | Contingent, Disputed | USD[30.49], USDT[0] | | |
| 08814702 | | BRZ[2], BTC[.00001239], ETH[.00003663], ETHW[.00003663], SOL[4.37489315], TRX[1], USD[834.02] | | |
| 08814704 | | USD[21.94] | | |
| 08814715 | | DOGE[0], SOL[0.01244555], USD[0.00] | | |
| 08814716 | | BTC[0], DOGE[3], MATIC[.00036401], USD[0.01] | | |
| 08814725 | | SHIB[2], USD[0.00] | Yes | |
| 08814730 | | BCH[0], BTC[0.00029120], ETH[0.00551709], ETHW[0.00002708], KSHIB[0], MATIC[4.52145862], NEAR[8.35023424], NFT (478764758117702553/FTX - Off The Grid Miami #1275)[1], SHIB[601845.22591242], TRX[0], UNI[5.07138741], USD[133.60], USDT[0] | Yes | |
| 08814733 | | DOGE[1], USD[1722.55] | Yes | |
| 08814736 | | ETH[.04008094], ETHW[.0395854], TRX[1], USD[0.00] | Yes | |
| 08814737 | | BTC[.00975581], DOGE[1], USD[0.00] | | |
| 08814743 | | ETH[.01534077], ETHW[.01534077], MATIC[0], NFT (441168191497846656/Bahrain Ticket Stub #53)[1], USD[0.00] | | |
| 08814749 | | BAT[1], USD[0.00] | | |
| 08814760 | | USD[0.00] | Yes | |
| 08814763 | Contingent, Disputed | USD[10.59] | Yes | |
| 08814771 | | BRZ[1], BTC[.21723432], DOGE[57.30913012], GRT[2], MATIC[43.45543063], NFT (575684104444202850/Bahrain Ticket Stub #751)[1], SHIB[1], SOL[15.41842419], TRX[5], USD[297.45] | | |
| 08814776 | | USD[0.58] | | |
| 08814785 | | SOL[.496] | | |
| 08814789 | | DOGE[0], ETHW[.00729608], SHIB[3], TRX[1], USD[0.00] | | |
| 08814806 | | SOL[0], USD[0.00] | | |
| 08814810 | | SHIB[104267.79901141], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08814812 | | SHIB[.00000001], USD[0.80] | | |
| 08814814 | | ETHW[2] | | |
| 08814820 | | BTC[0], LTC[0], USD[0.00], USDT[0.00013999] | | |
| 08814836 | | BRZ[2], BTC[.10366338], DOGE[1601.60568651], ETH[1.54583065], ETHW[1.1719951], NFT (562616164974769417/Astral Apes #547)[1], SHIB[63], SOL[0.11789629], TRX[4], USD[3327.70] | Yes | |
| 08814840 | | BTC[.00000033], ETH[.00000624], ETHW[.43205899], SHIB[1832.08816643], USD[500.01] | Yes | |
| 08814850 | | ETH[0], SOL[0], USD[0.00] | | |
| 08814853 | | NFT (320902691029560294/Entrance Voucher #120)[1], SOL[2.76173616], USD[0.00] | | |
| 08814854 | | BTC[0], USD[0.13] | | |
| 08814866 | | USD[10.00] | | |
| 08814867 | | USD[2.12] | Yes | |
| 08814868 | | USD[10.24] | Yes | |
| 08814904 | | SHIB[2], USD[0.00] | Yes | |
| 08814933 | | ETHW[.08345192], NFT (536259381466155764/ETH Bill Rangy)[1], SHIB[1], USD[318.06], USDT[0.22254036] | Yes | |
| 08814939 | | ALGO[.00265528], BRZ[2], DOGE[3], ETH[.03410012], ETHW[.19065625], LINK[.34020182], MATIC[19.05514425], NEAR[.90168542], SHIB[390132.29794846], SOL[.00003899], TRX[223.95061888], USD[717.50] | Yes | |
| 08814943 | | BAT[1], BRZ[1], DOGE[5], SHIB[15], TRX[7], USD[700.25] | Yes | |
| 08814953 | | USD[1.74] | Yes | |
| 08814964 | | ETH[.00000172], ETHW[.00000172] | | |
| 08814965 | | DOGE[1], SHIB[2], TRX[2], USD[536.41] | Yes | |
| 08814967 | | AVAX[9.9], USD[0.00] | | |
| 08814973 | | USD[3.00] | | |
| 08814974 | | BCH[4.22802331], BRZ[2], DOGE[2], ETHW[23.05427349], MKR[.1728476], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08814995 | | BTC[.00340977], USD[0.00] | | |
| 08814997 | | USD[103.31] | Yes | |
| 08815003 | | BTC[0], DOGE[0], ETH[0], USD[10625.05] | Yes | |
| 08815009 | | BTC[.00274651], USD[0.00] | | |
| 08815011 | | ETH[.00054], ETHW[.00054], USD[652.73] | | |
| 08815018 | | BTC[.0037983], ETH[.058941], ETHW[.058941], SOL[1.3494], USD[10.56] | | |
| 08815034 | | BTC[.00046772], SHIB[2], USD[0.00] | Yes | |
| 08815080 | | ETH[.07807209], ETHW[.07807209], USD[100.00] | | |
| 08815103 | | NFT (300907954746555549/Gangster Gorillas #9669)[1], NFT (304810279084280556/Gangster Gorillas #3604)[1], NFT (449045470906397443/Gangster Gorillas #8871)[1], NFT (511471247397379226/Gangster Gorillas #7652)[1], NFT (514338562278528079/Gangster Gorillas #9715)[1], NFT (521466886205272235/Gangster Gorillas #8854)[1], SOL[0.02157197] | | |
| 08815109 | | NFT (298392542921836811/Entrance Voucher #1841)[1], NFT (386619419869386673/Saudi Arabia Ticket Stub #1512)[1], USD[0.00], USDT[0] | Yes | |
| 08815115 | | DOGE[3615.381], SHIB[37299900], USD[0.42] | | |
| 08815121 | | NFT (358727488913817193/Entrance Voucher #1386)[1] | | |
| 08815124 | | ETH[0], SOL[0.00000001], USD[0.37] | | |
| 08815131 | | USD[2.29] | | |
| 08815134 | | USD[0.00] | | |
| 08815149 | | AAVE[.06], AVAX[.2997], BTC[.0001998], DOGE[67.932], ETH[.0032], ETHW[.0032], KSHIB[402.53], SHIB[400000], SOL[.20979], USD[0.97] | | |
| 08815151 | | NFT (293140921004888338/Entrance Voucher #2460)[1], USD[0.00], USDT[0.00000001] | | |
| 08815167 | | BCH[.166], USD[0.29] | | |
| 08815171 | | DOGE[14.93199112], USD[0.00] | | |
| 08815175 | | SOL[.00018482], USD[0.00] | Yes | |
| 08815182 | | DOGE[1], ETHW[.54754257], SHIB[5], USD[0.00] | Yes | |
| 08815186 | | UNI[2.02205361], USD[0.00] | | |
| 08815195 | | NFT (305841874778070397/FTX - Off The Grid Miami #2698)[1], NFT (551600177131236886/Bahrain Ticket Stub #1484)[1] | Yes | |
| 08815197 | | BTC[.00035562], USD[0.00] | Yes | |
| 08815216 | | DOGE[4.93646354], NFT (321192415989427892/022_001_5# Burning sky)[1], SOL[.19644692], USD[0.00] | Yes | |
| 08815239 | | BRZ[47.87662450], BTC[.00000001], DOGE[84.21479360], ETH[.00312756], ETHW[.00308052], KSHIB[962.87760208], SHIB[1016175.4619592], SUSHI[1.06786322], TRX[216.21597409], USD[0.00] | Yes | |
| 08815243 | | BAT[103.896], BCH[.216783], DOGE[554.445], ETHW[1.323012], GRT[191.808], KSHIB[2627.37], LINK[5.1948], LTC[.61938], MATIC[119.92452129], MKR[.070929], SHIB[3796200], SUSHI[88.419115], TRX[2037.96], UNI[21.984888], USD[53.17], WBTC[.0031968], YFI[.005994] | | |
| 08815248 | | NFT (351629331788224635/Solbucks Brew Club #220)[1] | | |
| 08815257 | | BRZ[1], BTC[.00281549], TRX[1], USD[0.01] | Yes | |
| 08815276 | | DOGE[1], ETH[.00000782], ETHW[.00000782], SHIB[1], USD[0.00] | Yes | |
| 08815308 | | USD[0.00], USDT[0] | | |
| 08815311 | | NFT (409252972729861101/Entrance Voucher #2658)[1] | | |
| 08815321 | | BTC[.0016], SHIB[100000], USD[187.77] | | |
| 08815330 | | BRZ[1], SHIB[4], TRX[1], USD[233.00] | Yes | |
| 08815332 | | SOL[.00000804], USD[4.45] | Yes | |
| 08815336 | | SHIB[4], TRX[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08815354 | | USD[50.01] | | |
| 08815378 | | NFT (453232891962551720/Entrance Voucher #24031)[1] | | |
| 08815380 | | BF_POINT[200] | | |
| 08815384 | | BTC[0], KSHIB[0] | Yes | |
| 08815386 | | BTC[0.00319324], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08815388 | | ETH[.01977529], ETHW[.01952905], USD[0.02] | Yes | |
| 08815411 | | NFT (430041076481517216/Entrance Voucher #5444)[1] | | |
| 08815434 | | NFT (345898558913599408/Lorenz #35)[1], NFT (362534321228279785/Lorenz #1082)[1], NFT (385838352496853227/Entrance Voucher #3033)[1], NFT (525043157276149476/Lorenz #261)[1], SOL[.48], USD[0.28] | | |
| 08815445 | | BTC[.00028105], USD[0.00], USDT[89.4] | | |
| 08815457 | | USD[10.01] | | |
| 08815471 | | USD[50.00] | | |
| 08815477 | | NFT (295576411289159560/Citizen 6#6)[1], NFT (384876823813940827/Doge Capital #533)[1], NFT (399454112771042815/Golden bone pass)[1], NFT (560955574583039018/Citizen 5#666)[1], SOL[.12340975] | | |
| 08815491 | | SOL[474.884055], USD[0.00], USDT[0] | | |
| 08815501 | | CUSDT[45.82073083], SHIB[3], USD[0.69] | Yes | |
| 08815512 | | BTC[0.00310586], ETH[0], ETHW[0], SHIB[1], USD[0.00], YFI[0] | Yes | |
| 08815545 | | BRZ[2], BTC[.00000006], DOGE[2], ETH[.0600407], SHIB[12], SOL[3.1617132], TRX[2], USD[1.23], USDT[0] | Yes | |
| 08815555 | | NFT (324909801222247812/Saudi Arabia Ticket Stub #994)[1] | | |
| 08815576 | | AVAX[20.97777096], DOGE[2], MATIC[2.16168167], SHIB[5], USD[0.00] | Yes | |
| 08815580 | | USD[2236.44] | | |
| 08815593 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 08815598 | | USD[105.88] | Yes | |
| 08815613 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BTC[0.00000006], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[8], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08815614 | | SHIB[11764060.29596805], SOL[147.81714081] | Yes | |
| 08815621 | | BTC[.00000062], ETH[.00001698], LINK[.00007415], MATIC[24.16635811], NEAR[.00012499], SHIB[19], USD[0.00] | Yes | |
| 08815625 | | SUSHI[128.28481838], USD[0.00], USDT[0.00000002] | Yes | |
| 08815629 | | USD[11.26], USDT[0] | Yes | |
| 08815634 | | MATIC[2.13885], SHIB[2], USD[0.00] | | |
| 08815638 | | NFT (314671419775908420/Entrance Voucher #2444)[1], NFT (354263118372319681/FTX - Off The Grid Miami #1884)[1] | | |
| 08815643 | | SHIB[1102130].86186627], USD[0.00] | | |
| 08815654 | | USD[0.29], USDT[0.00010549] | | |
| 08815660 | | ALGO[285.38542655], BTC[.00971992], DOGE[1], ETH[.11548926], SHIB[1], TRX[1], USD[134.08] | Yes | |
| 08815661 | | ALGO[0], AVAX[0], BTC[.00000015], DOGE[0], ETH[0], GRT[0], JPY[0.00], LTC[0.04642017], MKR[.0000046], PAXG[0], SHIB[0.00000467], SOL[0.00000076], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000007] | | |
| 08815663 | | NFT (315427494697107118/Monocle #113)[1] | | |
| 08815665 | | ETHW[.00974763], USD[0.00] | | |
| 08815668 | | USD[121.76] | Yes | |
| 08815686 | | USD[29.78] | | |
| 08815702 | | SHIB[89601996.447365] | | |
| 08815706 | | BTC[.00101203], USD[0.00] | Yes | |
| 08815707 | | SHIB[2], SOL[.68200906], USD[0.00] | Yes | |
| 08815708 | | BTC[.00093948], SHIB[2], USD[0.00] | Yes | |
| 08815715 | | USD[116.27] | Yes | |
| 08815720 | | AVAX[2.8184225] | | |
| 08815721 | | BTC[.00030621], USD[0.00] | | |
| 08815737 | | BRZ[1], DOGE[2], ETH[4.13768749], ETHW[48.68299026], GRT[1], SHIB[2], TRX[1], USD[4503.50] | Yes | |
| 08815742 | | BRZ[1], DOGE[1], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 08815761 | | AVAX[.07333], BCH[.0006572], BTC[.000944], DOGE[.371], ETHW[.0009813], LINK[.09828], LTC[.005057], NEAR[.0258], SOL[.00816], TRX[.237], UNI[.00035], USD[9.38], USDT[0] | | |
| 08815792 | | ETH[.0001], ETHW[.0001] | | |
| 08815797 | | BTC[.0983454], DOGE[2], SHIB[6], TRX[2], USD[450.00] | | |
| 08815813 | | USD[3.18] | | |
| 08815820 | | BTC[.00450055], DAI[21.00462978], SHIB[2], TRX[1], USD[0.06] | Yes | |
| 08815829 | | NFT (532717185971001240/Astral Apes #1461)[1], SOL[.24239755], USD[0.00], USDT[0.00000001] | Yes | |
| 08815831 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 08815838 | | SOL[.00066] | | |
| 08815840 | | SOL[.00000012] | | |
| 08815842 | | BTC[.00037324], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08815844 | | AVAX[4.12793130], BRZ[1], BTC[.02068136], NFT (337371772824257357/-01 dreamscape Series #5)[1], SHIB[4], SOL[.08410361], USD[0.00] | Yes | |
| 08815847 | | DOGE[0], SHIB[848086.95228486], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08815857 | | SHIB[5016051.36436388], TRX[1], USD[0.01] | | |
| 08815859 | | USD[0.00] | | |
| 08815861 | | USD[0.01] | | |
| 08815876 | | SHIB[2453733.77036154], USDT[0] | | |
| 08815877 | | ETH[.00193741], ETHW[.00191005], SHIB[390991.65433972], TRX[82.46922911], USD[0.00] | Yes | |
| 08815882 | | BAT[1], BRZ[1], DOGE[2], ETH[.00000413], ETHW[.00000413], SHIB[3], SOL[.00008554], TRX[3], USD[0.00], USDT[1.02543197] | Yes | |
| 08815896 | | SOL[.00000001], USD[0.01] | | |
| 08815900 | Contingent, Disputed | ETH[.00018], ETHW[.00018], MATIC[.001] | | |
| 08815907 | | NFT (523710954877929940/Australia Ticket Stub #518)[1], USDT[.15774274] | | |
| 08815916 | | BTC[.0030161], SHIB[1], USD[0.00] | Yes | |
| 08815921 | | SHIB[16700000], USD[98.60] | | |
| 08815931 | | SHIB[1], USD[0.96], USDT[17.85817164] | Yes | |
| 08815933 | Contingent, Disputed | USD[31.33] | Yes | |
| 08815947 | | ETH[.00077788], ETHW[.00076673], USD[0.00] | Yes | |
| 08815955 | | AVAX[.0952], BAT[1.862], KSHIB[8.88], LINK[2.193], SOL[.00595], SUSHI[.478], UNI[.0973], USD[3.81] | | |
| 08815956 | | ETH[.00894996], ETHW[.00884052], USD[0.00] | Yes | |
| 08815976 | | BRZ[83.66542254], USD[0.00] | Yes | |
| 08815980 | | DOGE[1], TRX[1], USD[0.00] | | |
| 08815981 | | DOGE[2], ETHW[.01742724], USD[39.93] | Yes | |
| 08815987 | | USD[1.00] | | |
| 08815990 | | USD[0.00] | | |
| 08815991 | | BTC[.00001649], ETH[.00027694], ETHW[0.00027694] | | |
| 08815994 | | BRZ[3], DOGE[7.00057537], SHIB[9], SOL[0], TRX[5], USD[0.00], USDT[0.00000018] | Yes | |
| 08815995 | | AVAX[1.113571], DOGE[211.17838988], ETH[.00000049], ETHW[5.47152786], MATIC[186.10453674], NFT (562468295697287440/Imola Ticket Stub #878)[1], SHIB[2], SOL[.00000001], SUSHI[.00054531], USD[0.00] | Yes | |
| 08816000 | | AVAX[8.44678175], DOGE[3903.93411215], SHIB[15838380.41263247], USD[0.00] | Yes | |
| 08816001 | | USD[0.00] | | |
| 08816003 | | NFT (303102598746027576/Solninjas #9055)[1], NFT (352461021330661574/Solana Squirrel #902)[1], NFT (371168808523580209/Solninjas #723)[1], NFT (384524986511510971/Solninjas #642)[1], NFT (425148015289613391/Solninjas #7264)[1], SOL[.02] | | |
| 08816005 | | BAT[1], BTC[.0000001], DOGE[3], ETH[.00000046], ETHW[.00000046], GRT[1], PAXG[.13138526], SHIB[25], TRX[6], USD[0.00], USDT[1.04737056] | Yes | |
| 08816011 | | USD[0.98] | | |
| 08816018 | | DOGE[193.88093167], SHIB[1003210.27287319], USD[0.01] | | |
| 08816020 | | SOL[8.63], USD[0.94] | | |
| 08816023 | | ETH[.03723575], ETHW[.03677063], NFT (413792795666312347/Gentleman Monkey #7)[1], SHIB[43754668.81733781], TRX[1], USD[26.20] | Yes | |
| 08816041 | | USD[3.33] | | |
| 08816045 | | BRZ[3.95634279], USD[12.25], USDT[0] | Yes | |
| 08816046 | | USD[0.00] | Yes | |
| 08816051 | | ETH[.00833536], ETHW[.00833536], TRX[78.13263013], USD[0.00] | | |
| 08816062 | | BTC[.00161451], ETH[.00928988], ETHW[.00928988], SHIB[2], USD[30.00] | | |
| 08816073 | | AUD[120.20], BTC[.00006331], SOL[.02192873], USD[0.01] | Yes | |
| 08816078 | | USD[0.00] | | |
| 08816079 | | NFT (557862758762257025/Entrance Voucher #324)[1] | Yes | |
| 08816098 | | BTC[.00142726], ETH[0], PAXG[0] | | |
| 08816099 | | MATIC[.005] | | |
| 08816121 | | MATIC[60], USD[114.43] | Yes | |
| 08816125 | | USD[1500.00] | | |
| 08816127 | | TRX[2551.96023739], USD[52.95] | Yes | |
| 08816134 | | NFT (306579553257948559/Good Elf )[1], NFT (425949735231613285/Astral Apes #1234)[1], NFT (522356193727239295/ApexDucks #3207)[1], SOL[1.35414205] | | |
| 08816135 | | AUD[2.88], AVAX[.25419707], BTC[.00072703], ETH[.00664649], ETHW[.00656441], EUR[9.31], LINK[1.57950581], SHIB[2], SOL[.92829441], USD[0.00] | Yes | |
| 08816137 | | CUSDT[41.50056311], SHIB[20828813.15142966], USD[0.00] | Yes | |
| 08816141 | | USD[10.00] | | |
| 08816148 | | NFT (335223757933715041/Entrance Voucher #3013)[1], SOL[5.98295695], USD[0.00] | | |
| 08816158 | | AVAX[.04424562], BTC[.00154777], ETH[0.03324455], NFT (343156446451388084/FTX - Off The Grid Miami #1775)[1], USD[154.31], USDT[3.49589028] | | |
| 08816160 | | USD[0.00], USDT[94.66794116] | | |
| 08816171 | | BTC[.00437014], DAI[11.13092847], DOGE[100.23034764], ETH[.00840649], PAXG[.00693192], SHIB[350524.14714253], USD[-18.27] | Yes | |
| 08816173 | | DOGE[74.65202451], USD[40.01] | | |
| 08816176 | | USD[0.61] | | |
| 08816178 | | USD[0.00] | | |
| 08816198 | | USD[1.00] | | |
| 08816208 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08816218 | | ETH[.00000001], USD[5.13], USDT[.0002] | | |
| 08816230 | | BTC[.0003803], ETH[.00152047], ETHW[.00150679], SHIB[1], USD[0.02] | Yes | |
| 08816231 | | BRZ[1], BTC[.0000981], DOGE[10.989], ETH[.000993], USD[55.78] | | |
| 08816238 | | BTC[.00025775], USD[0.00] | | |
| 08816246 | | USD[0.00] | | |
| 08816259 | | BTC[0], USD[0.01] | | |
| 08816260 | | ETH[.40173169], ETHW[.40156287], LTC[10.54376434] | Yes | |
| 08816280 | | USD[1.00] | | |
| 08816282 | | ETH[.03], ETHW[.03], NFT[498241367914906053/Bat][1] | | |
| 08816286 | | NFT[318978129624326549/Monocle #44][1] | | |
| 08816291 | | NFT[297750364028391113/Entrance Voucher #4066][1], USD[0.01] | | |
| 08816292 | | USD[10.58] | Yes | |
| 08816304 | | USD[0.00] | Yes | |
| 08816307 | | DOGE[2], USD[0.00] | | |
| 08816326 | | ETH[0.00001434], NFT[317307293964894649/Austin Ticket Stub #99][1], NFT[395356250311875606/FTX - Off The Grid Miami #1291][1], USD[0.00] | Yes | |
| 08816328 | | NFT[555136138465923524/Lorenz #525][1], SHIB[1], SOL[.70401903], USD[5.97] | Yes | |
| 08816337 | | NFT[299793599807290796/3D CATPUNK #1592][1], NFT[380077566810696487/Astral Apes #1082][1], NFT[403295794577147421/3D CATPUNK #1038][1], NFT[483517790325491187/ApexDucks #5296][1], NFT[537759280249988746/3D CATPUNK #1319][1], NFT[565851534772271850/3D CATPUNK #4771][1], NFT[571371776145785337/Animal Gang #164][1], SOL[9.9425] | | |
| 08816344 | | ETH[.00000979], ETHW[0.00000978], USD[2.23] | Yes | |
| 08816349 | | LTC[0], USD[0.00] | | |
| 08816350 | | SHIB[99900], TRX[30.969], USD[0.44] | | |
| 08816376 | | KSHIB[364.5446764], SHIB[195083.88607101], TRX[159.07904685], USD[0.00] | | |
| 08816386 | Contingent, Disputed | USD[0.00] | | |
| 08816397 | | USD[0.58] | Yes | |
| 08816403 | | BTC[.01154353] | | |
| 08816411 | | USD[0.00] | | |
| 08816412 | | USD[0.00] | | |
| 08816414 | | USD[1.18] | | |
| 08816415 | | USD[1.00], USDT[0] | | |
| 08816420 | | NFT[353763512146810820/Entrance Voucher #1530][1] | | |
| 08816421 | | NFT[320344844445428415/Entrance Voucher #4284][1] | | |
| 08816423 | | BTC[0], NFT[305027703091766339/Molly Water #59][1], NFT[321445290196373010/DRIP NFT][1], NFT[333840757568621877/Aliens Attack #12][1], NFT[336611562861765160/Molly Water #61][1], NFT[372789389141492514/DRIP NFT][1], NFT[425690489031088025/Zombie #14][1], NFT[441138289165375300/THE THIRD EYE #2][1], NFT[481407514046387644/Cave Art #20][1], NFT[491220963082045261/Molly Water #62][1], NFT[492256227030211791/Zombie #08][1], NFT[498227865534479777/Zombie #11][1], NFT[509580795263510405/Reaching Out and Capturing][1], NFT[532905405731586054/DRIP NFT][1], NFT[572928885883812851/A Man's Best Friend #4][1], SOL[0.22254608], TRX[0.00002338], USD[0.00] | Yes | |
| 08816428 | | AVAX[.19939081], ETH[.0273742], ETHW[.0270322], MATIC[20.24004247], SHIB[1], USD[0.01] | Yes | |
| 08816445 | | AAVE[.41062105], AVAX[.64807032], BAT[17.32969893], BRZ[1], DOGE[.00280453], ETHW[.06419811], GRT[444.81063205], MATIC[93.16049679], MKR[.02141054], SHIB[1997529.97183341], SUSHI[38.6387098], UNI[2.10038114], USD[0.00], YFI[.00292328] | Yes | |
| 08816455 | Contingent, Disputed | USD[0.00] | | |
| 08816458 | | USDT[0] | | |
| 08816470 | Contingent, Disputed | LTC[3.49666325], USD[0.00] | | |
| 08816480 | | BRZ[2], DOGE[.00264095], SHIB[18], TRX[5], USD[0.00], USDT[1.02543197] | Yes | |
| 08816481 | | BRZ[.82342], DOGE[2.729769], SHIB[5], TRX[.94121], USD[538.93] | | |
| 08816488 | | SOL[.00753352], USD[0.36], USDT[.0051736] | | |
| 08816489 | | BTC[.00255175], USD[0.00] | | |
| 08816494 | Contingent, Disputed | USD[0.00] | | |
| 08816500 | | NFT[364402274771633988/Monocle #45][1], NFT[554737433296551088/FTX - Off The Grid Miami #4591][1] | | |
| 08816509 | | BTC[.02], ETHW[1.099803], NFT[502809857955292105/Entrance Voucher #29491][1], USD[2.45] | | |
| 08816510 | | ETH[.00195267], ETHW[.00192531], USD[0.00] | Yes | |
| 08816513 | | USD[0.00] | | |
| 08816517 | | SHIB[525140.15689651], USD[0.00] | Yes | |
| 08816531 | | SUSHI[0] | | |
| 08816538 | | USD[0.01], USDT[0] | Yes | |
| 08816547 | | AVAX[2.99012], BTC[0.00239819], ETH[.0309259], ETHW[.0309259], LINK[3.09069], MATIC[114.74825], MKR[.0318347], PAXG[0.01567045], SUSHI[30.2834], TRX[8.1494], UNI[9.071025], USD[0.91], WBTC[0.00179705] | | |
| 08816567 | | BTC[0], USD[0.00] | | |
| 08816571 | | SHIB[791477.6796311], USD[0.00] | Yes | |
| 08816573 | | DOGE[281.39221825], ETH[.05701656], ETHW[.06630688], SHIB[3], SOL[1.44049829], USD[0.31] | Yes | |
| 08816579 | | NFT[391250605305827182/Australia Ticket Stub #2302][1] | | |
| 08816581 | | USD[10.00] | | |
| 08816586 | | BRZ[2], BTC[.01116295], DOGE[7.12516905], ETH[.15902399], ETHW[.15845414], SHIB[48.05619223], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08816593 | | GRT[1], USD[0.01], USDT[2.09829916] | Yes | |
| 08816603 | | USD[0.00] | | |
| 08816611 | | USD[0.00], USDT[0] | | |
| 08816614 | | LTC[7.233484], SHIB[3297030], USD[1.37] | | |
| 08816616 | | BTC[0], ETHW[.00305099], NFT (395425062591768768/Resilience #68)[1], NFT (48621152502325264:1/Serum Surfers X Crypto Bahamas #169)[1], USD[92.32] | Yes | |
| 08816622 | Contingent, Disputed | USD[0.00] | | |
| 08816651 | | SOL[0], TRX[0], USD[0.02] | | |
| 08816652 | | UNI[0] | | |
| 08816658 | | USD[2.74] | Yes | |
| 08816666 | | USD[8.43] | Yes | |
| 08816669 | | USD[3.32] | Yes | |
| 08816672 | | NFT (299962780386487096/Monocle #47)[1] | | |
| 08816689 | | DOGE[.00003561], SHIB[3], USD[0.01] | | |
| 08816693 | | DOGE[437.16173041], SHIB[1], USD[0.00] | Yes | |
| 08816695 | | SHIB[19.52929499], TRX[.000777], USD[0.00] | | |
| 08816713 | | DOGE[.00085439], NFT (384020707590794799/Entrance Voucher #387)[1], SHIB[490.28196432], USD[0.54] | | |
| 08816729 | | SHIB[3], USD[0.20] | Yes | |
| 08816731 | | BTC[0], MATIC[13.17485896], USD[0.00], USDT[0.00000001] | | |
| 08816741 | Contingent, Disputed | LTC[5.16951963], USD[0.00] | | |
| 08816744 | | NFT (409451107242626685/Saudi Arabia Ticket Stub #2235)[1] | Yes | |
| 08816752 | | LTC[0], USD[0.00] | | |
| 08816753 | | NFT (324811514406033034/Entrance Voucher #995)[1] | | |
| 08816770 | | BAT[15.20812558], BCH[.07720536], BRZ[48.60372799], CUSDT[480.70957097], DOGE[1], ETH[.0138367], ETHW[.01366107], KSHIB[402.78972161], PAXG[.00797596], SHIB[1], TRX[148.81625076], USD[0.02], USDT[21.03442092] | Yes | |
| 08816774 | | BTC[.00003439], USD[2.01] | | |
| 08816798 | | ETH[.00000001], ETHW[0], USD[0.51] | | |
| 08816829 | | BRZ[1], BTC[.01013129], DOGE[427.4358786], SHIB[2], USD[0.01] | Yes | |
| 08816830 | Contingent, Disputed | NFT (379568310005408969/Monocle #48)[1] | | |
| 08816839 | | BTC[0], DOGE[0], ETH[0], SHIB[2], USD[0.00] | Yes | |
| 08816842 | | USD[21.11] | Yes | |
| 08816843 | | SOL[.85696872], USD[0.97] | Yes | |
| 08816846 | | NFT (409851280380524599/FTX - Off The Grid Miami #4628)[1] | | |
| 08816847 | | MATIC[520.227079] | | |
| 08816848 | | AVAX[0], USD[0.00], USDT[0.00002251] | | |
| 08816849 | | SOL[.11988], USD[9.62] | | |
| 08816863 | | AVAX[.34959797], BTC[.00258401], DOGE[424.51255912], ETH[.01002414], ETHW[.00990102], MATIC[6.01467312], SHIB[4], SOL[.31657469], USD[11.17], USDT[5.29893129] | Yes | |
| 08816867 | | SHIB[76716.53241274] | | |
| 08816871 | | USD[0.00] | Yes | |
| 08816877 | | BAT[5], BRZ[1], DOGE[1], GRT[3], SHIB[3], TRX[4], USD[0.00], USDT[0.00008776] | | |
| 08816885 | | BF_POINT[500], SOL[21.33238856], USD[0.00] | | |
| 08816888 | | USD[0.00] | | |
| 08816899 | | DOGE[2.30642679], ETH[1.05740158], ETHW[1.0569575], LTC[9.48520938], SOL[10.93459023], USD[3.71] | Yes | |
| 08816909 | | ETH[.00000001] | | |
| 08816911 | | ETH[.01985581], ETHW[0.01960957], USD[0.01], USDT[0] | Yes | |
| 08816916 | | NFT (519972941874303099/Solbucks Brew Club #4763)[1] | | |
| 08816930 | | NFT (385117162514985169/Entrance Voucher #353)[1] | | |
| 08816932 | | AAVE[0], ALGO[312.18867084], BAT[0], BTC[0], DOGE[1], ETH[0.00544329], ETHW[1.61039387], EUR[0.00], GRT[0], KSHIB[0], LINK[13.77213908], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[3], SOL[0], SUSHI[0], USD[1.48], USDT[0], YFI[0] | Yes | |
| 08816936 | | AVAX[30.06553879], BRZ[5], BTC[.07061821], DOGE[8.00921072], ETH[1.0541463], ETHW[2.92429347], LINK[26.84195567], SHIB[22], USD[16.22585318], TRX[2], USD[0.01], USDT[259.96603971] | Yes | |
| 08816942 | | USD[0.00] | | |
| 08816956 | | NFT (421721629386041881/MEGAM #6077)[1], SHIB[1], USD[0.00] | Yes | |
| 08816962 | | AVAX[0], BCH[0], BRZ[0], BTC[0.00007127], CHF[0.00], CUSDT[0], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[3.55876197], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000002], YFI[0.00000001] | | |
| 08816966 | | NFT (311947518145979256/Solbucks Brew Club #4550)[1], NFT (327891880315739256/Solbucks Brew Club #4735)[1], NFT (375172861130594211/Solbucks Brew Club #5246)[1], NFT (396180292450810961/Entrance Voucher #29600)[1], NFT (429040969846126239/Solbucks Brew Club #4532)[1], NFT (510164449537349077/Solbucks Brew Club #4610)[1] | | |
| 08816983 | | BTC[.00259257], USD[0.00] | | |
| 08817000 | | NFT (292623937934612509/DOGO-BD-500 #3373)[1], NFT (313983395181254193/Saudi Arabia Ticket Stub #603)[1], NFT (395415738936959073/Frenchy Rare #11)[1], NFT (572931358721811440/Barcelona Ticket Stub #2131)[1], SOL[.00000001], USD[0.07] | Yes | |
| 08817009 | | BTC[0.00088433], SOL[0] | | |
| 08817015 | | NFT (472778215253951119/FTX - Off The Grid Miami #12)[1] | | |
| 08817016 | | BTC[0], ETH[.00004502], ETHW[.00004502], USD[4.86] | | |
| 08817024 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08817034 | | USD[0.01] | | |
| 08817036 | | DOGE[0], ETH[.00000545], NFT (343934718715189580/Entrance Voucher #616)[1], SHIB[1], TRX[1], USD[752.90], USDT[0] | Yes | |
| 08817037 | | USD[1000.53] | Yes | |
| 08817041 | | NFT (537261543083963546/Monocle #49)[1], NFT (547943652138720470/FTX - Off The Grid Miami #2748)[1] | | |
| 08817046 | | AVAX[0], DOGE[1], SHIB[4], TRX[1], USD[30.32] | | |
| 08817047 | | BTC[.00013834], USD[0.00] | | |
| 08817048 | | ETH[.07992516], ETHW[.07893644], NFT (329580642142570010/Red Panda #6123)[1], NFT (499919306754127158/Astral Apes #1697)[1], NFT (506059048321405094/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #64)[1], SOL[.14434798], USD[137.63] | Yes | |
| 08817061 | | BTC[0], USD[0.72] | | |
| 08817070 | | SHIB[2], USD[18.08] | Yes | |
| 08817073 | | BRZ[.00000955], ETH[0], MATIC[2.65599018], SHIB[1], SOL[.00499713], TRX[1], USD[0.00] | Yes | |
| 08817088 | | BTC[.000054], ETH[.0007906], ETHW[.0007906], PAXG[.00151204], SOL[.02308036], USD[0.00] | | |
| 08817091 | | SHIB[1], USD[0.00], USDT[0.39321010] | | |
| 08817092 | | NFT (550580306257971431/Monocle #68)[1] | | |
| 08817098 | | NFT (407825254206916394/Monocle #52)[1], NFT (435239310222527520/FTX - Off The Grid Miami #4500)[1] | | |
| 08817100 | | USD[69.50] | | |
| 08817102 | | NFT (327471905053607320/MagicEden Vaults)[1], NFT (342254849003537420/Coachella x FTX Weekend 1 #18745)[1], NFT (372611017841565605/MagicEden Vaults)[1], NFT (382102723943479212/MagicEden Vaults)[1], NFT (407009511700147055/MagicEden Vaults)[1], NFT (541097496732308738/Vintage Sahara #218)[1], NFT (560005754571367911/MagicEden Vaults)[1], USD[0.02] | | |
| 08817103 | | NFT (434023443412299962/Monocle #55)[1] | | |
| 08817109 | | NFT (551260548870937088/Monocle #53)[1] | | |
| 08817110 | | ALGO[.48229103], AVAX[.94872857], BAT[12.190337], DAI[.94999798], DOGE[5], MATIC[10.72171197], SHIB[200410.04551477], TRX[143.25181596], USD[0.00], USDT[4.97253366] | | |
| 08817113 | | BRZ[26.30255396], DOGE[1], EUR[9.50], GBP[11.84], MATIC[34.27862965], NFT (327554540808392818/FTX - Off The Grid Miami #2041)[1], NFT (328393423132570892/Monocle #71)[1], NFT (443556151018711625/Coachella x FTX Weekend 2 #27442)[1], SHIB[1], TRX[.00046666], USD[40.18], USDT[.00272615] | Yes | |
| 08817116 | | NFT (529516361434264135/Monocle #54)[1] | | |
| 08817119 | | USD[0.00] | | |
| 08817141 | | NFT (304503840693706312/FTX - Off The Grid Miami #1939)[1], NFT (399232094266019439/Monocle #60)[1] | | |
| 08817142 | | NFT (414215207136065312/Monocle #57)[1] | | |
| 08817147 | | NFT (333374541682808983/Microphone #5283)[1] | | |
| 08817148 | | BTC[.0122535], DOGE[1], ETH[.18001134], ETHW[.17976698], GRT[532.44200319], KSHIB[3667.43010336], SHIB[6], SOL[9.55476162], USD[419.34], USDT[516.18282887] | Yes | |
| 08817149 | | NFT (414545107959472348/David #825)[1], SHIB[1], SOL[.9335704], USD[0.00] | Yes | |
| 08817155 | | BAT[488.10327565], BCH[.11551859], BRZ[2], BTC[.03432314], DOGE[1388.93167677], ETH[.15150462], ETHW[.08996081], MATIC[185.58548682], NFT (543327034797586342/Entrance Voucher #29674)[1], SHIB[1624566.99800484], SOL[5.57187144], TRX[6], USD[0.66] | Yes | |
| 08817161 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08817162 | | ETH[.04281302], ETHW[.0422928], USD[4486.82] | Yes | |
| 08817186 | | BAT[0], USD[0.00] | | |
| 08817203 | | ALGO[0], BTC[0], ETH[0], MATIC[.00000001], NEAR[50.08661176], USD[0.01], USDT[0.00000001] | Yes | |
| 08817212 | | BTC[0.00000285], SOL[.00000001], TRX[1] | | |
| 08817213 | | NFT (433667795455130180/Monocle #91)[1] | | |
| 08817221 | | BRZ[1], USD[0.00] | Yes | |
| 08817226 | | BTC[0], DOGE[0], USD[0.00] | | |
| 08817230 | | ETH[.03992419], ETHW[0.03943170] | Yes | |
| 08817245 | | ETH[0], NFT (321022410466840242/Lorenz #756)[1], NFT (508085976575977627/Sully Sally)[1], SOL[0.21390000] | | |
| 08817260 | | DOGE[70.41008973], MATIC[26.15923459], SHIB[2], USD[0.00] | Yes | |
| 08817272 | | DOGE[0.00000001], KSHIB[17.72751190], NFT (400931960926375324/Barcelona Ticket Stub #1804)[1], NFT (424234003800270872/Saudi Arabia Ticket Stub #2353)[1], NFT (561218060012853838/FTX - Off The Grid Miami #7527)[1], SHIB[0], SOL[0] | Yes | |
| 08817274 | | ETH[.00316218], ETHW[.00312114], USD[0.11] | Yes | |
| 08817284 | | DOGE[0], NFT (538177213970031610/Entrance Voucher #700)[1], SHIB[95967769.53562447], TRX[1], USD[0.00] | | |
| 08817300 | | NFT (544421367325935167/Monocle #63)[1] | | |
| 08817313 | | ETHW[.83403391], USD[0.00], USDT[1] | | |
| 08817320 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08817333 | | BRZ[1], DOGE[2], SHIB[3], USD[0.01] | Yes | |
| 08817339 | | BRZ[1], ETH[.00000337], ETHW[.00000337], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 08817346 | | NFT (333033711577707783/Monocle #65)[1] | | |
| 08817347 | | NFT (559385674520169721/Monocle #66)[1] | | |
| 08817352 | | NFT (316479866888320066/FTX - Off The Grid Miami #1761)[1] | | |
| 08817356 | | TRX[.14624], USDT[0] | | |
| 08817357 | | BAT[1], BTC[.0000002], DOGE[2], ETH[.00000541], ETHW[.00000541], NEAR[23.30315626], NFT (327432972959649018/Imola Ticket Stub #929)[1], SHIB[5], SOL[.00000411], TRX[2], USD[0.01], USDT[0.00275896] | Yes | |
| 08817359 | | BTC[.02660487], USD[0.06] | Yes | |
| 08817362 | | AUD[74.00], AVAX[.09846001], BTC[.00009134], CAD[281.00], DOGE[1.38], ETH[0.00089852], ETHW[0.00000152], GBP[49.00], GRT[.8992], KSHIB[4.973], LINK[.09385], MATIC[1.7706], MKR[.000879], NEAR[.07486], SHIB[96504], SOL[0.04824500], SUSHI[.39385], TRX[1], UNI[.09235], USD[235.92], USDT[0.14037996] | Yes | |
| 08817366 | | USDT[.967] | | |
| 08817378 | | USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08817381 | | BTC[0], SOL[.00000001], USD[150.85] | Yes | |
| 08817386 | | DOGE[2], SHIB[2], USD[0.01] | Yes | |
| 08813388 | | SOL[0], USD[0.00] | | |
| 08817395 | | DOGE[0], SHIB[0], USD[0.01] | | |
| 08817400 | | ETH[0], SHIB[1], SOL[0], USD[1.84], USDT[0.00000042] | | |
| 08817407 | | ETH[.00946025], ETHW[.00933713], MATIC[6.8232213], NFT (31380922011204554/Australia Ticket Stub #1320)[1], NFT (382339736725392024/Aadam ape 13)[1], SHIB[41163.54269365], SOL[.27122584], USD[6.27] | Yes | |
| 08817422 | | SOL[5.76], USD[498.64] | | |
| 08817429 | | ETH[0], USD[5.95] | | |
| 08817430 | | BTC[0], USD[0.00] | | |
| 08817434 | | BTC[0], USD[0.00] | | |
| 08817440 | | ETHW[2.627], USD[0.68] | | |
| 08817447 | | SHIB[393676.92391427], USD[0.00] | | |
| 08817458 | | MATIC[210], USD[3.73] | | |
| 08817459 | | ETH[0], ETHW[0.19139082], TRX[1], USD[0.00], USDT[1] | | |
| 08817468 | | SHIB[1], USD[0.00] | | |
| 08817471 | Contingent, Disputed | BCH[0], BTC[0.00000001], DOGE[0.00000120], LINK[.00033864], LTC[0], USD[0.00] | Yes | |
| 08817475 | | BTC[.00000788] | | |
| 08817484 | | SOL[.48310268], TRX[1], USD[0.01] | Yes | |
| 08817487 | | USD[1.17] | Yes | |
| 08817489 | | AVAX[0], BTC[0], ETH[0], MKR[0], PAXG[0], SHIB[18977.92729188], SOL[0], USD[0.00] | Yes | |
| 08817498 | | SHIB[16174047.99385436] | Yes | |
| 08817505 | | SHIB[1], SOL[33.78405457], USD[0.00], USDT[0] | Yes | |
| 08817510 | | BTC[.00069396], USD[0.00] | | |
| 08817511 | | BTC[.00126591], DOGE[415.4886112], ETH[.01818087], ETHW[.01818087], MATIC[35.07465779], SOL[.53667404], SUSHI[13.55747759], USD[0.00] | | |
| 08817513 | | BTC[0], ETH[0.01595431], ETHW[0.01595431], MATIC[1.00001559], SOL[0.02405071], USD[0.00] | | |
| 08817525 | | USD[0.00] | Yes | |
| 08817528 | | USD[0.00] | | |
| 08817529 | | NFT (431240012430728942/Monocle #78)[1] | | |
| 08817540 | | ETH[.035257], ETHW[.03481924], USD[0.13] | | |
| 08817541 | | BRZ[1], SHIB[18614588.6515458], USD[0.01] | Yes | |
| 08817545 | | NFT (521915207584655184/FTX - Off The Grid Miami #3183)[1], NFT (531342564292205842/Monocle #67)[1] | | |
| 08817546 | | DOGE[8197.30052454], NFT (535460724317475574/MINFINIL)[1], SHIB[6873250.00118052], USD[0.00] | | |
| 08817549 | | USD[500.00] | | |
| 08817557 | | BTC[.00221371], DOGE[67.84614311], ETH[.01257101], ETHW[.01242053], LINK[1.09643989], MATIC[7.01034631], SHIB[2], SOL[.24543475], TRX[347.02356656], USD[6.50] | Yes | |
| 08817564 | | MATIC[181.75750073], SHIB[1], USD[0.00] | Yes | |
| 08817566 | | USD[2.75] | | |
| 08817573 | | BTC[0], ETH[.00000065], ETHW[.00000265], NFT (449611195255161801/Saudi Arabia Ticket Stub #241)[1], NFT (486761543496730524/Barcelona Ticket Stub #188)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08817574 | | BTC[.00032898], ETH[.00253979], ETHW[0.00253979], SOL[0.00059899], USD[10000.01] | | |
| 08817578 | | BTC[.00233655], DOGE[1], ETH[.03022185], ETHW[.02589015], MATIC[3.37482824], MKR[.00537957], SHIB[1], SOL[.55113644], TRX[93.26274528], USD[2.08], USDT[27.17820983] | Yes | |
| 08817593 | | AVAX[1], BTC[0], ETH[0], GRT[196.00934], MATIC[119.04001536], NFT (331654037734562130/Gangster Gorillas #5049)[1], NFT (393973771925654144/#2557)[1], NFT (446265842852328125/Space Bums #8454)[1], NFT (468580876023134186/3D CATPUNK #1180)[1], NFT (485596712504224968/Divine Soldier #4096)[1], NFT (573016163495298121/SOLYETIS #7780)[1], SHIB[1295391.65868772], SOL[1], USD[0.00], USDT[0.00004607] | | |
| 08817594 | | DOGE[113.75817197], SOL[.13301214], USD[0.00] | Yes | |
| 08817598 | | BTC[0], ETHW[.000217], MATIC[14], NEAR[.06], USD[0.10] | | |
| 08817602 | | SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 08817605 | | BRZ[1], DOGE[1], ETH[.00000355], ETHW[.00000355], NFT (397097245617331750/Agapito)[1], SHIB[1], SOL[4.19652841], TRX[1], USD[0.00] | Yes | |
| 08817639 | | USD[0.01] | | |
| 08817656 | | USD[0.00] | Yes | |
| 08817666 | | USD[326.14] | | |
| 08817667 | | AVAX[1.33509716], DOGE[1], USD[0.00] | | |
| 08817670 | | SHIB[1], TRX[1], USD[0.49] | | |
| 08817671 | | NFT (346954594290341152/Fire!)[1], NFT (485038569075330189/Computer Generated Dinos CGD # 90 of 500)[1], NFT (506654539931936740/Computer Generated Dino CGD # 95)[1], USD[12.67] | | |
| 08817672 | | USD[0.01], USDT[0] | | |
| 08817680 | | USD[0.00], USDT[0] | | |
| 08817685 | | USD[0.00] | | |
| 08817688 | | TRX[.14393179], USD[8.29] | | |
| 08817691 | | BTC[.00000001], ETH[.0000001], ETHW[.0000001], SHIB[3], USD[0.01] | Yes | |
| 08817700 | Contingent, Disputed | USD[100.00] | | |
| 08817713 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08817719 | | SOL[1.26226484], USD[0.00] | | |
| 08817722 | | TRX[.003108], USD[0.01] | Yes | |
| 08817731 | | BTC[.00024469], USD[39.31] | | |
| 08817739 | | AVAX[.22312911], BTC[.00063542], ETH[.00283949], ETHW[.00279845], GRT[16.64994711], MATIC[10.6863562], MKR[.00623175], SOL[.15138828], USD[0.00] | Yes | |
| 08817755 | | USD[0.00], USDT[0] | | |
| 08817761 | | ETHW[.41591198], SHIB[15], TRX[2], USD[0.00] | Yes | |
| 08817766 | | NFT [409012658611971578/Ghoulie #5827][1], SHIB[1739099.53136924], USD[0.00] | | |
| 08817768 | | AVAX[2.36468324], SHIB[1], USD[0.00] | Yes | |
| 08817773 | | TRX[.000028], USD[0.00], USDT[0.00000001] | | |
| 08817778 | | DOGE[21], USD[0.00] | Yes | |
| 08817787 | | USD[0.01] | | |
| 08817795 | | AVAX[.07202481], BCH[.02558347], BTC[.00013695], DAI[2.10348847], ETH[.00288197], ETHW[.00284093], KSHIB[168.89473404], LINK[.55281397], MATIC[3.44874332], PAXG[.00269056], SUSHI[1.5222704], USD[1.31], USDT[3.15458536] | Yes | |
| 08817797 | | USD[0.14] | | |
| 08817809 | | NFT [470561787576611216/Barcelona Ticket Stub #1897][1], NFT [525954990824106345/Bahrain Ticket Stub #706][1], SHIB[1], SOL[0], USD[0.00] | | |
| 08817815 | | SOL[.2], USD[0.19] | | |
| 08817818 | | ALGO[21749], BTC[.59950066], ETH[.0004986], ETHW[86.1364986], MATIC[20312.672], USD[-27065.17], USDT[0] | | |
| 08817819 | | BTC[.00000829], USD[0.00] | Yes | |
| 08817838 | | KSHIB[3880.44982006], SHIB[24697961.09907414], SOL[.45128727], TRX[278.75133501], USD[0.02] | Yes | |
| 08817839 | | BTC[.00040149] | | |
| 08817844 | | AAVE[0.00000039], BCH[0], BRZ[0], BTC[0.00143039], CAD[0.00], DOGE[2], ETH[0.00272222], GBP[0.00], MATIC[0], MKR[0.00000019], SHIB[16.90252607], TRX[1], USD[0.00], USDT[0], WBTC[0.00098715], YFI[0.00266658] | Yes | |
| 08817845 | | USD[0.00] | | |
| 08817846 | | BTC[.00373498], ETH[.05414185], ETHW[.05414185], USD[0.00] | | |
| 08817849 | | USD[0.00] | | |
| 08817856 | | USD[0.04] | | |
| 08817869 | | DOGE[1], USD[0.01] | Yes | |
| 08817874 | | USD[15.04] | | |
| 08817884 | | NFT [408680829717691749/Ferris From Afar #360 (Redeemed)][1], USD[1.00] | | |
| 08817888 | | NFT [456695243665691203/Monocle #73][1] | | |
| 08817906 | | NFT [424826185320205849/Bahrain Ticket Stub #1193][1] | | |
| 08817908 | | TRX[0.00155400], USD[0.00] | Yes | |
| 08817916 | | NFT [401799221091260075/Monocle #74][1], NFT [551785215069664419/FTX - Off The Grid Miami #2278][1] | | |
| 08817923 | | SHIB[1], SOL[1.28170094], USD[200.68] | Yes | |
| 08817925 | | SOL[2.01963326], USD[0.00] | | |
| 08817941 | | TRX[0.00233100], USD[29.02] | | |
| 08817967 | | SOL[.11838944], USD[13.00] | | |
| 08817969 | | SHIB[80000], USD[1.50] | | |
| 08817976 | | USD[11.00] | | |
| 08817986 | | USD[0.00] | Yes | |
| 08817999 | | ETH[.00191753], ETHW[.00191753], USD[0.00] | | |
| 08818005 | | USD[103.49] | Yes | |
| 08818015 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 08818056 | | ETH[.04277281], ETHW[.04223929], SHIB[6], USD[0.00] | Yes | |
| 08818060 | | DOGE[1], MATIC[22.40542064], SHIB[6], SOL[3.36231972], TRX[1], USD[0.37] | Yes | |
| 08818061 | | BAT[1], BRZ[3], BTC[.50511279], DOGE[7], SHIB[2], TRX[2], USD[0.00] | | |
| 08818065 | | NFT [514073661972696410/APEFUEL by Almond Breeze #552][1] | | |
| 08818069 | | ETH[.00505766], ETHW[.00498926], NFT [288901359297339428/FTX - Off The Grid Miami #992][1], USD[10.41] | Yes | |
| 08818077 | | BTC[.00000063], ETHW[.82618945], SHIB[3], USD[4293.01] | Yes | |
| 08818084 | | ETH[.053711], ETHW[.213], NFT [477239970381838096/Entrance Voucher #455][1], USD[2.57] | | |
| 08818085 | | NFT [447265214764696760/Monocle #75][1] | | |
| 08818086 | | BTC[.00543863] | | |
| 08818088 | | SOL[0], USD[0.00] | | |
| 08818089 | | BCH[.05724865], USD[1.81] | Yes | |
| 08818090 | | TRX[.002331], USD[0.00] | | |
| 08818095 | | AAVE[.00002599], AVAX[.00002278], BRZ[1], ETHW[1.42614992], SHIB[66.26578377], SOL[.00004286], TRX[6], USD[313.23] | Yes | |
| 08818097 | | USD[0.00] | | |
| 08818100 | | NFT [317591583943530801/Night Light #589][1], NFT [318410678424698241/MagicEden Vaults][1], NFT [350112933676347655/MagicEden Vaults][1], NFT [354005353550919313/MagicEden Vaults][1], NFT [438723780297137850/Reflector #694][1], NFT [494950402752863506/MagicEden Vaults][1], NFT [542220776713722196/Colossal Cacti #421][1], NFT [547065957727445484/MagicEden Vaults][1], USD[50.02] | | |
| 08818102 | | NFT [392019246080937870/Monocle #76][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08818106 | | BTC[.00149453], USD[0.00] | Yes | |
| 08818117 | | BTC[.0008991], USD[3.53] | | |
| 08818118 | | ETH[0], LINK[0], USDT[0.00014258] | Yes | |
| 08818128 | | AVAX[.00412988], NFT (404756952026154415/3D SOLDIER #769)[1], NFT (521715295501352952/Founding Frens Lawyer #41)[1], SHIB[2], SOL[.08401936], TRX[1], USD[1.23] | Yes | |
| 08818130 | | USD[0.01] | | |
| 08818133 | | BAT[1], BTC[.06565676], USD[0.00] | | |
| 08818140 | | DOGE[396.8714716], USD[0.13] | Yes | |
| 08818142 | | USD[0.00], SHIB[0] | | |
| 08818146 | | DOGE[453.04033813], SHIB[1], USD[0.00] | Yes | |
| 08818148 | | NFT (445440267412818095/Monocle #88)[1] | | |
| 08818157 | | DOGE[70.7983498], ETH[.00323877], ETHW[.00323877], NFT (376477048348463154/Barcelona Ticket Stub #171)[1], NFT (379824102154139672/Australia Ticket Stub #958)[1], SHIB[397930.76004775], USD[0.00] | | |
| 08818166 | | NFT (405542832129532741/Coachella x FTX Weekend 2 #9482)[1], NFT (440664305975518500/Reflection '14 #77)[1], NFT (459021404154348302/Cosmic Creations #826)[1], NFT (548995847343654383/BlobForm #119)[1], USD[2.65] | | |
| 08818168 | | BTC[.00025248], USD[0.00] | | |
| 08818175 | | USD[0.07] | | |
| 08818189 | | NFT (530318865233165207/Bahrain Ticket Stub #2191)[1], SHIB[3], USD[0.00] | Yes | |
| 08818197 | | BRZ[3], BTC[0], DOGE[1], GRT[1], MATIC[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08818198 | | NFT (468399483657721612/Monocle #104)[1], USD[3.00] | | |
| 08818208 | | BTC[.00249026], TRX[.885565], USD[5.35], USDT[2.94111659] | | |
| 08818210 | | NFT (343946157298167449/Monocle #77)[1] | | |
| 08818212 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08818220 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 08818227 | | BTC[.00000696], DOGE[.47814743], KSHIB[.07838206], MATIC[.60582283], USD[1.08] | Yes | |
| 08818228 | | BTC[.00486246], USD[0.01] | | |
| 08818233 | | SHIB[1], SOL[.00005864], USD[0.00] | Yes | |
| 08818236 | | AAVE[.38090391], ALGO[110.98862387], AVAX[.1351301], BTC[.00848175], DOGE[2], ETH[.00038604], ETHW[.00038604], MATIC[6.89226777], NFT (573623714568959449/2D SOLDIER #666)[1], SHIB[939481.27035224], SOL[2.94213411], USD[0.00] | | |
| 08818238 | | ETH[.00000001], ETHW[0], USDT[0] | | |
| 08818256 | | USD[12.21], USDT[0] | | |
| 08818268 | | BTC[.00288226], GRT[149.67748303], USD[0.00] | Yes | |
| 08818278 | | BTC[.00025497], DOGE[1], ETH[.09248948], ETHW[.09143948], MATIC[62.55313739], SHIB[3], SOL[1.40385415], TRX[1], USD[0.00] | Yes | |
| 08818282 | | AVAX[.08116719], USD[0.02] | | |
| 08818288 | | BTC[6.54], USD[318.39] | | |
| 08818292 | | BRZ[3], BTC[.00000811], DOGE[2], ETH[.19238516], ETHW[.19217046], GRT[1], SOL[3.63479795], TRX[1], USD[1029.37], USDT[1.02543197] | Yes | |
| 08818295 | | ETH[.02901524], ETHW[.02901524], USD[0.00] | | |
| 08818313 | | NFT (564789668135801181/Monocle #79)[1] | | |
| 08818317 | | AVAX[0], BTC[0], CUSDT[0], GRT[45.03464089], USD[0.00], USDT[0], WBTC[0] | | |
| 08818322 | | BTC[0], LINK[.00021253], MATIC[0.00201235], NFT (308528020490269459/Entrance Voucher #726)[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08818329 | | NFT (312621383349302239/GSW Championship Commemorative Ring)[1], NFT (316383084655665865/GSW Round 1 Commemorative Ticket #452)[1], NFT (369126929613631254/GSW Western Conference Semifinals Commemorative Ticket #282)[1], NFT (395252461803380263/GSW Western Conference Finals Commemorative Banner #461)[1], NFT (396637951619803387/GSW Western Conference Finals Commemorative Ticket #284)[1], NFT (405584022289083923/GSW Western Conference Finals Commemorative Banner #459)[1], NFT (463468816737577929/GSW Western Conference Finals Commemorative Banner #460)[1], NFT (468209062381560130/Warriors Logo Pin #99)[1], NFT (495482638024650669/GSW Western Conference Finals Commemorative Banner #456)[1], NFT (516821745244543806/GSW Championship Commemorative Ring)[1], NFT (519270601067119984/GSW Western Conference Finals Commemorative Banner #457)[1], NFT (529569760399864280/The Finale at Oracle Ticket #3)[1], NFT (551783853971616600/GSW Western Conference Semifinals Commemorative Ticket #283)[1], NFT (560604535419574557/GSW Western Conference Finals Commemorative Banner #458)[1], NFT (571881950370798732/GSW 75 Anniversary Diamond  #14)[1], NFT (573712112294456335/GSW Championship Commemorative Ring)[1], USD[309.43] | Yes | |
| 08818346 | | USD[43.47] | | |
| 08818348 | | BTC[.08437112], DOGE[1], SHIB[2], USD[0.00] | | |
| 08818358 | | SUSHI[1.6605] | | |
| 08818361 | | NFT (527761874919598209/Monocle #83)[1] | | |
| 08818365 | | NFT (466256920814440560/Monocle #116)[1] | | |
| 08818379 | | SHIB[42.89075257], SOL[.00012224], USD[0.00] | Yes | |
| 08818382 | | NFT (388899823292045224/Entrance Voucher #436)[1], USD[2.48] | Yes | |
| 08818388 | | USD[0.00] | | |
| 08818395 | | BTC[.0000008], USD[9.97] | | |
| 08818400 | | USD[0.00] | | |
| 08818408 | | USD[0.00] | | |
| 08818412 | | NFT (452139902353137813/Monocle #82)[1] | | |
| 08818413 | | NFT (362780597911479099/Monocle #81)[1] | | |
| 08818426 | | BTC[.00517819], TRX[1], USD[0.00] | | |
| 08818432 | | USD[0.03] | | |
| 08818434 | | NFT (512884141085179658/Imola Ticket Stub #313)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08818435 | Contingent, Disputed | BTC[0], USD[0.00] | Yes | |
| 08818437 | | SHIB[1], USD[0.00] | Yes | |
| 08818452 | | DOGE[2676.95888737], SHIB[11198638.60769311], USD[0.00] | | |
| 08818458 | | USD[0.00] | | |
| 08818462 | | NFT (30057327731759841 0/FTX Crypto Cup 2022 Key #2529)[1] | | |
| 08818464 | | DOGE[0.00777318], NFT (348626638851019668/#3819)[1], NFT (34998073100724827 1/#6316)[1], NFT (35063628882189071/Gangster Gorillas #1051)[1], NFT (35106181208326798 6/Gangster Gorillas #8375)[1], SHIB[1], SOL[0.00004620], USD[0.00] | | |
| 08818467 | | BTC[.0257742], USD[1.92] | | |
| 08818468 | | SHIB[3], USD[0.01] | Yes | |
| 08818477 | | BTC[.0001], SOL[.99], USD[15.25] | | |
| 08818480 | | DOGE[1], NFT (470499024858947526/Petal to the Metal #01-Legend)[1], SHIB[2], USD[0.01] | Yes | |
| 08818488 | | NFT (569976713215767396/Saudi Arabia Ticket Stub #97)[1] | | |
| 08818495 | | AVAX[.0008755], DOGE[1], PAXG[.00000001], SHIB[1], USD[0.09] | Yes | |
| 08818512 | | USD[0.00] | Yes | |
| 08818518 | | USD[0.00] | | |
| 08818523 | | BTC[.0249752], ETH[.165834], ETHW[.033966], USD[802.78] | Yes | |
| 08818530 | | ETHW[.2444206], USD[3056.26] | Yes | |
| 08818533 | | NFT (462394845919424324/Bahrain Ticket Stub #1613)[1] | | |
| 08818538 | | DOGE[251.7444244], SHIB[3], USD[0.00] | | |
| 08818540 | | BRZ[3], BTC[.05034691], DOGE[604.74379113], ETH[1.00704593], ETHW[1.00662298], GRT[679.46604523], LINK[20.84047384], LTC[2.09800902], MATIC[933.11811665], SHIB[21], SOL[10.49896988], TRX[3], USD[0.00] | Yes | |
| 08818543 | | AVAX[0], BTC[0], DOGE[0], ETH[0], NFT (400932584077845825/lunara)[1], NFT (439016147623978641/Tacooo Face)[1], NFT (561048059174496352/Tacooo Face #2)[1], USD[1.58] | | |
| 08818546 | | USD[0.06] | | |
| 08818551 | | NFT (430228607858691710/Australia Ticket Stub #1063)[1], NFT (432341336870157983/Barcelona Ticket Stub #82)[1], SOL[1.5], USD[12.38] | | |
| 08818560 | | USD[0.00] | | |
| 08818562 | | BAT[1], BRZ[2], DOGE[4], SHIB[30], TRX[6], USD[2383.62] | | |
| 08818563 | | USD[0.00] | | |
| 08818573 | | USD[0.00] | | |
| 08818575 | | NFT (304626622285524227/FTX - Off The Grid Miami #2620)[1] | | |
| 08818577 | | SOL[11.47380217], USD[0.77] | Yes | |
| 08818578 | | USD[0.00] | Yes | |
| 08818579 | | NFT (456895024120601988/Entrance Voucher #3248)[1], SOL[1.158], TRX[.000001], USD[2637.30] | | |
| 08818581 | | BAT[1], DOGE[1], ETHW[2.09592183], GRT[1], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08818593 | | SOL[0], USD[0.00] | | |
| 08818594 | | BRZ[1], BTC[0.00260440], DOGE[750.18678029], LTC[0.12049384], SHIB[9], TRX[2], USD[0.09], USDT[0.00000051] | Yes | |
| 08818603 | | USD[50.00] | | |
| 08818619 | | BTC[.00344562], ETH[.02083666], ETHW[.02057655], SHIB[1], SOL[.31954766], USD[14.89] | Yes | |
| 08818631 | | SHIB[1], USD[0.01] | | |
| 08818640 | | AVAX[4.16515952], ETH[0], SHIB[14481502.23638694], SOL[4.50376479], USD[0.09] | | |
| 08818645 | | USD[0.01] | Yes | |
| 08818654 | | USD[124.30] | Yes | |
| 08818659 | | USD[1.28] | | |
| 08818668 | | DOGE[1], SHIB[.00009052], TRX[2], USD[0.22] | | |
| 08818691 | | SHIB[213529.94086374], USD[0.00] | Yes | |
| 08818702 | | DOGE[7747.37624088], SHIB[5155627.11199649], USD[0.02] | Yes | |
| 08818704 | | BRZ[4.9392414], CUSDT[45.38214031], DAI[.99463976], KSHIB[87.5539825], SHIB[177302.65077772], SOL[.2406276], USD[0.00], USDT[1.98841723] | | |
| 08818711 | | BAT[0] | | |
| 08818712 | | BAT[1], BCH[1.40292712], BRZ[1], BTC[.20796076], DOGE[802.76176795], ETH[1.56072829], ETHW[1.33325379], SHIB[4070049.07000407], SOL[4.17848009], TRX[6], USD[5200.01] | | |
| 08818713 | | BRZ[1], GRT[1], SHIB[6], USD[0.01] | | |
| 08818716 | | AVAX[.05674109], BTC[.00024152], CAD[6.25], DOGE[23.1295624], ETH[.0035325], ETHW[.0035325], GBP[3.68], KSHIB[197.37561487], MATIC[1.27318134], SUSHI[1.47266146], USD[0.00] | | |
| 08818722 | | BRZ[1], ETHW[.62650677], SHIB[6], SOL[1.00479143], TRX[2], USD[0.00] | Yes | |
| 08818737 | | BRZ[3], DOGE[10], MATIC[0], NFT (332561780641608815/Entrance Voucher #923)[1], SHIB[6], TRX[1.11464727], USD[0.00], USDT[0] | | |
| 08818740 | | DOGE[2], SHIB[449798.80009328], TRX[2], USD[0.07] | Yes | |
| 08818756 | | BTC[0.00000001], ETH[0], ETHW[.23421093], MATIC[.00000001], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08818764 | | MATIC[120.42593507], SHIB[1], USD[0.00] | | |

Amended Schedule A/B: Comprehensive Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08818770 | Contingent, Disputed | NFT (2882509471116226628/The Woman's)[1], NFT (2986160820553368870/FTX x Tubby Mermaid)[1], NFT (2996117373798556021/Tokyo Warrior Ape)[1], NFT (3023363604133912953/BITCOIN TIGER KING)[1], NFT (3049739615842623/Magician Ape)[1], NFT (3055917310692269941/Silver Devil)[1], NFT (3079724919361344831/Death Guardians)[1], NFT (3153874779391961151/Sol Ant)[1], NFT (3310449867944880476/Pirates Ship)[1], NFT (3416281302893808078/Mad World)[1], NFT (3454642628366238012/Bitcoin Alien Ape)[1], NFT (3515130421563066601/Dream Devil)[1], NFT (3561671855483722887/Heaven Queen)[1], NFT (3710400328230881181/Red Lord)[1], NFT (3716950867830397391/Skeleton Hell)[1], NFT (3763672353772160691/Happy God)[1], NFT (3837790911907099301/Dream Demon's)[1], NFT (4023133469141728691/Romeo Ape)[1], NFT (4351143433714746071/Dragon Warrior Ape)[1], NFT (4382139257649064571/Doodle Devil)[1], NFT (4424515920454389321/FTX x Tubby Hydrangea)[1], NFT (4504173787300473606/Metaverse Queen)[1], NFT (4534646649760394481/Infinity Love)[1], NFT (4687150047466550001/Warrior Ape)[1], NFT (4777395250904807711/Peace Maker)[1], NFT (4894899868436461178/Alien Ant)[1], NFT (4929388312268211120/Entery To Hell)[1], NFT (4941044792548978111/Hell God)[1], NFT (4958481693778363887/FTX x Tubby Durian)[1], NFT (5020653834047318011/Peace Maker's)[1], NFT (5275497660248922611/Dark Demon Queen)[1], NFT (5298752396612609961/BTC Devil)[1], NFT (5619904418289590661/Water Musician)[1], NFT (5696057720950824081/BTC MAFIA KING)[1], NFT (5719621200111804851/Peace God)[1], NFT (5759067709422236927/King Of All Devil's)[1], SOL[0.00040000], USD[0.00] | | |
| 08818771 | | USD[0.01] | | |
| 08818773 | | NFT (3563414537904506191/Austria Ticket Stub #208)[1], NFT (5512723810761129631/Saudi Arabia Ticket Stub #1246)[1], SHIB[1290921.99021293], SOL[2457143], USD[2.46] | Yes | |
| 08818794 | | BTC[ 00042026], USD[0.00] | Yes | |
| 08818798 | | USD[96.19] | Yes | |
| 08818807 | | NFT (3187270913771770921/Golden Hill #85 (Redeemed))[1], NFT (4306808462405172211/Reflection '19 #80 (Redeemed))[1], USD[5.00] | | |
| 08818811 | | ALGO[.00593383], DOGE[1], USD[0.05] | Yes | |
| 08818816 | Contingent, Disputed | ETH[0], NFT (3005590958530151831/Gangsta Queen)[1], NFT (3099129156757629581/FTX x Tubby Love Cat)[1], NFT (3235874321187871471/Fire Ant)[1], NFT (3294962732211140081/Fukusa Warrior)[1], NFT (3405510398299504211/Bored ape #2)[1], NFT (3406464320343490381/Titan Warrior)[1], NFT (3417946871720353511/High Sloth)[1], NFT (3511881503773076861/FTX x Tubby Icon Cats)[1], NFT (3530742203717952711/Fantasy Dream Home)[1], NFT (3541263740277482841/Heaven God Ant)[1], NFT (3541606934354206021/Unique Rich Monkey)[1], NFT (3685856562724816721/BTC BULL)[1], NFT (3709473898305791161/Raju Madas)[1], NFT (3752471767971519251/Teleported Robot)[1], NFT (3891853933013643420/AI Electric House)[1], NFT (3927036613638902081/High Class Ape)[1], NFT (3952620692332332753/DJ Monkey)[1], NFT (3974035968377253531/Nija Samurai)[1], NFT (4030155027754045761/Heaven Angel)[1], NFT (4033658307326546507/Leaf Panda)[1], NFT (4157705204843540751/Bored ape)[1], NFT (4274472155988330361/Poor Ape)[1], NFT (4408850860445933551/Mythic Panda)[1], NFT (4650179491173428021/BTC DEMON)[1], NFT (4603326980172709191/Pirate Rabbit)[1], NFT (4635895211823526301/STRIPLAN CYBORG)[1], NFT (4637130497990461551/FRIEZA)[1], NFT (4664249506058680171/Sol Butterfly Ape)[1], NFT (4696283594714144091/Heaven Guardian)[1], NFT (4761183203820762791/Bitcoin-Investor)[1], NFT (4772487163653253311/Verified Ant)[1], NFT (4774367845737988171/Abstract AI Home)[1], NFT (4859704393627911751/Alien Planet)[1], NFT (4872977460236071501/Earth Blaster)[1], NFT (5056115343505234061/Dangerous Ant)[1], NFT (5066779182683025551/Stylish Boy)[1], NFT (5067675801756713861/King Kaeru)[1], NFT (5219924227104451691/Joy Singer)[1], NFT (5247187239120247371/Middle Class Ape)[1], NFT (5471549880056380971/True Solana God)[1], NFT (5478142440750280531/BTC-BORED APE)[1], NFT (5538006223122275634/Heaven Robot Boy)[1], SOL[0], USD[0.00] | | |
| 08818817 | | BAT[1], DOGE[2], ETH[.01539082], ETHW[1.01496439], NFT (3785380775308305751/FTX - Off The Grid Miami #1392)[1], NFT (3906053877538108181/Bahrain Ticket Stub #241)[1], SHIB[153512127.969274], SOL[1.9599726], TRX[1], USD[0.25] | Yes | |
| 08818818 | | ETH[.000992], ETHW[.000992], USD[96.59] | | |
| 08818836 | | BTC[.24669555], DOGE[3], ETH[.09333079], ETHW[.09228478], SHIB[2], SOL[0.00037642], USD[0.07] | Yes | |
| 08818846 | | SHIB[1], USD[0.00] | Yes | |
| 08818847 | | USD[65.01] | | |
| 08818861 | | DOGE[3], ETH[.06225161], ETHW[.0614788], SHIB[8], USD[152.92] | Yes | |
| 08818867 | | BTC[.0050789], USD[0.58] | | |
| 08818866 | | AUD[0.00], AVAX[0], BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], NFT (5666995145495741391/Entrance Voucher #1345)[1], PAXG[0], SOL[0.00000001], TRX[.000069], USD[0.00], USDT[0], WBTC[0] | | |
| 08818903 | | DOGE[2], TRX[7874.35642257], UNI[59.00273601], USD[0.00] | Yes | |
| 08818904 | | BAT[3], BTC[0], ETHW[1.11280449], NFT (3367349488232210934/Entrance Voucher #4138)[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 08818908 | | BTC[0], SOL[0.00042312], USD[0.00] | | |
| 08818912 | | NFT (4966913033776826988/Monocle #87)[1] | | |
| 08818913 | | BTC[.02800669], DOGE[4], SHIB[38], TRX[3], USD[0.00] | | |
| 08818919 | | BTC[.0002322], GRT[1], SHIB[1], SOL[.37435911], USD[6.86], USDT[1.05450165] | Yes | |
| 08818920 | | BTC[.00025606], MKR[.00512581], USD[0.00] | | |
| 08818927 | | DAI[4.97045487], DOGE[42.56680924], MATIC[2.26006936], SHIB[91282.51939753], TRX[34.13174306], USD[0.00], USDT[2.98381842] | | |
| 08818931 | | BTC[.04864453], USD[0.00], USDT[0] | Yes | |
| 08818933 | | USD[0.93] | | |
| 08818937 | | SHIB[2596251.04525172], USD[0.00] | Yes | |
| 08818943 | | TRX[.012697], USD[0.01], USDT[0.90217802] | | |
| 08818947 | | NFT (2987622153876991977/Gangster Gorillas #1731)[1], NFT (4118094240194357951/Astral Apes #3209)[1], SOL[.0172724], USD[0.00] | | |
| 08818956 | | USD[10.00], USDT[4.50039953] | | |
| 08818963 | | BRZ[3], BTC[.25665607], SHIB[9], TRX[2], USD[540.01], USDT[0] | Yes | |
| 08818965 | | BTC[.01026867], DOGE[424.51930897], ETH[.04797428], ETHW[.04737828], NFT (2957304099484447101/CyberPunk Skull #5)[1], NFT (3212447102940271441/Ravager #1033)[1], NFT (3670501743445970991/Cyber Face #4)[1], NFT (3817436470655230601/Ravager #1649)[1], NFT (3912051692245354301/Astral Apes #2405)[1], NFT (3993490662482179611/Astral Apes #3283)[1], NFT (4208274854624728581/Barcelona Ticket Stub #201)[1], NFT (4390500368761412127/Astral Apes #2173)[1], NFT (4779298525491035661/Ravager #645)[1], NFT (4872549502942524781/Imola Ticket Stub #508)[1], SHIB[12], SOL[1.91753411], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 08818968 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08818981 | | USD[1.65] | | |
| 08818984 | | BTC[.0002856] | | |
| 08818989 | | SOL[.10229442], USD[0.00] | | |
| 08818995 | | USD[0.01] | | |
| 08819000 | | USD[0.96] | Yes | |
| 08819006 | Contingent, Disputed | USD[211.74] | Yes | |
| 08819012 | | AVAX[3.27980861], ETHW[.05126853], MATIC[162.22975847], USD[0.00] | Yes | |
| 08819018 | | SOL[6.47352], USD[2.56] | | |
| 08819025 | | USD[1.61] | | |
| 08819027 | | NFT (4021750449125811164/FTX - Off The Grid Miami #1004)[1], NFT (4437198277634444052/Entrance Voucher #1577)[1], USD[0.00] | Yes | |
| 08819031 | | USD[1.00] | | |
| 08819054 | | BTC[.02367748], USD[4.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08819057 | | SHIB[1], USD[0.31] | Yes | |
| 08819059 | | USD[0.20] | | |
| 08819070 | | BCH[.060177], BTC[.0029889], ETH[.033874], ETHW[.033874], LINK[6.0596], LTC[.70562], USD[2.25] | | |
| 08819082 | | NFT (540882575520585889/Monocle #84)[1] | | |
| 08819084 | | USD[10.00] | | |
| 08819101 | | NFT (385465241034006329/Monocle #85)[1] | | |
| 08819104 | | NFT (371929466118294873/DUKES #4)[1], NFT (388115133057429665/DUKES)[1], NFT (540059668793915354/crystalized)[1], NFT (555200001629304798/DUKES #2)[1], NFT (566095462655286934/DUKES #3)[1], SOL[.8] | | |
| 08819112 | | NFT (406014130924819287/Monocle #86)[1] | | |
| 08819115 | | DOGE[0], SHIB[7], USD[0.00] | Yes | |
| 08819118 | | USD[0.00] | | |
| 08819119 | | USD[24.98] | | |
| 08819122 | | NFT (518710665008734716/Coachella x FTX Weekend 2 #16332)[1] | | |
| 08819132 | | ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 08819139 | | BTC[0.02873729], USD[152.45] | | |
| 08819141 | | BRZ[1], ETHW[.31449635], SHIB[807124.50201775], TRX[6], USD[715.75] | | |
| 08819150 | | ETH[.00845127], ETHW[.00834183], USD[0.00] | Yes | |
| 08819153 | | BCH[.00011198], BF_POINT[300], DOGE[57.12398674], LTC[.00026568], MATIC[.18938783], NFT (484861800100720511/Entrance Voucher #745)[1], NFT (562366962923736349/Bahrain Ticket Stub #2306)[1], USD[0.00] | Yes | |
| 08819157 | | BTC[.02322875] | | |
| 08819160 | | USD[600.00] | | |
| 08819173 | | USD[0.00] | | |
| 08819186 | | NFT (547659968264934406/Saudi Arabia Ticket Stub #870)[1] | | |
| 08819196 | | AVAX[.02381343], BCH[.01301807], CUSDT[191.54540001], DOGE[78.91559972], ETH[.0013955], ETHW[.00138182], NFT (385796396659120295/Barcelona Ticket Stub #1599)[1], NFT (422773142087788881/Silverstone Ticket Stub #362)[1], NFT (519652413712896138/Bahrain Ticket Stub #950)[1], NFT (548434208523110877/Microphone #8972)[1], SHIB[661251.62015348], USD[0.00] | Yes | |
| 08819197 | | DOGE[.999], GRT[4], USD[0.21] | | |
| 08819200 | | SHIB[24244122.13096642], TRX[.00000001], USD[0.00] | | |
| 08819202 | | ETH[.229931], ETHW[.000061], USD[1.03] | | |
| 08819208 | | BTC[.00000004], ETH[.0000006], ETHW[.06506808], NFT (340493355747460458/Australia Ticket Stub #61)[1], SHIB[2], USD[0.01] | Yes | |
| 08819217 | | ETH[.00000001], ETHW[.00000001], NFT (385395239825501089/Forbes VNFTB: Dylan Allison)[1] | | |
| 08819222 | | SUSHI[.0455], USD[2.81], USDT[0] | | |
| 08819225 | | BTC[.00257465], USD[0.00] | | |
| 08819226 | | USD[2000.00] | | |
| 08819227 | | USD[0.70] | | |
| 08819262 | | ETH[.00574698], ETHW[.00574698], USD[0.00] | | |
| 08819264 | | SHIB[952880.9186146], USD[0.00] | Yes | |
| 08819266 | | SOL[.13205644], USD[201.14] | Yes | |
| 08819269 | | ETH[12.979816], ETHW[.000585], USD[9525.22] | | |
| 08819276 | | LINK[17.03403726], USD[0.02] | Yes | |
| 08819280 | | ALGO[15.88035086], AUD[15.85], AVAX[.21720888], BRZ[6.08879061], BTC[.02020394], DAI[10.53358606], DOGE[194.68225623], ETH[.29387332], ETHW[.26447446], EUR[10.13], GBP[9.16], LINK[1.40886804], LTC[2.93454588], MATIC[13.67262722], NEAR[2.29710846], PAXG[.85908799], SHIB[283], SOL[4.30305023], TRX[18.10827634], UNI[1.09865555], USD[492.76], USDT[31.4697271] | Yes | |
| 08819284 | | SHIB[327.21698113], USD[0.00], USDT[0] | Yes | |
| 08819300 | | SHIB[2], USD[0.00] | Yes | |
| 08819306 | | DOGE[22.89535594], USD[3.15] | Yes | |
| 08819311 | | BTC[.00002521], LINK[.07109359], PAXG[.0010531], USD[0.00], YFI[.00004911] | Yes | |
| 08819316 | | SHIB[1], USD[0.00] | | |
| 08819323 | | ETHW[8.887], USD[29091.41] | | |
| 08819324 | | USD[10.00] | | |
| 08819329 | | USD[0.00], USDT[1094.49245871] | | |
| 08819339 | | SHIB[10053856.24765786], USD[0.29] | | |
| 08819346 | | ETH[.00892504], ETHW[.008156], USD[0.00] | Yes | |
| 08819347 | | BTC[.0007], SOL[.08991], SUSHI[1], USD[0.16] | | |
| 08819349 | | USD[0.01] | Yes | |
| 08819364 | | BTC[.0000186], USD[9.01] | | |
| 08819365 | | AVAX[.06043654], BTC[0.00026039], USD[0.58] | | |
| 08819374 | | SHIB[1], SOL[3.14263522], TRX[1], USD[0.00] | | |
| 08819378 | | BTC[0.00000002], DOGE[1], ETH[0], ETHW[0], LINK[0.00000001], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 08819391 | | USD[0.00] | | |
| 08819400 | | BAT[15.20022472], MATIC[.0000425], SHIB[2], USD[0.00] | Yes | |
| 08819408 | | SOL[.6], USD[491.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08819415 | | TRX[2552.542579] | | |
| 08819435 | | BTC[.0036788], DOGE[3], ETH[.04477933], ETHW[.0442216], SHIB[836566.52286938], SOL[1.55344917], USD[0.02] | Yes | |
| 08819437 | | ETH[.00351625], ETHW[.00347521], SHIB[443726.19955356], SOL[1.070005], USD[0.00] | Yes | |
| 08819444 | | ETHW[0], SOL[2.24405159], USD[0.00] | | |
| 08819466 | | USD[0.00], USDT[0.00016617] | | |
| 08819467 | | ETH[.03963995], ETHW[.03914747], TRX[1], USD[6.26] | Yes | |
| 08819483 | | USD[1.12] | Yes | |
| 08819495 | | USD[1.46] | | |
| 08819502 | | AVAX[0.00000268], BRZ[1], DOGE[20.64065897], KSHIB[0.00003046], SHIB[2185061.40489904], USD[0.00] | Yes | |
| 08819503 | | TRX[4855.84872792], USD[0.50] | | |
| 08819505 | | USD[107.60] | | |
| 08819508 | | BTC[.00022648], ETH[.00368909], ETHW[.00364805], USD[0.00] | Yes | |
| 08819516 | | DOGE[911.55807808] | | |
| 08819517 | | ETHW[.00054826], USD[1.48] | Yes | |
| 08819547 | | ETH[.00000001] | | |
| 08819569 | | BRZ[99.29638088], USD[30.01] | | |
| 08819578 | | BTC[0], SOL[0], USD[35.14] | | |
| 08819579 | | USD[0.01] | Yes | |
| 08819592 | | BTC[.00012787], DOGE[6.99270731], ETH[.00118811], ETHW[.00117443], MATIC[.08371169], SOL[.01111474], USD[0.00] | Yes | |
| 08819597 | | NFT [53375200757423527S/Royal Tiger Empire #1401][1] | | |
| 08819607 | | AVAX[.08442], BTC[0.00007919], ETH[.1838252], ETHW[.1838252], SOL[.003733], USD[8.61] | | |
| 08819611 | | BTC[0.00028643], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08819621 | | ETH[.0000026], ETHW[.00000026], USD[0.00] | Yes | |
| 08819624 | | USD[23.69] | | |
| 08819626 | | ETHW[.000459], USD[0.00] | | |
| 08819627 | | AAVE[0], DOGE[4], GRT[1376.93895397], SHIB[6], TRX[6], USD[0.30] | Yes | |
| 08819628 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GHS[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MXN[0.00], NEAR[0], PAXG[0.02158506], SGD[0.00], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 08819653 | | AVAX[0], BAT[0], BRZ[2], DOGE[0], SHIB[21], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 08819674 | | MATIC[.000516], TRX[1], USD[0.00] | Yes | |
| 08819688 | | ETH[0], NFT [40161264681764170S/Saudi Arabia Ticket Stub #1649][1], USD[912.62], USDT[0] | Yes | |
| 08819690 | | BRZ[53.94462656], CUSDT[962.21147028], MATIC[14.64136619], SHIB[1], USD[26.52], USDT[26.26768223] | Yes | |
| 08819697 | | USD[0.01] | | |
| 08819698 | | BRZ[28.21458247], DOGE[5], KSHIB[17.33758879], LINK[2.13555593], MATIC[9.90315421], SHIB[304068.27305317], SOL[2.19848702], SUSHI[5.2515311], TRX[3], USD[2.42] | Yes | |
| 08819709 | | ETH[.01095215], ETHW[.01095215] | | |
| 08819712 | | AUD[0.00], BCH[0], BRZ[.00006327], ETH[0.00138667], DOGE[0], EUR[0.00], GRT[0], LTC[0], MATIC[0], SGD[0.00], SOL[0], TRX[0.00398949], USD[0.00], USDT[0] | Yes | |
| 08819722 | | NFT [32848732700363505S/Entrance Voucher #4466][1] | | |
| 08819740 | | SHIB[1], USD[0.00] | Yes | |
| 08819742 | | ETHW[.277864], USD[1692.20] | | |
| 08819746 | | ETH[0], SOL[0], USD[0.00] | | |
| 08819757 | | USD[9.17] | Yes | |
| 08819765 | | UNI[2.6623721], USD[0.00] | Yes | |
| 08819766 | | AAVE[0], BCH[0], BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08819770 | | USD[0.00] | Yes | |
| 08819774 | | NFT [46384286915280871S/Entrance Voucher #1475][1], TRX[2.95429842], USD[0.00] | Yes | |
| 08819785 | | ETH[.00010017], ETHW[.00010017], USD[0.05], USDT[0] | | |
| 08819794 | | ETH[0], ETHW[0], NFT [51935677664408542S/Omicron Is Depressed Miserable][1], SOL[0.00000353], USD[0.01] | | |
| 08819795 | | SHIB[2], USD[0.01], USDT[0] | Yes | |
| 08819800 | | USD[0.01] | Yes | |
| 08819802 | | USD[3.00] | | |
| 08819811 | | AAVE[.00000001], AVAX[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00017246] | | |
| 08819829 | | BAT[3], BRZ[1], DOGE[4], GRT[2], SHIB[1], TRX[24417.561], USD[3.04], USDT[0] | | |
| 08819831 | | USD[0.33] | | |
| 08819841 | | BRZ[1], DOGE[1], LINK[0], SHIB[4], USD[0.14], USDT[0] | Yes | |
| 08819845 | | CHF[0.00], USD[0.01] | Yes | |
| 08819850 | | BTC[.00007028], USD[7.94] | Yes | |
| 08819858 | | AVAX[21.84617193], BAT[2], BRZ[4], BTC[.00382613], DOGE[8.0004542 7], ETH[.05741298], ETHW[3.35643946], SHIB[12266364.87571215], SOL[54.23229896], TRX[6131.82162683], USD[27.32] | Yes | |
| 08819866 | | DOGE[14.59472217], NFT [40064637556448989 0/Silverstone Ticket Stub #268][1], SOL[.31], USD[0.35] | Yes | |
| 08819909 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08819917 | | SHIB[1], USD[8.62], USDT[0.00031688] | | |
| 08819920 | | BTC[.00038052], ETH[.00373559], ETHW[.00369455], PAXG[.00549806], USD[13.25] | Yes | |
| 08819923 | | NFT (423571003418578317/Royal Tiger Empire #1379)[1] | | |
| 08819924 | Contingent, Disputed | KSHIB[137.7173311], USD[0.20] | | |
| 08819925 | | BTC[.00014197], USD[0.00] | Yes | |
| 08819934 | | BTC[.00008538], DOGE[10.68601557], LINK[.07575784], NFT (398578848942300376/Entrance Voucher #29295)[1], SHIB[1], TRX[24.0837259], USD[0.00], YFI[.00018833] | Yes | |
| 08819942 | | SOL[.30809417], USD[0.00] | | |
| 08819943 | | NFT (306051582103714511/Orb Weaver)[1], NFT (424965327767184293/Orb Weaver)[1], SOL[.00000001], USD[0.00] | | |
| 08819945 | | BTC[.00022028], USD[3.00] | | |
| 08819961 | | USD[0.00] | Yes | |
| 08819991 | | LINK[406.05750241] | Yes | |
| 08820003 | | BRZ[2], DOGE[2], SHIB[3], TRX[5], USD[2.09], USDT[0.00001866] | Yes | |
| 08820004 | | BRZ[2], ETHW[1.02411967], SHIB[1], USD[0.01] | Yes | |
| 08820011 | | ETH[0], TRX[.012897], USD[0.00], USDT[0] | | |
| 08820025 | | BCH[0], DOGE[.91], USD[63.72] | | |
| 08820043 | | KSHIB[0], SHIB[3], TRX[1], USD[0.01] | | |
| 08820056 | | BTC[.00000001], USD[0.81] | | |
| 08820058 | | USD[0.00] | | |
| 08820059 | | BCH[.00623439], BTC[.00002814], LINK[.0705845], PAXG[.00100878], SOL[.01139133], USD[3.18] | Yes | |
| 08820064 | | BRZ[2], BTC[0.00000001], ETH[0.00000018], ETHW[0.01911922], NFT (333490881332101355/Entrance Voucher #201)[1], TRX[.00028792], USD[0.00] | Yes | |
| 08820074 | Contingent, Disputed | USD[0.00] | | |
| 08820075 | | DOGE[1], SHIB[2], USD[0.10] | | |
| 08820082 | | AVAX[.32149076], BTC[.00824652], DOGE[163.64846031], ETH[.03228854], ETHW[.0322475], SHIB[979815.94182887], SOL[.40987364], USD[0.00] | Yes | |
| 08820102 | | USD[70.00] | | |
| 08820104 | | BTC[.00000006], ETH[.00000062], USD[209.43] | Yes | |
| 08820108 | | BTC[.00120167], USD[0.01] | | |
| 08820110 | | SHIB[.37260195], TRX[1], USD[0.25] | | |
| 08820114 | | USD[0.01] | | |
| 08820118 | | TRX[.000003], USD[7.31], USDT[0] | | |
| 08820125 | | USD[0.00], USDT[0] | | |
| 08820127 | | AVAX[0], BRZ[0], BTC[0], ETH[0], LINK[0], MATIC[0], SHIB[1], SOL[0], USD[0.00] | | |
| 08820130 | Contingent, Disputed | ETH[.04141896], ETHW[.04141896], USD[0.00] | | |
| 08820136 | | SHIB[2], USD[0.01] | | |
| 08820141 | | BRZ[1], BTC[.00946819], SHIB[2], USD[0.00] | Yes | |
| 08820146 | | SHIB[1], TRX[1.000017], USD[0.00], USDT[17.66106209] | Yes | |
| 08820152 | | ALGO[267.78065844], USD[0.00] | | |
| 08820170 | | BCH[.08432209], BTC[.00139141], SOL[.28545875], USD[0.00] | Yes | |
| 08820175 | | USD[0.00] | | |
| 08820177 | | DOGE[62.17696653], MATIC[61.96179195], USD[0.38] | Yes | |
| 08820178 | | AUD[7.21], SOL[1.16125293], USD[0.00] | Yes | |
| 08820195 | | USD[2059.54] | | |
| 08820199 | | PAXG[.00228031], USD[0.00] | | |
| 08820201 | | USD[0.01] | | |
| 08820204 | | USD[5.00] | | |
| 08820211 | | USD[0.00] | | |
| 08820228 | | SHIB[1], TRX[1], USD[0.01], USDT[0.00003547] | Yes | |
| 08820235 | | LINK[4.04697131], MATIC[29.12655146], USD[0.36] | Yes | |
| 08820241 | | DOGE[1], SHIB[3], SOL[.00001386], TRX[1], USD[0.01] | Yes | |
| 08820242 | | ALGO[0], BF_POINT[200], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0.12187506], MATIC[0], NFT (396752081115814846/Entrance Voucher #538)[1], SHIB[1], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08820243 | | BF_POINT[100], TRX[108.0443263], USD[0.00] | Yes | |
| 08820254 | | BRZ[1], SHIB[2], SOL[0], USD[0.00] | | |
| 08820255 | | BTC[.00000133] | Yes | |
| 08820260 | | BTC[.00000001], PAXG[0], USDT[0.00000863] | | |
| 08820272 | | SOL[.00005156], USD[0.00] | | |
| 08820279 | | ETH[.12901863], ETHW[.12793454], USD[0.00] | Yes | |
| 08820281 | | USD[21.17] | Yes | |
| 08820303 | | BAT[0], KSHIB[0], TRX[0], USD[0.00] | | |
| 08820305 | | AVAX[0], USD[0.00], USDT[0.00000053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820312 | | USD[0.00] | Yes | |
| 00820321 | | USD[186.36], USDT[0] | | |
| 00820352 | | USD[0.00] | Yes | |
| 00820354 | | NFT (55041867772287183S/Monocle #90)[1] | | |
| 00820356 | | SHIB[4163197.3355537], USD[0.00] | | |
| 00820361 | | USD[231.85] | Yes | |
| 00820362 | | USD[0.68] | | |
| 00820376 | | DOGE[2], NFT (345900402197997241/Entrance Voucher #26531)[1], SHIB[27131857.66785196], USD[0.00] | Yes | |
| 00820385 | | BTC[.00008245], ETH[0.00079537], ETHW[0.00000036], LTC[.11903769], SHIB[1], TRX[35.12852846], USD[0.20], USDT[1.00004517] | Yes | |
| 00820411 | | BAT[1], BRZ[1], DOGE[2], SHIB[8], SUSHI[0], TRX[4], USD[0.00], USDT[1.00002456] | | |
| 00820414 | | NFT (504238158399478946/Monocle #92)[1] | | |
| 00820417 | | USD[100.00] | | |
| 00820420 | | DOGE[1066.57752817], NFT (357509143841815454/Entrance Voucher #1316)[1], SHIB[27593059.2065064], TRX[1], USD[0.52] | Yes | |
| 00820425 | | BTC[0], SOL[0], USD[0.00] | | |
| 00820433 | | BTC[.00771046], DOGE[1], ETH[.21954093], ETHW[.14185093], TRX[2], USD[0.47], USDT[1.02543197] | Yes | |
| 00820451 | | NFT (410644231974617971/Macondo #94)[1], NFT (412011366946841067/FTX - Off The Grid Miami #6636)[1] | | |
| 00820468 | | NFT (316360166341641642/Life in liquid metal  #3)[1], NFT (339132480702967357/Life in liquid metal  #4)[1], NFT (401450008421955598/Sketch  #3)[1], NFT (447591059185506926/Sketch  #2)[1], NFT (474638486363774213/Life in liquid metal  )[1], NFT (509692892006074926/Life in liquid metal  #2)[1], NFT (513952658017355970/Sketch  )[1], NFT (516205832673866842/Sketch  #4)[1], SOL[.13643457], USD[1.00] | | |
| 00820474 | | BTC[.00000749], ETHW[9.10926797], LINK[.00448562], SHIB[1], SUSHI[1.03337497], TRX[1], USD[0.00] | Yes | |
| 00820479 | | TRX[273], USD[0.11] | | |
| 00820485 | | ETH[.4985021], ETHW[.4985021] | | |
| 00820492 | | BTC[.004995], USD[3.33] | | |
| 00820494 | | AAVE[.01300958], DOGE[1], SHIB[6], USD[0.97] | Yes | |
| 00820518 | | NFT (370365247707870155/Royal Tiger Empire #2840)[1] | | |
| 00820521 | | SOL[8.24376958], USD[0.00] | | |
| 00820522 | | BRZ[1], DOGE[1], ETH[0], SHIB[2], TRX[2], USD[0.00], USDT[2.08217254] | Yes | |
| 00820532 | | BRZ[2], SHIB[2], TRX[1.000513], USD[0.00], USDT[0.00000001] | Yes | |
| 00820538 | | USD[10.00] | | |
| 00820540 | | USD[100.00] | | |
| 00820541 | | USD[1.23] | | |
| 00820543 | | NFT (491217994541072697/ApexDucks #6759)[1], NFT (544450398360123647/2D SOLDIER #3611)[1], SOL[.22259431], USD[4.00] | | |
| 00820548 | | NFT (562758751311816164/Monocle #95)[1] | | |
| 00820550 | | LINK[55.31798631] | Yes | |
| 00820570 | | BTC[.0035964], ETH[.09448759], ETHW[.09448759], USD[3.64] | | |
| 00820590 | | BRZ[3], ETH[.011324228], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 00820593 | | USD[18.76] | | |
| 00820598 | | DOGE[6650.59650142], LTC[5.60728325], SHIB[9786326.92103275], USD[0.00] | | |
| 00820601 | | USD[1466.21] | | |
| 00820602 | | BTC[.00055019], USD[10.00] | | |
| 00820621 | | USD[0.00] | Yes | |
| 00820632 | | DOGE[.00091324], USD[394.44] | Yes | |
| 00820634 | | AAVE[.00000204], AVAX[.00000516], BTC[.00000001], DOGE[3741.43031039], ETH[.00916853], ETHW[.00905909], LTC[.0000049], SHIB[19.60442909], SOL[.00000972], SUSHI[.0000724], USD[4.17] | Yes | |
| 00820637 | | BTC[.00002767], USD[0.00] | Yes | |
| 00820641 | | BTC[0.00009150], NFT (384665777576964327/Nap time)[1], NFT (435304625902521750/Casino Pandas)[1], USD[0.00] | | |
| 00820648 | | ETH[7.00206], ETHW[7.00206] | | |
| 00820651 | | KSHIB[121.30051167], NFT (289255306252428087/Solbucks Brew Club #5207)[1], NFT (392056632737367832/Deamona Lucerna)[1], NFT (434878898929353155/SharkBro #6057)[1], NFT (487698527985177801/Moonmage Shaju)[1], NFT (507878091152800236/Catua Greyniption)[1], USD[0.00] | | |
| 00820654 | | AVAX[.22891234], BTC[.00100633], USD[0.01] | | |
| 00820655 | | BTC[0.03734453], DOGE[3041.33918809], LINK[19.2255616], MATIC[2701.17533434], NFT (314368305413462917/3D CATPUNK #1860)[1], NFT (410739995265789550/Astral Apes #517)[1], NFT (443702085157657886/Astral Apes #1833)[1], NFT (467083420394629259/3D SOLDIER #867)[1], NFT (510391163450636055/Astral Apes #2503)[1], SHIB[11176743.88184967], SOL[0.50000000], USD[685.41] | Yes | |
| 00820658 | | USD[0.00] | | |
| 00820662 | | BTC[.15154631], ETH[1.14638738], ETHW[.95299947], USD[1500.00] | | |
| 00820669 | | BTC[0], LTC[0], SHIB[2], USD[0.00], USDT[0.00082666] | Yes | |
| 00820672 | | SHIB[1], USD[8.83] | Yes | |
| 00820676 | | BTC[.00013749], USD[5.00] | | |
| 00820677 | | NFT (530546493672838709/Entrance Voucher #6152)[1] | | |
| 00820684 | | USD[1.01] | | |
| 00820686 | | USD[221.73] | Yes | |
| 00820688 | | BTC[0], SOL[0], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08820692 | | USD[21.17] | Yes | |
| 08820693 | | NFT (568239897392113279/Monocle #96)[1] | | |
| 08820695 | | SOL[0.07079262] | | |
| 08820706 | | USD[0.00] | | |
| 08820707 | | BTC[.0005], DOGE[84], ETH[.007], ETHW[.007], USD[4.26] | | |
| 08820715 | | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 08820720 | | BTC[.00177614], DOGE[7.00095897], ETH[.05873835], ETHW[.05801043], SHIB[13], TRX[2], USD[0.00] | Yes | |
| 08820732 | | SOL[.25], USD[23.91] | | |
| 08820743 | | DOGE[256.00130196], USD[12.34] | Yes | |
| 08820747 | | TRX[0] | | |
| 08820764 | | AVAX[.36898287], BTC[.00143975], ETH[.01060071], ETHW[.01046391], LTC[.2668059], SHIB[1141670.5573009], USD[0.00] | Yes | |
| 08820766 | | BTC[.05478055], USD[0.07] | Yes | |
| 08820769 | | BTC[0], PAXG[4.76675173], USD[0.00], USDT[0.00000101], YFI[0] | | |
| 08820780 | | USD[101.40] | Yes | |
| 08820791 | | USD[0.01] | | |
| 08820797 | | USDT[0] | | |
| 08820803 | | BTC[0], USD[0.00], USDT[0] | | |
| 08820811 | Contingent, Disputed | USDT[117.50132980] | | |
| 08820815 | | DAI[498.08867716], DOGE[3], TRX[5], USD[0.00] | Yes | |
| 08820820 | | USD[212.47] | | |
| 08820821 | | SUSHI[0] | | |
| 08820830 | | USD[3.61] | | |
| 08820832 | | USD[0.84] | | |
| 08820835 | | NFT (366872818384507584/FTX - Off The Grid Miami #462)[1], NFT (388903116761735445/Monocle #98)[1] | | |
| 08820836 | | USD[0.00] | | |
| 08820838 | | BRZ[1], DOGE[1], SHIB[3], TRX[2], USD[0.05] | Yes | |
| 08820842 | | SHIB[2], USD[0.00] | Yes | |
| 08820845 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 08820857 | | UNI[0] | | |
| 08820860 | | USD[0.00] | Yes | |
| 08820864 | | SHIB[1], TRX[.002984], USD[0.00] | | |
| 08820869 | | SHIB[20453.57643518], USD[0.00], USDT[0] | Yes | |
| 08820876 | | USD[50.01] | | |
| 08820881 | | BTC[.00054121], DOGE[2], ETH[.00454403], ETHW[.00454403], USD[0.00] | | |
| 08820893 | | DOGE[1], SOL[.59492234], USD[0.00] | Yes | |
| 08820901 | | SHIB[1871801.44817087], USD[0.00] | Yes | |
| 08820902 | | USD[1.00] | | |
| 08820916 | | USD[0.01] | | |
| 08820924 | | NFT (447796005926673312/Monocle #99)[1] | | |
| 08820929 | | SHIB[1], USD[40.23], USDT[0] | Yes | |
| 08820931 | | ETH[.74638079], ETHW[.74638079], USD[0.00] | | |
| 08820938 | | DOGE[132.25758188], ETH[.0108798], ETHW[.0108798], MATIC[22.61411416], NFT (511769213895082259/Coachella x FTX Weekend 1 #6433)[1], SOL[1.2286559], USD[8.02] | | |
| 08820939 | | ETHW[6.60688179], NFT (366544273206376020/Miami Grand Prix 2022 - ID: 1E43DA43)[1], NFT (455599188619595471/FTX - Off The Grid Miami #7249)[1], SHIB[2], USD[0.06] | | |
| 08820947 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 08820957 | | USD[18.00] | | |
| 08820974 | | MATIC[.00176112], SHIB[4], TRX[.00377652], USD[0.01] | Yes | |
| 08820975 | | BTC[.01186228] | | |
| 08820977 | | TRX[1], USD[909.34] | Yes | |
| 08820978 | | USD[0.00] | | |
| 08820985 | | DOGE[1], USD[0.00] | Yes | |
| 08820990 | | SHIB[2], SOL[ 28603072], USD[135.89] | | |
| 08820994 | | ETH[.05994], ETHW[.05994], SHIB[2900000], SUSHI[20], USD[17.56] | | |
| 08821001 | | NFT (346704743559427171/Monocle #100)[1], NFT (477278614883862786/FTX - Off The Grid Miami #3963)[1] | | |
| 08821005 | | ETH[.00773363], ETHW[.00773363], SHIB[1], USD[0.00] | | |
| 08821025 | | USD[0.00], USDT[9.94606141] | | |
| 08821031 | | BTC[0.00002752], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[13], SOL[0], USD[0.00] | | |
| 08821051 | | NFT (540439117831516793/Entrance Voucher #24993)[1] | | |
| 08821067 | | BTC[0], SHIB[1], USD[0.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08821073 | | USD[4.71] | Yes | |
| 08821074 | | PAXG[.00509617], USD[0.00] | Yes | |
| 08821080 | | BTC[.02475339] | | |
| 08821082 | | BAT[1], BTC[.18584251], TRX[3], USD[2025.01] | | |
| 08821089 | | SHIB[2], SOL[.4025859], USD[0.00] | | |
| 08821092 | | BRZ[3], BTC[.00000201], DOGE[3], SHIB[9467018.47405139], SOL[.00021932], TRX[3], USD[1.86], USDT[1.05168141] | Yes | |
| 08821095 | | BTC[.02761568], USD[0.00] | | |
| 08821096 | | DOGE[0.25468200], MATIC[.00000001] | | |
| 08821099 | | USD[21.20] | Yes | |
| 08821103 | | ETH[.07571756], ETHW[.07477703], SHIB[4], USD[0.00] | Yes | |
| 08821106 | | USD[111.00] | | |
| 08821111 | | NFT (305331506047107095/FTX - Off The Grid Miami #2724)[1], SHIB[6], USD[0.00] | | |
| 08821113 | | DOGE[1611.38210374], SHIB[4196391.10365086], USD[0.00] | | |
| 08821114 | | NFT (334987341105272217/Hilary Knight - Common)[1], NFT (409285999928739284B/Nancy Kerrigan - Common)[1] | | |
| 08821120 | | USD[0.24] | | |
| 08821127 | | BTC[.00066197], DOGE[852.83783512], ETH[.01909078], ETHW[.01909078], LINK[11.3190535], MATIC[65.14027184], SHIB[3062679.80513784], USD[1.00] | | |
| 08821128 | | SOL[1] | | |
| 08821129 | | BTC[.00061426], USD[10.59] | Yes | |
| 08821131 | | NFT (375844864122411273/Monocle #101)[1] | | |
| 08821132 | | SHIB[1], USD[0.01] | Yes | |
| 08821135 | | CUSDT[721.19578986], USD[0.00] | Yes | |
| 08821139 | | SOL[1.29412078], USD[0.02] | | |
| 08821140 | | BTC[.0011994], ETH[.018], ETHW[.018], USD[5.51] | | |
| 08821144 | | USD[0.43] | | |
| 08821146 | | BTC[.1629301], DOGE[2], MATIC[1.00164309], SHIB[1], SOL[136.1678585], USD[3.70] | Yes | |
| 08821148 | | ETH[0], USD[0.19] | Yes | |
| 08821156 | | USD[5.00] | | |
| 08821160 | | NFT (494293901753413724/Monocle #102)[1] | | |
| 08821162 | | DOGE[2], SHIB[4], USD[0.54] | Yes | |
| 08821176 | | ETH[.00992977], ETHW[.00980665], USD[0.00] | Yes | |
| 08821179 | | NFT (359707959042263626/Entrance Voucher #305)[1] | | |
| 08821182 | | BAT[1], BRZ[4], GRT[2], SHIB[73329663.80504929], TRX[9], USD[0.00], USDT[1.01995895] | Yes | |
| 08821186 | | USD[0.00] | | |
| 08821188 | | AVAX[22.6], SOL[9.41], USD[1.03] | | |
| 08821193 | | BTC[.00046073], NFT (344870669866641661/Entrance Voucher #590)[1] | | |
| 08821197 | | USD[0.00] | Yes | |
| 08821199 | | USD[0.00] | | |
| 08821203 | | USD[100.00], USDT[0] | | |
| 08821210 | | NFT (305138874024627377/Pixel #4)[1], NFT (337220905092909474/Pixel #2)[1], NFT (408405130158769850/Pixel #1)[1], NFT (497140317443475471/Pixel #5)[1], NFT (523909147231969746/Pixel #3)[1], NFT (541349763263809403/Pixel #6)[1], USD[70.57] | | |
| 08821211 | | ETH[.00000071], ETHW[.00000071], SHIB[395.52662823], USD[0.00] | Yes | |
| 08821212 | | NFT (316795884004962247/Kendall Coyne Schofield - Common)[1] | | |
| 08821227 | | USD[0.01] | Yes | |
| 08821235 | | DOGE[3], SHIB[2], USD[0.00] | | |
| 08821238 | | PAXG[.02572645], USD[0.01] | Yes | |
| 08821245 | | USD[0.00], USDT[0] | | |
| 08821253 | | AVAX[.00009747], DOGE[.00001174], MATIC[.06656036], SHIB[3], USD[45.15] | Yes | |
| 08821256 | | AAVE[1.40859], AVAX[1.2], BTC[.07761091], ETH[.539749], ETHW[.539749], SOL[2.30769], USD[10.50] | | |
| 08821265 | | USD[50.00] | | |
| 08821269 | | USD[26.46] | Yes | |
| 08821276 | | BTC[.00137704], SHIB[639308.27444359], USD[0.00] | Yes | |
| 08821277 | | AVAX[1.59892], BTC[0.00013225], LTC[1.9982], MATIC[49.955], SOL[3.078893], SUSHI[24.9775], UNI[9.991], USD[0.00] | | |
| 08821282 | | BTC[.00004795], DOGE[.35907272], ETH[.00058205], ETHW[.00058205], LINK[.01110622], SHIB[.00000005], SOL[.00784268], TRX[.78936035], USD[9.37] | Yes | |
| 08821294 | | ETH[.07601532], ETHW[.07507209], SHIB[1], TRX[1], USD[0.30] | Yes | |
| 08821295 | | LTC[0], TRX[17], USD[0.00], USDT[0.00018941] | | |
| 08821296 | | BTC[.0023976], USD[12.91] | | |
| 08821303 | | BTC[0], DOGE[0], GBP[0.00], LTC[0.04132952], MATIC[0.00000001], NFT (340969749930082714/Entrance Voucher #3314)[1], SOL[.0310522] | Yes | |
| 08821305 | | USD[10.00] | | |
| 08821311 | | ETH[.00000001], ETHW[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08821313 | | BAT[.00000001], SHIB[1], SUSHI[.0000481], TRX[1.00101012], USD[0.00] | Yes | |
| 08821314 | | USD[125.87] | Yes | |
| 08821321 | | ETHW[1.10312383], USD[0.00] | | |
| 08821326 | | NFT (330843138573742924/Solana Penguin #2595)[1], NFT (337550910401625141/Solana Penguin #1415)[1], NFT (357720036170566873/Inverse Bear 3D #103)[1], NFT (559271841310250180/DOTB #441)[1], SOL[.00038292], USD[3.73] | Yes | |
| 08821329 | | NFT (307184028241720078/Monocle #103)[1] | | |
| 08821335 | | USD[0.01] | Yes | |
| 08821339 | | BTC[.00002982], DOGE[1], ETH[.00000013], ETHW[.00000013], MATIC[.00029839], SHIB[7], TRX[1], USD[108.68] | Yes | |
| 08821340 | | BTC[.00156202] | Yes | |
| 08821349 | | USD[0.00] | Yes | |
| 08821352 | | USD[0.00] | | |
| 08821355 | | SOL[1.11923657], USD[0.00] | | |
| 08821358 | | SOL[.52105847], USD[33.82] | Yes | |
| 08821362 | | USD[5.00] | | |
| 08821364 | | BTC[.00012723], DOGE[16.50891246], SOL[.17104535], TRX[215.09388509], USD[3.18], USDT[3.15703669] | Yes | |
| 08821365 | | BRZ[1], BTC[.1403269], ETH[.28608287], ETHW[.28608287], TRX[2], USD[0.00] | | |
| 08821370 | | BTC[.00126242], DOGE[2], ETH[.01758865], ETHW[.01758865], USD[0.00] | | |
| 08821378 | | DOGE[1], SHIB[1], SOL[3.05678734], USD[0.64] | Yes | |
| 08821379 | | BTC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 08821380 | | USD[7.87], USDT[0.00144702] | | |
| 08821391 | | USD[0.01], USDT[.8541404] | | |
| 08821405 | | ETH[0], LTC[0], USD[0.00] | | |
| 08821413 | | SHIB[2352411.06326844], TRX[1], USD[0.04] | Yes | |
| 08821414 | | AVAX[1.37031963], DOGE[849.36570957], ETH[.03947336], ETHW[.03898052], SHIB[4389369.12892791], USD[0.00] | Yes | |
| 08821418 | | USD[50.01] | | |
| 08821422 | | NFT (500870560918353198/Entrance Voucher #259)[1] | | |
| 08821425 | | USD[1.17] | | |
| 08821428 | | SHIB[1], TRX[2], USD[0.01], USDT[0.00962861] | Yes | |
| 08821432 | | BTC[.00003228], DOGE[116.96461016], MATIC[5.25186443], SHIB[3], USD[0.00] | Yes | |
| 08821433 | | BTC[.00140839] | Yes | |
| 08821438 | | BRZ[1], DOGE[1], ETH[0], SHIB[2] | | |
| 08821445 | | BTC[.01502745], ETHW[.999], USD[19621.62] | | |
| 08821453 | | BAT[0], BTC[0.00008009], DOGE[0], ETH[0], SHIB[0] | | |
| 08821460 | | BTC[.00037918], SHIB[1193.1426733], SOL[.000007], USD[0.65] | Yes | |
| 08821467 | | BRZ[1], ETH[0.00000001], SHIB[4], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 08821468 | | USD[0.00] | | |
| 08821473 | | ETH[.00000001], USD[14.13] | | |
| 08821480 | | BCH[0.07230559] | | |
| 08821484 | | AAVE[.82595223], AVAX[1.72356421], BTC[.09071833], ETH[.81184895], ETHW[.69766798], MATIC[65.00447835], NFT (533101349036011350/Entrance Voucher #419)[1], SHIB[8], SOL[.91388351], TRX[2], UNI[5.89192944], USD[0.01], USDT[0] | Yes | |
| 08821494 | | BTC[.17958622], USD[0.00] | | |
| 08821496 | | BRZ[2], NFT (459506373726313117/Australia Ticket Stub #303)[1], NFT (549421905371859993/The Hill by FTX #5397)[1], SHIB[1], SOL[3.71989941], TRX[1], USD[5857.38] | Yes | |
| 08821500 | | BRZ[4], DOGE[5], SHIB[5], TRX[8], USD[0.00] | Yes | |
| 08821515 | | BTC[.00077485], DOGE[214.54602492], ETH[.01358518], ETHW[.01342102], NFT (567492345845878975/Entrance Voucher #673)[1], SHIB[888491.65150932], USD[0.00] | Yes | |
| 08821528 | | NFT (471755909498644367/Entrance Voucher #29531)[1] | | |
| 08821531 | | NFT (370819308784447748/FTX - Off The Grid Miami #3940)[1], NFT (410981435385983461/Bahrain Ticket Stub #1707)[1] | | |
| 08821534 | | DOGE[.9416], USD[0.00], USDT[.00945606] | | |
| 08821537 | | USD[105.85] | Yes | |
| 08821543 | | ETH[.01], ETHW[.01] | | |
| 08821558 | | BAT[1], BRZ[5], DOGE[5], ETHW[1.30443724], GRT[2], SHIB[13], TRX[15], USD[0.00], USDT[6.16779964] | Yes | |
| 08821563 | | MATIC[8.0480035], USD[9.53] | Yes | |
| 08821566 | | TRX[.002331], USD[0.42] | | |
| 08821568 | | NFT (304673658353839741/3D CATPUNK #469)[1], NFT (308089112148108250/Roamer #721)[1], NFT (408521086293352232/Ravager #1507)[1], NFT (546087192756801328/Ravager #2013)[1], NFT (570842685069317741/Ape MAN#46#1/10)[1], SOL[10.00312111], USD[760.00] | | |
| 08821577 | | BRZ[1], ETH[.00000001], TRX[1], USD[0.00] | Yes | |
| 08821579 | | BTC[.34961282], USD[16.56] | Yes | |
| 08821587 | | BTC[.0259753], ETH[.3536637], ETHW[.3536637], USD[3005.75] | | |
| 08821599 | | KSHIB[2887.47891068], USD[0.00] | Yes | |
| 08821609 | | BTC[0], USD[0.01] | Yes | |
| 08821611 | | BTC[.01206653], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08821612 | | BAT[13.75118801], BRZ[104.17250299], CUSDT[996.45078055], DAI[7.327893], GRT[5.65852713], KSHIB[429.3153009], LINK[2.94524091], MATIC[4.61254388], SHIB[129919.41922805], SUSHI[13.196987711, TRX[303.9848576], UNI[3.73854058], USD[0.00], USDT[12.55146049] | Yes | |
| 08821624 | | DOGE[3], SHIB[1], USD[271.76] | | |
| 08821635 | | NFT (55646113250121863211mola Ticket Stub #148)[1] | | |
| 08821639 | | BRZ[52.0078192], CUSDT[143.99439994], KSHIB[9.11221689], MATIC[27.60847166], NFT (346372521034028616/FTX - Off The Grid Miami #7555)[1], SHIB[287764.13312011], USD[0.00], USDT[5.25648219] | Yes | |
| 08821643 | | AVAX[1.62755404], BAT[13], BRZ[9], DOGE[8728.92337676], ETHW[4.89495298], GRT[10], LINK[7.34260851], LTC[1], MATIC[662.04811139], SHIB[27266912.57308309], SOL[2.12040476], SUSHI[3], TRX[22], UNI[5], USD[7052.78], USDT[9] | | |
| 08821654 | | DOGE[3], MATIC[0], TRX[.00001], USD[0.00] | Yes | |
| 08821662 | | USD[114.60] | | |
| 08821664 | | AVAX[.00000001], BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], NFT (565946826316423909/Rogue Circuits #72)[1], SOL[0.00000001], USD[0.00] | | |
| 08821671 | | NFT (459896161998857136/Entrance Voucher #1128)[1] | | |
| 08821676 | | SHIB[.00000001] | Yes | |
| 08821677 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 08821696 | | BTC[.0304497], DOGE[1], ETH[.40976694], SHIB[1], TRX[2], USD[0.00] | | |
| 08821697 | | TRX[.011531], USD[0.09], USDT[.00279] | | |
| 08821709 | | BTC[.00272106], USD[0.00] | Yes | |
| 08821710 | | USD[10.58] | Yes | |
| 08821716 | | NFT (368606572564527362/Night Light #377)[1], NFT (564618868160392491/Shaq's Fun House presented by FTX #60)[1], USD[530.00] | | |
| 08821719 | | BTC[.01288324], ETH[.09386303], ETHW[.09386303], SHIB[1], SOL[2.75812762], USD[366.58] | | |
| 08821739 | | USD[11.28], USDT[0] | Yes | |
| 08821769 | | USD[0.01] | | |
| 08821776 | | BCH[9.4692462], BTC[.080231], ETH[19.717773], ETHW[19.717773], LINK[225.3722], LTC[33.54229], USD[11.67] | | |
| 08821783 | | SOL[1.1686543], USD[0.00] | Yes | |
| 08821791 | | BF_POINT[100] | | |
| 08821794 | | ETH[.03703034], ETHW[.03656867], USD[0.00] | Yes | |
| 08821801 | | USD[0.01] | Yes | |
| 08821804 | | SOL[5.094995], USD[0.38], USDT[.002991] | | |
| 08821809 | | AVAX[1.74251716], SHIB[6], USD[0.00] | Yes | |
| 08821812 | | BCH[.0324409], USD[0.00] | | |
| 08821832 | | AVAX[.3517972], BRZ[4], BTC[.00000079], DOGE[2527.97769453], ETH[.00000929], ETHW[.00000929], KSHIB[806.995921], LINK[1.03367785], NFT (503481913719899508/Romeo #1142)[1], SHIB[497340.27992324], SOL[.00009288], TRX[209.76218976], USD[129.46], USDT[1.05257472] | Yes | |
| 08821842 | | NEAR[.00124518], SHIB[1], USD[0.01] | Yes | |
| 08821849 | | BCH[.00024073], BTC[.00066436], LTC[.001316] | Yes | |
| 08821854 | | ETH[0], SHIB[2], USD[0.00] | Yes | |
| 08821859 | | SOL[0], USD[0.00] | | |
| 08821866 | | AAVE[.11343352], BTC[.00037494], DOGE[46.2570427], LTC[.0972071], SHIB[1], SOL[.05386451], USD[0.05] | Yes | |
| 08821869 | Contingent, Unliquidated | BTC[.01953762], SOL[.00022881], USD[879.19] | Yes | |
| 08821884 | | BTC[.0005181], USD[0.00] | Yes | |
| 08821885 | | MATIC[.01] | | |
| 08821889 | | USD[0.00] | | |
| 08821894 | | BTC[0], ETH[0.00084020], SOL[0], USD[1697.80] | | |
| 08821901 | | DOGE[848.00413699], NFT (389878363629810446/Entrance Voucher #936)[1], SHIB[12562944.2412578], USD[0.00] | Yes | |
| 08821906 | | USD[2116.97] | Yes | |
| 08821908 | | EUR[0.00], SHIB[154.77518925], USD[0.01] | Yes | |
| 08821910 | | ETH[.30242111], ETHW[.30242111], SHIB[1], USD[0.01] | | |
| 08821912 | | USD[0.00] | Yes | |
| 08821920 | | USD[0.89] | Yes | |
| 08821928 | | BCH[.01601765], BTC[.00012827], DAI[2.0690855], MATIC[1.46106129], SHIB[39648.51145866], SOL[.01025204], SUSHI[3.2029566], TRX[17.22170324], USD[3.37] | Yes | |
| 08821931 | | TRX[101.50906763], USD[0.00] | | |
| 08821943 | | DOGE[0], USD[0.00] | | |
| 08821955 | | USD[0.00] | | |
| 08821957 | | LINK[1.52252728], SOL[.0558288], USD[0.00], USDT[0] | Yes | |
| 08821963 | | USD[0.00] | | |
| 08821983 | | BTC[.0160638], USD[0.28] | | |
| 08821990 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08822006 | | USD[555.25] | Yes | |
| 08822020 | | MKR[.00000001], USD[0.01] | Yes | |
| 08822025 | | BCH[0], BTC[.00099045], DOGE[1], ETH[0], MATIC[.00000099], NFT (457346354049978622/Imola Ticket Stub #457)[1], SHIB[23], USD[0.00] | Yes | |
| 08822043 | | BTC[.00001050], SHIB[1], SOL[.00896], USD[0.00], USDT[0] | | |
| 08822047 | | BAT[1], CUSDT[224.39156826], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08822048 | | BRZ[1], SHIB[1], SOL[10.08964324], TRX[1], USD[0.00] | | |
| 08822055 | | MATIC[10.90867099], USD[0.00], USDT[15.72129925] | Yes | |
| 08822062 | | MATIC[6.54439425], USD[0.01] | Yes | |
| 08822080 | | DOGE[1], ETH[.00000799], ETHW[.86437927], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 08822086 | | USD[0.00] | | |
| 08822088 | | SOL[.00000191], USD[0.00] | Yes | |
| 08822089 | | USD[0.36] | | |
| 08822091 | | SHIB[2], USD[0.00] | | |
| 08822099 | | BTC[.0000255], ETH[.00021248], ETHW[.00045816], PAXG[.00008209], SOL[.00100735], USD[0.01] | | |
| 08822112 | | BTC[0], ETH[.14985], SOL[0], USD[385.65] | | |
| 08822114 | | USD[0.05] | | |
| 08822135 | | BTC[.00376387], USD[0.00] | | |
| 08822139 | | NFT (531292655371420212/Entrance Voucher #1656)[1] | | |
| 08822143 | | BRZ[5], DOGE[2.00009137], SHIB[36], TRX[10], USD[0.00] | Yes | |
| 08822161 | | USD[2.27] | | |
| 08822179 | Contingent, Disputed | USD[10.34] | Yes | |
| 08822186 | | ETH[.13609827], ETHW[0.13609826] | | |
| 08822188 | | USD[0.13] | | |
| 08822194 | | BTC[0.03726291], SHIB[5.46025104], USD[0.00] | | |
| 08822199 | | SOL[3.33666], USD[1.44] | | |
| 08822213 | | SOL[.00000001] | | |
| 08822235 | | BCH[0], BTC[0], DOGE[7], GRT[.98], SOL[0], USD[0.09], USDT[0] | | |
| 08822239 | | BTC[.02289803], USD[0.00] | | |
| 08822242 | | NFT (426901944696089210/FTX - Off The Grid Miami #4557)[1], NFT (432023458935263612/Monocle #106)[1], USD[3384.83] | Yes | |
| 08822245 | | BAT[1], BTC[.00000005], USD[0.00] | Yes | |
| 08822254 | | USD[0.00] | | |
| 08822262 | | BTC[.00038314], ETH[.00193964], ETHW[.00191228], NFT (461380944592774478/Imola Ticket Stub #895)[1], USD[0.02] | Yes | |
| 08822272 | | NFT (494527123787314437/FTX - Off The Grid Miami #4462)[1] | Yes | |
| 08822275 | Contingent, Disputed | NFT (524333195078992459/Monocle #105)[1] | | |
| 08822279 | | BTC[.00243071], SHIB[1], USD[0.00] | Yes | |
| 08822286 | | AVAX[0], BTC[0.00021098], MATIC[0], USD[0.00], USDT[0.00027489] | | |
| 08822292 | | DOGE[3], MATIC[14.53034216], SHIB[6519511.04653133], USD[0.03] | Yes | |
| 08822309 | | SHIB[2307373.72555552], USD[0.00] | | |
| 08822310 | | USD[100.00] | | |
| 08822319 | | AAVE[.00000031], GRT[.00012277], LTC[.00000038], USD[0.00] | Yes | |
| 08822329 | | AVAX[.17099919], BTC[0.00152845], DOGE[1], MATIC[26.5950377], NFT (474928190943706559/Entrance Voucher #610)[1], SOL[1.01804181], USD[0.00] | | |
| 08822334 | | NFT (489479711063467872/Entrance Voucher #4305)[1] | | |
| 08822335 | | USD[0.00] | | |
| 08822336 | | SHIB[2], SOL[.07299724], USD[0.02] | | |
| 08822340 | | BTC[.00520821] | | |
| 08822343 | | SOL[18.46335182], USD[0.01] | | |
| 08822351 | | BTC[0], LTC[0], USD[0.00], USDT[0.00022958] | | |
| 08822356 | | BRZ[1], DOGE[1], NFT (349629035370757392/DOTB #8187)[1], NFT (409858621763801505/Inaugural Collection #1876)[1], SHIB[35183496.34406959], TRX[1], USD[0.00] | Yes | |
| 08822358 | | BTC[.01838878], DOGE[4203.30506333], ETH[0.23469684], ETHW[0.23449140], SHIB[9], TRX[2], USD[214.44] | Yes | |
| 08822359 | | USD[0.68] | | |
| 08822373 | | NFT (342094837552797052/ApexDucks #4150)[1], NFT (362781256632273658/Astral Apes #40)[1], NFT (374271939286170356/DarkPunk #2602)[1], NFT (386750941620627437/Elysian - #5920)[1], NFT (426203393915002530/ApexDucks #7534)[1], NFT (525717854550768377/ApexDucks #3698)[1], NFT (572440993220147254/Elysian - #5409)[1], SHIB[1], SOL[.07137472], TRX[1], USD[241.41] | Yes | |
| 08822390 | | BRZ[1], USD[1.08] | Yes | |
| 08822402 | | AVAX[.04135909], BTC[0.03905192], ETH[.17045435], ETHW[.17045435], USD[2.77] | Yes | |
| 08822406 | | SHIB[167240.57534201], USD[0.00] | | |
| 08822412 | | ETH[0], USD[0.00] | | |
| 08822423 | | BAT[1], DOGE[1], TRX[2], USD[0.68], USDT[1] | | |
| 08822430 | | BTC[.0049971], USD[56.21] | | |
| 08822435 | | BTC[.00058272], DOGE[7.69656744], SHIB[36927.62186115], SOL[.24384537], SUSHI[1.14089083], TRX[16.09650692], USD[0.00] | | |
| 08822437 | | ETH[.00099729], ETHW[0.00099728], USD[0.58], USDT[0] | | |
| 08822438 | | BTC[.00144196], DOGE[1], ETH[.01769185], ETHW[.01747297], SHIB[8], USD[31.21] | Yes | |
| 08822441 | | BTC[0.00007241], USD[0.00] | | |
| 08822448 | | GBP[0.93], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08822449 | | USD[0.00] | | |
| 08822450 | | BTC[.00000009], TRX[1], USD[0.78] | Yes | |
| 08822457 | | DOGE[3], GRT[1], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 08822469 | | ETH[.01013459], ETHW[.01001147], SHIB[1], USD[0.36] | Yes | |
| 08822473 | | ETHW[.00761042], USD[9.68] | | |
| 08822480 | | BRZ[2], BTC[.11528734], DOGE[4], NFT (42931097355312874 3/Entrance Voucher #605)[1], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 08822497 | | BTC[0], SOL[0.00088414], USD[0.00] | | |
| 08822505 | | BTC[0.00087102], DOGE[.14362655], USD[2.45] | | |
| 08822507 | | USD[105.85] | Yes | |
| 08822525 | | SHIB[1], TRX[1], USD[73.74] | Yes | |
| 08822544 | | DOGE[1], SHIB[3], USD[0.00] | Yes | |
| 08822547 | | BAT[0] | | |
| 08822548 | | SOL[.00553], USD[0.00] | | |
| 08822550 | | USD[4.00] | | |
| 08822553 | | BTC[0.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08822558 | | BTC[0], MATIC[0], USD[0.00], USDT[5.17590546] | Yes | |
| 08822562 | | SOL[0.29060586] | | |
| 08822563 | | BTC[.00519116], DOGE[66.00433354], ETH[.00000001], ETHW[0], SHIB[1], TRX[1], USD[99.25] | Yes | |
| 08822565 | | AVAX[29.68692742], BTC[1.05259317], DOGE[7108.83577393], ETH[5.68347253], ETHW[5.68170379], MATIC[1135.2809799], SHIB[33453096.90328314], SOL[31.32078421] | Yes | |
| 08822573 | | USD[0.00] | | |
| 08822583 | | USD[500.00] | | |
| 08822584 | | BTC[.0495], USD[987.50] | | |
| 08822587 | | DAI[1.31521247], MATIC[1.70311386], PAXG[.00070681], UNI[.56959582], USD[0.00] | Yes | |
| 08822589 | | USD[0.00], USDT[0.00000001] | | |
| 08822592 | | BTC[.00104057], SHIB[1], USD[0.00] | | |
| 08822621 | | USDT[0] | | |
| 08822623 | | USD[26.39] | Yes | |
| 08822636 | | USD[5.96] | | |
| 08822645 | | BRZ[1], BTC[.0068659], DOGE[1], ETH[.04905935], ETHW[.04905935], SHIB[1], SOL[2.87650339], USD[0.00] | | |
| 08822647 | | TRX[.900899] | | |
| 08822649 | | SHIB[1], USD[0.00] | Yes | |
| 08822657 | | BRZ[2], BTC[.00000022], DOGE[1], SHIB[60], TRX[4], USD[0.00] | Yes | |
| 08822658 | | USD[0.00] | | |
| 08822664 | | BTC[0], SOL[3.17909], USD[0.30] | | |
| 08822665 | | AVAX[0], ETH[0], ETHW[0], USD[2.37] | | |
| 08822666 | | BTC[1.20170615], ETH[1.48254534], ETHW[1.48206541], MATIC[24.27548357] | Yes | |
| 08822669 | | TRX[.011628], USD[8501.05] | Yes | |
| 08822676 | | AAVE[0], BTC[0], DOGE[0], MKR[0.00000032], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08822677 | | BTC[.05855762], USD[2.28] | | |
| 08822693 | | BTC[0], USD[0.00] | | |
| 08822695 | | NFT (554114331708334229/Rainbow Shatters)[1] | | |
| 08822698 | | USD[0.01], USDT[0] | | |
| 08822704 | | DOGE[188.7], SHIB[99900], SUSHI[3.00547860], USD[0.75], USDT[2.49416255] | Yes | |
| 08822709 | | SHIB[1], USD[0.00] | Yes | |
| 08822714 | | LTC[.49905846], SHIB[186601.05239377], SOL[.41393436], USD[0.00] | Yes | |
| 08822719 | | BTC[.28558194], TRX[2], USD[0.00], USDT[0.00022029] | Yes | |
| 08822723 | | BTC[.02997], SOL[27.00445752], USD[2893.17], USDT[.19736222] | | |
| 08822727 | | ETH[0], SHIB[7], USD[0.00], USDT[0.00003486] | Yes | |
| 08822729 | | USD[0.00] | | |
| 08822739 | | ETH[.0059702], ETHW[.0059018], USD[0.00] | Yes | |
| 08822743 | | USD[0.00], USDT[0.00014412] | | |
| 08822749 | | DOGE[1], ETHW[.40640669], SHIB[3], USD[0.04] | Yes | |
| 08822751 | | USD[1.02], USDT[0] | Yes | |
| 08822753 | | ETH[0], TRX[.00000157], USD[0.00], USDT[0.00000001] | Yes | |
| 08822762 | | BRZ[1], DOGE[1], MATIC[1169.22927093], SOL[33.59057124], TRX[3], USD[500.00] | | |
| 08822772 | | USD[0.85], USDT[0.00000001] | Yes | |
| 08822773 | | BTC[0.00007104], PAXG[.00000168], TRX[0.00146874], USD[0.00] | Yes | |
| 08822782 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08822785 | | NFT (408720465873378089/Cave Art #18)[1], SOL[.10097194], USD[0.00] | Yes | |
| 08822786 | | USD[0.28] | | |
| 08822800 | | SHIB[413.14434213], USD[0.00] | Yes | |
| 08822802 | | NFT (462254723705666615/Scenic Pictures)[1], SOL[.27972], USD[7.36] | | |
| 08822809 | | ETH[0], TRX[.02163], USD[0.00], USDT[.7992885] | | |
| 08822812 | | NFT (433762218319052218/Entrance Voucher #199)[1], SHIB[1], USD[0.01] | Yes | |
| 08822817 | | LTC[.09], USD[0.54] | | |
| 08822820 | | SHIB[1], TRX[1.003825], USD[0.00] | | |
| 08822824 | | AVAX[.25103845], BTC[.00025735], DOGE[1], LINK[1.29301008], SHIB[2], SOL[.22461534], TRX[624.59030779], USD[0.00], USDT[9.94506732] | | |
| 08822832 | | SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 08822837 | | SHIB[7], USD[0.00] | | |
| 08822844 | | AUD[13.79], ETH[.00187601], ETHW[.00187601], TRX[77.98819403], USD[25.15] | | |
| 08822845 | | USD[0.00] | | |
| 08822846 | | NFT (378786135601652428/Monocle #107)[1] | | |
| 08822862 | | BTC[.00069484], ETH[.00991251], ETHW[.00978939], LINK[5.90432843], MATIC[68.97038282], SHIB[464390.84190127], SOL[.95916782], USD[10.56] | Yes | |
| 08822864 | | BTC[.0003835], ETH[.00398608], ETHW[.00393132], USD[0.00] | Yes | |
| 08822865 | | BTC[.00051898] | Yes | |
| 08822866 | | SHIB[1], TRX[2], USD[0.01], USDT[0.00000001] | | |
| 08822887 | | USD[0.00] | Yes | |
| 08822889 | | DOGE[77.1515821], GRT[30.63845223], KSHIB[203.62567736], LINK[1.07771548], SHIB[4], SOL[.26171327], SUSHI[3.03507635], UNI[2.03856594], USD[0.00] | | |
| 08822892 | | BTC[.04007888], ETH[.18481477], ETHW[.18457479], USD[0.02] | Yes | |
| 08822894 | | AVAX[.2998], BTC[0.00130019], GRT[16], SUSHI[5], USD[0.13], USDT[0] | | |
| 08822898 | | USD[0.00] | | |
| 08822900 | | ETH[0], SHIB[15], TRX[0], USD[0.00], USDT[0.00009901] | Yes | |
| 08822912 | | NFT (379715674909162405/Monocle #108)[1] | | |
| 08822926 | | TRX[0] | | |
| 08822931 | | SHIB[1185190.85837991], USD[0.04], USDT[0.00000001] | | |
| 08822936 | | BTC[.10284694], USD[0.01] | | |
| 08822951 | | MATIC[.00008052], USD[0.00], USDT[0] | Yes | |
| 08822953 | | BTC[0], PAXG[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 08822954 | | NFT (312822859459623940/Monocle #109)[1] | | |
| 08822958 | | USD[0.01] | Yes | |
| 08822969 | | BTC[.05933118], DOGE[1], SHIB[5], TRX[1], USD[774.68], USDT[0] | Yes | |
| 08822974 | Contingent, Disputed | SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08822976 | | BTC[.00000007], TRX[1], USD[0.00] | Yes | |
| 08822984 | | ETH[.00792191], ETHW[.00792191], USD[0.00] | | |
| 08822985 | | USD[0.00] | Yes | |
| 08822986 | | AVAX[.24710334], BCH[.05762152], BTC[.00107926], DOGE[307.22673355], ETH[.01491772], ETHW[.01473023], LTC[.36937998], MATIC[12.71804682], NFT (329723033709607174/Entrance Voucher #176)[1], PAXG[.01089851], SHIB[864912.38463155], SOL[.38307865], UNI[3.87364988], USD[0.00], USDT[21.02188681] | Yes | |
| 08823012 | | BRZ[1], SHIB[1], USD[0.01] | | |
| 08823013 | | SHIB[1], TRX[1], USD[0.01] | | |
| 08823014 | | USD[105.78] | Yes | |
| 08823019 | | BTC[0], DOGE[1], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 08823024 | | BTC[0.00047769], DOGE[187.70657257], ETH[.00867071], ETHW[.00856127], GRT[0], SHIB[557286.6450608], SOL[0.37004375], SUSHI[10.39356018], TRX[0], USD[0.00], YFI[.00155721] | Yes | |
| 08823027 | | BTC[0], SOL[6.10981000], USD[0.00], USDT[0] | | |
| 08823035 | | BTC[.00114128], ETH[.00907875], ETHW[.00896931], SHIB[2], SOL[.16008876], TRX[1], USD[104.89] | Yes | |
| 08823037 | | USD[12.70] | Yes | |
| 08823039 | | DOGE[157.16774914], SHIB[2], USD[91.21] | | |
| 08823042 | | USD[2.12] | Yes | |
| 08823043 | | BTC[.00000057], DOGE[4], ETH[0.12421191], SHIB[108], TRX[6], USD[2.55] | Yes | |
| 08823044 | | BCH[0], BTC[0.00066292], CUSDT[0], DOGE[0], MKR[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08823056 | | NFT (443106432556509366/Entrance Voucher #4216)[1], NFT (558749321777117804/Australia Ticket Stub #845)[1] | | |
| 08823059 | | USD[0.00] | | |
| 08823075 | | USD[0.00] | Yes | |
| 08823080 | | BTC[0], NFT (312256065069542559/Humpty Dumpty #348)[1], USD[7.70] | | |
| 08823098 | | BAT[3.001945], BRZ[2], BTC[.00000072], DOGE[5], ETH[1.5242842], ETHW[.00633514], GRT[1], MKR[.00001772], SHIB[2], TRX[3], UNI[2.06723484], USD[0.00], USDT[8.22850422] | Yes | |
| 08823100 | | USD[7.41] | | |
| 08823101 | | SOL[0], USD[0.01] | Yes | |
| 08823117 | | DOGE[2], NFT (306566706157177323/Entrance Voucher #3828)[1], SHIB[5], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08823123 | | LINK[111.57642415], USD[0.01] | | |
| 08823131 | | USDT[24.42083805] | | |
| 08823146 | | USD[26.46] | Yes | |
| 08823147 | | USD[0.00], USDT[126.32537504] | Yes | |
| 08823167 | | SHIB[1049966.69967141], USD[0.00] | Yes | |
| 08823171 | | BRZ[128.12641779], BTC[.00028681], KSHIB[520], SUSHI[15.70355615], TRX[212.16534739], UNI[10.32166474], USD[0.00] | | |
| 08823174 | | NFT (34723068800771216)1/FTX - Off The Grid Miami #5348)[1], NFT (378913913661694182/Monocle #110)[1] | | |
| 08823183 | Contingent, Disputed | USD[1.08], USDT[0] | Yes | |
| 08823188 | | USD[0.00] | | |
| 08823194 | | USD[300.00] | | |
| 08823204 | | USD[3.15] | | |
| 08823205 | | BAT[17.43121733], CUSDT[476.5166037], KSHIB[925.83368545], SHIB[1749482.37869429], TRX[1], USD[0.00] | Yes | |
| 08823207 | | ETHW[.08162472], SHIB[1], TRX[1], USD[0.00] | | |
| 08823222 | | AVAX[8.62373174] | Yes | |
| 08823226 | | USD[4.13] | Yes | |
| 08823267 | | SHIB[931366.5912674], USD[0.00] | Yes | |
| 08823268 | | SOL[.999], USD[0.44] | | |
| 08823275 | | USD[0.03] | | |
| 08823276 | | DOGE[3], ETH[.01866568], ETHW[.01866568], TRX[1], USD[35.69] | | |
| 08823278 | | BAT[1], BRZ[1], BTC[0], DOGE[2], MATIC[.00075222], NFT (372490698761127226/Entrance Voucher #298)[1], SHIB[1], TRX[3], USD[1.33] | Yes | |
| 08823285 | | NFT (416885049809514147/Monocle #112)[1] | | |
| 08823287 | | SHIB[1669318.37519872], USD[0.66] | | |
| 08823299 | | AVAX[1.998], BTC[.19658426], CHF[127.55], DOGE[2], ETH[1.02425578], ETHW[.58069978], EUR[1120.58], GBP[589.81], MATIC[309.69], NEAR[11.0889], SHIB[2], SOL[18.114942], UNI[13.986], USD[181.10] | Yes | |
| 08823300 | | SHIB[1], USD[553.53] | Yes | |
| 08823304 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08823310 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 08823314 | | BTC[.00047938] | | |
| 08823320 | | DOGE[1], GRT[1], SHIB[4], USD[0.01] | Yes | |
| 08823331 | | USD[0.00] | | |
| 08823345 | | MATIC[3.65881781], USD[1053.14] | Yes | |
| 08823350 | | ETH[0.00004397], NFT (384096278846271765/Imola Ticket Stub #606)[1], SHIB[46.51775672], USD[0.01] | Yes | |
| 08823360 | | BTC[.00050834], ETH[.00335008], ETHW[.00335008], MKR[.00246792], SOL[.09987475], TRX[84.45673458], USD[0.00] | | |
| 08823366 | | SHIB[0], TRX[1], USD[2.00] | | |
| 08823368 | | AVAX[0], BTC[0.00424759], ETH[0.02457050], ETHW[0.02426954], LINK[0], MKR[0], PAXG[0], USD[26.02] | Yes | |
| 08823380 | | NFT (487547951538314509/Monocle #114)[1], USD[216.06] | Yes | |
| 08823399 | | DOGE[1], ETH[.00000075], ETHW[.07469236], TRX[1.000013], USD[1.99] | Yes | |
| 08823406 | | USD[3.19] | | |
| 08823409 | | USD[0.00] | | |
| 08823413 | | USD[8798.60] | | |
| 08823416 | | LINK[7.59770087], MATIC[67.69607057], SOL[2.24979347], TRX[1759.58500561], UNI[10.68097873], USD[0.00] | Yes | |
| 08823421 | | BTC[.00000014], NFT (497550541346469744/FTX - Off The Grid Miami #2785)[1], SHIB[1], SOL[0], USD[147.66], USDT[0] | Yes | |
| 08823432 | | BTC[0], ETH[0], ETHW[0], LINK[0], NFT (419487276617589763/Entrance Voucher #1558)[1], SOL[0], USDT[31.30252653] | | |
| 08823439 | | DOGE[8], SOL[3.28449583], USD[0.13] | Yes | |
| 08823440 | | BTC[.00012129], USD[0.00] | Yes | |
| 08823467 | | NFT (387314640978164816/Monocle #115)[1] | | |
| 08823474 | | BTC[.00002091], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08823495 | | SOL[0], USD[1.49] | | |
| 08823502 | | BTC[0], USD[0.66] | | |
| 08823509 | | DOGE[2], USD[0.01] | Yes | |
| 08823524 | | AVAX[0], BTC[0], MKR[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00001661] | | |
| 08823544 | | NFT (319479806852279542/Beasts #455)[1], NFT (488652811864487466/Entrance Voucher #1548)[1], SOL[44.73106925], UNI[1.02720354], USD[3373.95] | Yes | |
| 08823545 | Contingent, Disputed | USD[0.01] | | |
| 08823549 | | BRZ[1], DOGE[1], NFT (322284181933049332/Barcelona Ticket Stub #912)[1], NFT (336145413986110803/GSW Western Conference Finals Commemorative Banner #1271)[1], NFT (351526304292500276/Entrance Voucher #441)[1], NFT (464031231712764508/GSW Championship Commemorative Ring)[1], NFT (485799395714817182/Warriors Foam Finger #507 (Redeemed))[1], NFT (531489975809723673/GSW Western Conference Semifinals Commemorative Ticket #672)[1], NFT (545742442888113601/GSW Western Conference Finals Commemorative Banner #1272)[1], NFT (570424751090981061/Imola Ticket Stub #1623)[1], SHIB[57], TRX[5], USD[0.02] | Yes | |
| 08823555 | | BTC[.06055621], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08823559 | | ETHW[.132], TRX[1], USD[2.00] | | |
| 08823562 | | USD[25.00] | | |

Amended Schedule 1755 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08823564 | | SHIB[1], USD[20.95] | Yes | |
| 08823571 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 08823585 | | AAVE[.03461057], BTC[.00079175], DOGE[38.46475410], ETH[.00713463], ETHW[.00713463], LINK[0.68999089], MATIC[6.40215302], SOL[0.10614548], SUSHI[1.48951305], UNI[0.52935335], USD[0.00] | | |
| 08823589 | | BCH[.02197352], BTC[.00004711], CUSDT[243.1002188], SHIB[903033.96130419], USD[0.00] | Yes | |
| 08823592 | | USD[0.00] | | |
| 08823599 | | BRZ[1], DOGE[1], SHIB[2], USD[0.00], USDT[0] | | |
| 08823605 | | AVAX[.32303637], BTC[.00067732], DOGE[204.1184401], ETH[.00935845], ETHW[.00924335], MATIC[17.00658571], USD[0.08], USDT[26.29778543] | Yes | |
| 08823607 | | BCH[.07252772], BTC[.00082485], CUSDT[958.45155513], PAXG[.0158794], USD[0.00] | Yes | |
| 08823620 | | ALGO[0], BRZ[0], DOGE[130.22816380], GRT[0], LINK[0], MATIC[0.00017706], NEAR[0], SHIB[2], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 08823629 | | NFT (527323957436255530/Entrance Voucher #2590)[1] | | |
| 08823633 | | USD[0.00], USDT[0] | | |
| 08823637 | | BTC[0], DOGE[0], KSHIB[0], MATIC[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 08823638 | | DOGE[8.03670394], USD[0.00] | | |
| 08823639 | | BTC[1.24671169], SHIB[4], USD[6913.20] | Yes | |
| 08823644 | | AVAX[22.14531791], DOGE[1], ETH[2.43828761], ETHW[2.43828761], GRT[1], MATIC[188.37469671], SHIB[2], SOL[10.10323824], TRX[1], USD[17.01], USDT[1] | | |
| 08823652 | | NFT (513170682753738106/Imola Ticket Stub #225)[1], NFT (547237706182745336/Monocle #117)[1] | | |
| 08823657 | | SHIB[749106.4729847] | Yes | |
| 08823665 | | TRX[1737.67471667], USD[0.00] | | |
| 08823666 | | BF_POINT[100], USD[0.00] | Yes | |
| 08823671 | | USD[0.00] | | |
| 08823672 | | BTC[.00000185], USD[0.00], USDT[0] | Yes | |
| 08823690 | | USD[2.67] | | |
| 08823708 | | SHIB[5.51635828], USD[0.00], USDT[14.72407708] | Yes | |
| 08823712 | | NFT (333541232415485256/Entrance Voucher #3544)[1], USD[0.11] | | |
| 08823739 | | NFT (356974046441046506/Bahrain Ticket Stub #2219)[1] | | |
| 08823759 | | USD[100.00] | | |
| 08823764 | | BTC[.00034511], ETH[.00488737], ETHW[.00483265], SHIB[3], TRX[171.52421377], USD[10.44] | Yes | |
| 08823776 | | AAVE[.00000219], ALGO[1.57335343], AVAX[.51217484], BAT[1.10280033], BRZ[1], BTC[.02583965], CUSDT[8.09926094], DAI[.49758449], DOGE[5], ETH[.0518671], ETHW[.01948869], GRT[9.97410858], LINK[.15870398], LTC[.27141022], MATIC[3.93517505], NEAR[.28923051], SHIB[17], SOL[.44855096], SUSHI[1.77007351], TRX[5], UNI[.18988483], USD[0.00], USDT[0.00000001] | Yes | |
| 08823800 | | ALGO[573.19188982], BAT[254.58642537], DOGE[1251.43139883], LINK[46.34456699], MATIC[230.34566715], SHIB[9398501.2406015], SOL[13.63737154], TRX[4], USD[0.00] | | |
| 08823854 | | NFT (404178257152945111/Entrance Voucher #29704)[1], USD[0.00] | Yes | |
| 08823858 | | DOGE[8.13297045], USD[0.00] | Yes | |
| 08823866 | | TRY[0.44], USDT[0.00207665] | | |
| 08823877 | | NFT (368194723464448027/Imola Ticket Stub #1791)[1] | | |
| 08823883 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 08823890 | | USD[5.36] | Yes | |
| 08823923 | | USD[0.01] | Yes | |
| 08823927 | | BRZ[1], BTC[.00929249], SHIB[1], USD[0.37] | Yes | |
| 08823931 | | NFT (293225023167554699/The Hill by FTX #860)[1], NFT (388543082808299160/Saudi Arabia Ticket Stub #508)[1], NFT (413218706731880891/Microphone #8555)[1] | | |
| 08823944 | Contingent, Disputed | NFT (312931593870024473/Entrance Voucher #660)[1] | | |
| 08823950 | | BTC[0], PAXG[0], TRX[0], USD[245.26] | Yes | |
| 08823960 | | USD[1.56] | | |
| 08823963 | Contingent, Disputed | BRZ[1], BTC[0], DOGE[.00001126], SHIB[2], SOL[.078875], TRX[1], USD[0.00] | | |
| 08823964 | | SHIB[1], SOL[3.2934958], USD[0.00] | Yes | |
| 08823999 | | NFT (512375033794766527/Entrance Voucher #1818)[1] | | |
| 08824000 | | ETH[.25563839], MATIC[573.8620943], SHIB[19475028.50559839], SOL[93.67171446], TRX[1], USD[0.35] | | |
| 08824012 | | BTC[.2934111], ETH[4.38336], ETHW[4.38336], SOL[20.72], USD[5.93] | | |
| 08824029 | | USD[25.00] | Yes | |
| 08824036 | | NFT (350563318979249194/FTX - Off The Grid Miami #673)[1], NFT (527895175399292472/Entrance Voucher #3059)[1] | Yes | |
| 08824039 | | SHIB[1], USD[0.00] | Yes | |
| 08824056 | | MATIC[34.14323443], SHIB[1], SUSHI[11.9196897], USD[0.37] | Yes | |
| 08824082 | | BTC[.00010438] | Yes | |
| 08824111 | | BTC[.00002592], USD[0.00] | Yes | |
| 08824118 | | ETHW[.8840244], SOL[.00000001], USD[3.04] | | |
| 08824133 | | BTC[.00007765], USD[0.00] | Yes | |
| 08824147 | | BTC[.00036734], DOGE[1], ETH[.00558696], ETHW[.00551856], NFT (385358521711568289/ALPHA:RONIN #1219)[1], SHIB[437194.502172], SOL[1.57546344], USD[0.00] | Yes | |
| 08824161 | | BF_POINT[200] | | |
| 08824162 | | BTC[.00232267], DOGE[15.64786118], ETH[.03450252], ETHW[.03450252], KSHIB[80.17633386], SHIB[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08824180 | | ETH[.01779342], ETHW[.01757454], USD[21.18] | Yes | |
| 08824194 | | AVAX[0], BTC[0.00010067], ETH[0], ETHW[0.00322125], NEAR[0.00000001], SHIB[0], SOL[0], TRX[1], USD[1.65] | Yes | |
| 08824230 | | BAT[1], DOGE[2], GRT[1], NFT [316097234978315743/GOONEY #2367][1], NFT [340100369298169239/Gangster Gorillas #7456][1], NFT [364082127750794894/G7 Fallspice][1], NFT [390059089664049461/Battle against the Straw Hats][1], NFT [409931888068774096/Misty Biitkazam][1], NFT [427510224700479053/GOONEY #879][1], NFT [520744870226059533/Catnip Yappyright][1], NFT [535865617638800591/GOONEY #3019][1], SHIB[3], SUSHI[.00000914], USD[0.00], USDT[1.00278011] | Yes | |
| 08824266 | | USDT[0.11468310] | | |
| 08824270 | | NFT [392980101905426450/Imola Ticket Stub #1322][1], USD[.25.00] | | |
| 08824287 | | ETHW[.132963], LINK[18.32694608], MATIC[53], USD[24.79] | | |
| 08824297 | | SHIB[5], TRX[.000003], USDT[0.00000031] | | |
| 08824302 | | BTC[.00051551], USD[0.00] | Yes | |
| 08824304 | | BTC[0.00000033], USD[0.00] | Yes | |
| 08824327 | | CUSDT[226.04734516], LINK[1.03220983], TRX[33.32227033], UNI[1.06667114], USD[18.01] | | |
| 08824335 | | NFT [290638485567324811/GSW Western Conference Finals Commemorative Banner #487][1], NFT [291900264813908472/GSW Championship Commemorative Ring][1], NFT [309478166891061166/GSW 75 Anniversary Diamond #372][1], NFT [323885862734097923/GSW Western Conference Finals Commemorative Banner #491][1], NFT [324714236765746406/GSW Round 1 Commemorative Ticket #586][1], NFT [326402210317273616/GSW Western Conference Finals Commemorative Banner #488][1], NFT [330436908886496287/GSW Western Conference Semifinals Commemorative Ticket #321][1], NFT [334326538062688568/GSW Western Conference Finals Commemorative Banner #489][1], NFT [360628812341045885/GSW Western Conference Finals Commemorative Banner #486][1], NFT [368152955163428846/GSW Round 1 Commemorative Ticket #232][1], NFT [368978983967140570/Warriors Logo Pin #155][1], NFT [381731408320590773/GSW Western Conference Semifinals Commemorative Ticket #322][1], NFT [397248719704415266/GSW Western Conference Finals Commemorative Banner #490][1], NFT [409100170488624340/GSW Round 1 Commemorative Ticket #233][1], NFT [432668877843090988/GSW Championship Commemorative Ring][1], NFT [460271450920573697/GSW 75 Anniversary Diamond #38][1], NFT [488367690168620597/GSW Western Conference Semifinals Commemorative Ticket #323][1], NFT [500553625393043218/GSW Championship Commemorative Ring][1], USD[0.00], USDT[0] | | |
| 08824341 | | SHIB[2], USD[.01] | Yes | |
| 08824353 | | ETH[0.00555377], ETHW[0.00548537], USD[0.00] | Yes | |
| 08824357 | | MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 08824382 | | USD[105.84] | Yes | |
| 08824391 | | NFT [318597024071819328/FTX Crypto Cup 2022 Key #249][1], NFT [477909982009056002/The Hill by FTX #811][1], NFT [559670975318969934/Australia Ticket Stub #1061][1] | | |
| 08824403 | | NFT [311752683653287009/Imola Ticket Stub #396][1] | | |
| 08824415 | | NFT [354532296814472161/Australia Ticket Stub #939][1], NFT [385529799811815425/Barcelona Ticket Stub #423][1], USD[0.00] | Yes | |
| 08824438 | | BTC[.00013743], GRT[2.37763981], LTC[.00865079], MATIC[.65550336], SOL[.00839759], UNI[.09625391], USD[0.10] | Yes | |
| 08824444 | | NFT [290872558252045538/Mecha Pixel 02][1], NFT [471711349856936140/MetaMe #001][1], NFT [478711999763717793/MechaPixel 03][1], NFT [573202969438377110/MechaPixel 01.][1] | | |
| 08824445 | | AAVE[0], BTC[0.00012138], DOGE[2], ETH[0.00116093], ETHW[0.00114725], SHIB[10], SOL[0], USD[0.00] | Yes | |
| 08824466 | | SHIB[33500], USD[0.84] | | |
| 08824504 | | USD[0.00] | | |
| 08824505 | | DOGE[1], KSHIB[14102.78390896], NFT [309027474441927659/Cat Legendary #16][1], NFT [320109812694307694/Barcelona Ticket Stub #2108][1], NFT [367693368064315527/Momentum #215][1], NFT [388959691275515732/Baddies #1894][1], NFT [487228560348601914/Careless Cat #358][1], NFT [499628472744094621/Australia Ticket Stub #1418][1], NFT [502260254997519441/Necropirate #243][1], NFT [518122483724415248/Hulkjouster #48][1], SHIB[61667600.14884909], SOL[20.81443824], TRX[17.07469749], USD[33.09] | Yes | |
| 08824518 | | BTC[.00025088], USD[71.98], USD[T0] | | |
| 08824522 | | NFT [363738448060138759/Bahrain Ticket Stub #1717][1] | | |
| 08824536 | | USD[500.00] | | |
| 08824542 | | USD[0.80] | | |
| 08824543 | | AVAX[.13155356], BTC[.00231271], MATIC[6.84910443], SOL[.11120273], USD[0.00] | | |
| 08824550 | | NFT [299384239066745262/Entrance Voucher #29639][1] | | |
| 08824556 | | ETH[0], USD[0.00] | | |
| 08824557 | | NFT [478509396098999301/Imola Ticket Stub #74][1], NFT [506755052571670019/FTX - Off The Grid Miami #1956][1] | Yes | |
| 08824559 | | AAVE[0], DOGE[1], KSHIB[0], SHIB[14378.65271191], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 08824574 | | ALGO[2.36784778], AVAX[.54458376], BTC[.00360234], CUSDT[2332.97984305], DOGE[1], ETH[.00000055], ETHW[.00000055], MATIC[77.63693177], PAXG[0], SHIB[12], SOL[1.3547041], SUSHI[83.01193533], TRX[1825.20663773], USD[0.00], USDT[0] | Yes | |
| 08824576 | | NFT [342881712975402983/The Weird Apes #13][1], NFT [438394303027163042/Ape MANI#4685'10][1], NFT [447818073016209826/Pop Art #2][1], NFT [543343213030071786/Alien Punk 0010][1], NFT [543588286966534796/Pop Art #45][1], SOL[1.19787166], USD[0.51] | | |
| 08824586 | | AAVE[0], AUD[0.00], AVAX[0], BTC[0.00000001], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], LINK[0], MATIC[0], MXN[0.00], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 08824589 | | ETH[.002997], ETHW[.002997], USD[1.64] | | |
| 08824595 | | USD[0.00] | Yes | |
| 08824596 | | SHIB[1], USD[0.00] | Yes | |
| 08824603 | | USD[21.71] | Yes | |
| 08824604 | | AVAX[9.994], DOGE[1627], ETH[.010989], ETHW[.010989], GRT[2], LINK[.0999], USD[0.01], USDT[.14] | | |
| 08824615 | | DOGE[711.43469161], ETH[0], ETHW[0], LTC[0], SHIB[56025.4161829], USD[0.00], USDT[0] | Yes | |
| 08824619 | | BRZ[1], DOGE[1], NFT [533555793001543112/Australia Ticket Stub #2457][1], TRX[2], USD[0.00] | Yes | |
| 08824650 | | NFT [297569470176153839/Entrance Voucher #2304][1] | | |
| 08824662 | | BTC[0], ETH[.00418201], ETHW[.00412729], KSHIB[53.76046324], TRX[.00017885], USD[0.00] | Yes | |
| 08824670 | | NFT [337682467494082726/Monocle #118][1] | | |
| 08824675 | | ETH[.00908771], ETHW[0.00908771], NFT [564001575421366298/Entrance Voucher #1025][1], SHIB[2054996.42724932], SOL[0.06294113], TRX[39.17679891], USD[0.00] | | |
| 08824686 | | USD[6.63] | | |
| 08824696 | | DOGE[1], LTC[.00053747], SHIB[2], TRX[1], USD[0.02] | | |
| 08824697 | | AAVE[2.77467852], AVAX[.00002785], BCH[1.22281742], BTC[0], DAI[0], ETH[0.26511536], ETHW[.00003164], GBP[0.00], LINK[.00001022], LTC[0.41707271], MATIC[99.76956954], MKR[0.39231152], NFT [376635683853892615/Magic Eden Pass][1], PAXG[.07541491], SHIB[22585217.46262403], SOL[0.88021771], SUSHI[83.61167226], TRX[263.79344264], UNI[0], USD[0.00], USDT[0], YFI[.067305] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08824700 | | AUD[0.00], BCH[0], BRZ[0], BTC[0], EUR[0.00], GRT[0], KSHIB[0], SOL[0], USD[0.00] | Yes | |
| 08824709 | | BCH[0], BTC[0.00025237], ETH[0], ETHW[0], SOL[0], USD[1.12] | Yes | |
| 08824721 | | TRX[2], USD[0.00] | | |
| 08824727 | | USD[0.01] | Yes | |
| 08824751 | | SOL[9.99649529], USD[0.00] | | |
| 08824756 | | ALGO[.93731438], AUD[0.00], DOGE[1], SHIB[3], TRX[1], USD[90.35] | | |
| 08824761 | | MATIC[233.71626051], USD[0.00] | Yes | |
| 08824778 | | BTC[0], ETH[0], USD[0.00] | | |
| 08824779 | | BTC[.00616221], DOGE[42.29167403], ETH[.09026371], ETHW[.09026371], SHIB[283240.62839879], USD[0.00] | | |
| 08824782 | | USD[0.01] | | |
| 08824789 | | DOGE[.10173319], USD[0.00] | Yes | |
| 08824798 | | ETH[0] | | |
| 08824811 | | BRZ[1], DOGE[1], SHIB[2], USD[0.02] | | |
| 08824817 | | GRT[46.27597607], USD[0.00] | Yes | |
| 08824818 | | NFT (411431324460446351/Abstract computer art)[1], NFT (484202233270998627/Abstract computer art 1)[1], NFT (520470071209765776/Abstract computer art 1 #2)[1], USD[0.28] | | |
| 08824831 | | NFT (311630289295894337/SAM #2694)[1] | | |
| 08824865 | | NFT (536580984193022446/Entrance Voucher #29226)[1] | | |
| 08824870 | | DOGE[1], TRX[1], USD[2150.54] | | |
| 08824877 | | NFT (538621937357575124/Australia Ticket Stub #1789)[1] | | |
| 08824885 | | BTC[.00238757], USD[0.11] | Yes | |
| 08824893 | Contingent, Unliquidated | SOL[.00739], USD[0.90], USDT[0] | Yes | |
| 08824902 | | SOL[.23438002], USD[0.00] | Yes | |
| 08824905 | | USD[0.00] | | |
| 08824924 | | USD[0.00] | | |
| 08824940 | | DOGE[83.13992095], USD[1.06] | Yes | |
| 08824942 | | USD[0.00] | | |
| 08824945 | | BRZ[2], DOGE[1], SHIB[9145529.55336156], TRX[13.98525531], USD[0.00] | | |
| 08824947 | | ETHW[.051], USD[0.01] | | |
| 08824948 | | ETH[.072963], ETHW[.072963], USD[1.74] | | |
| 08824951 | | SOL[1.56978], USD[1.08] | | |
| 08824959 | | NFT (481483430065689758/Entrance Voucher #456)[1] | | |
| 08824963 | | USD[0.00], USDT[0.00015145] | | |
| 08824964 | | USD[0.00] | | |
| 08824966 | | USD[0.00] | Yes | |
| 08824980 | | BTC[0], ETH[.00000007], ETHW[.00742881], NFT (418735926461991753/Founding Frens Investor #382)[1], NFT (491060982949302177/Entrance Voucher #169)[1], SHIB[13], TRX[2], USD[134.74] | Yes | |
| 08824983 | | USD[0.17] | | |
| 08824992 | | NFT (349616199880549043/Monocle #120)[1] | | |
| 08825008 | | ETH[.0055535], ETHW[.00055535], USD[0.00], USDT[0] | | |
| 08825013 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.02] | | |
| 08825022 | | ETH[.00029711], USD[3.14] | | |
| 08825027 | | BTC[.0160839], USDT[636.0959992] | | |
| 08825028 | | SHIB[5600000], TRX[.000314], USD[0.00], USDT[0] | | |
| 08825029 | | BRZ[4], DOGE[8.00057537], ETH[.00000001], SHIB[25], SOL[.00000001], SUSHI[1.03971797], TRX[148.41160038], USD[1418.80] | Yes | |
| 08825030 | Contingent, Disputed | USD[0.00] | | |
| 08825057 | | USD[3.34] | | |
| 08825062 | | USD[0.71] | | |
| 08825068 | | USD[0.00] | Yes | |
| 08825070 | | BTC[.00044811], DOGE[218.66895015], ETH[.226191], ETHW[.22598465], SHIB[16444891.27283067], SOL[1.13182689] | Yes | |
| 08825072 | | BCH[0], BRZ[.00002092], CAD[0.00], ETH[0], MXN[0.00], USD[5.89] | Yes | |
| 08825084 | | NFT (498307599819046607/FTX - Off The Grid Miami #5428)[1] | | |
| 08825088 | | BTC[.05055306], USD[6.76] | | |
| 08825093 | | BTC[.00348774] | | |
| 08825095 | | NFT (401965562250391775/Monocle #121)[1] | | |
| 08825108 | | ETH[.06021928], ETHW[.05947071], GRT[1], SHIB[2], USD[19.86] | Yes | |
| 08825110 | | BTC[.00401718], ETH[.041972], ETHW[.041972], MATIC[9.99], SHIB[1399300], USD[1.16] | | |
| 08825131 | | SUSHI[33.5], USD[0.00], USDT[1.07780074] | | |
| 08825132 | | ETH[.00036847], ETHW[.00036847], SHIB[173475.86395511], USD[0.07] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08825135 | | BAT[1], BF_POINT[200], BRZ[1], DOGE[3], NFT (297124952269805573/Ape MAN#46#10/10 The End)[1], NFT (415394431840621812/Australia Ticket Stub #2487)[1], NFT (429531225309280810/3D CATPUNK#1261)[1], SHIB[6], TRX[1.00001], USD[27.69], USDT[0.00000001] | Yes | |
| 08825139 | | DOGE[1], ETH[0], GRT[1], LTC[0], SHIB[2], USD[0.00], USDT[1] | | |
| 08825153 | Contingent, Disputed | USD[0.06] | Yes | |
| 08825154 | | ETH[.00990854], ETHW[.00978542] | Yes | |
| 08825158 | | AAVE[.26973], ALGO[60], AVAX[1.2987], BAT[77], BTC[.00621345], DOGE[214], ETH[.015], LINK[3.0969], LTC[.37], MATIC[.973], NEAR[8], NFT (313945346624489792/Entrance Voucher #3898)[1], SOL[.75], TRX[404], UNI[3.4], USD[94.07] | | |
| 08825185 | | USD[5.29] | Yes | |
| 08825197 | | MATIC[339.677], USD[5.69] | Yes | |
| 08825201 | | MATIC[148.854], NFT (375517271867048984/The Hill by FTX #6449)[1], USD[0.67] | | |
| 08825207 | | BTC[.00000057], DOGE[1], USD[0.00], USDT[1.0543572] | Yes | |
| 08825210 | | BTC[.00000003], DOGE[5], ETH[.00000062], ETHW[.00000062], SHIB[4], USD[0.01] | Yes | |
| 08825213 | | NFT (529806002259548874/Australia Ticket Stub #1510)[1] | | |
| 08825222 | | USD[10.58] | Yes | |
| 08825224 | | BTC[0], USD[0.00] | | |
| 08825233 | | USDT[0] | | |
| 08825235 | | NFT (369204470584820178/Entrance Voucher #485)[1], USD[18.26] | Yes | |
| 08825259 | | MATIC[5.32526543], SHIB[1061305.6298626], TRX[1], USD[0.26] | Yes | |
| 08825263 | | NFT (422804929064203580/Monocle #122)[1] | | |
| 08825264 | | NFT (438922429761862875/88rising Sky Challenge - Coin #553)[1], NFT (538315322957224104/Coachella x FTX Weekend 2 #24319)[1] | | |
| 08825269 | | BRZ[1], DOGE[12.05932402], ETHW[.40187675], NFT (354853361391523980/Entrance Voucher #649)[1], SHIB[47], SOL[.00390353], TRX[13.05687264], USD[0.00] | Yes | |
| 08825271 | Contingent, Disputed | USD[0.00] | | |
| 08825280 | | NFT (354391546745773440/Saudi Arabia Ticket Stub #689)[1] | | |
| 08825301 | | SHIB[1], USD[0.03] | | |
| 08825302 | | DOGE[22503.27742624], SHIB[205423455.01767259] | Yes | |
| 08825310 | | NFT (351664104197186791/Entrance Voucher #3733)[1] | | |
| 08825318 | | USD[1.00] | | |
| 08825323 | Contingent, Disputed | USD[0.38], USDT[0] | | |
| 08825325 | | BTC[.10059799], ETH[.59747617], ETHW[.59747617], LTC[.6003958], SHIB[3732325.42710071], SOL[2.14286613], USD[0.00] | | |
| 08825338 | | BRZ[1], SHIB[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 08825340 | | BTC[.00151726], DOGE[418.78735916], SHIB[1], USD[0.10] | Yes | |
| 08825342 | | BTC[.00000001], DOGE[1], ETH[.00000096], ETHW[.00000096], SHIB[3], USD[0.00] | Yes | |
| 08825347 | | DOGE[699.74269322], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08825348 | | BTC[.00011268], CUSDT[239.2560759], SHIB[1043082.54308631], USD[10.64], USDT[5.25792759] | Yes | |
| 08825354 | | DOGE[6], ETHW[1.5829632], GRT[1], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 08825356 | | NFT (316256104677759510/Monocle #123)[1] | | |
| 08825360 | | USD[0.00], USDT[0.00000004] | | |
| 08825367 | | BAT[1], BRZ[7.15611035], BTC[0.00000091], DOGE[8], ETHW[1.30347605], MATIC[52.23379624], SHIB[18], TRX[12], UNI[7.64168762], USD[0.00] | Yes | |
| 08825384 | | SHIB[6182.58534899], USD[0.00] | | |
| 08825390 | | BTC[.00025341] | | |
| 08825393 | | SHIB[.00000255], USD[0.03] | Yes | |
| 08825397 | | BRZ[1], BTC[1.03417791], DOGE[7.00042094], ETH[8.30095753], ETHW[8.29837847], NFT (350578585694019770/Saudi Arabia Ticket Stub #988)[1], SHIB[3], SOL[31.58121409], TRX[1], USD[0.27], USDT[1.03199134] | Yes | |
| 08825399 | | USD[0.00], USDT[0] | | |
| 08825413 | | AAVE[2.01], AVAX[6.6731222], BTC[0.02560000], ETH[0.43400000], ETHW[0.43400000], GRT[465], LINK[12.7], MATIC[130], SOL[3.4], TRX[3053], USD[599.93] | | |
| 08825416 | | ETHW[11.44545218], LINK[17.88173927], MATIC[60.99887362], SHIB[7], USD[0.00], USDT[0.00083502] | Yes | |
| 08825421 | | BRZ[1], SOL[.78898247], USD[0.00] | | |
| 08825429 | | BCH[0], BRZ[1], BTC[0], DOGE[1], GRT[0], LINK[0], SHIB[112626.30188526], USD[0.00] | | |
| 08825445 | | USD[0.42] | | |
| 08825455 | | BTC[.0004], DOGE[45], ETH[.00418118], ETHW[.00418118], NFT (360725487640550083/The Hill by FTX #7797)[1], NFT (537309477761647961/The Hill by FTX #7125)[1], NFT (538777932577378544/The Hill by FTX #7077)[1], NFT (564676547398425299/The Hill by FTX #7787)[1], SUSHI[3.14197854], USD[37.42] | Yes | |
| 08825458 | | SOL[.05483124], USD[0.00] | | |
| 08825461 | | NFT (325891312271344729/Entrance Voucher #875)[1], SHIB[1], USD[0.00] | Yes | |
| 08825462 | | ETH[.00064091], ETHW[.00064091], USD[0.07] | | |
| 08825490 | | DOGE[1], USD[0.01] | | |
| 08825502 | | NFT (407302759075183454/Monocle #124)[1] | | |
| 08825509 | | USD[0.00] | | |
| 08825510 | | USD[0.00] | Yes | |
| 08825520 | | ETH[.03274971], ETHW[.03274971], SHIB[3], USD[0.55] | | |
| 08825522 | | SOL[.00000001], USD[0.46], USDT[0.00000067] | | |
| 08825523 | | DOGE[2], SHIB[44175106.20340381], TRX[4], USD[2.04] | | |

Amended Schedule A/B Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08825527 | | BTC[.00107389], USD[0.00] | | |
| 08825530 | | BTC[.0115025], LTC[.4584] | | |
| 08825531 | | SHIB[401445.20272982], USD[0.00] | | |
| 08825538 | | USD[2886.94] | | |
| 08825543 | | ETH[.18573735], ETHW[.18549996], USD[3.03] | Yes | |
| 08825547 | | BTC[.00005], USD[0.97] | | |
| 08825555 | Contingent, Disputed | USD[120.60] | | |
| 08825569 | | BTC[.0000668] | | |
| 08825575 | | BTC[0.00000001], SOL[0], USD[0.00], USDT[.1382752] | | |
| 08825576 | | ETH[0], MATIC[0], NFT (34709234009345490Q2/Saudi Arabia Ticket Stub #729)[1], NFT (354373701280558128/FTX - Off The Grid Miami #444)[1], NFT (452576867462921278/Barcelona Ticket Stub #230)[1], SHIB[22], USD[0.00] | | |
| 08825578 | | BTC[0.04575976], ETH[1.25315355], ETHW[.7155611], SOL[7.85], USD[143.88] | | |
| 08825579 | | BTC[0.00007851], ETH[.00013934], ETHW[0.10713934], USD[559.78] | | |
| 08825583 | | SHIB[2], SOL[1.97914945], USD[52.40] | Yes | |
| 08825587 | | BRZ[3], BTC[.00606424], DOGE[3], ETH[.07209873], ETHW[.58735134], SHIB[2], TRX[4], USD[273.77] | Yes | |
| 08825590 | | ETH[0], SOL[0], USD[0.00] | | |
| 08825594 | | USD[0.00] | Yes | |
| 08825612 | | BTC[.0318467], DOGE[.00009217], SHIB[376229.72385252], TRX[2], USD[0.32] | | |
| 08825619 | | NFT (289817819946504Q9/Astral Apes #685)[1], NFT (329155889316453273/Astral Apes #2691)[1], SOL[.05739868], USD[0.00] | | |
| 08825621 | | SOL[.00000001], TRX[1], USD[0.00] | | |
| 08825627 | | AVAX[0], SOL[0.00000011] | | |
| 08825634 | Contingent, Disputed | SHIB[1], USD[0.00] | | |
| 08825643 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 08825649 | | USD[0.00] | | |
| 08825663 | | ETH[.040959], ETHW[.040959], USD[1.20] | | |
| 08825664 | | ETHW[.04988755], USD[204.57] | Yes | |
| 08825696 | | ETH[.02600046], USD[0.00] | Yes | |
| 08825706 | | NFT (34964514121600982/Refined Wood Crystal)[1], NFT (413793314278445335/Refined Earth Crystal)[1], NFT (569842599490006454/Unverfied Token)[1] | | |
| 08825711 | | NFT (314399738589171200/Entrance Voucher #3247)[1] | | |
| 08825717 | | DOGE[253.12418008], LINK[1.51231638], MATIC[27.72023603], USD[10.58] | Yes | |
| 08825718 | | ETH[.738], ETHW[.738], USD[2.47] | | |
| 08825721 | | USD[0.00] | | |
| 08825722 | | BCH[.04183894], BTC[.00126779], ETH[.02930157], ETHW[.02902797], MATIC[12.05404127], NFT (379634091536236281/APEFUEL by Almond Breeze #740)[1], SHIB[4], SOL[1.73010823], TRX[1], USD[15.39] | Yes | |
| 08825733 | Contingent, Disputed | ETH[.03817222], ETHW[.03769583], USD[0.00] | Yes | |
| 08825744 | | SHIB[2], USD[0.00] | Yes | |
| 08825751 | | DOGE[.491], SOL[.00683], USD[90.34] | | |
| 08825766 | | BTC[.0000273] | | |
| 08825775 | | BTC[.01286831], USD[0.00] | | |
| 08825778 | | DOGE[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08825779 | | BRZ[2], DOGE[2], ETHW[.02074034], NFT (459141977482304257/Australia Ticket Stub #110)[1], SHIB[15], SUSHI[1.55921453], USD[768.48], USDT[1.05149169] | | |
| 08825789 | | BTC[.00025517], USD[0.00] | Yes | |
| 08825800 | | SOL[.00860073], USD[0.01], USDT[0] | | |
| 08825810 | | USD[50.00] | | |
| 08825814 | | BTC[.00000001], SHIB[0], TRX[5], USD[30.00], USDT[1.00434732] | | |
| 08825824 | | USD[1.00] | | |
| 08825825 | | BTC[.00025342], ETH[.00356553], ETHW[.00356553], USD[0.00], YFI[.00048769] | | |
| 08825829 | | BRZ[1], DOGE[2], MKR[.05163747], NEAR[.025], USD[0.01] | Yes | |
| 08825835 | | USD[111.37], USDT[0.00000001] | Yes | |
| 08825836 | | BTC[.0002576], USD[0.00] | Yes | |
| 08825839 | | BRZ[1], DOGE[1], ETH[.64464109], ETHW[.64464109], TRX[1], USD[0.00] | | |
| 08825842 | | USD[3.43] | | |
| 08825846 | | BRZ[2], BTC[0], DOGE[1], SHIB[5], TRX[3], USD[0.00], USDT[1] | | |
| 08825848 | | LTC[.01713912], TRX[1], USD[29.02], USDT[0.00000001] | | |
| 08825849 | | USD[200.00] | | |
| 08825850 | | AAVE[.18778942], BTC[0.00149766], LINK[0], SHIB[1], SOL[.00000319], USD[11.32] | Yes | |
| 08825856 | | USD[5.00] | | |
| 08825866 | | ETH[.72793323], ETHW[.72793323], USD[0.00] | | |
| 08825868 | | BRZ[1], DOGE[1], ETH[.00000001], ETHW[7.18532000], GRT[1], SHIB[4], SOL[.00020951], TRX[9], USD[0.00], USDT[1.00068519] | Yes | |
| 08825888 | | ALGO[1708.50654983], BTC[.05225077], DOGE[2], ETH[1.17113271], ETHW[3.17062432], GRT[1], SHIB[3], SOL[136.18243526], TRX[2], USD[2922.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08825896 | | NFT (4175440983471517921/Chris Mazdzer - Common)[1] | | |
| 08825904 | | BTC[.03184211], USD[0.00] | | |
| 08825911 | | NEAR[394.74517512], USD[0.00] | | |
| 08825929 | | BTC[0], SOL[0], USD[0.00] | | |
| 08825941 | | BTC[0.00096156], SHIB[2], USD[0.01] | Yes | |
| 08825942 | | BRZ[2], BTC[.00474479], ETH[.00035011], ETHW[.09344011], SHIB[2], TRX[3], USD[0.00], USDT[0] | | |
| 08825948 | Contingent, Unliquidated | BTC[0], LINK[2.7961], USD[1.57] | Yes | |
| 08825949 | | CUSDT[1044.89410225], DAI[24.86184892], TRX[873.23538775], USD[0.00], USDT[1.98861594] | | |
| 08825955 | | BTC[0.12898872], DOGE[0], HKD[0.00], JPY[0.00], SHIB[208876.08399686], USD[1.68], USDT[0] | | |
| 08825960 | | AVAX[.32142893], LTC[.23383082], USD[0.01] | Yes | |
| 08825975 | | BF_POINT[200], SHIB[2], SOL[2.07215486], USD[8.21] | Yes | |
| 08825980 | | NFT (5709231449692611440/FTX - Off The Grid Miami #3067)[1] | | |
| 08825983 | | BTC[.00012838], ETH[.00196993], ETHW[.00194257], USD[0.00] | Yes | |
| 08825990 | | DOGE[ 96256366], SHIB[2130472.76091899], USD[0.01] | Yes | |
| 08825998 | | USD[10.58] | Yes | |
| 08826001 | | ETH[.00000001], ETHW[.00000001], USD[0.08] | Yes | |
| 08826004 | | BRZ[1], SHIB[2], SOL[.21653], TRX[1.000658], USD[86.52], USDT[261.17510823] | | |
| 08826007 | | ETH[.01576681], ETHW[.25266713], SHIB[5], USD[15.15] | Yes | |
| 08826011 | | ETH[0], NEAR[.0617305], NFT (320266562109841126/Serum Surfers X Crypto Bahamas #9)[1], NFT (372227612230246678/Resilience #7)[1], NFT (461955294300777561/Imola Ticket Stub #1743)[1], USD[25000.00] | Yes | |
| 08826016 | Contingent, Disputed | BTC[.01278816], USD[0.00] | | |
| 08826018 | | USD[8.61] | | |
| 08826025 | | BTC[.00022919], USD[1.00] | | |
| 08826026 | | ETH[0], USD[0.80] | | |
| 08826043 | | BAT[1], BTC[.00406361], DOGE[1], LINK[13.01139465], SHIB[4], SOL[6.58629994], TRX[2], USD[29.02] | Yes | |
| 08826052 | | ALGO[.00146597], AVAX[23.04467748], BRZ[5.00063931], BTC[.00000094], DOGE[6], ETH[0], LINK[.00043739], MATIC[.00608512], NFT (542639102677967813/Entrance Voucher #1218)[1], SHIB[28], SOL[12.58806962], TRX[8], USD[0.00], USDT[0.00000001] | Yes | |
| 08826055 | | SHIB[3], USD[0.01] | Yes | |
| 08826062 | | SHIB[170022.78324555], USD[248.85] | Yes | |
| 08826066 | | BTC[.00008638] | | |
| 08826099 | | DOGE[460.539], ETH[.015], ETHW[.015], GRT[4.995], USD[0.19] | | |
| 08826101 | | MATIC[6.51090316], USD[0.00] | | |
| 08826102 | | USD[0.00], USDT[10.52364759] | Yes | |
| 08826103 | | TRX[172.84746991], USD[0.79] | | |
| 08826106 | | NFT (375617386972092080/Chris Bippitydonald)[1], SHIB[1], USD[4.15] | | |
| 08826108 | | BTC[.00132879], USD[488.99] | Yes | |
| 08826131 | | BTC[.00269174], USD[0.00] | Yes | |
| 08826150 | | BTC[.00313703], SHIB[1], USD[0.01] | Yes | |
| 08826155 | | USDT[0.00000081] | | |
| 08826156 | | BTC[.01299779], USD[0.00] | | |
| 08826159 | | BAT[5.19834386], BRZ[6.05620663], BTC[.02698965], DOGE[18.06940757], ETHW[.20813973], GRT[6], SHIB[19], TRX[35.0932124], USD[1.10], USDT[4.13297616] | Yes | |
| 08826164 | | SHIB[1], USD[0.01] | | |
| 08826170 | | BTC[0], ETH[0], SOL[0], USD[0.01] | Yes | |
| 08826189 | | BTC[0.00040000], ETH[0.00100001], USD[0.25] | Yes | |
| 08826193 | | USD[0.09] | | |
| 08826203 | | BRZ[3], DOGE[4], SHIB[13], TRX[2], USD[2.41], USDT[0.00031202] | Yes | |
| 08826220 | | DOGE[1], GRT[1], SHIB[4588499.62258953], TRX[1], USD[0.00] | | |
| 08826225 | | DOGE[229.68676954], SHIB[1571678.10974096], USD[0.00] | | |
| 08826227 | | USD[0.00], USDT[0] | | |
| 08826236 | | BAT[1], BRZ[1], BTC[0.00000006], DOGE[0.00275183], ETH[0.00000067], ETHW[0.00000067], SHIB[25], TRX[5], USD[0.00], USDT[1.04686388] | Yes | |
| 08826238 | | BTC[.00000008], ETH[.00680479], ETHW[.00680479], USD[24999.70] | | |
| 08826242 | | USD[0.01] | | |
| 08826243 | | ETH[.0081951], ETHW[.00809934], USD[1.06] | Yes | |
| 08826255 | | BTC[.1384614], USD[12.12] | | |
| 08826256 | | USD[0.00] | | |
| 08826259 | | USD[10.48] | Yes | |
| 08826260 | | BTC[0] | | |
| 08826267 | | BRZ[1], BTC[.1299129], DOGE[8.06122834], ETH[1.21881969], ETHW[.8138059], SHIB[86], TRX[11], USD[-16.91] | Yes | |
| 08826269 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08826270 | Contingent, Disputed | USD[5.29] | Yes | |
| 08826272 | | USD[0.00] | Yes | |
| 08826285 | | ETH[.19808535], ETHW[.19732372], USD[55.23] | Yes | |
| 08826286 | | BTC[0], NFT (304982110739198177/Ronin Duckie #56)[1], NFT (306897451701026940/Gloom Punk #5692)[1], NFT (320833818862982997/Entrance Voucher #25291)[1], NFT (332944817739413948/Ronin Duckie #29)[1], NFT (379004180322780832/Gloom Punk #5450)[1], NFT (419379544812060224/Gloom Punk #1870)[1], NFT (538893225040331569/Ronin Duckie #41)[1], SOL[133.62363355], USD[0.00] | | |
| 08826288 | | BF_POINT[200], BRZ[2], DOGE[4], SHIB[63], SOL[.30168969], TRX[8.15029987], USD[1207.89] | Yes | |
| 08826294 | | USD[0.01] | Yes | |
| 08826302 | | SOL[3.42738592], USD[0.00] | | |
| 08826307 | | ETH[.06846942], ETHW[.06799351], USD[0.45] | Yes | |
| 08826315 | | USD[29.22] | | |
| 08826318 | | USD[0.54] | | |
| 08826332 | | KSHIB[1895.74465987], USD[52.95] | Yes | |
| 08826336 | | TRX[563.22725718], USD[0.00] | Yes | |
| 08826344 | | BRZ[1], DOGE[3], ETHW[1.148111], MATIC[28.3129456], SHIB[15], SOL[.00000001], TRX[1], USD[28.36], USDT[0] | Yes | |
| 08826367 | | BTC[0.00000001], DAI[0], ETH[0], LINK[0], TRX[0], USD[0.08] | Yes | |
| 08826376 | | USD[19.94] | | |
| 08826387 | | NFT (327937673869624091/Miami Grand Prix 2022 - ID: 1DD7FCB3)[1] | | |
| 08826389 | | USD[150.56] | Yes | |
| 08826407 | | UNI[0], USD[0.00] | | |
| 08826408 | | BTC[0.00000065], ETH[0], USD[0.00], USDT[0] | Yes | |
| 08826423 | | BTC[.00559468], SHIB[99905], USD[96.46] | | |
| 08826424 | | USD[10.51] | Yes | |
| 08826429 | | NFT (436400159954809568/Entrance Voucher #184)[1] | | |
| 08826436 | | SHIB[1], USD[23.75] | | |
| 08826440 | | AAVE[.02512912], BTC[.00007634], DOGE[24.96953284], ETH[.00195163], ETHW[.00192427], MATIC[3.42710052], TRX[17.9339579], USD[0.01] | Yes | |
| 08826443 | | USD[0.00] | | |
| 08826446 | | SOL[.36513197], USD[30.00] | | |
| 08826448 | | USD[0.97] | Yes | |
| 08826468 | | BTC[.3878623], USD[0.00] | | |
| 08826471 | | BTC[.00323808], DOGE[4842.03000251], ETH[.18181371], ETHW[8.57608346], GRT[1630.79483947], LTC[2.70612729], SHIB[24936083.36273312], SUSHI[479.71656577], TRX[4], USD[1.89], USDT[0.00000001] | Yes | |
| 08826472 | | BTC[.01000396], DOGE[2], ETH[0.00000001], ETHW[0.00000001], LINK[3.56747172], SHIB[17], SOL[2.58369224], USD[0.00] | Yes | |
| 08826474 | | SOL[7.7615176], USD[0.00] | Yes | |
| 08826477 | | BTC[0], SOL[0], USD[0], USDT[10.59945938] | | |
| 08826479 | | MATIC[.084], SHIB[99942932.18502986], SOL[0], USD[2.78], USDT[.000026] | | |
| 08826480 | | BAT[1], DOGE[1], GRT[2], USD[0.00] | | |
| 08826484 | | MATIC[32.18017106], USD[0.03], USDT[0.00036720] | | |
| 08826486 | | NFT (468739512998269095/FTX - Off The Grid Miami #5052)[1] | | |
| 08826495 | | BTC[.00254178], USD[0.00] | | |
| 08826498 | | SHIB[1], USD[0.34] | Yes | |
| 08826501 | | TRX[21.682004] | | |
| 08826504 | Contingent, Disputed | USD[0.00] | Yes | |
| 08826510 | | SHIB[1], USD[227.11] | Yes | |
| 08826520 | | SOL[2.70253911], USD[0.00] | | |
| 08826521 | | SHIB[56200000], USD[504.21] | | |
| 08826530 | | NFT (502341273737678601/Entrance Voucher #330)[1] | | |
| 08826531 | | DOGE[2], MATIC[.04438113], SHIB[1], USD[13.72] | | |
| 08826538 | | TRX[.0002814], USD[0.00], USDT[0] | Yes | |
| 08826540 | | BRZ[1], ETH[.03678617], ETHW[.03678617], SHIB[1], SOL[5.04854458], USD[0.00] | | |
| 08826542 | | USD[0.00] | Yes | |
| 08826562 | | BRZ[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08826571 | | USD[0.36] | | |
| 08826581 | | DOGE[1.54250671], SHIB[4.6394884], USD[0.00] | | |
| 08826589 | | MATIC[.00700408], USD[0.00] | Yes | |
| 08826594 | | AVAX[10.0899], BRZ[1], DOGE[1], USD[4.60] | | |
| 08826598 | Contingent, Disputed | BTC[.00007658], USD[0.00], USDT[20.6793] | | |
| 08826607 | | USD[0.19] | Yes | |
| 08826611 | | ETH[.019982], ETHW[.019982], NFT (527720066865069577/Entrance Voucher #1581)[1], SOL[.859226], USD[0.18] | | |
| 08826618 | | BTC[.0000004], NFT (434353157597599619/Bahrain Ticket Stub #2230)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08826626 | | BAT[1], BRZ[1], BTC[.09194633], DOGE[1], GRT[1], SHIB[14], SOL[19.94832338], TRX[3], USD[0.00] | Yes | |
| 08826631 | | BRZ[.05907408], BTC[0.00357572], SOL[.18880917], USD[0.02], YFI[.00000001] | Yes | |
| 08826635 | | BTC[.00899631], ETH[.01999597], ETHW[.01974973], TRX[1], USD[0.02] | Yes | |
| 08826644 | | USDT[0.00000093] | | |
| 08826649 | | USD[2.00] | | |
| 08826653 | | ETH[0], LINK[.0007], USD[0.00], USDT[0] | | |
| 08826655 | | NFT (348844622717731377/Saudi Arabia Ticket Stub #2284)[1], USD[0.00] | Yes | |
| 08826664 | | NFT (553310460283267639/Cosmic Creations #608)[1], USD[399.75] | | |
| 08826677 | | BTC[.00240434], USD[0.00] | | |
| 08826684 | | AVAX[.05938743], BTC[.0000895], USD[162.79] | | |
| 08826690 | | MATIC[25.74057883], SHIB[1], USD[0.00] | Yes | |
| 08826697 | | BTC[.00006645], USD[0.00] | Yes | |
| 08826703 | | BTC[.05186173], SHIB[8], USD[2.03], USDT[0] | Yes | |
| 08826705 | | BTC[0.00000001], USD[72.23] | Yes | |
| 08826712 | | USD[20.00] | | |
| 08826716 | | ETH[.002], ETHW[.002], NFT (300948271836806716/Going with the flow series #2)[1], NFT (459534084472847521/Going with the flow series #3)[1], NFT (555910831349572405/Going with the flow series)[1], USD[5.89] | | |
| 08826724 | | BTC[0], ETH[0], SHIB[2], TRX[1.01121], USD[0.28], USDT[0.01000001] | | |
| 08826729 | | NFT (291877033991132186/Champs Proof of Attendance #4)[1], NFT (511153737797323488/FTX x Fragadelphia Proof of Attendance #5)[1] | | |
| 08826733 | | DOGE[116.57914759], USD[0.00] | Yes | |
| 08826742 | | BRZ[1], DOGE[1], SHIB[1], SOL[1.17215227], USD[0.00] | Yes | |
| 08826747 | | ALGO[0], AVAX[0], BRZ[1], DOGE[0], ETH[0.00841973], ETHW[0.00831029], MKR[0], SHIB[3], TRX[1], USD[0.00], USDT[0.00001274] | Yes | |
| 08826757 | | SHIB[2], USD[51.35] | | |
| 08826762 | | DOGE[108.53928662], SHIB[1], USD[0.00] | | |
| 08826766 | | TRX[.003885], USD[0.00] | Yes | |
| 08826769 | | TRX[32819.6834082], USD[0.00] | | |
| 08826773 | | NFT (399893465769355404/Imola Ticket Stub #507)[1] | | |
| 08826780 | | USD[114.29] | Yes | |
| 08826795 | | USD[0.00] | | |
| 08826799 | | CAD[0.00], SHIB[1], TRX[0], USD[11.48] | Yes | |
| 08826803 | | BTC[.05101536], USD[0.00] | | |
| 08826804 | | MATIC[219.802], USD[7.01] | | |
| 08826806 | | BF_POINT[100], BRZ[102.07681402], CUSDT[1124.13003576], KSHIB[1106.79608211], SHIB[997607.74620909], USD[1.00] | | |
| 08826826 | | ETH[0.00043282], USD[0.00], USDT[0.00205141] | | |
| 08826827 | | BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 08826829 | | ALGO[141.57281215], AVAX[1.71087622], DOGE[2017.62054375], SHIB[37806363.2949276], TRX[585.31104472], USD[0.01] | Yes | |
| 08826830 | | BTC[.0004995], USD[3.24] | | |
| 08826835 | | USD[0.00], USDT[0] | | |
| 08826841 | | SHIB[2], USD[0.01] | | |
| 08826856 | | USD[2.01] | | |
| 08826857 | | AVAX[0], BTC[0], CUSDT[0], DOGE[0], NFT (386379467091381774/Bianco e nero album #22)[1], SOL[0], USD[11.28], USDT[0] | Yes | |
| 08826868 | | USD[1.50] | | |
| 08826869 | | GRT[1], SHIB[3], USD[15.18] | Yes | |
| 08826872 | | USD[0.00] | Yes | |
| 08826877 | | BTC[.0002], ETH[.001], ETHW[.001], SOL[.02], TRX[33], USD[0.35] | | |
| 08826879 | | USD[0.03] | | |
| 08826882 | | BTC[0], SOL[.00000001] | | |
| 08826897 | | BTC[.00024022], USD[0.00] | | |
| 08826901 | | NFT (495672435796139913/Entrance Voucher #3504)[1] | | |
| 08826908 | | DOGE[1.06184779], ETHW[.00003354], GRT[1], SHIB[88.3007871], TRX[.01422928], USD[0.00], USDT[0.00001849] | Yes | |
| 08826922 | | USD[50.01] | | |
| 08826926 | | USD[8.90] | | |
| 08826937 | | NFT (520509204038510879/FTX - Off The Grid Miami #2071)[1], USD[105.76] | Yes | |
| 08826940 | | SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08826945 | | AVAX[0], USD[0.00] | | |
| 08826946 | | USD[34.01], USDT[0.00013934] | | |
| 08826951 | | BTC[0.00000006], DOGE[0], ETH[0], SHIB[28], UNI[.00001424], USD[60.11] | Yes | |
| 08826952 | | DAI[39.46249537], DOGE[348.92974981], EUR[19.56], MATIC[14.725521], SHIB[1202800.3239985], USD[0.00] | Yes | |
| 08826961 | | ETH[.01893255], ETHW[.01869999], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08826966 | | SOL[.00000001], USDT[0] | | |
| 08826968 | | AAVE[.00690577], AVAX[.02390636], BCH[.00310351], BTC[.00002501], ETH[.00035101], ETHW[.00035101], MATIC[1.26388015], SOL[.02090911], USD[0.00] | | |
| 08826986 | | BTC[.00003657], ETH[.00044578], ETHW[.00044578], LINK[.0785699], MATIC[4.633], SOL[.00667343], USD[0.49], USDT[0.00000047] | | |
| 08826987 | | BRZ[3], ETH[0.00001944], ETHW[0], USD[0.01] | Yes | |
| 08827005 | | BTC[.00000979], ETH[0.00062955], ETHW[0.00062955], USD[0.00] | | |
| 08827010 | | BTC[.00002539], USD[0.00] | | |
| 08827015 | | AAVE[.0000103], BCH[.00000009], BTC[0.00000002], DOGE[0], ETH[0.00000010], ETHW[0.00000072], GRT[0], LINK[.09728727], LTC[.00000538], MATIC[.02121818], SHIB[12], TRX[0], UNI[.00009647], USD[0.03] | Yes | |
| 08827019 | | BTC[.00245087], DOGE[0], USD[0.24], USDT[0.00396929] | Yes | |
| 08827026 | | BTC[.00253407], DOGE[288.52950162], ETH[.02342002], ETHW[.02342002], SHIB[1], USD[0.00] | | |
| 08827035 | | BTC[.00000003], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 08827064 | | BRZ[1], BTC[.02686186], ETHW[.07919911], SHIB[2], TRX[9], USD[0.00] | Yes | |
| 08827067 | Contingent, Unliquidated | BRZ[1], DOGE[3], ETHW[.04157633], SHIB[11], TRX[3], USD[2092.28] | Yes | |
| 08827070 | | NFT (380095254624356024/Series 1: Wizards #278)[1], NFT (427289404699840491/Series 1: Capitals #330)[1] | | |
| 08827071 | | USD[21.16] | Yes | |
| 08827073 | | USD[0.00] | | |
| 08827085 | | SHIB[520527.24604884], USD[23.15] | Yes | |
| 08827093 | | BTC[.00002534], USD[0.00] | Yes | |
| 08827098 | | BTC[.00149996], DOGE[152.77169873], ETH[.00699249], ETHW[.00699249], USD[0.00] | | |
| 08827099 | | AAVE[.04615855], BCH[.05983429], BTC[.00112363], CUSDT[937.10324244], DOGE[2], ETH[.00188723], ETHW[.00186215], PAXG[.01615671], SHIB[3], USD[39.55] | Yes | |
| 08827130 | | AVAX[0], BCH[0], BTC[0.00022056], MKR[0], SOL[0], USD[0.00] | Yes | |
| 08827133 | | BTC[0], DOGE[0], ETHW[0], GRT[0], KSHIB[0], LTC[0], NEAR[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08827137 | | USDT[68.17257062] | | |
| 08827140 | | TRX[184.16545629], USD[0.08] | Yes | |
| 08827146 | | SHIB[1], SOL[2.22346777], TRX[1], USD[0.98] | Yes | |
| 08827147 | | SHIB[1], USD[2138.93], USDT[423.75174908] | | |
| 08827163 | | BRZ[1], BTC[.00678811], ETH[.2484118], ETHW[.24822112], NFT (372811427860738365/Entrance Voucher #1145)[1], SHIB[22], SOL[1.56348255], TRX[3], USD[0.00] | Yes | |
| 08827164 | | BAT[1], BRZ[3], BTC[0], NFT (388564010145643449/APEFUEL by Almond Breeze #833)[1], NFT (436861721417052206/Barcelona Ticket Stub #2250)[1], NFT (439533945545450112/The 2974 Collection #2755)[1], NFT (465244015849310668/The 2974 Collection #2033)[1], TRX[3], USD[0.00] | | |
| 08827166 | | NFT (299564356743739782/1)[1], NFT (476098379672730512/San Diego by Day)[1], SOL[6.98], USD[16.68] | | |
| 08827169 | | USD[0.00] | | |
| 08827174 | | SHIB[1], USD[0.00] | Yes | |
| 08827181 | | BTC[.00054106], SHIB[4], USD[0.00] | Yes | |
| 08827188 | | ETH[.0000789], ETHW[.00000789], NFT (532159420422306764/Australia Ticket Stub #1980)[1], NFT (558331214781931515/Barcelona Ticket Stub #1615)[1], USD[0.00] | Yes | |
| 08827194 | | BTC[.00242216], DOGE[1], ETH[.02676639], ETHW[.02643807], SHIB[1830613.49184941], USD[3.41] | Yes | |
| 08827198 | | BTC[0], SOL[0] | | |
| 08827200 | | BTC[0], ETH[0], USD[0.00] | | |
| 08827202 | | NEAR[3.94293911], USD[0.00] | | |
| 08827215 | | SHIB[1], USD[0.00], USDT[0.00029430] | | |
| 08827218 | | BAT[1], SHIB[3], TRX[3], USD[563.64] | | |
| 08827242 | | ETH[0], USD[0.01] | Yes | |
| 08827243 | | BTC[.00546107], DOGE[2], USD[0.00] | Yes | |
| 08827259 | | BAT[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08827260 | | TRX[0] | | |
| 08827262 | | BTC[.01135439], USD[2500.00] | | |
| 08827276 | | BTC[.0000104], ETH[.0004291], ETHW[.421252], SHIB[1], USD[1449.43] | Yes | |
| 08827283 | | BRZ[1], NFT (309841630844930015/Entrance Voucher #830)[1], SHIB[1], SOL[1.02771412], USD[0.00] | Yes | |
| 08827293 | | SHIB[3866239.30909862], USD[0.00] | | |
| 08827302 | | BTC[0] | | |
| 08827304 | | NFT (347009850134564157/Ravager #387)[1], NFT (422809084252868272/Ravager #99)[1], NFT (423848437095986432/DOTB #161)[1], NFT (449280145232313851/Ravager #175)[1], SOL[.69148611], USD[0.00] | Yes | |
| 08827323 | | ETH[.00082], ETHW[.00082], USD[8.62] | | |
| 08827330 | | BTC[0.07286199], DOGE[1], ETH[.07604748], ETHW[.07510425], USD[0.00] | Yes | |
| 08827348 | | USD[2000.00] | | |
| 08827349 | | BAT[1], USD[0.00] | Yes | |
| 08827357 | | BTC[.00032524], USD[0.00] | Yes | |
| 08827370 | | USD[0.00] | | |
| 08827377 | | SOL[.00355069], USD[0.00] | | |
| 08827386 | | SHIB[2], TRX[1], USD[0.01] | | |
| 08827391 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08827392 | | USD[0.27], USDT[0] | | |
| 08827394 | | DOGE[2], TRX[1], USD[0.00] | | |
| 08827397 | | BTC[.07420769], DOGE[10509.87985749], ETH[1.16843511], ETHW[.8453432], LINK[100.38042278], MATIC[687.94182354], SHIB[24247570.24222954], TRX[3], USD[350.18], USDT[1.04566952] | Yes | |
| 08827398 | | NFT (510811477030019910/Ninja Cat)[1], USD[0.00] | | |
| 08827399 | | USD[0.28], USDT[0.00000001] | | |
| 08827403 | | BTC[.00255473], ETH[.01797354], ETHW[.01797354], MATIC[61.69698025], USD[0.00] | | |
| 08827413 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08827414 | | ETH[.009], ETHW[.009], USD[76.88] | | |
| 08827417 | | AVAX[0], BTC[0], DAI[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[0.01] | Yes | |
| 08827425 | | AAVE[0], AVAX[0], BCH[0], BRZ[2], BTC[0.00317941], DOGE[6], ETH[0.00000065], GRT[0], LINK[0], MATIC[0.00097897], SHIB[125781.66198676], SOL[0.00000236], TRX[1], UNI[0], USD[3.23], YFI[0] | Yes | |
| 08827441 | | BAT[64.65729422], BRZ[3], DOGE[2391.64621543], GRT[559.77434994], KSHIB[8535.07111933], MATIC[73.21092334], SHIB[5], TRX[861.01776174], USD[0.58] | Yes | |
| 08827443 | | BTC[.00277892], DOGE[692.67992719], ETH[.03129277], ETHW[.03090679], SHIB[1], USD[0.00] | Yes | |
| 08827444 | | TRX[5034.743736] | | |
| 08827449 | | SHIB[3], USD[0.00] | Yes | |
| 08827452 | | NEAR[15.2885], USD[1.77] | | |
| 08827454 | | BTC[.00338639], ETH[.0358833], ETHW[.0358833], SHIB[4], USD[0.00] | | |
| 08827461 | | ETH[.00000001], ETHW[0], TRX[168.60254287], USD[0.00] | Yes | |
| 08827464 | | BCH[0], BTC[0.00060649], MKR[0], PAXG[0], SHIB[1], SOL[0], USD[0.00], YFI[0] | Yes | |
| 08827468 | | NFT (395923289142540293/Entrance Voucher #29362)[1] | | |
| 08827469 | | SHIB[2], USD[0.00] | | |
| 08827479 | | SOL[0], USD[50.32] | | |
| 08827481 | | SHIB[195541.65037152], USD[0.00] | | |
| 08827486 | | USD[362.30] | | |
| 08827487 | | SHIB[3], USD[0.00], USDT[0] | Yes | |
| 08827491 | | AVAX[1.04191532], BAT[0], BRZ[0], GRT[0], TRX[0], USD[0.00] | Yes | |
| 08827493 | | DOGE[.00000862], SHIB[1], USD[0.00] | Yes | |
| 08827496 | | SOL[.004055] | | |
| 08827506 | | BTC[0], USD[0.00] | | |
| 08827509 | | DOGE[5], SHIB[27], TRX[4], USD[0.01] | Yes | |
| 08827519 | | USD[77.42] | | |
| 08827520 | | NFT (404793526176774846/CO2 FX #116)[1], SOL[3.68549421], USD[19.23] | | |
| 08827521 | | USD[0.00] | Yes | |
| 08827524 | | BTC[.0000778], SHIB[1], SOL[.00274], USD[1.86], USDT[0] | | |
| 08827526 | | DOGE[1], ETH[.00677118], ETHW[.00677118], LINK[1.45502279], USD[60.02] | | |
| 08827534 | | BCH[.05874833], BRZ[1], BTC[.0003787], GRT[49.55739178], MKR[.00000016], SHIB[9], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08827539 | | BTC[.00251755] | | |
| 08827545 | | USD[0.01], USDT[0] | Yes | |
| 08827547 | | NFT (355409304634014068/Australia Ticket Stub #117)[1] | | |
| 08827548 | | BAT[2], BRZ[1], DOGE[1], ETH[0], SHIB[4], TRX[0.00002500] | | |
| 08827552 | | BTC[.00126839], USD[0.01] | | |
| 08827569 | Contingent, Disputed | NFT (373843779108892217/NFT)[1], USD[0.02], USDT[0] | | |
| 08827570 | | DOGE[7], USD[0.00], USDT[0] | Yes | |
| 08827573 | | USD[1.36] | | |
| 08827587 | | BTC[.11170005], SOL[5.48559542], USD[300.00] | | |
| 08827589 | | USD[0.01] | Yes | |
| 08827592 | | AVAX[0], LTC[0], MATIC[0], USD[0.00] | | |
| 08827595 | | ETHW[.28485407], USD[3950.00] | | |
| 08827598 | | DOGE[465.1296545], SHIB[42400001], USD[0.68] | | |
| 08827601 | | DOGE[1], ETHW[1.406556078], GRT[3], NFT (534753258234467504/Ape MAN#104)[1], TRX[1], USD[0.00] | | |
| 08827610 | | BTC[.02211724], USD[104.96] | | |
| 08827615 | | KSHIB[17.32246224], NFT (552202377733328966/Ghoulie #0913)[1], SHIB[204089.63265306], SOL[.39752973], TRX[1], USD[0.00] | Yes | |
| 08827617 | | ALGO[85.45112883], BAT[85.41070621], BRZ[256.41908946], CUSDT[2351.00795482], DAI[51.90699543], DOGE[1], KSHIB[18239.33509508], NFT (324182781979826988/Golden Retriever Common #381)[1], NFT (338173838909774249/The District #75-Rookie)[1], NFT (360767206656977322/Petal to the Metal #63-Rookie)[1], NFT (406676319973501692/Let's Grow #05-Rookie (Redeemed))[1], NFT (425456497181858109/Chocolate Lab Common #71)[1], NFT (478100857030130711/Cloud Show 2 #3968 (Redeemed))[1], NFT (502978478230499646/Heads in the Clouds 3 #17)[1], NFT (529307006648087991/Bloom City #57-Rookie)[1], SHIB[19260381.62007381], SOL[3.77681654], SUSHI[127.47155133], TRX[13011.91460745], USD[7.57] | Yes | |
| 08827625 | | USD[105.82] | Yes | |
| 08827628 | | AAVE[0], AVAX[1.40244631], DOGE[1], ETH[.0000007], ETHW[.0000007], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08827632 | | NFT (367230469738944021/Entrance Voucher #27543)[1] | | |
| 08827633 | | BTC[.0949021], DOGE[.923], USD[2.01] | | |
| 08827640 | | BTC[.00003802], ETH[.00066127], ETHW[.00066127], USD[5.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08827643 | | BTC[.00020223], TRX[10], USDT[0.00004842] | | |
| 08827646 | | BAT[2], BRZ[1], BTC[.0000007], DOGE[2], GRT[1], USD[0.01] | Yes | |
| 08827653 | | AVAX[.0000001], BTC[.00033878], USD[6.46] | | |
| 08827655 | | NFT (456954141085470018/Entrance Voucher #2355)[1] | | |
| 08827661 | | ETHW[.0183], MATIC[3.33124188], USD[92.50] | Yes | |
| 08827665 | | BTC[.00011343], SHIB[1], USD[5.77] | | |
| 08827673 | | USDT[0] | | |
| 08827677 | | AAVE[.00403209], AVAX[.09611371], BTC[.00005487], LINK[.06736492], MATIC[2.34989295], SOL[.00772224], TRX[13.73245322], USD[0.00] | Yes | |
| 08827680 | | BTC[.00769753], ETH[.00099905], ETHW[.00099905], USD[2.53] | | |
| 08827683 | | USD[0.00] | | |
| 08827700 | | USD[0.00] | Yes | |
| 08827708 | | SHIB[1], USD[0.61] | | |
| 08827710 | | SHIB[8228738.18123991], USD[0.00] | Yes | |
| 08827711 | | BCH[.15884895], USD[0.31] | | |
| 08827724 | | USD[0.00] | | |
| 08827729 | | BTC[.00107389], USD[0.00] | | |
| 08827733 | | BTC[.00075371], ETH[.01767165], ETHW[.01767165], NFT (487106286599980309/Australia Ticket Stub #1770)[1], NFT (558704013494386650/Barcelona Ticket Stub #1472)[1], SOL[.21248344], USD[0.00] | | |
| 08827736 | | BTC[0], SOL[0], USD[0.00] | | |
| 08827742 | | SHIB[3], SOL[1.93295746], USD[0.00] | Yes | |
| 08827756 | | GRT[264.735], USD[0.07] | Yes | |
| 08827757 | | USD[0.00], USDT[0] | | |
| 08827779 | | SHIB[1], USD[0.00], USDT[13.41362837] | | |
| 08827784 | | AVAX[2.38098429], BTC[.0119981], DOGE[981.17284453], ETH[.03493141], ETHW[.03449365], LTC[3.26343255], SHIB[4], SOL[2.04856339], TRX[1], USD[5.23] | Yes | |
| 08827792 | | BTC[0], ETH[0], ETHW[0.06406689], USD[0.00], USDT[0] | | |
| 08827796 | | USD[10.00] | | |
| 08827809 | | SHIB[1], SOL[.47467272], USD[0.00] | Yes | |
| 08827813 | | ETH[.38027327], ETHW[.38027327], USD[0.00] | | |
| 08827822 | | ETH[.14558934], ETHW[.14469721], NFT (330049278358624625/Careless Cat #386)[1], NFT (429034747301341087/Boneworld #7921)[1], NFT (549393206310171113/Little Rocks #582)[1], SOL[.65012926], USD[0.01] | Yes | |
| 08827825 | | AVAX[.20915717], USD[9.48] | Yes | |
| 08827835 | | DOGE[1], KSHIB[0], SHIB[1], SOL[.005], USD[0.01] | | |
| 08827845 | | DOGE[1], ETH[.00016587], ETHW[.00016587], USD[0.94] | | |
| 08827848 | | BRZ[1], BTC[.04364587], DOGE[3], SHIB[9], SOL[.24156126], TRX[2], USD[0.17] | Yes | |
| 08827849 | | DOGE[4], GRT[1], LINK[145.38515216], SHIB[5], TRX[2], USD[0.00], USDT[0.00000007] | Yes | |
| 08827859 | | BTC[0], SHIB[10], TRX[1], USD[0.00], USDT[0.00006364] | | |
| 08827877 | | USD[0.00] | | |
| 08827889 | | SOL[1.67339065], USD[0.00] | Yes | |
| 08827896 | | ETHW[.11049581], USD[659.03], USDT[0.00151926] | | |
| 08827897 | | BTC[.04237374], ETH[.176], ETHW[.176], MATIC[5.98584639], USD[1011.39] | | |
| 08827909 | | USD[5.25] | Yes | |
| 08827916 | | BTC[.00000214], MATIC[.00446858], USD[0.27] | | |
| 08827922 | | TRX[.000777] | | |
| 08827932 | | ETH[0.20869868], ETHW[0.31075391], MATIC[.8365808], SOL[0], USD[402.84] | | |
| 08827935 | | USD[45.01] | | |
| 08827937 | | LTC[.00001], NFT (412413857331461804/The Hill by FTX #3384)[1], USD[0.40] | | |
| 08827944 | | AUD[0.00], BTC[0], ETH[0.00000001], ETHW[0.00000001], LTC[0], USD[0.00] | Yes | |
| 08827957 | | NFT (383432833952995091/Coachella x FTX Weekend 1 #3704)[1] | | |
| 08827961 | | USD[0.00] | | |
| 08827964 | | DOGE[1], USD[0.01] | | |
| 08827965 | | BTC[0], USD[0.01] | Yes | |
| 08827968 | | TRX[0.00466200] | | |
| 08827980 | | BTC[0.00002767], SOL[0.00205558], USD[0.00], USDT[2174.51835053] | | |
| 08827984 | | DOGE[1], SHIB[304762.38336498], SOL[0.00000079], USD[0.03] | | |
| 08827988 | | AVAX[8.8091874], BRZ[2], BTC[.06199947], DOGE[22.60554741], ETH[.67861112], ETHW[1.01417942], GRT[3], MATIC[58.19444927], SHIB[30], SOL[18.36979621], TRX[12], USD[943.60], USDT[1.02543197] | Yes | |
| 08828001 | | USD[30.00] | | |
| 08828011 | | ETH[.82353216], ETHW[.82353216], USD[0.00], USDT[88.82466840] | | |
| 08828022 | | BTC[.00000006], DOGE[1], NFT (567605206381735885/Entrance Voucher #1344)[1], SHIB[3], USD[0.00] | Yes | |
| 08828038 | | AVAX[0.33824732], BTC[0.00444686], ETH[.25835892], ETHW[.25835892], USD[0.00], USDT[42.76019734] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08828041 | | DAI[.49720367], USD[4.65], USDT[0] | Yes | |
| 08828042 | | BTC[0], LTC[0.01855598], TRX[.011678], USD[0.00], USDT[0.00000001] | | |
| 08828047 | | UNI[11.19175922], USD[0.00] | Yes | |
| 08828052 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |
| 08828058 | | BTC[.00038282], USD[0.00], USDT[0.00015233] | | |
| 08828059 | | ETHW[.44475276], SHIB[1], USD[16.50] | Yes | |
| 08828060 | Contingent, Disputed | USD[0.00] | Yes | |
| 08828065 | | ETH[0], USD[0.00] | | |
| 08828073 | | ETH[.03032961], USD[0.00] | | |
| 08828077 | | BTC[0], DOGE[1.2871898], ETH[0.00000005], ETHW[.00000005], SHIB[1], TRX[1], USD[0.00], USDT[0.00024709] | Yes | |
| 08828080 | | BTC[.0001845], ETH[.00048509], ETHW[.38643567], NFT (442567343515127211/ALPHA:RONIN #491)[1], NFT (49336945159223452 0/Entrance Voucher #371)[1], SHIB[10], SOL[.15280858], TRX[2], USD[110.53] | Yes | |
| 08828082 | | BRZ[1], ETH[.04163423], ETHW[.04111439], NFT (450596206132912877/Founding Frens Lawyer #535)[1], NFT (489288858127314405/Barcelona Ticket Stub #1637)[1], NFT (497253981544286134/Australia Ticket Stub #1482)[1], SHIB[28], SOL[7.35944068], USD[0.00] | Yes | |
| 08828085 | | SHIB[1877631.19431369], USD[0.00] | | |
| 08828087 | | BTC[.00043036], ETH[.02000499], ETHW[.01975875], SHIB[1], USD[0.00] | Yes | |
| 08828089 | | USD[0.39], USDT[0.00000001] | | |
| 08828096 | | DAI[0], ETH[0], NFT (484760835539969189/Entrance Voucher #187)[1], PAXG[0], SOL[0.00341838], USD[0.00] | Yes | |
| 08828114 | | BTC[3.13316462], ETH[20.56761177] | Yes | |
| 08828132 | | BRZ[1], ETH[.05064497], ETHW[.05064497], SHIB[1], USD[0.00] | | |
| 08828138 | | DOGE[1], SOL[23.21905652], TRX[2], USD[1500.00] | | |
| 08828139 | | BRZ[.14484052], CUSDT[93.70311308], PAXG[.00050015], USD[10.34] | | |
| 08828141 | | DOGE[1.00000001], USD[0.01] | Yes | |
| 08828146 | | NFT (432685923641744831/DRIP NFT)[1], SOL[.17], USD[0.56] | | |
| 08828154 | | BTC[0.00121338], ETH[0.07703882], ETHW[0.07608291], MATIC[33.97416668], SHIB[2], SOL[13.42575540], TRX[1], USD[0.00] | Yes | |
| 08828157 | | USD[87.76] | Yes | |
| 08828158 | | SHIB[2], USD[0.35] | Yes | |
| 08828160 | | USD[5000.11] | | |
| 08828170 | | ETH[0], NFT (289993931218458725/SFM POKEMON SERIES #2)[1], NFT (304161706625396586/SAFEMOON HOARDER SERIES)[1], NFT (315798358086426758/Casino Boat Series #4)[1], NFT (353442337475141749/Casino Boat Series #3)[1], NFT (396353303654113609/Casino Boat Series)[1], NFT (504838539246898726/Casino Boat Series #2)[1], NFT (567915304809487937/SFM POKEMON SERIES)[1], USD[0.00] | | |
| 08828174 | | BCH[.09171968], BTC[.00031948], PAXG[.01159522], SHIB[229983.30053058], USD[0.00] | Yes | |
| 08828184 | | BRZ[1], DOGE[3], ETH[.20549844], ETHW[.07944163], SHIB[8], USD[256.27] | Yes | |
| 08828188 | | BTC[0], DOGE[0], USD[11.57] | | |
| 08828202 | | AVAX[.00000001], BAT[2], BRZ[3], BTC[0.00000043], DOGE[19.41416217], ETH[.00000497], ETHW[.00000497], MATIC[.00516166], SHIB[223], TRX[15.02371733], USD[0.01], USDT[0] | Yes | |
| 08828207 | | NFT (563840486533315762/Entrance Voucher #825)[1] | Yes | |
| 08828228 | | SHIB[1997602.87654814], USD[0.01] | | |
| 08828237 | | AAVE[.0096], AVAX[10.1784], BCH[.0008918], BTC[.0000367], DOGE[1.775], ETH[.0008736], ETHW[.0017536], GRT[1.331], LINK[2.9384], LTC[.00575], MATIC[2.985], NEAR[.0487], SHIB[159600], SOL[.010242], SUSHI[12.4867], TRX[.444], UNI[.0268], USD[114.84] | | |
| 08828238 | | BTC[.0006985], ETH[.003996], ETHW[.003996], PAXG[.0100844], USD[0.67], WBTC[.0003] | | |
| 08828255 | | ETH[.02378453], ETHW[.02378453], NFT (365276056477477663/FTX - Off The Grid Miami #3089)[1], NFT (504197255386094637/Saudi Arabia Ticket Stub #1654)[1], SOL[.249], USD[797.19] | | |
| 08828266 | | ETH[.01857805], ETHW[.01834549], USD[0.00] | Yes | |
| 08828274 | | USD[0.01], USDT[0.00000001] | Yes | |
| 08828279 | | NFT (568894792053699853/Saudi Arabia Ticket Stub #710)[1] | | |
| 08828288 | | BRZ[1], SHIB[22], TRX[2], USD[1000.30] | | |
| 08828297 | | USD[0.00] | | |
| 08828301 | | BTC[.00943961], ETH[.10714455], ETHW[.10605814], SHIB[42979.879799858], TRX[94.80513523], USD[0.38] | Yes | |
| 08828302 | | AUD[0.00], BTC[0], CAD[0.00], EUR[0.00], GBP[0.00], TRX[0.00001100], USD[0.00], USDT[0.00000001] | | |
| 08828303 | Contingent, Disputed | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 08828312 | | BTC[.00022609], SHIB[1], USD[0.36] | | |
| 08828315 | | USD[20.00] | | |
| 08828321 | | SOL[0], USD[0.00] | Yes | |
| 08828328 | | USD[0.00], USDT[0] | Yes | |
| 08828353 | | ALGO[218.672108], AVAX[3.54795319], BTC[.00636863], DOGE[1171.11681469], ETH[.13777975], ETHW[.07586177], MATIC[168.61052577], SHIB[22], SOL[2.85498542], TRX[4], USD[535.13] | Yes | |
| 08828354 | | AUD[0.00], BTC[0], CAD[0.00], CHF[0.00], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], HKD[0.00], NFT (398916210752415372/Ape MAN#12)[1], SGD[0.00], USD[0.09], USDT[0.00001205], YFI[0] | | |
| 08828355 | | DOGE[77.2376361], USD[0.00] | | |
| 08828372 | | TRX[2], USD[0.00] | | |
| 08828376 | | BTC[.0554432], DOGE[1], ETH[.03150641], ETHW[.03150641], SHIB[8], TRX[6], USD[400.00] | | |
| 08828387 | | USD[12.70] | Yes | |
| 08828389 | | BTC[0], USD[14.71] | Yes | |
| 08828402 | | AVAX[.27981021], BTC[.00027992], ETH[.00418272], ETHW[.004128], SHIB[2325178.09066346], USD[3.18] | Yes | |
| 08828430 | | BRZ[1], SOL[43.39298052], USDT[1.05121084] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08828440 | | BTC[0], SOL[0], USD[224.74] | | |
| 08828442 | | DOGE[1], NFT (484342750601585772/Australia Ticket Stub #2174)[1], SHIB[5], USD[0.00] | | |
| 08828445 | | BTC[.00000287], ETH[.00002772], ETHW[.00002772], MATIC[.00126181], SOL[.00089695], USD[0.00] | Yes | |
| 08828455 | | BTC[.00000001], ETH[0], LTC[0], USD[0.01] | Yes | |
| 08828468 | | DOGE[1], NFT (391780878298162663/ALPHA:RONIN #570)[1], NFT (484739894395990767/DOTB #1986)[1], NFT (535874409662706879/ALPHA:RONIN #1175)[1], SHIB[2], USD[0.01] | Yes | |
| 08828469 | | BTC[.00036111], USD[0.00] | Yes | |
| 08828482 | | USD[0.01] | Yes | |
| 08828488 | | SOL[.00402939], USD[2.36] | | |
| 08828492 | | USD[49.69] | | |
| 08828501 | | ETH[.3346976], ETHW[.3356976], USD[3.70] | | |
| 08828503 | | BRZ[4], BTC[.00002447], SHIB[2248948.20037647], TRX[1], USD[55.56] | Yes | |
| 08828528 | | GRT[0], MATIC[0], SHIB[0], TRX[0], UNI[0.40000000], USD[0.26] | | |
| 08828534 | | USD[1.00] | | |
| 08828541 | | DOGE[1], MATIC[.00055723], USD[0.00] | Yes | |
| 08828544 | | SHIB[2], USD[0.00] | | |
| 08828547 | | BAT[.00014158], BTC[.00000014], CUSDT[.00432993], DOGE[6], ETH[0], ETHW[0], GRT[22.30245167], KSHIB[378.48136622], SHIB[396599.17389846], TRX[3], UNI[.00000949], USD[230.64], USDT[0.00000950] | Yes | |
| 08828561 | | SHIB[2], SOL[.00095673], USD[0.00] | Yes | |
| 08828575 | | NFT (422103207101898910/Coachella x FTX Weekend 1 #11629)[1], SOL[.00291], USD[129.44] | | |
| 08828581 | | USD[317.45] | Yes | |
| 08828582 | | USDT[0] | | |
| 08828603 | | BTC[.001263], USD[2459.63] | | |
| 08828614 | | LINK[1.8649088], USD[7.79] | | |
| 08828615 | | DOGE[909.64195046], NFT (337051849305979417/eye of the heart)[1], NFT (410217474175143215/Bird Couple)[1], NFT (543623296529121334/ledi-a)[1], USD[0.00], USDT[0] | Yes | |
| 08828619 | | USD[3.71] | | |
| 08828632 | | BTC[0.00099795], CUSDT[0], GRT[0], NEAR[0.00000001], TRX[0], USD[0.00] | Yes | |
| 08828639 | | SOL[.00000158], USD[0.00], USDT[0] | Yes | |
| 08828657 | | BAT[0], BTC[0.00000007], DOGE[1], NFT (536295292295467648/APEFUEL by Almond Breeze #26)[1], USD[0.00] | Yes | |
| 08828668 | | BTC[.00025489], USD[0.00] | | |
| 08828676 | | BTC[.00082675], SHIB[1], USD[0.00] | Yes | |
| 08828680 | | NFT (329555215832673227/GSW Western Conference Semifinals Commemorative Ticket #1051)[1], NFT (393999167253925365/Warriors Hoop #155 (Redeemed))[1], NFT (425035288555668221/GSW Round 1 Commemorative Ticket #605)[1], NFT (438553490150239512/GSW Championship Commemorative Ring)[1], NFT (475591749495971508/GSW Western Conference Finals Commemorative Banner #1943)[1], NFT (555002422368384899/GSW Western Conference Finals Commemorative Banner #1944)[1], USD[0.02] | | |
| 08828687 | | USD[10.58] | Yes | |
| 08828703 | | BTC[.055] | | |
| 08828716 | | NFT (538384453714253657/ApexDucks #3730)[1] | | |
| 08828722 | | NFT (526038939191479180/Entrance Voucher #29414)[1] | | |
| 08828737 | | NFT (466566076578587436/Australia Ticket Stub #389)[1], SHIB[1], TRX[0], USD[0.01] | Yes | |
| 08828765 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08828775 | Contingent, Disputed | ETH[.00536125], ETHW[.00536125], USD[56.56] | | |
| 08828809 | | BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 08828814 | | BCH[0.0003822], BTC[0.00051740], SOL[.12905], TRX[.000001], USD[0.01], USDT[0.00613182] | | |
| 08828835 | | USD[1.00] | | |
| 08828839 | | BRZ[1], DOGE[3], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 08828849 | | DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 08828854 | | AVAX[29.7], BTC[.15859315], ETH[1.1497436], ETHW[1.1497436], NFT (447989609981985601/Barcelona Ticket Stub #714)[1], NFT (558058440148400637/Saudi Arabia Ticket Stub #1228)[1], SOL[29.253648], USD[1.14] | | |
| 08828856 | | SHIB[1], TRX[2], USD[785.00] | | |
| 08828858 | | NFT (344509792626506204/Australia Ticket Stub #2221)[1] | | |
| 08828861 | | BAT[0], BCH[0.00200000], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.10], USDT[0], WBTC[0] | | |
| 08828865 | | SOL[0.00001342], USD[0.00] | | |
| 08828904 | | SHIB[20161290.32258064], SUSHI[137.62506264], USD[0.00] | | |
| 08828926 | | BTC[0.00181313], PAXG[0], SHIB[1], USD[0.00] | Yes | |
| 08829932 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08828942 | | USD[0.01], USDT[.92140438] | | |
| 08828959 | | DOGE[5], SHIB[4], USD[0.01] | Yes | |
| 08828985 | | USD[20566.97] | Yes | |
| 08828994 | | BAT[1], BRZ[1], BTC[0], DOGE[2], ETH[0], ETHW[0.50623392], GRT[1], SHIB[9], SOL[0], TRX[1], USD[0.00] | | |
| 08829016 | | BTC[.0004147] | | |
| 08829027 | | BRZ[1], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 08829035 | | NFT (542159928944896612/Royal Tiger Empire #3670)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08829039 | | PAXG[.02647561], USD[52.98] | Yes | |
| 08829047 | | AAVE[.006], BTC[.00001438], USD[0.00], USDT[10.88548168] | | |
| 08829058 | | GRT[134.8145578], KSHIB[399.62850534], MATIC[13.47892939], SHIB[3], TRX[398.67306147], USD[0.01], USDT[15.53859547] | Yes | |
| 08829078 | | EUR[0.00], USD[0.00] | | |
| 08829080 | | SHIB[1], SOL[.00000001], USD[9.89] | Yes | |
| 08829082 | | USD[0.00] | | |
| 08829086 | | BRZ[1], DOGE[3], ETH[.001], ETHW[.001], SHIB[1], TRX[4], USD[0.01] | | |
| 08829089 | Contingent, Disputed | USD[500.00] | | |
| 08829102 | | TRX[.001554], USD[0.00] | | |
| 08829103 | | SHIB[1], TRX[.000001], USDT[0] | Yes | |
| 08829118 | | USD[0.00] | | |
| 08829125 | | NFT (502279865050423307/Saudi Arabia Ticket Stub #2200)[1], USD[0.00] | | |
| 08829128 | | ETH[.05351889], ETHW[.05351889], USD[0.00] | | |
| 08829131 | | BTC[0], USD[0.00] | | |
| 08829132 | | KSHIB[202.81556682], MATIC[10.27718702], NFT (391716578575016993/Entrance Voucher #1513)[1], SHIB[911474.60158262], TRX[210.68195324], USD[0.00] | Yes | |
| 08829148 | | BTC[.01094871], SHIB[49730298.33107936] | Yes | |
| 08829168 | | SOL[.01] | | |
| 08829179 | | BTC[.00315451], SHIB[665561.40432612], USD[0.34] | | |
| 08829180 | | BTC[.00059147] | | |
| 08829181 | | SHIB[3], USD[0.01] | | |
| 08829185 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 08829186 | | BRZ[0], ETH[0], USD[0.00] | Yes | |
| 08829198 | | BRZ[1], BTC[.00000005], DOGE[176.75106918], ETH[0.08192672], ETHW[0.08091789], NFT (355404468149518310/GalaxyKoalas # 427)[1], NFT (385693471883143927/Boneworld #7054)[1], NFT (456389979347997277/3D CATPUNK #1134)[1], NFT (529260049337152187/Founding Frens Lawyer #704)[1], NFT (531239659748301839/Imola Ticket Stub #1264)[1], NFT (568325276258383286/Anti Artist #626)[1], SHIB[5], SOL[1.11221215], TRX[2], USD[0.09] | Yes | |
| 08829210 | | BTC[0] | | |
| 08829211 | | ETH[.92086281], ETHW[.92086281], NFT (291750712335814544/Bahrain Ticket Stub #1610)[1], USD[0.00] | | |
| 08829223 | | NFT (405735194206040992/The Hill by FTX #1940)[1], NFT (469786121007855311/FTX Crypto Cup 2022 Key #538)[1] | | |
| 08829229 | | USD[0.07] | | |
| 08829247 | | BRZ[1], BTC[.00022693], DOGE[1], GRT[1], SHIB[135123748.35708633], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 08829250 | | ETH[.00095], ETHW[.00095], USD[0.00] | | |
| 08829251 | | USD[35140.56] | | |
| 08829253 | | AVAX[0], BRZ[4], BTC[.00000009], ETH[.00000262], ETHW[.00000262], USD[0.06], USDT[0.00000030] | Yes | |
| 08829262 | | BTC[.00000005], USD[0.00] | Yes | |
| 08829264 | | ETH[.00000898], USD[1.33], USDT[0.00000719] | Yes | |
| 08829266 | | BRZ[1], BTC[.00000047], SHIB[1], USD[1.06], USDT[0.00506686] | Yes | |
| 08829276 | | ETH[.00081275], ETHW[.00081275], USD[0.00] | | |
| 08829279 | | BTC[.00002535], ETH[.00035597], ETHW[.00035597], USD[0.00] | Yes | |
| 08829285 | | BAT[2], BRZ[1], DOGE[1], ETH[.0002657], ETHW[19.50262637], GRT[2], USD[0.00] | Yes | |
| 08829296 | | USD[1526.74] | | |
| 08829313 | | AVAX[14.18722], ETH[.3576778], ETHW[.3576778], MATIC[709.361], SUSHI[436.10715], USD[5.65] | | |
| 08829318 | | USD[200.00] | | |
| 08829323 | | DOGE[2], NEAR[.08346041], SHIB[416458.2642508], SOL[.50297421], USD[0.00], USDT[10.40255758] | Yes | |
| 08829327 | | USD[0.00], USDT[0] | Yes | |
| 08829330 | | USD[0.00] | | |
| 08829332 | | BRZ[1], DOGE[3], SHIB[14], TRX[2], USD[92.68] | Yes | |
| 08829333 | | BAT[1.38799039], BRZ[5.10446074], ETH[.01822103], ETHW[.01822103], KSHIB[7.98006897], MATIC[1.69040828], SHIB[39764.43141153], SOL[.02944356], USD[0.01], USDT[1.78993321] | | |
| 08829344 | | USD[50.01] | | |
| 08829351 | | AAVE[0], USD[3.57], USDT[0], YFI[0] | Yes | |
| 08829352 | | USD[200.01] | | |
| 08829353 | | BTC[0], SOL[0], USD[0.35] | | |
| 08829370 | | DOGE[1], ETH[.00000236], ETHW[.14333337], SHIB[3], TRX[1], USD[332.01] | Yes | |
| 08829385 | | BTC[0], MATIC[0], USD[0.00] | | |
| 08829390 | | BTC[0], USD[0.00], USDT[0.00001630] | | |
| 08829391 | | DOGE[1], SHIB[4160941.55308429], TRX[1], USD[0.00] | Yes | |
| 08829396 | | ETH[.00000001], ETHW[0], USD[0.45], USDT[0] | | |
| 08829406 | | NFT (465580532693292237/ApexDucks #2584)[1], SHIB[3], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 08829413 | | DOGE[1.24040355], ETH[.00005300], ETHW[.00005300], MATIC[0], SHIB[6], SOL[0], USDT[0] | Yes | |
| 08829415 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08829424 | | AVAX[0], BTC[0.00000906], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LTC[0], MKR[0], PAXG[0.00070551], SHIB[1], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08829431 | | DOGE[33.63152923], PAXG[.0015383], SHIB[1], USD[0.75], USDT[2.62383093] | Yes | |
| 08829453 | | BTC[0], ETH[0] | | |
| 08829460 | | BRZ[12.4073082], NFT (47401843873893582 9/Entrance Voucher #937][1], USD[7.43], USDT[0] | Yes | |
| 08829476 | | BRZ[1], SHIB[2], TRX[1], USD[99.20], USDT[1] | | |
| 08829486 | | MATIC[0], USD[0.00] | | |
| 08829494 | | NFT (344294459921447093/Microphone #98][1], SOL[.00000909], USD[100.00] | | |
| 08829496 | | LTC[.00000001] | Yes | |
| 08829505 | | BTC[.00008133], ETH[.00189713], ETHW[.00186977], USD[0.60] | Yes | |
| 08829513 | | BTC[0], SOL[.00000001], USD[5.48], USDT[0] | | |
| 08829521 | | BTC[0], ETH[0], ETHW[0], LINK[0], SHIB[3], UNI[0], USD[0.00] | Yes | |
| 08829524 | | DOGE[1], TRX[1], USD[72.83] | | |
| 08829528 | | AAVE[1.06698752], BRZ[1], GBP[0.00], SHIB[3531308.12067651], USD[0.00], USDT[0.00013896] | Yes | |
| 08829532 | | USD[1.06], USDT[40.3] | | |
| 08829538 | | DOGE[463.96543427], LINK[0.00005425], MATIC[16.16814423], SOL[0.20065569], USD[0.00] | Yes | |
| 08829546 | | BTC[.00000012], DOGE[1], ETH[.00001376], ETHW[.18812653], TRX[1], USD[0.00] | Yes | |
| 08829547 | | USD[10.00] | | |
| 08829549 | Contingent, Disputed | USD[0.00] | | |
| 08829551 | | BTC[0], ETH[0], SHIB[.00000001], USD[0.08] | | |
| 08829563 | | USD[25.00] | | |
| 08829571 | | DOGE[1550.67056422], MATIC[12.81888227], SHIB[3984063.74501992], USD[0.00] | | |
| 08829584 | | BTC[.00878054], ETH[.13152694], ETHW[.13046579], MATIC[8.69659329], USD[0.00] | Yes | |
| 08829585 | | NFT (387350092852825244/Entrance Voucher #1086)[1] | | |
| 08829588 | | USD[0.64] | Yes | |
| 08829601 | | ETH[.357], ETHW[.357], USD[0.00] | | |
| 08829612 | | NFT (525690128418080540/Entrance Voucher #4080)[1] | | |
| 08829619 | | ETH[.00002194], ETHW[.00002194], SOL[.00066216], TRX[14.70139636], USD[0.00] | Yes | |
| 08829621 | | BTC[0], LTC[.01345927], SHIB[83751.33237061], USD[0.00] | Yes | |
| 08829637 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 08829640 | | ETHW[3.248785], SOL[.00786219], USD[0.16] | | |
| 08829643 | | AVAX[37.28854437], BAT[2.0000548], SOL[7.55549158], TRX[3], USD[0.00] | Yes | |
| 08829645 | | ETH[.0040463], ETHW[.00399154], USD[0.16] | Yes | |
| 08829655 | | SHIB[3], TRX[1], USD[0.01], USDT[0] | | |
| 08829656 | | USD[0.00] | Yes | |
| 08829657 | | USD[0.77], USDT[0.00000001] | | |
| 08829663 | | LINK[.00015325], SHIB[70.59827081], TRX[3], USD[0.01] | Yes | |
| 08829676 | | DOGE[7473.11379168], USD[0.00] | | |
| 08829685 | | NFT (321767599753002443/3D CATPUNK #3904)[1], NFT (412957414116668177/Pirate #1356)[1], NFT (571809950089587210/DOTB #4146)[1], SOL[.23141163], USD[0.00] | | |
| 08829691 | | USD[0.01] | | |
| 08829709 | | USD[103.40] | | |
| 08829716 | | ETH[.03547887], ETHW[.03547887], USD[0.00] | | |
| 08829717 | | USD[50.00] | | |
| 08829739 | | BRZ[49.74494522], BTC[.00025228], ETH[.00753688], ETHW[.00753688], SOL[.10430936], USD[1.00] | | |
| 08829763 | | USD[0.00] | Yes | |
| 08829771 | | NFT (349295690060133339/Coachella x FTX Weekend 2 #25331)[1] | | |
| 08829774 | | BRZ[1], DOGE[5], GRT[2], SHIB[1], USD[0.00], USDT[0] | | |
| 08829781 | | BTC[.00052169], USD[0.00] | | |
| 08829784 | | SOL[.01] | | |
| 08829803 | | BTC[.0080476], USD[0.00] | Yes | |
| 08829808 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 08829809 | | BTC[.00000002], DOGE[.00658805], SHIB[3], USD[105.19] | Yes | |
| 08829814 | | SHIB[2], USD[21.17], USDT[0] | Yes | |
| 08829820 | | USD[0.00] | Yes | |
| 08829822 | | ETHW[.046969], USD[0.48] | | |
| 08829824 | | AAVE[.00851], ALGO[.853], BCH[.000253], BRZ[1], BTC[.00009422], DOGE[4.582], ETH[.000938], ETHW[.000966], LINK[.0186], MATIC[.01685435], NEAR[.0787], SHIB[9], TRX[0.00196193], USD[6.23], USDT[34.76169512] | Yes | |
| 08829838 | | LINK[3.40673719], SHIB[17], USD[0.00] | Yes | |
| 08829845 | | BRZ[1], ETH[.00827421], ETHW[.00817074], USD[0.01] | Yes | |
| 08829846 | | BTC[.02409024], USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08829847 | | AVAX[1.3], BTC[.0076], SOL[1.22], USD[7.93] | | |
| 08829869 | | USD[10.00] | | |
| 08829877 | | USD[0.00], USDT[.0088424] | | |
| 08829886 | | LINK[14.67095609], USD[0.01] | Yes | |
| 08829900 | | BTC[.00022369], USD[0.00] | Yes | |
| 08829903 | | USD[0.49], USDT[0.83000000] | | |
| 08829911 | | USD[0.57] | | |
| 08829916 | | DOGE[103.19804944], ETH[.00000056], ETHW[.06144933], NFT (31047899357289574#175)[1], SOL[.00002261] | Yes | |
| 08829932 | | SOL[.00151001], USD[0.00], USDT[0] | | |
| 08829944 | | SOL[.00000001], USD[0.60] | | |
| 08829952 | | DOGE[761.06200312], SHIB[2], USD[0.88] | | |
| 08829960 | | SHIB[2], USD[37.65] | Yes | |
| 08829964 | | BRZ[1], SHIB[1], USD[0.00], USDT[1.02543197] | Yes | |
| 08829969 | | ETH[.00000019], ETHW[.00000019], NFT (458840309197320959/APEFUEL by Almond Breeze #84)[1], SHIB[1], USD[1.92], USDT[0.00000001] | Yes | |
| 08829982 | | DOGE[1], MATIC[72.23596265], NFT (461875752802042084/Bahrain Ticket Stub #94)[1], SHIB[7], TRX[2226.92725869], USD[0.00] | Yes | |
| 08829996 | | TRX[.000105], USD[0.21], USDT[0.28379000] | | |
| 08830000 | | BRZ[1], USD[0.01] | Yes | |
| 08830025 | | USD[170.00] | | |
| 08830049 | | USD[66.49] | | |
| 08830060 | | USD[0.63] | | |
| 08830068 | | BTC[.00279446], ETH[.01942319], ETHW[.01942319], SOL[3.08107088], USD[0.00] | | |
| 08830080 | | USD[0.00], USDT[.26862637] | | |
| 08830094 | | ETH[0.00001004], ETHW[0.00001004], GRT[1], LINK[.00232751], SHIB[2], USD[0.00], USDT[1.0197262] | Yes | |
| 08830099 | | USD[1865.04] | | |
| 08830108 | | USD[0.00], USDT[0] | | |
| 08830114 | | ETH[.00177327], ETHW[.00177327] | | |
| 08830125 | | SOL[.13847303], USD[3.17] | Yes | |
| 08830131 | | DOGE[8.00921072], NFT (422725170845154123/DOTB #1678)[1], SHIB[17], TRX[2], USD[0.00] | Yes | |
| 08830148 | | USD[1.69] | | |
| 08830153 | | USD[100.00] | | |
| 08830154 | | USD[0.01] | | |
| 08830158 | | BRZ[1], DOGE[1], SHIB[135.11736334], SOL[.00000023], USD[0.00], USDT[0] | Yes | |
| 08830168 | | NFT (439948257994516399/ApexDucks #4437)[1], NFT (538211015677436060/ApexDucks #3273)[1], SHIB[2], SOL[.15019959], USD[0.01] | | |
| 08830180 | | AAVE[.009726], AVAX[38.9], DOGE[.843], LTC[.00118], SOL[15.29272], SUSHI[.0273], USD[1.20], USDT[0] | Yes | |
| 08830188 | | USD[0.00] | Yes | |
| 08830196 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.07982157] | Yes | |
| 08830200 | | BTC[0], SHIB[0], USD[0.06] | Yes | |
| 08830203 | | DOGE[1], SHIB[3], TRX[1], USD[0.00], USDT[1] | | |
| 08830205 | | BTC[0], ETHW[16.48063124], USD[0.00] | | |
| 08830232 | | ALGO[31.58626559], DOGE[1], ETHW[.00000194], MATIC[45.68955279], SHIB[693736.06647204], TRX[2], USD[0.00] | Yes | |
| 08830249 | | USD[105.80] | Yes | |
| 08830252 | | NFT (396741189996731597/Miami Ticket Stub #614)[1] | Yes | |
| 08830259 | | USD[0.00] | Yes | |
| 08830262 | | CAD[1.26], USD[3.14] | Yes | |
| 08830266 | | SHIB[2], USD[0.00], USDT[0] | | |
| 08830268 | | USD[17.25] | | |
| 08830275 | | USD[10.58] | Yes | |
| 08830322 | | NFT (521394207350942297/Entrance Voucher #226)[1] | Yes | |
| 08830323 | | LINK[25.03272301], LTC[1.05372814], MATIC[176.54958195], SHIB[4505452.26667218], TRX[1], USD[142.54], USDT[261.95647131] | Yes | |
| 08830325 | | USD[100.00] | | |
| 08830326 | | DOGE[1], ETH[.00900805], ETHW[.00889861], SHIB[4461288.76909128], SOL[1.90212353], USD[0.00] | Yes | |
| 08830336 | | BRZ[9.50088107], USD[0.00] | Yes | |
| 08830341 | | NFT (451492523984096023/FTX Crypto Cup 2022 Key #268)[1], NFT (498983451900451196/Miami Ticket Stub #954)[1], NFT (518938418940736283/The Hill by FTX #1924)[1], TRX[.000096], USDT[.0866291] | | |
| 08830345 | | TRX[.005439] | | |
| 08830346 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08830349 | | ETH[.69753471], ETHW[.69753471], USD[0.00] | | |
| 08830358 | | BRZ[1], SHIB[2], USD[0.02] | Yes | |
| 08830361 | | SHIB[4297748.34417795], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08830363 | | USD[50.01] | | |
| 08830370 | | USD[2.04] | | |
| 08830372 | | USD[0.00] | | |
| 08830373 | | MATIC[1.64999778], NFT (481006548327109746/Barcelona Ticket Stub #444)[1], NFT (512044745195924230/Saudi Arabia Ticket Stub #257)[1], TRX[1], USD[0.00], USDT[0.00000916] | Yes | |
| 08830376 | | USD[150.00] | | |
| 08830378 | | USD[2000.00] | | |
| 08830387 | | LINK[.00000001], SOL[0] | | |
| 08830397 | | USD[156.63] | Yes | |
| 08830403 | | SHIB[1043405.67612687], USD[0.00] | | |
| 08830412 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08830419 | | AAVE[0], AVAX[0], BCH[0], BTC[0.00000845], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[2.01] | Yes | |
| 08830423 | | BTC[.05055695], USD[0.00] | | |
| 08830424 | | USD[0.00] | Yes | |
| 08830425 | | NFT (569685141844219749/Microphone #341)[1], USD[0.00] | | |
| 08830446 | | BTC[0], ETH[0], USD[0.00] | | |
| 08830450 | | USD[0.00] | | |
| 08830470 | | BTC[0], SOL[.00000001], USD[0.02] | | |
| 08830472 | | AVAX[0], DAI[0], PAXG[0], USD[0.00], USDT[0] | | |
| 08830487 | | USD[97.18], USDT[0.56256200] | | |
| 08830489 | | USD[0.00] | | |
| 08830492 | | ETH[2.0207641], ETHW[2.0207641], USD[0.00] | | |
| 08830495 | | NFT (320557939087810982/Cosmic Creations #754 (Redeemed))[1], NFT (327283128663703297/Colossal Cacti #726 (Redeemed))[1], NFT (365335118529879020/Ferris From Afar #686 (Redeemed))[1], NFT (443539560476043151/Spectra #742 (Redeemed))[1], USD[3.00] | | |
| 08830504 | | BRZ[2], DOGE[2], ETH[0], ETHW[0], SHIB[1], SOL[.00000003], USD[0.61] | | |
| 08830521 | | SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08830543 | | BTC[.00000596], ETH[.00450606], ETHW[.89250606], USD[240.13] | | |
| 08830549 | | BTC[1.2981006], USD[2012.00] | | |
| 08830560 | | ETH[0], NFT (332139508731188925/Imola Ticket Stub #1191)[1], NFT (511053136207661932/FTX - Off The Grid Miami #5676)[1], SHIB[1], USD[0.00] | Yes | |
| 08830576 | | TRX[.000066], USD[0.00] | | |
| 08830581 | | ETH[.00319283], ETHW[.00319283], NFT (340317901948145739/Entrance Voucher #4067)[1], SOL[.10350338], USD[10.00] | | |
| 08830591 | | BAT[1], BTC[0.00000090], DOGE[1], ETH[.00000703], ETHW[.00000605], LINK[0.00035506], MATIC[.00506661], SOL[.0001482], TRX[7], USD[0.01], USDT[0] | Yes | |
| 08830597 | | AVAX[.07027082], BAT[1.23937044], BCH[.02609663], BRZ[5.34506414], BTC[.00002234], CUSDT[15.41576379], DAI[10.51994745], DOGE[7.07514769], ETH[.00066866], ETHW[.00066549], LTC[.00794762], MKR[.00260369], PAXG[.00050497], SHIB[0], SOL[.00915943], UNI[.09391802], USD[85.98], USDT[5.26052119], YFI[.00022858] | Yes | |
| 08830598 | | USD[0.00] | Yes | |
| 08830607 | | BTC[.00000001], DOGE[1], SHIB[1], USD[54.63] | Yes | |
| 08830611 | | NFT (472353980349497601/FTX - Off The Grid Miami #2908)[1] | Yes | |
| 08830620 | | SHIB[1900000], USD[2.43] | | |
| 08830640 | | BTC[0], ETHW[.029], USD[5254.34], USDT[0] | Yes | |
| 08830642 | | TRX[.002332], USD[0.00] | | |
| 08830647 | | AVAX[0], SOL[0] | Yes | |
| 08830659 | | SOL[.3] | | |
| 08830673 | | USD[25.00] | | |
| 08830677 | | USD[0.00] | | |
| 08830691 | | ETH[.00000041], NFT (413649916124290600/Miami Ticket Stub #391)[1], USD[0.00], USDT[0] | Yes | |
| 08830703 | | NFT (355261820926851537/Entrance Voucher #2759)[1] | | |
| 08830710 | Contingent, Disputed | ETH[0.00017094], ETHW[0.00017094], TRX[735.80906986], USD[-4.83] | Yes | |
| 08830721 | | NFT (499258338694250834/Good Boy #6344)[1] | | |
| 08830734 | | BCH[0], CUSDT[0], DOGE[76.02090142], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 08830738 | | USD[2.98] | | |
| 08830739 | | TRX[.35574206], USD[0.02] | Yes | |
| 08830755 | | NFT (563644905597683684/Entrance Voucher #29648)[1], USD[0.00] | | |
| 08830759 | | LINK[.00004524], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08830766 | | NFT (465688959825255444/Entrance Voucher #638)[1], SOL[.999], USD[9.79] | | |
| 08830771 | | BTC[.00017035], USD[0.00] | Yes | |
| 08830790 | | USD[10.00] | | |
| 08830792 | | AVAX[1.8902], BAT[.907], BCH[.141966], BTC[.0058764], DOGE[4.53], ETH[.025814], ETHW[.025814], KSHIB[5.21], LTC[1.61304], MATIC[169.64], PAXG[.0000772], SOL[2.1927], SUSHI[6.857], TRX[354.989], UNI[14.4949], USD[1.75], WBTC[.0023958], YFI[.002996] | | |
| 08830811 | | DOGE[1], SHIB[8], USD[10.40], USDT[0.00000001] | Yes | |
| 08830819 | | ETH[.01146236], ETHW[0.01132555] | Yes | |
| 08830822 | | BTC[.2676928], DOGE[2], SHIB[1], TRX[1], USD[48.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08830829 | | BRZ[3], BTC[.005], DOGE[28], ETH[.27705915], ETHW[.3940687], MATIC[97.67482167], SHIB[282], SOL[2.6119309], TRX[28], USD[0.00], USDT[0] | | |
| 08830840 | | DOGE[1], SHIB[1], TRX[.005442], USD[28.37], USDT[0] | | |
| 08830849 | | USD[52.61] | Yes | |
| 08830851 | | USD[5.00] | | |
| 08830852 | | GRT[1], TRX[1], USD[0.08] | Yes | |
| 08830865 | | USD[10.58] | Yes | |
| 08830869 | | BRZ[2], SHIB[1], TRX[1], USD[0.10] | | |
| 08830876 | | TRX[.003108], USD[0.00] | | |
| 08830879 | | NFT (381540228210929968/Entrance Voucher #1041)[1] | | |
| 08830881 | | BTC[0.00043326], KSHIB[35.90074162], LTC[0.00000006], USD[0.01], USDT[0.00000134] | | |
| 08830882 | | BRZ[1], ETHW[0], USD[0.03] | Yes | |
| 08830888 | | SHIB[894516.3053685], USD[0.00] | Yes | |
| 08830897 | | NFT (513174984689496390/Entrance Voucher #1108)[1] | | |
| 08830904 | | DOGE[10.70953478], SHIB[1367311.11830547], TRX[1], USD[0.00] | Yes | |
| 08830905 | | CUSDT[0], DOGE[60.11057639], ETH[0.00086382], ETHW[0.00085020], SOL[.00000015], USD[0.00], YFI[0] | Yes | |
| 08830914 | | NFT (495507875718187616/676 Series)[1], SOL[.00000001], USD[3.55] | | |
| 08830921 | | SHIB[999801], USD[0.87] | Yes | |
| 08830933 | | BTC[.00039396], DOGE[1], ETH[.00000171], ETHW[.00000171], LINK[.00032735], SHIB[2], SOL[0.00008408], USD[0.00] | Yes | |
| 08830941 | | DOGE[.00018269], ETH[.00000002], SHIB[3.24091589], USD[0.00] | Yes | |
| 08830950 | | AVAX[29.4617], USD[1.13] | | |
| 08830961 | | BTC[0] | | |
| 08830964 | | BTC[0], SOL[0], USD[0.00] | | |
| 08830965 | | USD[0.00] | Yes | |
| 08830978 | | SHIB[2], USD[40.29] | | |
| 08830983 | | BTC[.01128355], DOGE[8.00921072], ETH[.14083859], ETHW[.13987246], NFT (53021480506103229/Entrance Voucher #1356)[1], SHIB[46], USD[0.00] | Yes | |
| 08830986 | | USD[17.46] | | |
| 08830992 | Contingent, Disputed | SHIB[5], USD[0.01] | | |
| 08830998 | | AVAX[.0965], USD[0.00] | | |
| 08831015 | | SHIB[1], SOL[3.6899161], TRX[1], USD[0.00] | | |
| 08831029 | | USD[25.00] | | |
| 08831030 | | USD[25.00] | | |
| 08831039 | | AVAX[1], BTC[.00435429], USD[0.07] | | |
| 08831044 | | BTC[0.00080831], SHIB[1], USD[0.00] | Yes | |
| 08831051 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 08831057 | | AVAX[5.4189941], BRZ[1], BTC[.01225333], DOGE[5278.90955297], ETH[.26226431], ETHW[.26206829], LTC[2.91018029], MATIC[275.45642545], SHIB[14845507.24972745], TRX[7], USD[0.13] | Yes | |
| 08831058 | | USD[0.00] | | |
| 08831062 | | ALGO[.00000835], NFT (446594520681248126/Entrance Voucher #1540)[1], USD[0.00] | Yes | |
| 08831065 | | USD[0.00], USDT[0] | | |
| 08831081 | | BTC[.00002267], USD[0.00] | Yes | |
| 08831085 | | DOGE[3], SHIB[1], USD[0.00] | | |
| 08831102 | | AAVE[0], BTC[0.00017053], DOGE[0], ETH[0], ETHW[0], UNI[0.29265758], USDT[0.00023855], YFI[0] | | |
| 08831107 | | USD[5.49] | | |
| 08831109 | | BTC[.17403754], USD[957.99] | | |
| 08831110 | | USD[0.01], USDT[0] | | |
| 08831115 | | BTC[.00000178], USD[0.00], USDT[.004152] | | |
| 08831116 | | USD[0.01] | | |
| 08831128 | | ETH[0], ETHW[0], LTC[0], MATIC[0.02130389], NFT (435619663534278266/Bahrain Ticket Stub #2253)[1], USD[0.00] | Yes | |
| 08831138 | | USD[0.00] | Yes | |
| 08831139 | | BTC[0], USD[0.00], USDT[0] | | |
| 08831147 | | TRX[.004662], USD[0.00] | | |
| 08831148 | | BTC[.00173445], DOGE[125.0868462], NFT (353775108014353723/Entrance Voucher #643)[1], SHIB[5231627.93746672], SOL[.29506151], TRX[168.62432661], USD[0.00] | Yes | |
| 08831153 | | NFT (349476407027768871/Entrance Voucher #1143)[1] | | |
| 08831154 | | BTC[.01191956], DOGE[1], SHIB[2], SOL[2.08101051], TRX[1], USD[0.28] | Yes | |
| 08831159 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 08831171 | | USD[0.04], USDT[0.00000001] | | |
| 08831180 | | USD[100.00] | | |
| 08831191 | | USD[100.00] | | |
| 08831234 | | USD[104.10], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08831250 | | TRX[.000001], USD[78.80], USDT[136.80599551] | Yes | |
| 08831252 | | DOGE[1], ETH[0], NFT (336123211906656531/3D CATPUNK #6993)[1], SHIB[1], SOL[0.19637804], USD[0.00] | | |
| 08831255 | | SOL[5.72186369], USD[0.01] | | |
| 08831257 | | NFT (359559950336652323/Entrance Voucher #5323)[1] | | |
| 08831261 | | USD[0.00] | | |
| 08831272 | | USD[2116.01] | Yes | |
| 08831274 | | BTC[0.06212691], USD[0.00] | | |
| 08831278 | | USD[0.27] | | |
| 08831282 | | SOL[.00579831], USD[0.01], USDT[0] | Yes | |
| 08831283 | | MATIC[1.01882431], SHIB[1], USD[0.46], USDT[18.85219206] | Yes | |
| 08831286 | | USD[25.00] | | |
| 08831293 | | USD[954.01] | | |
| 08831294 | | USD[0.00], USDT[0] | Yes | |
| 08831296 | | DAI[2.1031508], MATIC[1.00729061], USD[0.53], USDT[.99477821] | Yes | |
| 08831297 | | USD[1.21] | | |
| 08831299 | | BRZ[0], BTC[0.01229602], CAD[0.00], CHF[0.00], DOGE[61.72686668], ETH[0.15508290], EUR[0.00], GBP[0.00], NFT (305866512465172453/Entrance Voucher #445)[1], SOL[2.69728940], TRX[0], USD[431.31], USDT[0] | Yes | |
| 08831302 | | SOL[.0001], USD[3.29] | | |
| 08831303 | | DOGE[1], ETH[.1117508], ETHW[.11064293], USD[0.00] | Yes | |
| 08831306 | | MATIC[600], USD[7.67] | | |
| 08831308 | | NFT (315717121687250495/ALPHA:RONIN #806)[1], NFT (387495044604076109/ALPHA:RONIN #433)[1], SOL[.0287671], USD[0.00] | Yes | |
| 08831324 | | BTC[.00216], ETH[.00017496], ETHW[.00017496], NFT (411365805858166113/Xtoner Ape#3)[1], NFT (452750680375115435/Xtoner Ape#5)[1], SOL[0.44651662], USD[0.00] | | |
| 08831326 | | ETHW[.63748907], LTC[.00005729], MATIC[67.745422], SOL[2.56216914], TRX[2], USD[79.27] | Yes | |
| 08831356 | | DOGE[360.3032487], ETH[.01792209], ETHW[.01770321], SHIB[1], TRX[1], USD[0.08] | Yes | |
| 08831374 | | BRZ[1], SHIB[8635262.31073943], USD[0.00] | | |
| 08831383 | | GRT[62.5356417], MATIC[4.19480544], USD[0.00] | Yes | |
| 08831388 | | NFT (459545978592987622/Entrance Voucher #1407)[1] | | |
| 08831400 | | LINK[7.1390176], USD[2.73] | Yes | |
| 08831406 | | BRZ[2], DOGE[300.13787249], ETH[.02290014], ETHW[.02262196], NFT (313254515337032522/Coin Dog #3)[1], NFT (327617043514940193/A helping hand from Uncle Sam..)[1], NFT (334188544106261795/Digital fire sky)[1], NFT (380185673451078871/Urban Sky On Fire)[1], NFT (402018692071833500/Storm Fire)[1], NFT (432902615031625705/Coin Dog #1)[1], NFT (524286822037481515/Winter Sunset)[1], NFT (569912785768336879/Coin Dog #2)[1], SHIB[18], SOL[.52710897], TRX[2], USD[0.00] | Yes | |
| 08831408 | | DOGE[2], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08831409 | | USD[34.83] | Yes | |
| 08831420 | | SHIB[500000], USD[39.54] | | |
| 08831422 | | USD[2.27] | | |
| 08831425 | | TRX[.683261], USD[1.26] | | |
| 08831426 | | BTC[.00000638], USD[0.20] | | |
| 08831443 | | BAT[1], GRT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08831445 | | AVAX[3.31059562], DOGE[1], ETH[.04940159], ETHW[.04940159], SHIB[1], USD[0.00] | | |
| 08831456 | | BRZ[3], DOGE[1], NEAR[.000794], SHIB[25], TRX[7], USD[0.00], USDT[0] | Yes | |
| 08831476 | | BTC[.001269], ETH[.000991], ETHW[.000991], USD[0.18] | | |
| 08831479 | | BTC[.00483092] | | |
| 08831480 | | AVAX[.26315902], BTC[.00186574], CUSDT[1134.58234208], DOGE[165.01344025], ETH[.01132904], ETHW[.01132904], PAXG[.01024866], SHIB[6], SOL[.2397566], SUSHI[6.2601332], USD[30.00], USDT[24.86316555] | | |
| 08831482 | | NFT (374801056798071495/FTX - Off The Grid Miami #5007)[1], SHIB[1], USD[0.00] | Yes | |
| 08831485 | | BCH[.0452545], BRZ[17.67795867], EUR[1.61], SUSHI[.79248526], USD[0.79] | | |
| 08831487 | Contingent, Disputed | BTC[.00002626], USD[0.00] | | |
| 08831503 | | USD[11.64], YFI[.0002328] | | |
| 08831510 | | USD[0.01] | Yes | |
| 08831513 | | BTC[0.00005673], ETHW[.50076545], SOL[.00052484], USD[2.10], USDT[0] | Yes | |
| 08831516 | | BTC[.04948275], DOGE[145.14718378], SHIB[1451483.62091442], SOL[37] | | |
| 08831520 | | USD[0.34] | | |
| 08831524 | | NFT (424637430719231508/Coachella x FTX Weekend 1 #24821)[1] | | |
| 08831532 | | USD[107.30] | | |
| 08831533 | | TRX[1], USD[0.00] | | |
| 08831534 | | NFT (518913652981926226/FTX - Off The Grid Miami #477)[1], USD[1.42] | | |
| 08831535 | | USD[263.01] | Yes | |
| 08831540 | | USD[8.00] | | |
| 08831542 | | BRZ[1], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08831545 | | BTC[0.0046237], ETH[0], LTC[0], SHIB[2], USD[0.00] | Yes | |
| 08831547 | | ETH[.019], ETHW[.019], USD[140.05], USDT[9.94606141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08831552 | | ETH[.00000001], ETHW[.01996391], USD[103.06] | | |
| 08831553 | | ETH[.00794393], ETHW[.00784817], USD[0.03] | Yes | |
| 08831558 | | SHIB[2], USD[0.00] | Yes | |
| 08831562 | | SHIB[5], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 08831578 | | USD[0.00] | Yes | |
| 08831596 | | MATIC[3.27448798], USD[5.00] | | |
| 08831607 | | USD[4.23] | Yes | |
| 08831610 | | USD[69.72] | | |
| 08831625 | | TRX[.002331], USD[0.00] | | |
| 08831628 | | DOGE[1523.87617188], SHIB[1], TRX[1], USD[0.77] | Yes | |
| 08831629 | | SHIB[2], USD[0.47], USDT[0] | | |
| 08831633 | | USD[2000.00] | | |
| 08831640 | | BTC[.01403692], ETH[.79473549], ETHW[.79440156], SOL[18.2920926], USD[0.27] | Yes | |
| 08831642 | | DOGE[1], ETH[0.00000232], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08831645 | | NFT [483349150877363032/Entrance Voucher #977][1], USD[48.41] | | |
| 08831654 | | DOGE[207.91829162], KSHIB[1035.00106898], NFT [433098196503231678/Entrance Voucher #1285][1], SHIB[54070.82627371], SOL[1.08782883], TRX[111.67237271], USD[0.00] | | |
| 08831656 | | USD[0.00] | Yes | |
| 08831658 | | USD[18.47] | | |
| 08831659 | | TRX[.000006], USD[0.00], USDT[1.72230610] | | |
| 08831662 | | NFT [315059334549799003/hotblonde.eth][1], NFT [398155311923603779/propstream.eth][1], NFT [413531313266302002/southisland.eth][1], NFT [432375048689752977/lincolnnational.eth][1], NFT [504567659000515432/bharatpay.eth][1], TRX[2], USD[10.08] | Yes | |
| 08831686 | | SHIB[1], TRX[1], USD[98.99], USDT[0] | | |
| 08831689 | | USD[0.00] | | |
| 08831690 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08831691 | | DOGE[5.22589443], SHIB[71868.34786752], USD[0.00] | Yes | |
| 08831694 | | SHIB[1], SOL[.31777272], USD[0.07] | Yes | |
| 08831695 | | AAVE[.36771954], USD[0.00] | Yes | |
| 08831698 | | USD[0.00] | | |
| 08831709 | | BTC[.00031614] | | |
| 08831713 | | SOL[.04511892], USD[0.00] | | |
| 08831735 | | ALGO[57.76342285], AVAX[6.10930936], BRZ[2], BTC[.13318283], DOGE[5335.9484221], ETH[1.92324154], ETHW[1.87635826], NEAR[56.91601107], SHIB[34252105.87539268], SOL[20.76051863], TRX[13], USD[30.39], YFI[.03284882] | Yes | |
| 08831746 | | USD[0.39], USDT[50460099] | | |
| 08831747 | | TRX[174.54366061], USD[0.00] | Yes | |
| 08831758 | | NFT [371023749044635365/Entrance Voucher #1115][1], USD[0.00] | Yes | |
| 08831763 | | TRX[.000099], USD[1176.05], USDT[1.85031774] | | |
| 08831769 | | BTC[0.00000001], ETH[0.00000001], ETHW[.00000002], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08831770 | | BTC[.00024361], SOL[0], USD[0.00] | | |
| 08831779 | | BTC[0], USD[0.14] | Yes | |
| 08831784 | | SHIB[1], USD[19.99] | Yes | |
| 08831788 | | BTC[.00024379], ETH[.00418418], ETHW[.00418418], USD[1.00] | | |
| 08831796 | | USD[50.00] | Yes | |
| 08831804 | | AAVE[.08013828], AVAX[.15035373], BCH[.04680715], CAD[5.24], ETH[.00304564], ETHW[.0030046], GRT[.00020817], LINK[.00001293], MATIC[6.47532222], SHIB[11], SUSHI[.00001507], TRX[86.75669467], USD[0.01], USDT[5.24569480] | Yes | |
| 08831807 | | USD[0.00] | | |
| 08831814 | | USD[0.00] | Yes | |
| 08831815 | | SOL[0] | | |
| 08831819 | | SHIB[450.8898999], USD[0.00] | | |
| 08831823 | | BRZ[1], BTC[.0058983], SHIB[1], USD[0.00] | | |
| 08831827 | | BTC[.0000001], USDT[0.00004477] | | |
| 08831835 | | ETH[.01031268], ETHW[.01031268] | | |
| 08831844 | | USD[100.00] | | |
| 08831847 | | ETHW[.35992444], SHIB[4507.00004111], USD[678.17] | | |
| 08831848 | | ALGO[6100], BTC[.095], LINK[2.9], MATIC[1868.38], USD[0.17] | | |
| 08831857 | | BRZ[2], BTC[.00457199], DOGE[1], SHIB[15], SOL[1.9037474], TRX[4], USD[0.00] | | |
| 08831862 | | USD[46.70] | | |
| 08831869 | | ETHW[.0005444], USD[0.00], USDT[0] | Yes | |
| 08831871 | | BCH[5.08707872], BRZ[1], USD[0.00] | Yes | |
| 08831884 | | ALGO[634.42764268], BAT[.959], BTC[0.03821398], DOGE[1.91], ETH[1.30593846], KSHIB[9.5], LINK[.0812], MATIC[702.80178412], NEAR[104.25111759], SHIB[92303], SOL[18.53144493], USD[0.97] | Yes | |
| 08831903 | | NFT [416633873546095693/Entrance Voucher #58][1], SOL[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08831904 | | USD[100.00] | | |
| 08831912 | | BRZ[1], DOGE[2], SHIB[731697.22283911], TRX[2], USD[0.00] | Yes | |
| 08831915 | | USD[11.49] | Yes | |
| 08831920 | | USD[0.01] | Yes | |
| 08831923 | | DOGE[3], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08831945 | | USD[0.00] | | |
| 08831957 | | BTC[.0002227], USD[0.00], USDT[0] | Yes | |
| 08831995 | | SOL[.9] | | |
| 08832005 | | SOL[.01], USD[0.32] | | |
| 08832019 | | USD[0.00] | | |
| 08832020 | | DOGE[1], SOL[.01993648], TRX[1], USD[0.00] | Yes | |
| 08832026 | | USD[30.00] | | |
| 08832042 | | BTC[.00005146], ETH[.00036508], ETHW[.00036508], EUR[0.88], USD[0.00], USDT[.99447998] | Yes | |
| 08832043 | | BTC[.19876021], DOGE[1], NFT (296413910442661298/FTX - Off The Grid Miami #2590)[1], SHIB[6916897.21368005], SOL[16.2253479], TRX[.000124], USD[0.00], USDT[0.69975258] | Yes | |
| 08832045 | | USD[0.00], USDT[0.00000001] | | |
| 08832051 | | BTC[.0002487], ETH[.00365213], ETHW[.00365213], KSHIB[405.1507179], PAXG[.00616655], SHIB[450281.42589118], SOL[.10448617], USD[0.01] | | |
| 08832060 | | USD[4.99] | | |
| 08832066 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0.00000434] | | |
| 08832069 | | DOGE[787.78206741], USD[5.29] | Yes | |
| 08832070 | | USD[0.01] | Yes | |
| 08832089 | | BTC[0], ETH[0], LTC[0], MATIC[.00000002], UNI[0], USD[0.00] | | |
| 08832090 | | KSHIB[2467.0458706], TRX[1], USD[0.01] | | |
| 08832091 | | ETH[.01162294], ETHW[.01147474], USD[0.00] | Yes | |
| 08832110 | | SHIB[501350.12818736], SOL[.01910709], USD[0.00] | Yes | |
| 08832112 | | BTC[.0264735], USD[445.63] | | |
| 08832122 | | USD[0.00] | | |
| 08832126 | | BTC[0], DOGE[0] | | |
| 08832134 | | USD[0.51], USDT[1.6238457] | | |
| 08832138 | | BTC[.00000006], SHIB[1], USD[0.00] | | |
| 08832148 | | ETH[0], TRX[.012384], USD[0.81], USDT[0] | | |
| 08832171 | | USD[0.00] | | |
| 08832176 | | BTC[.00092821], DOGE[2], ETH[.0042206], ETHW[.00416588], SHIB[1], SOL[1.78588936], USD[0.15] | Yes | |
| 08832184 | | BTC[.00064167], SHIB[2], UNI[0], USD[25.01] | | |
| 08832186 | | SHIB[2], USD[0.01] | Yes | |
| 08832189 | | BTC[.00116615], ETH[.01712916], ETHW[.01691417], NFT (401693113146319637/FTX - Off The Grid Miami #1563)[1], SHIB[1], USD[0.00] | Yes | |
| 08832192 | | AVAX[0], SOL[0], USD[1485.61] | Yes | |
| 08832209 | | BTC[.0511745], USD[4.21] | | |
| 08832211 | | SHIB[3], SOL[.00000254], USD[0.00] | Yes | |
| 08832215 | | DOGE[19.65967899], TRX[42.38657688], USD[0.00] | Yes | |
| 08832222 | | SHIB[4], USD[0.01] | | |
| 08832224 | | AVAX[76.99010000], BTC[0.10260000], ETH[0], SOL[0], USD[314.12] | | |
| 08832233 | | DOGE[2], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08832234 | | BTC[.00829589], USD[0.00] | Yes | |
| 08832238 | | SHIB[1], USD[0.00] | Yes | |
| 08832246 | | ETH[.00000039], ETHW[.00000039], USD[0.02] | Yes | |
| 08832247 | | BTC[0], ETH[.145673], ETHW[.068753], LINK[4.279], MATIC[49.36], NEAR[27.972], SOL[.62764], USD[2427.49], USDT[0] | | |
| 08832251 | | SHIB[1], USD[0.00] | | |
| 08832263 | | AVAX[3.84608482], BRZ[2], BTC[0.00453261], DOGE[6], ETH[.10862637], ETHW[.10753081], NFT (335452092750314470/ALPHA:RONIN #166)[1], NFT (447661684678663316/DeepRedSky NFT Expoverse LA 2022)[1], SHIB[459155.72655296], SOL[4.5350449], TRX[3], USD[0.00] | Yes | |
| 08832277 | | USD[100.00] | | |
| 08832281 | | ETH[.00364361], ETHW[.00364361], KSHIB[1695.46243577], LINK[1.74131894], SHIB[877248.82156948], TRX[247.21019178], USD[0.00] | | |
| 08832293 | | NFT (521758107755417482/Miami Ticket Stub #202)[1], SHIB[1], USD[0.00] | Yes | |
| 08832297 | | BTC[.00025676], USD[0.00] | | |
| 08832300 | | GRT[.10916202], SHIB[1], USD[0.87] | Yes | |
| 08832303 | | ETH[.01214209] | Yes | |
| 08832325 | | AVAX[.00000001], USD[0.99] | | |
| 08832329 | | USD[0.94] | | |
| 08832332 | | USDT[.44] | | |
| 08832351 | | AVAX[.198799], BTC[.00069642], ETH[.01943166], ETHW[.01918524], LINK[2.5340716], MATIC[17.66627968], SHIB[4], SOL[.77578805], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00832356 | | BTC[0] | | |
| 00832360 | | USD[81.70] | Yes | |
| 00832391 | | NFT (338757207291575546/Entrance Voucher #1367)[1], USD[0.00], USDT[0] | Yes | |
| 00832392 | | SHIB[2044371.60792981], USD[0.01] | Yes | |
| 00832395 | | BTC[.00176758], USD[0.00] | | |
| 00832411 | | USDT[.00695737] | Yes | |
| 00832421 | | USD[0.00] | | |
| 00832427 | | USD[20.66] | Yes | |
| 00832428 | | BTC[.00499293], USD[0.00] | | |
| 00832432 | | SHIB[0], SOL[0.00133558], USD[0.00] | | |
| 00832453 | | AVAX[2.6973], BTC[.02745171], ETH[0.17298553], ETHW[0.17298553], SOL[2.43756], USD[0.00], USDT[0.00002467] | | |
| 00832457 | | USD[1.14] | | |
| 00832484 | | BRZ[2], DOGE[2], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 00832502 | | ETH[0], GRT[0.00076828] | | |
| 00832506 | | ETH[.005972], ETHW[.005972], USD[10.00] | | |
| 00832508 | | BRZ[1], SHIB[3], SUSHI[11.3927909], UNI[4.41095006], USD[0.01] | | |
| 00832516 | | SHIB[8579312.56808344], USD[0.00] | Yes | |
| 00832525 | | AAVE[.09873174], ALGO[317.92847294], AVAX[9.76398759], BAT[44.46193198], BRZ[1], BTC[.05779134], DAI[45.9315788], DOGE[30.34699673], ETH[.97189931], ETHW[.79471652], GRT[187.18148494], LINK[3.65551639], LTC[.23881663], MATIC[196.83707269], MKR[.00775097], NEAR[6.2408592], NFT (457091226622107799/Series 1: Capitals #582)[1], PAXG[.00587105], SHIB[66], SOL[6.30678333], SUSHI[70.55034691], TRX[10], UNI[14.94921921], USD[2091.72], YFI[.00182524] | Yes | |
| 00832530 | | DOGE[0], ETH[0], ETHW[0], SHIB[0], USDT[0.00008655] | | |
| 00832538 | | USD[0.01], USDT[0] | Yes | |
| 00832564 | | BTC[.00000017], ETH[.00000243], USD[808.80] | Yes | |
| 00832577 | | NFT (347316694544805085/Imola Ticket Stub #1157)[1], USD[1.42] | | |
| 00832584 | | USD[7.43] | Yes | |
| 00832592 | | AVAX[.00009566], BTC[.0000036], DOGE[1], ETH[.00000125], ETHW[5.837069], LINK[.00045766], SHIB[4], USD[0.00] | Yes | |
| 00832611 | | NFT (345390750668062611/Bahrain Ticket Stub #1164)[1], USD[0.00], USDT[0] | | |
| 00832629 | | SHIB[4.832665], TRX[.002331], USD[0.00] | Yes | |
| 00832637 | | BTC[0] | | |
| 00832640 | | USD[0.00], USDT[0] | | |
| 00832650 | | BCH[.00011931] | Yes | |
| 00832654 | | USD[211.58] | Yes | |
| 00832672 | | USD[63.46] | | |
| 00832674 | | NFT (571813963636893817/Coachella x FTX Weekend 2 #6053)[1] | | |
| 00832679 | | SOL[.34229664], USD[0.00] | | |
| 00832686 | | USD[0.00] | | |
| 00832706 | | AVAX[.1998], USD[0.14] | | |
| 00832731 | | ETH[.04196822], ETHW[.04144838], SHIB[4], SOL[.56826854], USD[33.80] | | |
| 00832737 | | NFT (445449339274310903/FTX - Off The Grid Miami #2871)[1], NFT (519932987009493419/Saudi Arabia Ticket Stub #59)[1], TRX[.00105263], USD[0.00], USDT[0] | Yes | |
| 00832745 | | TRX[.00561871], USD[0.00] | Yes | |
| 00832750 | | BTC[0], LTC[0.01080709], MATIC[.00000137], SOL[.00000001], USD[0.00] | Yes | |
| 00832757 | | DOGE[1], USD[0.00] | Yes | |
| 00832759 | | NFT (417001335510696458/The Hill by FTX #797)[1], NFT (453610273946319188/FTX Crypto Cup 2022 Key #209)[1], SHIB[13], TRX[.000237], USD[0.00], USDT[0.00001165] | Yes | |
| 00832779 | | BAT[1], DOGE[2], GRT[1], SHIB[4], TRX[2], USD[0.00], USDT[1.00125187] | | |
| 00832786 | | BTC[.00264911], USD[0.00] | Yes | |
| 00832807 | | USD[5.87] | | |
| 00832811 | | ALGO[474.526], BTC[.16983], ETH[3.99765], ETHW[3.99765], MATIC[499.5], SOL[19.996], USD[9423.80] | | |
| 00832812 | | BTC[.0022], DOGE[8510.62289077], SHIB[2], USD[719.43] | Yes | |
| 00832816 | | BTC[.00000002], DOGE[1], SHIB[1], SOL[0.00000194], TRX[6], USD[0.29] | Yes | |
| 00832822 | | USD[0.00] | | |
| 00832825 | | USDT[0] | | |
| 00832838 | | BTC[.00085946], USD[1.01] | | |
| 00832852 | | NFT (437681456336015382/Bahrain Ticket Stub #910)[1] | | |
| 00832859 | | AVAX[0], MATIC[0], SOL[.87328453], USD[0.00], USDT[0] | | |
| 00832861 | | ALGO[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 00832866 | Contingent, Disputed | NFT (410803594442262646/DOTB #1100)[1], NFT (575609935394031006/DOTB #8341)[1], SOL[.32650811] | | |
| 00832867 | | NFT (471577232658484918/Bahrain Ticket Stub #2303)[1], USD[0.00] | Yes | |
| 00832881 | | ETH[.00000001], USD[0.00] | | |
| 00832882 | | SOL[.97010683], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08832890 | | DOGE[1], NFT (507106537332280320/Entrance Voucher #29718)[1], SHIB[1], USD[0.00] | Yes | |
| 08832919 | | DOGE[1], LTC[0], SHIB[1], USD[0.00], USDT[0.00000069] | Yes | |
| 08832924 | | ETH[.00000033], ETHW[.00000033], USD[0.01] | Yes | |
| 08832936 | | USD[0.76], USDT[0] | | |
| 08832943 | | USD[100.00] | | |
| 08832962 | | USD[0.00], USDT[0] | | |
| 08832976 | | USD[0.00] | | |
| 08833005 | | USD[25.00] | | |
| 08833009 | | AVAX[0], BTC[0.01445007], DOGE[0], ETH[0.19812110], ETHW[0.15923662], SHIB[0], SOL[1.83507122], USD[0.00], USDT[0.00000085] | | |
| 08833016 | | USD[2.00] | | |
| 08833029 | | DOGE[.998], TRX[1801], USD[2.59] | | |
| 08833054 | | USD[25.00] | | |
| 08833061 | | SHIB[198807.15705765], USD[0.00] | | |
| 08833064 | | SUSHI[0] | | |
| 08833072 | | UNI[0] | | |
| 08833074 | | AVAX[208.76144581], BRZ[1], DOGE[2], SHIB[3], TRX[4], USD[6.03] | Yes | |
| 08833081 | | USD[0.01] | | |
| 08833085 | | USD[34.72] | | |
| 08833094 | | BAT[0] | | |
| 08833096 | | DOGE[1], ETH[.0215523], ETHW[.0215523], TRX[1], USD[0.00] | | |
| 08833097 | | BCH[.00940643], DOGE[38.81251405], ETH[.00071531], ETHW[.00071531], USD[0.00] | | |
| 08833098 | | MATIC[0], SHIB[1], SOL[.150839], USD[0.00] | Yes | |
| 08833100 | | AVAX[0], BRZ[3], BTC[0], DOGE[5], ETH[0], MATIC[0], SHIB[73], SOL[0], TRX[1], USD[0.00], USDT[0.00000021] | Yes | |
| 08833102 | | USD[0.00] | | |
| 08833105 | | LTC[0], SHIB[1], USD[0.00] | Yes | |
| 08833107 | | USDT[0] | | |
| 08833109 | | LINK[13.56246932], SHIB[1], USD[0.00] | | |
| 08833115 | | USD[1057.88] | Yes | |
| 08833130 | | USD[0.01] | | |
| 08833140 | | ETH[.01267477], ETHW[.01251744], NFT (363996858852709538/Astral Apes #1929)[1], SOL[0.89676223] | Yes | |
| 08833148 | | BTC[.01026268], ETH[.14492694], ETHW[.1440267], NFT (521344686075711694/Coachella x FTX Weekend 1 #12646)[1], SOL[2.91757758], USD[0.03] | Yes | |
| 08833149 | | ETHW[.00008647], UNI[.00190464], USD[0.00] | Yes | |
| 08833166 | | BRZ[1], ETHW[.07248318], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08833167 | | SUSHI[0] | | |
| 08833169 | | USD[0.00] | | |
| 08833172 | | BTC[0], SOL[0.00303501] | | |
| 08833175 | | DOGE[79.61213831], NFT (389866384790776616/Midnight Owl #6)[1], SOL[0], USD[0.00] | Yes | |
| 08833181 | | UNI[0] | | |
| 08833195 | | BAT[0] | | |
| 08833198 | | BTC[.00419514], SHIB[1], USD[0.00] | | |
| 08833201 | | BTC[0.00013649], USD[0.09] | | |
| 08833203 | | NFT (307011116875756408/Entrance Voucher #817)[1], SHIB[1], TRX[2], USD[408.75] | Yes | |
| 08833211 | | SHIB[42221175.6121739], TRX[8692.88507407], USD[0.00] | Yes | |
| 08833217 | | AVAX[.099], GRT[149.75015572], USD[134.76] | Yes | |
| 08833232 | | USD[0.00], USDT[26.73811612] | | |
| 08833236 | | BTC[.00017606], SOL[.12225037], USD[0.00] | Yes | |
| 08833253 | | DOGE[8964], USD[0.91] | | |
| 08833272 | | AAVE[10.80581754], BTC[.78066928], LINK[155.93428638], MATIC[170.73218351], NFT (563096493983535431/Australia Ticket Stub #107)[1] | Yes | |
| 08833276 | | SHIB[8082556.56880775], USD[0.00] | Yes | |
| 08833282 | | USD[85.00] | | |
| 08833284 | | BTC[.03372735], ETH[.31369377], SHIB[2], USD[500.01] | | |
| 08833289 | | AAVE[1.06041046], AVAX[3.11531441], BAT[158.35665789], DOGE[1493.45052307], ETH[.13230523], ETHW[.13123908], LINK[12.85210339], LTC[1.06376879], MKR[.1007228], SOL[3.47298531], USD[0.00], YFI[.00538238] | Yes | |
| 08833297 | | BTC[.01362826], USD[0.20] | | |
| 08833301 | | BTC[.0000001], DOGE[157.70390994], ETHW[1.96142952], SOL[.00001089], TRX[270.35484248], USD[0.02], YFI[.03267774] | Yes | |
| 08833306 | | BTC[.04763258], DOGE[11091.71291843], SOL[13.79290621], USD[100.00] | | |
| 08833311 | | USD[44.01] | | |
| 08833328 | | BF_POINT[100], USD[0.00], USDT[9.95170447] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08833329 | | AAVE[.00877443], ALGO[2.39375275], AVAX[.39033009], BAT[2.49631645], BCH[.05060662], BRZ[5.88693831], BTC[.00323868], CUSDT[45.13182037], DAI[.99415326], DOGE[12.56318178], ETH[.05287661], ETHW[.05221997], GRT[8.33554209], KSHIB[84.70506121], LINK[1.34353781], LTC[.14854202], MATIC[1.5670031], MKR[.00076311], NEAR[.17195708], PAXG[.00053762], SHIB[85784.15790954], SOL[.22608565], SUSHI[.55163771], TRX[124.26122036], UNI[1.18044392], USD[2808.76], USDT[.99582823], WBTC[.000031], YFI[.00012231] | Yes | |
| 08833330 | | BTC[.00527789], ETH[.01153747], ETHW[.01139704], NFT [45156612888967712713/Entrance Voucher #1422][1], SOL[.00000153] | Yes | |
| 08833351 | | BTC[.00000042], DOGE[5], SHIB[1], USD[74.13] | Yes | |
| 08833353 | | AUD[7.28], DOGE[8], ETHW[.02205352], EUR[10.25], SHIB[8], USD[109.50] | Yes | |
| 08833356 | | USD[10.00] | | |
| 08833366 | | USD[2488.36], USDT[1.00017347] | Yes | |
| 08833369 | | KSHIB[0], SOL[.03456873], USD[0.00] | | |
| 08833408 | | BRZ[1], BTC[.0088612], SHIB[1], USD[0.00] | Yes | |
| 08833410 | | CUSDT[468.12653722], USD[5.21] | Yes | |
| 08833414 | | ALGO[10.53819111], BAT[27.84815466], BRZ[47.75091974], CUSDT[275.16751777], DAI[9.9470557], DOGE[467.58924572], GRT[22.21167759], KSHIB[560.52240046], MATIC[2.88636809], NFT [488310070704182332/Mushroom  #4][1], NFT [553209495564246944/Cringe Camel][1], SHIB[510420.65188599], SUSHI[4.37863948], TRX[74.44560728], USD[0.00], USDT[3.97922011] | | |
| 08833429 | | NFT [294187946920851586/Ancient Civilization #59][1], NFT [309006733419780759/MagicEden Vaults][1], NFT [388425066846020606/MagicEden Vaults][1], NFT [432875667805016399/Chick #6][1], NFT [456777499720472434/CREEPY MINI #26][1], NFT [464155032914504920/MagicEden Vaults][1], NFT [479896520414497848/MagicEden Vaults][1], NFT [480974534484551680/MagicEden Vaults][1], NFT [505032677333777469/GOONEY #1541][1], NFT [517257903323444607/ Devil's Wife Cinnia][1], NFT [567745285052249700/Galactic Wonder #07][1], USD[0.00] | | |
| 08833435 | | BTC[.00056397], USD[0.00], USDT[24.86515353] | | |
| 08833436 | Contingent, Disputed | AVAX[.0858], ETH[.00087281], ETHW[.00087281], USD[0.18], USDT[0] | | |
| 08833456 | Contingent, Disputed | SOL[2.15909644], USD[7.41] | Yes | |
| 08833474 | | USD[0.00] | | |
| 08833476 | | USD[0.00] | Yes | |
| 08833482 | | USD[0.17], USDT[1.63159454] | Yes | |
| 08833489 | | USDT[0] | | |
| 08833493 | | TRX[595.51037284], USD[0.07] | | |
| 08833501 | | TRX[.000004], USD[0.00], USDT[0.00033963] | | |
| 08833510 | | USD[26.43] | Yes | |
| 08833512 | | BTC[.0041577], DOGE[19.55430521], SHIB[926322.26908153], USD[0.06] | Yes | |
| 08833521 | | AAVE[.12292627], AVAX[.23200624], BAT[23.22041167], BCH[.05580506], BRZ[0], DOGE[144.48970385], ETH[0], LTC[.16149987], MATIC[12.39231665], MKR[.01010175], SHIB[847468.18719092], SOL[.19532156], TRX[300.41279788], UNI[8.91999008], USDT[0.69691988], YFI[.00094096] | Yes | |
| 08833532 | | USD[0.00] | | |
| 08833538 | | SOL[1.17696639], USD[0.00] | Yes | |
| 08833540 | | BTC[.00615619], DOGE[1], ETH[.08401493], ETHW[.06811031], SHIB[3], USD[380.24] | Yes | |
| 08833546 | | ETH[.11], USD[0.01] | | |
| 08833548 | | ETHW[.209963], PAXG[.1459], SHIB[3700000], USD[960.38] | | |
| 08833552 | | BAT[4.13840243], BRZ[2], BTC[.00020057], DOGE[2], ETH[.34135441], ETHW[.34125361], GRT[1], SHIB[3], TRX[3], USD[0.01], USDT[2.06075021] | Yes | |
| 08833569 | | ETH[.00954442], ETHW[.00954442], SHIB[1], USD[0.00] | | |
| 08833575 | | BAT[1], BTC[.04552476], DOGE[3], ETH[.59992357], ETHW[.59967149], LINK[6.03132107], MATIC[63.78877088], MKR[.04420932], SHIB[6], TRX[2], USD[36.36] | Yes | |
| 08833580 | | ETH[.00044444], ETHW[.00044627], USD[0.24] | | |
| 08833597 | | SHIB[5010578.5201265], USD[0.00] | | |
| 08833601 | | USD[1.87] | | |
| 08833607 | Contingent, Disputed | NFT [290015564853489032/FTX x Sad Tubby Cat][1], NFT [294772960726828475/Legend Jimi Hendrix][1], NFT [313080361326265498/Hungary Ticket Stub #290][1], NFT [314312865376917300/Hungary Ticket Stub #229][1], NFT [326878390206820913/Hungary Ticket Stub #234][1], NFT [327100583645092858/Hungary Ticket Stub #183][1], NFT [330253642690927391/The Canadian Protest][1], NFT [336486066555660557/Fallout Freak][1], NFT [345083087655889335/Hungary Ticket Stub #225][1], NFT [348412544362825052/MUTANT DEVIL][1], NFT [348584552580831354/Hungary Ticket Stub #233][1], NFT [351626423454567041/Hungary Ticket Stub #334][1], NFT [352813956342471549/Dark Druid][1], NFT [352842339801105600/Hungary Ticket Stub #218][1], NFT [356485821498345595/Jpeg Pillhead][1], NFT [358154340970385776/Hungary Ticket Stub #322][1], NFT [375675627569209458/ETH GOD][1], NFT [382680202823970411/Hungary Ticket Stub #206][1], NFT [383860976391358331/Unique Peace World][1], NFT [385433642296458306/Hungary Ticket Stub #189][1], NFT [386521041937143692/Hungary Ticket Stub #146][1], NFT [390612780084189466/Inflected Beast][1], NFT [393361221367811567/Mind Blaster][1], NFT [394266421451795135/Demon Head Blaster][1], NFT [399254005164877256/Hungary Ticket Stub #292][1], NFT [401108892169141634/Prime King Ape][1], NFT [408970801456796755/Finding Peaceful][1], NFT [414128359795617156/Hungary Ticket Stub #196][1], NFT [417449768408169776/Hungary Ticket Stub #138][1], NFT [422658905000637358/Hungary Ticket Stub #330][1], NFT [425614820962101002/Hungary Ticket Stub #136][1], NFT [426144231659048415/Hungary Ticket Stub #228][1], NFT [430870554468133892/Hungary Ticket Stub #232][1], NFT [432842216888200228/The Syrian Conflict][1], NFT [433345744417236130/Hungary Ticket Stub #224][1], NFT [436717419055535505/Hungary Ticket Stub #192][1], NFT [438145204016805066/Hungary Ticket Stub #297][1], NFT [439718613783648370/Royal Kong][1], NFT [440381618378036382/Hungary Ticket Stub #216][1], NFT [443442532452866099/Hungary Ticket Stub #293][1], NFT [444922117284302930/Hungary Ticket Stub #108][1], NFT [446583359863434127/Hungary Ticket Stub #221][1], NFT [447123665023709978/Hungary Ticket Stub #337][1], NFT [453250999662745001/SOL-EGG][1], NFT [461033308780233274/Hungary Ticket Stub #335][1], NFT [463657651924878892/Hungary Ticket Stub #119][1], NFT [464773843120364728/Hungary Ticket Stub #340][1], NFT [466053894946076744/I Soul Stone][1], NFT [471710911992128406/Hungary Ticket Stub #212][1], NFT [472249004813731105/Hungary Ticket Stub #187][1], NFT [480186396541701229/Inflected Elon Musk][1], NFT [482418497842650165/Hungary Ticket Stub #295][1], NFT [483423768978562746/Hungary Ticket Stub #319][1], NFT [485637949366586037/Xo Warrior][1], NFT [493196558776187737/Samurai  Beast][1], NFT [495795201018821353/ETH World][1], NFT [496920906283070943/Hungary Ticket Stub #303][1], NFT [498253137072620078/Hungary Ticket Stub #327][1], NFT [498342260118667818/Mutant Skeleton][1], NFT [498582078136320583/Dream Master][1], NFT [500780723322595304/Hungary Ticket Stub #201][1], NFT [501143064565437169/Hungary Ticket Stub #345][1], NFT [501236789154255524/Hungary Ticket Stub #125][1], NFT [501823858839425323/Hungary Ticket Stub #129][1], NFT [508467401116563381/Crazy Mummy][1], NFT [510527731166762444/Hungary Ticket Stub #185][1], NFT [513029869299693610/Hungary Ticket Stub #341][1], NFT [515403907036801335/Beautiful Dream Girl][1], NFT [519200633851007225/Dream Rider][1], NFT [520766177224977986/Hungary Ticket Stub #142][1], NFT [520809174623765086/XXX Spide-Man][1], NFT [528617900215318607/Hungary Ticket Stub #111][1], NFT [531733515592586449/Hungary Ticket Stub #305][1], NFT [536318506165498488/Toxic Crypto Cat][1], NFT [538497617261702542/Hungary Ticket Stub #300][1], NFT [538508084927817762/Celestial][1], NFT [539787548795994942/Hungary Ticket Stub #332][1], NFT [546161405094661762/Mushroom Queen][1], NFT [546612731198903188/Btc Lazy Sloth][1], NFT [560972900910601644/The Israel-Palestine Conflict][1], NFT [563090489809552676/Neon Bored Ape #1][1], NFT [569498354864896902/Hungary Ticket Stub #115][1], NFT [570063584789751961/Dream Girl][1], NFT [573037899629662572/Dangerous Daosura][1], SOL[0], USD[0.00] | | |
| 08833612 | | USD[300.00] | | |
| 08833613 | | BRZ[1], TRX[.145317] | | |
| 08833621 | | BRZ[1], ETH[.00000131], ETHW[.14247449], MATIC[.00074033], SHIB[37], TRX[2], USD[495.15], USDT[0] | Yes | |
| 08833656 | | USD[0.01] | Yes | |
| 08833668 | | SHIB[76392.65781386], TRX[1.00055087], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08833674 | | USD[0.00], USDT[1.90449712] | | |
| 08833693 | | BTC[.00034401], CUSDT[288.49162142], DOGE[97.95760207], SHIB[559766.93134331], TRX[46.99880592], USD[0.00] | | |
| 08833695 | | USD[10.00] | | |
| 08833706 | | USD[0.00], USDT[0] | | |
| 08833708 | Contingent, Disputed | BRZ[1], BTC[.05236179], USD[0.00] | Yes | |
| 08833714 | | USD[0.00] | | |
| 08833716 | | AVAX[.00002378], DOGE[4], ETH[.00000561], ETHW[.61428288], TRX[9], USD[0.00] | Yes | |
| 08833718 | | AVAX[17.85117668], BTC[.39291319], SOL[.00631492], USD[2.76], USDT[0] | Yes | |
| 08833720 | | USD[0.00] | | |
| 08833727 | | SHIB[1], SOL[5.72077338], TRX[1], USD[0.00] | | |
| 08833739 | | USD[0.01], USDT[52.21227139] | Yes | |
| 08833748 | | USD[0.00] | | |
| 08833765 | | BTC[.00009133], DAI[4.97501997], ETH[.00998387], ETHW[.00998387], SHIB[1], UNI[1.16149144], USD[97.01] | | |
| 08833772 | | ETH[.00000001] | | |
| 08833778 | | USD[0.37] | | |
| 08833785 | | MATIC[1.11] | | |
| 08833787 | | USD[0.00] | | |
| 08833826 | | ETH[.00034883], ETHW[.00034883], USD[0.62] | | |
| 08833839 | Contingent, Disputed | DOGE[0], USD[0.01] | Yes | |
| 08833850 | | SOL[.23769104], USD[0.00] | Yes | |
| 08833858 | | BRZ[1], DOGE[3], NFT (339014781538444548/Saudi Arabia Ticket Stub #898)[1], SHIB[7], SOL[.00458999], TRX[1], USD[0.00] | Yes | |
| 08833859 | | BTC[0.00036450], ETH[0.00241090], ETHW[0.00238352], NFT (320117792314648701/Nonagons #3)[1], NFT (376846833575186885/Nonagons #4)[1], NFT (420920860544476433/Nonagons #2)[1], NFT (464225389811670129/Nonagons)[1], SOL[0.04106864], USD[0.00] | Yes | |
| 08833869 | | USD[20.00] | | |
| 08833878 | | BTC[.00026427], USD[0.00] | Yes | |
| 08833894 | | BTC[.00025497], DOGE[89.91083505], NFT (544339705786064874/Entrance Voucher #1676)[1], TRX[1], USD[0.01] | Yes | |
| 08833895 | | USD[4.03] | | |
| 08833908 | | ALGO[.861], MATIC[14.79372018], SHIB[2], USD[0.71] | Yes | |
| 08833924 | | BTC[.41506352], SHIB[1], USD[0.00] | Yes | |
| 08833928 | | NFT (305421415890203127/Solanaut #269)[1], NFT (471416773569701670/Solanaut #153)[1] | | |
| 08833934 | | USD[21106.56] | Yes | |
| 08833941 | | ETH[0], MATIC[0], SOL[0.01000000], USD[0.37] | | |
| 08833946 | | NFT (389272246582706945/Entrance Voucher #606)[1], USD[0.00] | Yes | |
| 08833957 | | NFT (330658452104703780/Astral Apes #2790)[1], SOL[.94], USD[0.73] | | |
| 08833960 | | SHIB[1], USD[0.00], USDT[.00018205] | Yes | |
| 08833964 | | SOL[1.12887], USD[0.98] | Yes | |
| 08833970 | | DOGE[4], SHIB[13], USD[0.00] | Yes | |
| 08833971 | | NFT (320288205912688489/Imola Ticket Stub #1035)[1] | | |
| 08833975 | | BCH[.1350652], SHIB[1], USD[0.00] | | |
| 08833982 | | SHIB[1105007.64724787], USD[0.00] | Yes | |
| 08833985 | | AAVE[.46089526], ALGO[189.52782093], AVAX[4.51252027], BAT[1], BRZ[1], BTC[.01405067], DOGE[6.12727352], ETH[.22065298], ETHW[.22043585], MATIC[66.10869407], SHIB[50], SOL[4.38330251], TRX[9], USD[480.54], USDT[0] | Yes | |
| 08833998 | | USD[0.00] | | |
| 08834008 | | UNI[2.0733062], USD[0.00] | | |
| 08834014 | | DOGE[3], SHIB[3], SOL[9.11724912], TRX[2], USD[0.00] | Yes | |
| 08834024 | | BTC[.00000003], DOGE[1], ETH[.03604793], ETHW[.03559616], SHIB[6], USD[0.00] | Yes | |
| 08834031 | | BTC[.00000009], ETH[.00000001], ETHW[0], USD[3.00] | | |
| 08834058 | | BAT[1], BRZ[1], SOL[0], USD[0.39] | Yes | |
| 08834062 | | BTC[.0023976], USD[0.58] | | |
| 08834063 | | BCH[0], BTC[0.001615526], ETH[0.02113150], ETHW[0.02113150], USD[0.00], USDT[0.00000098] | | |
| 08834066 | | BTC[.00002303], USD[1.06] | Yes | |
| 08834072 | | NFT (569759382565964266/Entrance Voucher #29731)[1], USD[0.00] | | |
| 08834077 | | BTC[.0152], ETH[0], SOL[39.6184], USD[2259.69], USDT[0] | | |
| 08834081 | | UNI[.00000433], USD[19.58] | Yes | |
| 08834082 | | NFT (461723843674245189/Microphone #213)[1], SOL[.00000001], USD[0.00] | | |
| 08834091 | | NFT (552160269988321383/ALPHA:RONIN #473)[1], SHIB[1], SOL[.33983696], USD[0.00] | | |
| 08834102 | | NFT (513907482574423873/Saudi Arabia Ticket Stub #636)[1] | | |
| 08834103 | | BTC[.00012454], USD[0.00] | Yes | |
| 08834114 | | BAT[1], BRZ[1], BTC[.24490252], TRX[1], USD[0.01] | Yes | |
| 08834122 | | ETH[.10080724], ETHW[.10080724], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08834130 | | AVAX[0], BRZ[0], DOGE[0], ETH[0], MXN[0.00], PAXG[0], SOL[0], SUSHI[0], TRX[0.00953896], USD[0.00], USDT[0.00000069] | | |
| 08834134 | | LTC[0], SOL[0], USD[0.00] | | |
| 08834135 | | BTC[.00052687], USD[0.00] | Yes | |
| 08834136 | | BTC[.03339855], DOGE[28961.777601], ETH[.09867552], ETHW[0.09764811], LTC[5.42823363], SHIB[34951683.29424936] | Yes | |
| 08834144 | | SOL[12.35744366], TRX[1], USD[0.97] | Yes | |
| 08834153 | | BTC[.0003998], SOL[16.08], USD[14.62] | | |
| 08834157 | | BTC[.00321731], ETH[.03857192], ETHW[.03857192], SHIB[0], SOL[1.51971977], TRX[1], USD[0.00] | | |
| 08834158 | | BTC[.00000016], ETH[.00000022], ETHW[.02419887] | Yes | |
| 08834167 | | GRT[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08834168 | | DOGE[1], SHIB[1], USD[7.31], USDT[108.42513597] | Yes | |
| 08834170 | | USD[0.00] | Yes | |
| 08834171 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08834174 | | BTC[0], CUSDT[.88441134], GRT[.0704163], KSHIB[.39026788], SOL[.0000863], USD[0.19], USDT[0] | Yes | |
| 08834186 | | USD[2115.64] | Yes | |
| 08834187 | | BTC[.00465428], DOGE[1495.56854427], ETH[.1403883], ETHW[.1403883], USD[0.01] | | |
| 08834191 | | USD[0.83] | | |
| 08834199 | | BRZ[1], DOGE[1725.95435669], ETH[.20845814], ETHW[.20824344], TRX[1], USD[0.00] | Yes | |
| 08834200 | | AVAX[.09991], USD[1991.90] | | |
| 08834209 | | USD[0.00], USDT[168.20480139] | | |
| 08834210 | | USD[25.00] | Yes | |
| 08834217 | | SHIB[1], USD[0.00] | | |
| 08834229 | | DOGE[1], SHIB[6], USD[0.01] | Yes | |
| 08834248 | | ETH[.00000001] | | |
| 08834263 | | BCH[0.00000138], BTC[0.00000001], CHF[0.00], ETH[0.01622385], ETHW[5.47197754], PAXG[0.00000070], USD[532.79], USDT[0] | Yes | |
| 08834269 | | USD[0.00] | | |
| 08834276 | | TRX[2784.44663095] | Yes | |
| 08834280 | | USD[25.00] | | |
| 08834281 | | NFT (450977039732350996/Microphone #6067)[1] | | |
| 08834286 | | AAVE[0], DOGE[3], MATIC[0], MKR[0], SHIB[0], TRX[2], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 08834306 | | BTC[.03203186], DOGE[1584.47313512], TRX[1], USD[0.00] | Yes | |
| 08834308 | | USD[0.77] | | |
| 08834310 | | USD[5.00] | | |
| 08834330 | | GRT[1], SHIB[1], USD[0.00] | | |
| 08834344 | | SHIB[1], USD[5.62] | Yes | |
| 08834345 | | ETHW[.00000043], USD[0.27] | Yes | |
| 08834356 | | SHIB[2106530.39764127], USD[0.01] | Yes | |
| 08834358 | | SOL[.009], USD[0.97] | | |
| 08834360 | | USD[0.13] | | |
| 08834362 | | BTC[0.00004042], ETH[1.30614464], ETHW[.00040773], SOL[.006985], USD[0.00] | | |
| 08834372 | | ETH[.00174972], ETHW[.00174972], USD[0.00] | | |
| 08834373 | | BTC[0.03326670], USD[3957.42] | | |
| 08834378 | | BTC[.00049152], UNI[.01082049], USD[0.02] | | |
| 08834382 | | ETH[.005], ETHW[.005], USD[16.94] | | |
| 08834385 | | TRX[.000001], USD[21.58], USDT[0.00000002] | | |
| 08834389 | | BRZ[1], DOGE[2], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08834395 | | AVAX[2.39955], BTC[.00489946], ETH[.0859892], ETHW[.0859892], SOL[2.699496], USD[69.59] | | |
| 08834400 | | ETH[.684315], ETHW[.684315], USD[10.01] | | |
| 08834403 | | ETH[.00402543], ETHW[.00397071], USD[0.00] | Yes | |
| 08834406 | | USD[0.01] | Yes | |
| 08834419 | | BTC[0], ETH[0], USD[0.00] | | |
| 08834422 | | BTC[.00630218], ETH[.09487239], ETHW[.09487239], USD[0.00] | | |
| 08834458 | | USD[50.01] | Yes | |
| 08834462 | | BTC[.00903477], DOGE[14.72555302], ETH[.11760359], ETHW[.1164941], NFT (474029954241824705/FTX - Off The Grid Miami #1330)[1], SOL[3.5383878], USD[0.00], USDT[0] | Yes | |
| 08834471 | | BRZ[1], DAI[298.52509426], DOGE[1], SHIB[8], TRX[2], USD[415.35] | Yes | |
| 08834473 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 08834487 | | BTC[0.00304716], SHIB[1], SOL[1.05830154], USD[0.00] | Yes | |
| 08834491 | | USD[3.53] | | |
| 08834494 | | AVAX[.24388926], BTC[.00045059], DOGE[156.20602396], ETH[.00710477], ETHW[.00702269], LINK[1.38236202], LTC[.18579308], MATIC[13.00441641], MKR[.01077314], SHIB[790207.80690787], SOL[.20965045], USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08834500 | | BRZ[1.00002077], CUSDT[.9999929], DOGE[1], MATIC[.00999583], SHIB[22], USD[0.07], USDT[0] | Yes | |
| 08834506 | | NFT (434546406879112190/Entrance Voucher #267)[1], SHIB[2], USD[355.14] | | |
| 08834510 | | ETH[.00000001], LTC[0], USD[0.00] | | |
| 08834518 | | NFT (546333032658146100/FTX - Off The Grid Miami #3077)[1] | | |
| 08834536 | | ETH[0], MKR[0], USD[0.00], USDT[0] | | |
| 08834545 | | USD[0.00], USDT[0] | | |
| 08834559 | | BTC[0], SHIB[1], TRX[1], USD[0.00] | | |
| 08834562 | | SOL[1.1343643] | | |
| 08834564 | | BTC[.00518597], ETH[.09346015], ETHW[.09241682], SHIB[4], SOL[1.01215605], USD[184.12], USDT[26.1498408] | Yes | |
| 08834565 | | USD[2008.36] | Yes | |
| 08834574 | | AVAX[0], BTC[0.00000001], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 08834576 | | USD[0.00] | | |
| 08834582 | | USD[1.00] | | |
| 08834588 | | AAVE[1.06278117], DOGE[1212.84393213], ETH[.04142988], ETHW[.04091406], KSHIB[6932.96012438], SHIB[4], SOL[7.7320421], TRX[2], USD[0.00] | Yes | |
| 08834590 | | USD[55.04] | Yes | |
| 08834592 | | USD[0.01] | Yes | |
| 08834599 | | SOL[.01038849], UNI[.10095782], USD[0.00] | Yes | |
| 08834600 | | BTC[.00213789] | | |
| 08834604 | | USD[3.24] | Yes | |
| 08834619 | | USD[1.20], USDT[.22] | | |
| 08834622 | | SOL[0], USD[0.73] | | |
| 08834632 | | ETH[.761238], ETHW[.761238], USD[1031.87] | | |
| 08834642 | | ETH[.0999], ETHW[.0999], NEAR[19.98], SOL[4.995], USD[44.10] | | |
| 08834654 | | USD[1.00] | | |
| 08834657 | | ETH[.1213497], ETHW[.1213497], USD[0.01] | | |
| 08834658 | | SHIB[222131.58300619], USD[0.00] | Yes | |
| 08834664 | | SOL[.18387126], USD[0.00] | Yes | |
| 08834672 | | ETH[.057], ETHW[.057], USD[2.86] | | |
| 08834675 | | BTC[.00078569], USD[0.00] | Yes | |
| 08834677 | | USD[0.01], USDT[0] | | |
| 08834678 | | NFT (389962626180101843/Entrance Voucher #3645)[1] | | |
| 08834680 | | ETH[.97708318], ETHW[.97708318] | | |
| 08834686 | | USD[75.00] | | |
| 08834691 | | MATIC[14.74249479], SHIB[1], USD[0.00] | Yes | |
| 08834692 | | BRZ[4], DOGE[13], GRT[2], SHIB[20], TRX[16], USD[0.00] | | |
| 08834698 | | AVAX[0.00000001], BAT[0], BCH[0], BTC[0], ETH[0.00000007], ETHW[0.10505151], GRT[0], LINK[0], LTC[0.00000022], MATIC[0.00002207], NEAR[0], SOL[-0.00000003], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08834706 | | BRZ[1.18601924], DOGE[3], GRT[.91248343], MATIC[.02800655], SHIB[5391.78987898], SUSHI[.10023295], TRX[1.18901522], USD[56.76] | Yes | |
| 08834707 | | ETH[0], SOL[.99700897] | Yes | |
| 08834726 | | SOL[.04214], USD[0.03] | | |
| 08834727 | | BTC[0], DOGE[2], LINK[1.65260004], MATIC[51.62112534], NEAR[.00000001], NFT (360911034546850454/Entrance Voucher #604)[1], SHIB[26], SOL[6.155098], TRX[2], UNI[9.21881359], USD[0.20] | Yes | |
| 08834729 | | NFT (521799212060544069/Entrance Voucher #718)[1] | | |
| 08834751 | | USD[21.16] | Yes | |
| 08834755 | | BTC[.00018583], USD[0.00] | Yes | |
| 08834763 | | BTC[.01309241], ETH[.37776351], ETHW[.37776351], SOL[5.79418784], USD[0.00] | | |
| 08834780 | | DOGE[1], NFT (428789688282118284/Ravager #1437)[1], NFT (486271986966450947/FTX AU - we are here! #4916?)[1], NFT (540208426896969142/FTX AU - we are here! #60956)[1], NFT (554611956821557004/The Tower #436-5)[1], SHIB[5], SOL[.94240483], USD[66.60] | Yes | |
| 08834781 | | USD[0.00] | | |
| 08834798 | | SHIB[428632.66180882], SOL[.17467059], USD[0.00] | | |
| 08834799 | | BTC[.0119], UNI[.0435], USD[0.96] | | |
| 08834812 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 08834821 | | DOGE[1], USD[0.00] | Yes | |
| 08834823 | | BTC[0], DAI[2.24083198], ETH[0], ETHW[0], PAXG[.00231333], USD[0.00], USDT[2.31111843] | Yes | |
| 08834825 | | BRZ[1], SOL[10.28547882], USD[7.35] | Yes | |
| 08834855 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08834858 | | SHIB[2], SOL[6.18085805], USD[0.00] | | |
| 08834882 | | DOGE[1], USD[4412.44], USDT[0] | | |
| 08834883 | | USD[20.00] | | |
| 08834889 | | ETHW[1.501], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08834893 | | USD[0.00] | | |
| 08834897 | | ETH[.33128912], ETHW[.32148779], SHIB[2], USD[1.70] | Yes | |
| 08834907 | | ETH[.09815258], ETHW[0.09815258], MATIC[1.45300582], TRX[.000004], USD[0.00], USDT[0.00000094] | Yes | |
| 08834915 | | AVAX[1.3105115], BAT[104.31442223], SHIB[13009.60981697], USD[0.00] | | |
| 08834931 | | BTC[.02088119], ETH[.0824021], SOL[4.9955], USD[0.00] | Yes | |
| 08834937 | | USD[0.00] | | |
| 08834941 | | BRZ[1], DOGE[3], SHIB[22], TRX[1713.54493835], UNI[289.19590729], USD[0.09] | Yes | |
| 08834953 | | DOGE[1], SHIB[6], SOL[.00012548], TRX[2], USD[1222.45], USDT[1.02543197] | Yes | |
| 08834956 | | AVAX[0], GRT[0], SHIB[2], USDT[0.00008936] | Yes | |
| 08834972 | | BTC[0], TRX[.000078], USD[0.80], USDT[0] | | |
| 08834982 | | SHIB[15734.71465104], USD[0.00] | Yes | |
| 08834997 | | BRZ[.00102841], BTC[.00092885], DOGE[19.47291002], PAXG[.00000009], SHIB[6], USD[0.20] | Yes | |
| 08835006 | | SHIB[2306275.06273062], SOL[3.0216067], USD[5.00] | | |
| 08835020 | | SOL[.11665505], USD[0.00] | | |
| 08835025 | | AVAX[40.52903579], DOGE[1], ETH[1.14114968], ETHW[1.14114968], SHIB[16736403.67364016], TRX[15537.99988922], USD[0.00] | | |
| 08835030 | | BTC[.00042944], USD[0.00] | Yes | |
| 08835040 | | USD[0.01] | | |
| 08835050 | | ALGO[231.69365036], DOGE[1], ETH[.02634904], ETHW[.02602072], LINK[7.44886564], SHIB[2], USD[0.00] | Yes | |
| 08835060 | | SOL[.01] | | |
| 08835066 | | DOGE[102.49235023], USD[29.77] | Yes | |
| 08835094 | | ETH[.00080971], ETHW[0.00080971], USD[0.37], USDT[.3248408] | | |
| 08835096 | | USD[0.00], USDT[0] | | |
| 08835104 | | AVAX[1.78235078], BTC[0], SHIB[1], SOL[3.11261376], USD[0.00] | Yes | |
| 08835121 | | USD[241.60] | | |
| 08835136 | | DOGE[770.49010567], SHIB[4290004.29000429], USD[0.00] | | |
| 08835139 | | USD[0.00] | Yes | |
| 08835141 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08835153 | | BTC[.00074483], USD[0.00] | | |
| 08835155 | | BTC[.00234106], NFT (339107697007228515/Coachella x FTX Weekend 1 #10978)[1], USD[0.01] | | |
| 08835167 | | BTC[.1041476], USD[3.77] | | |
| 08835171 | | BTC[.00130326], USD[0.00] | | |
| 08835172 | | BAT[999.5], BTC[0.02740220], EUR[462.62], GRT[1350], KSHIB[30000], LINK[34.7], LTC[4.5], MATIC[500], MKR[.171], NEAR[100], NFT (427291533579384587/Entrance Voucher #3998)[1], SUSHI[150], TRX[.025], USD[558.44], USDT[0], YFI[.054] | | |
| 08835176 | | AVAX[.0752], BRZ[1], DOGE[2], SHIB[2], SOL[.00333], TRX[3], USD[0.76] | Yes | |
| 08835180 | | BRZ[3], BTC[.00000021], TRX[1], USD[0.01] | Yes | |
| 08835193 | | BTC[0.00050019], USD[0.11] | Yes | |
| 08835194 | | BRZ[1], BTC[.04496173], SHIB[6], SOL[.00064634], TRX[4], USD[0.00], USDT[0.00005278] | Yes | |
| 08835199 | | BTC[.029071], DOGE[148.89122565], USD[5.00] | | |
| 08835204 | | SHIB[4286326.61808829], USD[0.00] | | |
| 08835212 | | DAI[2.29873354], DOGE[43.1493968], MATIC[5.22845843], SHIB[17740.09255513], USD[0.00] | | |
| 08835221 | | AAVE[.05834457], ALGO[.11117946], AVAX[2.15054495], BAT[1.00006864], BRZ[1], DOGE[130.12291294], GRT[.99999181], LINK[.81339233], NEAR[.09998662], SHIB[328518.87934551], SOL[2.02798501], SUSHI[.00003248], TRX[1], UNI[.00024127], USD[0.00] | Yes | |
| 08835226 | | BTC[.00101707], SHIB[4], USD[0.00] | | |
| 08835239 | | BTC[.13893387], ETH[.0321998], ETHW[.03180308] | Yes | |
| 08835256 | | USD[7.40] | Yes | |
| 08835261 | | NFT (564366143069859210/Entrance Voucher #1380)[1] | | |
| 08835262 | | BTC[.00469756], ETH[.04547689], ETHW[.00644055], SHIB[4], USD[1.15] | Yes | |
| 08835265 | | LTC[.44231881], SHIB[1], USD[0.20] | Yes | |
| 08835274 | | USD[15.00] | | |
| 08835277 | | USD[104.26] | Yes | |
| 08835289 | | BTC[.00204968] | Yes | |
| 08835290 | | BCH[.05974075], DOGE[29.85983346], MATIC[6.19441753], TRX[241.20494412], USD[1.01] | | |
| 08835297 | | USD[10.58] | Yes | |
| 08835305 | | BRZ[1], BTC[.00008699], ETH[.075], ETHW[.075], SHIB[1], USD[45.32] | | |
| 08835311 | | BTC[.0124], SHIB[21100000], USD[22.38] | Yes | |
| 08835313 | | USD[1.00] | | |
| 08835317 | | BTC[.0000975], SOL[.15], USD[3.23] | | |
| 08835321 | | USD[0.00] | Yes | |
| 08835324 | | USD[40.01] | | |
| 08835330 | | ETH[.03234891], ETHW[.03195065], MATIC[30.5865724], SHIB[323936.53517592], SOL[.06046358], USD[2.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08835361 | | NFT [4118213684893769116/ApexDucks #4707][1], NFT [5587813753863399717/ApexDucks #2459][1], NFT [575520883901973367/ApexDucks #3137][1], SHIB[1], SOL[0.17069134], USD[0.00] | Yes | |
| 08835370 | | SOL[.22319903], USD[0.00] | | |
| 08835375 | | BTC[.00002432], USD[0.00] | | |
| 08835381 | | TRX[.011218], USD[0.31], USDT[0] | | |
| 08835396 | | SHIB[9747705.00771611], USD[0.00] | Yes | |
| 08835401 | | BRZ[1], BTC[.00484453], DOGE[2], SHIB[1], USD[0.00] | | |
| 08835406 | | TRX[33.84255133], USD[0.00] | Yes | |
| 08835414 | | BTC[.02291216], ETHW[.82345049], SHIB[55], TRX[12], USD[0.00] | Yes | |
| 08835423 | | SHIB[1], USD[0.01] | | |
| 08835425 | | PAXG[.00109242], USD[0.00] | Yes | |
| 08835448 | | ETH[.00886765], ETHW[.00875821], SHIB[1], USD[26.34] | Yes | |
| 08835455 | | ETH[.00000001], USD[1.17], USDT[0] | | |
| 08835458 | | MATIC[1.16197046], USD[0.00] | | |
| 08835476 | | BTC[.0024975], USD[3.75] | | |
| 08835513 | | CAD[1.24], DAI[.99445274], GBP[0.11], SHIB[75967.89618391], SOL[.0380259], TRX[43.44869363], USD[0.00] | Yes | |
| 08835520 | | BRZ[1], ETHW[.14732616], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08835534 | | DOGE[1], ETH[.00672021], ETHW[.00663813], SHIB[3], USD[33.04] | Yes | |
| 08835542 | | USD[100.00] | | |
| 08835543 | | BRZ[105.22107134], USD[0.02] | Yes | |
| 08835545 | | ETHW[1.22831454], USD[0.00] | | |
| 08835546 | | BTC[.03650035], ETH[0.63300974], ETHW[0.63300974], USD[0.00] | | |
| 08835551 | | BTC[.00079142], USD[0.00] | | |
| 08835566 | | USD[5.18] | Yes | |
| 08835567 | | BTC[.00021004], SHIB[1], TRX[0], USDT[2.86482686] | | |
| 08835568 | | CUSDT[1130.83897395], SHIB[1], USD[0.00] | | |
| 08835569 | | BTC[.00282925], DOGE[1], ETH[.02738429], ETHW[.02704204], SHIB[1], USD[0.00] | Yes | |
| 08835570 | | SOL[.003], USD[7.55] | | |
| 08835580 | | DOGE[111.55807058], SHIB[382457.5266693], USD[0.00] | | |
| 08835583 | | CUSDT[480.10259729], MATIC[6.94490894], USD[0.18] | Yes | |
| 08835595 | | NFT [5587105844480873977/FTX - Off The Grid Miami #954][1] | | |
| 08835607 | | TRX[39.3122333], USD[0.00] | | |
| 08835638 | | SOL[2.33961773], USD[0.01] | | |
| 08835642 | | DOGE[1], USDT[0.00009282] | | |
| 08835643 | | BTC[.00026555], USD[0.00] | | |
| 08835647 | | USD[0.00] | | |
| 08835656 | | CUSDT[1], GRT[.00145012], USD[0.00] | Yes | |
| 08835662 | | DOGE[1], USD[0.01] | | |
| 08835670 | | DAI[.0095899], DOGE[.06099331], GRT[226.13120931], SHIB[420105.91659377], TRX[.00119691], USD[0.00], USDT[0.00000707] | | |
| 08835672 | | GRT[2.00105965], USD[0.01] | | |
| 08835684 | | BTC[.00001925], USD[0.00] | Yes | |
| 08835686 | | BTC[.0512673], DOGE[1], USD[0.00] | Yes | |
| 08835687 | | ETH[0], ETHW[0.30883848], SOL[0], USD[0.00] | | |
| 08835688 | Contingent, Disputed | AVAX[0], BTC[0], DOGE[0], MATIC[0], USD[34.88] | | |
| 08835692 | | BTC[.00082892], DOGE[266.62800037], ETH[.01193095], ETHW[.01193095], USD[0.00] | | |
| 08835694 | | TRX[33.97462706], USD[0.00] | | |
| 08835703 | | BTC[.00022639], USD[0.00] | | |
| 08835706 | | BTC[.0045], USD[101.35] | | |
| 08835707 | | BTC[.00005704], USD[0.00] | | |
| 08835709 | | BTC[.00013127], USD[26.44] | Yes | |
| 08835712 | | BRZ[2], BTC[.04328736], DAI[.2638406], DOGE[743.3207606], ETH[.11040111], ETHW[.10930261], KSHIB[2757.378], NFT [325742829873521260/Entrance Voucher #2402][1], SHIB[9472092.6.94129463], SOL[.0092305], TRX[5], USD[0.06], USDT[1.04469593] | Yes | |
| 08835716 | | DOGE[1], SHIB[1], USD[0.00] | | |
| 08835722 | | TRX[90.09604965], USD[0.00], USDT[0] | | |
| 08835730 | | ETHW[11.88724133], USD[0.68] | | |
| 08835740 | | BTC[.00158795], USD[0.00] | | |
| 08835761 | | SHIB[1], USD[0.00] | | |
| 08835764 | | BTC[.0112741], ETH[.11356417], ETHW[.11356417], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08835769 | | NFT (318382781617290300/Entrance Voucher #1039)[1], NFT (325668754561054457/TruePaletChild)[1], NFT (344692160425393323/Aoi Child)[1], NFT (357123047994393851/NeoChild)[1], NFT (394658383943000822/AiChild)[1], NFT (394706570295869023/AlbinoChild)[1], NFT (414159930410028379/DemiChild)[1], NFT (458025717324350017/PopChild)[1], NFT (458982524726788890/DevilChild)[1], NFT (460214829106964163/BloodChild)[1], NFT (471102085001565948/MLGChild)[1], NFT (494858728305899396/WSBChild)[1], NFT (567573678398374429/AkaChild)[1], USD[0.00] | | |
| 08835781 | | AAV[6.39954151], DOGE[1], ETH[.05639801], ETHW[.05570023], SHIB[1], USD[0.46] | Yes | |
| 08835798 | | GRT[.00095522], USD[2.83] | Yes | |
| 08835804 | | BTC[0.00008117], ETH[0.00376578], NFT (300437294051006209/Austin Ticket Stub #129)[1], NFT (558603710475503893/The Hill by FTX #2069)[1], SOL[0.43900000], UNI[0], USD[13.45], USDT[0] | | |
| 08835805 | | BRZ[1], BTC[.00313739], USD[0.00] | | |
| 08835810 | | NFT (297267852173932433/3D SOLDIER #2008)[1], NFT (318471456688601454/GOAT #5604)[1], SOL[.01] | | |
| 08835819 | Contingent, Disputed | SOL[1.35919773], TRX[66.19229326] | Yes | |
| 08835839 | | USD[0.00] | | |
| 08835842 | | DOGE[153.34710339], USD[10.00] | | |
| 08835843 | | USD[111.00] | | |
| 08835850 | | USD[20.00] | | |
| 08835851 | | KSHIB[33.67726775], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 08835871 | | MATIC[6.82943901], UNI[2.07633511], USD[0.00] | | |
| 08835876 | | BRZ[3], ETHW[.78138042], SHIB[2], TRX[14.1038993], USD[7135.06], USDT[1.00004565] | Yes | |
| 08835881 | | ETH[.00000001], ETHW[0], SOL[0.17083073], USD[0.29] | | |
| 08835892 | | AVAX[0], ETH[.0043123], ETHW[.0043123], USD[0.00] | | |
| 08835896 | | USD[10.00] | | |
| 08835898 | | BTC[.0009992], USD[0.00], USDT[2.01767765] | | |
| 08835911 | | BTC[.00000001], NFT (558817176328566898/Entrance Voucher #1597)[1] | Yes | |
| 08835930 | | MATIC[10.01588911], SUSHI[.92981233], USD[3.20] | Yes | |
| 08835932 | | USD[300.00] | | |
| 08835937 | | DOGE[100.14560369], SHIB[5632077.4688456], USD[0.00] | | |
| 08835938 | | BCH[.02292961], BTC[.00034308], ETH[.00501128], ETHW[.00366009], PAXG[.00050864], USD[0.00] | | |
| 08835943 | | USD[0.60] | | |
| 08835946 | | USD[0.00] | Yes | |
| 08835947 | | BTC[.00009025] | | |
| 08835949 | | BTC[.00080096] | | |
| 08835952 | | USD[0.00] | Yes | |
| 08835954 | | SOL[0], USD[0.00] | Yes | |
| 08835961 | | BTC[.01551348], DOGE[42.2984539], ETH[.02853429], ETHW[.02817861], PAXG[.08527562], SHIB[1017840.59482138], SOL[1.66293482], TRX[3], USD[0.00] | Yes | |
| 08835962 | | USD[0.49] | | |
| 08835963 | | ETH[.46180497], ETHW[.46161085] | Yes | |
| 08835964 | | TRX[848.46563784], USD[0.01] | Yes | |
| 08835965 | | USD[0.22] | | |
| 08835974 | | BTC[.00026314], USD[0.00] | | |
| 08835983 | | NFT (390284941423838921/MetaGuardian)[1], NFT (410578099508177824/Psyhodelic #17)[1], NFT (414978944867594916/Munk #503)[1], NFT (462041865905392111/Metaverse Rabbits #5)[1], NFT (497309133663163300/Psyhodelic #3)[1], NFT (505326295198284061/Marvel Moon Knight)[1], NFT (505894781522423051/Ape MAN#017)[1], NFT (548425030336510408/Ape MAN#165)[1], NFT (557778950684474646/ Thoughtful Man)[1], SOL[0], TRX[1.75551092], USD[0.00] | Yes | |
| 08835988 | | BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETHW[.00000003], SHIB[1], USD[0.00], USDT[0.00047519] | Yes | |
| 08835993 | | USD[0.80] | | |
| 08836001 | | HKD[0.00], LINK[1.11588118], USD[5.29] | Yes | |
| 08836024 | | USD[104.09] | Yes | |
| 08836026 | | NFT (479268949110204787/Entrance Voucher #25860)[1] | | |
| 08836029 | | USD[1.00] | | |
| 08836034 | | SOL[.008] | | |
| 08836037 | | BTC[.00045018], DOGE[1], ETH[.01195502], ETHW[.01180454], MATIC[15.49715402], PAXG[.01059285], SHIB[4], SOL[1.08845323], SUSHI[2.13796099], TRX[1], UNI[1.04990702], USD[0.00] | Yes | |
| 08836040 | | DOGE[1], SHIB[842417.17095474], USD[0.00] | Yes | |
| 08836046 | | USD[0.00] | | |
| 08836049 | | SOL[.00000003] | | |
| 08836053 | | USD[1057.72] | Yes | |
| 08836059 | | USD[8.16] | | |
| 08836062 | | SHIB[642815.52108289], USD[0.00] | Yes | |
| 08836063 | | NFT (359229715702858043/Bahrain Ticket Stub #2331)[1], SHIB[10], TRX[1], USD[0.01] | Yes | |
| 08836078 | | BTC[.02730932], USD[0.05], USDT[0] | Yes | |
| 08836090 | | BTC[0.01735236], ETH[0], USD[1.36], USDT[0] | Yes | |
| 08836099 | | SHIB[2], USD[0.05] | Yes | |
| 08836106 | | BRZ[1], BTC[.07288356], ETH[.0354855], ETHW[.03504774], SHIB[7], USD[0.02] | Yes | |
| 08836109 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08836110 | | DOGE[1], SHIB[1], SOL[.00000001], USD[84.72] | Yes | |
| 08836121 | | SHIB[1], TRX[0.00003196], USD[0.00] | Yes | |
| 08836140 | | BTC[.00000471], ETH[.00000001], ETHW[0], USD[27.85] | | |
| 08836148 | | SOL[0] | | |
| 08836149 | | SHIB[2], USD[0.01] | Yes | |
| 08836167 | | SUSHI[0] | | |
| 08836168 | | USD[0.00] | | |
| 08836172 | | NFT (459951954058399652/Coachella x FTX Weekend 2 #27588)[1] | | |
| 08836180 | | USD[0.58] | | |
| 08836183 | | BRZ[1], BTC[0], DOGE[1], MATIC[0], SHIB[0], SOL[0.04001702], USD[0.00] | Yes | |
| 08836191 | | USD[11.00] | | |
| 08836222 | | USD[0.87] | | |
| 08836226 | | NFT (548596351955467832/FTX - Off The Grid Miami #1784)[1], SHIB[7], TRX[2], USD[0.01] | Yes | |
| 08836249 | | ALGO[276.78071509], AVAX[0], BRZ[2], DOGE[5], KSHIB[206.53020016], MATIC[.0005542], MKR[.00000023], SHIB[20509730.51741599], SUSHI[.00000698], TRX[12], USD[0.00] | Yes | |
| 08836253 | | ETH[.00087833], ETHW[.00087833], USD[0.01] | | |
| 08836268 | | AVAX[0], SOL[.004], USD[0.62] | | |
| 08836269 | | ETH[0], USD[0.00] | | |
| 08836273 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.85] | Yes | |
| 08836277 | | ETH[.638], ETHW[.638], USD[742.79] | Yes | |
| 08836291 | | BCH[0], BTC[0], ETH[0], SHIB[8], USD[19.13] | Yes | |
| 08836295 | | DOGE[1], ETH[.00716653], ETHW[0.00707745], GRT[1], SHIB[2], USD[0.00] | Yes | |
| 08836299 | | USD[0.00] | Yes | |
| 08836302 | | SOL[0], USDT[0.00002558] | | |
| 08836304 | | USD[0.00] | Yes | |
| 08836310 | | SHIB[2], USD[0.00], USDT[0] | | |
| 08836311 | | USD[10.00] | | |
| 08836314 | | DOGE[0], GRT[0], KSHIB[0], NFT (289038344357932617/ApexDucks Halloween #2931)[1], NFT (300719944543810188/ApexDucks #6808)[1], NFT (323625698765281393/2D SOLDIER #1264)[1], SHIB[0], SOL[0], USD[0.12] | Yes | |
| 08836320 | | AVAX[51.09770385], ETHW[31.21439404], GRT[3392.21851606], NEAR[244.50393833], SOL[20.47905647], USD[160.66], USDT[0] | | |
| 08836327 | | SOL[.00088724], USD[0.00] | Yes | |
| 08836328 | | ETH[0.05461138], ETHW[0.00001942], NFT (308836833268179126/Entrance Voucher #1374)[1], SHIB[96.90202359], SOL[.00000268], TRX[2], USD[0.00] | Yes | |
| 08836330 | | USD[0.00] | Yes | |
| 08836333 | | BTC[.39430327] | | |
| 08836335 | | BTC[0.00000002], DOGE[0], MKR[0], NFT (470597429078259740/Entrance Voucher #959)[1], SHIB[2], USD[0.00] | Yes | |
| 08836346 | | USD[105.77] | Yes | |
| 08836348 | | USD[0.01] | | |
| 08836351 | | USD[5.12] | Yes | |
| 08836375 | | BTC[.0000486], ETH[.0002], ETHW[.5162], LINK[.073], MATIC[.18], SOL[.007], USD[2.35] | | |
| 08836416 | | NFT (386370688071424213/Humpty Dumpty #895)[1], USD[1394.30] | | |
| 08836418 | | NFT (447842468064297705/The BigCoin)[1], NFT (484479560918720846/The Tokyoneon)[1] | | |
| 08836431 | | BRZ[1], BTC[.0000008], DOGE[4], ETH[.00001113], ETHW[.00001113], GRT[1], MATIC[86.4308326], SHIB[17], SOL[12.79780964], TRX[4], USD[203.98] | Yes | |
| 08836434 | | USD[1.00] | | |
| 08836458 | | USD[59.30] | | |
| 08836472 | | DOGE[79.71129843], SHIB[1180949.84059241], TRX[169.3786446], USD[0.01] | | |
| 08836474 | | BAT[6.9343256], BTC[.00011482], CUSDT[41.81925042], GRT[13.91743102], KSHIB[190.63407179], MATIC[3.21176075], NFT (301342613310273108/NumberOne)[1], PAXG[.00531326], SHIB[201886.5060764], SOL[.1020187], USD[0.00] | Yes | |
| 08836479 | | TRX[.000001], USD[1.11], USDT[0.00002176] | Yes | |
| 08836482 | | USD[0.01] | Yes | |
| 08836483 | | BTC[.00009312], USD[0.39] | Yes | |
| 08836488 | | USD[25.00] | | |
| 08836508 | | USD[0.00], USDT[0] | | |
| 08836514 | | BTC[0], ETH[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 08836518 | | USD[0.17] | | |
| 08836524 | | USD[0.01] | Yes | |
| 08836534 | | USD[4.73] | | |
| 08836537 | | AVAX[0.36523602], KSHIB[0], SOL[0], TRX[237.01841117], USD[0.00] | | |
| 08836538 | | BTC[.00023037], USD[0.00] | | |
| 08836540 | | NFT (492027474671269124/Bahrain Ticket Stub #1491)[1] | | |
| 08836542 | | BRZ[1], DAI[0], DOGE[9.01859444], SHIB[17], SOL[0], TRX[3], USD[0.00] | Yes | |
| 08836549 | | AVAX[1.4331612], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08836559 | | SHIB[4674443.97554544], USD[0.00] | Yes | |
| 08836561 | | USD[0.00] | | |
| 08836565 | | SOL[0], TRX[.000778] | | |
| 08836570 | | NFT (524326559665250575/Microphone #6125)[1] | | |
| 08836574 | | DOGE[2], ETH[0], MATIC[.00000001], SHIB[3], TRX[2], USD[0.00] | | |
| 08836599 | | DOGE[1], ETHW[.03346974], USD[0.00] | Yes | |
| 08836600 | | BTC[.00000036], USD[96.73] | | |
| 08836615 | | USD[0.00] | | |
| 08836632 | | NFT (462772088769821575/FTX - Off The Grid Miami #4847)[1], NFT (520838700115664358/Imola Ticket Stub #920)[1] | Yes | |
| 08836638 | | SHIB[130598.56341019], TRX[0.02530737], USD[0.00] | Yes | |
| 08836653 | | USD[0.25], USDT[0.00000001] | | |
| 08836659 | | ETH[.00277423], ETHW[0.00277422], NFT (322690029859633019/Ukraine women at war)[1], NFT (385195090006632181/Amazing Venetian masks)[1] | | |
| 08836669 | | ETH[.00026057], ETHW[0.00026056] | | |
| 08836677 | | NFT (298435788471641026/SolPunks)[1], NFT (429957423767105651/Lil Rektie #840)[1] | | |
| 08836678 | | BAT[.942], BRZ[50], DOGE[.476], KSHIB[7.94], LTC[.50949], USD[0.01], WBTC[.0001998] | | |
| 08836680 | | ETH[.01820407], ETHW[.01820407], USD[0.00] | | |
| 08836688 | | USD[0.00] | | |
| 08836689 | | BTC[0], USD[0.00] | Yes | |
| 08836696 | | SOL[1.09], USD[0.61] | | |
| 08836718 | Contingent, Disputed | BTC[.00000855], USD[0.17] | | |
| 08836725 | | USD[0.00] | | |
| 08836728 | Contingent, Disputed | USD[0.10] | | |
| 08836738 | | ETH[.0039408], ETHW[.00388608], USD[10.51] | Yes | |
| 08836743 | | BTC[0], DOGE[0], SHIB[1], SOL[2.80526017], USD[0.00], USDT[0] | Yes | |
| 08836749 | | ETH[0] | | |
| 08836758 | | SHIB[.00000001], SOL[.00000001], USD[0.00] | | |
| 08836770 | | SOL[0.79011170] | | |
| 08836777 | | UNI[0] | | |
| 08836778 | | BTC[.00392994], ETH[.05518951], ETHW[.05518951], SHIB[260101.06370718], TRX[2], USD[26.00] | | |
| 08836785 | | AVAX[.13870768], ETH[.00395565], ETHW[.00390093], MATIC[14.2121138], SOL[.23038338], USD[3.17], YFI[.00049955] | Yes | |
| 08836786 | | BAT[0] | | |
| 08836797 | | USD[0.00] | | |
| 08836804 | | SOL[.000160064], USD[0.00] | | |
| 08836807 | | SOL[.00003578], TRX[0], USD[0.01] | | |
| 08836809 | | USDT[0] | | |
| 08836811 | | ETHW[.98178003], SHIB[1], USD[0.01], USDT[1] | | |
| 08836816 | | SUSHI[0] | | |
| 08836825 | | SOL[.00000367], USD[0.00] | Yes | |
| 08836842 | | GRT[.733], SOL[.34195242], SUSHI[.34], TRX[1], UNI[.0451], USD[618.62] | | |
| 08836843 | | TRX[1], USD[0.00] | | |
| 08836852 | | KSHIB[0], LTC[.00588225], SHIB[2], USD[0.00], USDT[0] | | |
| 08836862 | | BTC[.00479232], DOGE[1], SHIB[2], USD[5365.42] | | |
| 08836868 | | TRX[.000003], USD[0.01], USDT[0.00000020] | | |
| 08836874 | | ETH[0], ETHW[0], LINK[0.00000611], MATIC[.00020629], USD[0.01], USDT[0.00000001] | Yes | |
| 08836876 | | MATIC[.97979672], SHIB[3], USD[0.00] | | |
| 08836878 | | SHIB[399.76014391] | | |
| 08836902 | | USD[0.00], USDT[0.00002098] | | |
| 08836906 | | AAVE[9.991], BTC[.6477348], ETH[3.50037286], ETHW[3.50037286], MATIC[1185], SHIB[17699115.04424778], SOL[30.9743], USDT[0.00007313] | | |
| 08836911 | | USD[0.00] | | |
| 08836923 | | AAVE[.00000012], ETH[.00000001], ETHW[.00000001], USD[5.09], USDT[0] | Yes | |
| 08836928 | | BRZ[1], NFT (542066459205844701/Imola Ticket Stub #2191)[1], SHIB[2], TRX[1], USD[61.35], USDT[0] | Yes | |
| 08836934 | | BTC[.00410661] | Yes | |
| 08836945 | | BTC[.0444], USD[2.47] | Yes | |
| 08836959 | | ALGO[5] | | |
| 08836971 | | BAT[1], BTC[.00000382], DOGE[2], ETHW[.00000751], USD[0.00] | Yes | |
| 08836975 | | MATIC[16.19985289], USD[0.00], USDT[24.87509959] | | |
| 08836979 | | USD[5.00] | | |
| 08836985 | | BTC[.4227768], ETH[.600499], ETHW[.600499], USD[7334.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08836987 | | BTC[.14769182], ETH[.00836268], ETHW[2.40836268], SOL[.00190508], USD[3587.47] | | |
| 08837006 | | BRZ[2], BTC[0], ETHW[.07425566], GRT[1], KSHIB[6059.28495211], TRX[1], USD[0.00] | Yes | |
| 08837015 | | BTC[0], DOGE[0], ETH[0.00445071], ETHW[0.00439599], KSHIB[0], LTC[0.09391943], NFT (35898523769258982)/Entrance Voucher #150)[1], SHIB[4758316.77112246], SOL[0.03781713], TRX[0], USD[1.11], YFI[0.00011003] | Yes | |
| 08837020 | | BTC[.01139602], DOGE[1], ETH[.09106772], ETHW[.09001835], SHIB[20], SOL[3.05179782], TRX[2], USD[339.26] | Yes | |
| 08837026 | | AVAX[1.34675773], BAT[29.29216276], BCH[.03205561], BTC[.00125172], ETH[.00356492], ETHW[.03523388], LTC[.16441006], SHIB[2], SOL[.37785131], USD[15.94] | Yes | |
| 08837029 | | USD[1.82] | | |
| 08837037 | | SOL[3.27006686], USD[0.86] | | |
| 08837042 | | AVAX[.04994668], BTC[.00011278], DAI[3.15471039], EUR[1.86], GBP[1.55], PAXG[.00106513], SOL[.06422997], USD[6.35] | Yes | |
| 08837049 | | BTC[.0051], DOGE[389], ETH[.017], ETHW[.017], SHIB[2400000], USD[7.27] | | |
| 08837051 | | NFT (392340685239098242/Australia Ticket Stub #1624)[1] | | |
| 08837060 | Contingent, Disputed | ETH[.000046], ETHW[.0000046], USD[0.00], USDT[.00070267] | Yes | |
| 08837076 | | BCH[1.00501119], BRZ[97.39675995], DOGE[1], GRT[64.87514236], LTC[1.02348249], MATIC[15.98686824], NFT (303017016631097657/Laser #1)[1] SHIB[1228010.36266884], SOL[2.22372498], SUSHI[112.67336951], TRX[83.3625805], USD[25.51] | Yes | |
| 08837079 | | BAT[1], BRZ[1], BTC[.00000124], ETHW[3.74988254], LINK[.0004105], MATIC[.00187609], NFT (395703989258253654/Entrance Voucher #272)[1], SHIB[.0000004], SUSHI[.0008077], TRX[.01171138], UNI[1.01340119], USD[0.00], USDT[1.04653661] | Yes | |
| 08837085 | | USD[0.31] | | |
| 08837087 | | USD[0.00], USDT[0] | | |
| 08837097 | | SHIB[5], SOL[.32983832], UNI[3.38202301], USD[105.63] | Yes | |
| 08837098 | | AVAX[0], MATIC[0], SHIB[8993.0767841], SOL[0], USD[0.00] | | |
| 08837100 | | AUD[0.00], BTC[0], CUSDT[0], NFT (471174854833549766/ApexDucks Halloween #1260)[1], SOL[0.00000166], USD[0.00] | Yes | |
| 08837107 | | USD[0.00] | | |
| 08837121 | | SOL[.00000756], USD[0.00] | | |
| 08837123 | | SHIB[2], USD[2.01] | Yes | |
| 08837126 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 08837131 | | USD[64.32] | | |
| 08837132 | | BAT[1], BRZ[1], ETHW[1.01377433], SHIB[2], TRX[2], USD[2547.14] | Yes | |
| 08837134 | | USD[0.01] | | |
| 08837141 | | BTC[.0004], USD[992.04] | | |
| 08837146 | | USD[0.01], USDT[0] | | |
| 08837147 | | DOGE[772.60072215], GRT[2618.30690098], NFT (305415396247361282/GalaxyKoalas # 603)[1], NFT (318004900596697610/ApexDucks #2880)[1], NFT (436109856635470062/Fancy Frenchies #54151)[1], NFT (471920610045141976/3D SOLDIER #1931)[1], NFT (573425413437147670/Nocturne Seedling)[1], SOL[3.29264586], USD[0.62] | Yes | |
| 08837148 | | SOL[.00000756] | | |
| 08837149 | | NFT (371587782295644465/Coachella x FTX Weekend 1 #2274)[1] | | |
| 08837158 | | SOL[.00009756] | | |
| 08837169 | | BTC[.01519574], DOGE[8.98182969], SHIB[39857.22430512], TRX[2], USD[0.06] | Yes | |
| 08837174 | | TRX[0] | | |
| 08837179 | | USD[0.00], USDT[0] | | |
| 08837181 | | BTC[.00484454], USD[300.01] | | |
| 08837184 | | BTC[.00011413], USD[5.29] | Yes | |
| 08837185 | | NFT (341895424622500613/R nft3)[1], NFT (455351709965008215/R nft 4)[1], SOL[0], USD[0.00] | | |
| 08837190 | | BRZ[4], DOGE[2], SHIB[1863316.01934457], TRX[4], USD[0.00] | Yes | |
| 08837195 | | SOL[17.94538346], USD[500.00] | | |
| 08837199 | | DOGE[1], LTC[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 08837202 | | AVAX[10.69037], DOGE[2], ETH[0.07450687], ETHW[.07450687], NEAR[4.19622], SHIB[4], SOL[2.6416467], USD[1.42] | | |
| 08837204 | | BAT[4], BRZ[2], BTC[1.26948729], DOGE[5], ETHW[6.56897433], GRT[3], MATIC[1], SHIB[3], TRX[7], USD[1.32], USDT[3] | | |
| 08837212 | | ETH[.01], ETHW[.01] | | |
| 08837214 | | AVAX[.0971], DOGE[.531], PAXG[.000099], SHIB[90600], USD[2.95] | | |
| 08837215 | | SHIB[1], USD[0.00] | | |
| 08837219 | | USD[100.00] | | |
| 08837220 | | ETH[0], USD[50.00] | | |
| 08837221 | | NFT (497370155180922528/Entrance Voucher #534)[1], NFT (559598969954406470/Shaq's Fun House Commemorative Ticket #21)[1] | | |
| 08837224 | | NFT (317756909900783256/Shaq's Fun House Commemorative Ticket #22)[1] | | |
| 08837225 | | NFT (419608958442964017/Shaq's Fun House Commemorative Ticket #28)[1] | | |
| 08837226 | | NFT (347742350312117481/Shaq's Fun House Commemorative Ticket #25)[1] | | |
| 08837227 | | BTC[.00000002], NFT (309340793922527874/Shaq's Fun House Commemorative Ticket #30)[1], SHIB[1], USD[0.01] | Yes | |
| 08837229 | | NFT (290752223277288479/Shaq's Fun House Commemorative Ticket #41)[1] | | |
| 08837233 | | NFT (499574361812415857/Entrance Voucher #359)[1], NFT (506824553637739346/Shaq's Fun House Commemorative Ticket #48)[1] | | |
| 08837234 | | NFT (419993269251823857/Shaq's Fun House Commemorative Ticket #31)[1] | | |
| 08837238 | | NFT (537249097070429582/Shaq's Fun House Commemorative Ticket #24)[1] | | |
| 08837239 | | NFT (469302367880108344/Shaq's Fun House Commemorative Ticket #33)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08837242 | | NFT (35861111880360189)2/Shaq's Fun House Commemorative Ticket #27)[1] | | |
| 08837243 | | NFT (41749125854242476)0/Shaq's Fun House Commemorative Ticket #26)[1] | | |
| 08837244 | | NFT (51756921390959393)3/Shaq's Fun House Commemorative Ticket #35)[1] | | |
| 08837246 | | NFT (50614171241753002)9/Shaq's Fun House Commemorative Ticket #272)[1] | | |
| 08837248 | | NFT (30675949177647345)8/Shaq's Fun House Commemorative Ticket #37)[1] | | |
| 08837249 | | NFT (45835868317205952)3/Shaq's Fun House Commemorative Ticket #32)[1] | | |
| 08837251 | | NFT (49155587924963503)9/Shaq's Fun House Commemorative Ticket #34)[1] | | |
| 08837253 | | DOGE[48.75282488], USD[0.00] | | |
| 08837255 | | USD[0.00] | | |
| 08837257 | | NFT (33858510565494171)6/Shaq's Fun House Commemorative Ticket #49)[1] | | |
| 08837258 | | NFT (36880969440811953)5/Shaq's Fun House Commemorative Ticket #46)[1] | | |
| 08837259 | | NFT (34544433536169142)2/Shaq's Fun House Commemorative Ticket #54)[1] | | |
| 08837260 | | NFT (48326725275964569)0/Shaq's Fun House Commemorative Ticket #43)[1] | | |
| 08837261 | | NFT (43239938638422376)2/Shaq's Fun House Commemorative Ticket #40)[1] | | |
| 08837262 | | NFT (34471986318019876)0/Shaq's Fun House Commemorative Ticket #42)[1] | | |
| 08837263 | | NFT (43069330096949475)4/Shaq's Fun House Commemorative Ticket #51)[1] | | |
| 08837264 | | NFT (49595188619101456)7/Shaq's Fun House Commemorative Ticket #50)[1] | | |
| 08837266 | | NFT (52201604353919885)8/Shaq's Fun House Commemorative Ticket #52)[1], NFT (52299769502455962)6/Shaq's Fun House Commemorative Ticket #293)[1], SHIB[471847.72172396], USD[0.43] | Yes | |
| 08837267 | | NFT (53640534991639689)1/Shaq's Fun House Commemorative Ticket #44)[1] | | |
| 08837269 | | NFT (56639668119612391)1/Shaq's Fun House Commemorative Ticket #47)[1] | | |
| 08837271 | | NFT (51629566671689073)1/Shaq's Fun House Commemorative Ticket #55)[1] | | |
| 08837272 | | USD[2.00] | | |
| 08837273 | | NFT (29694758124823726)1/Shaq's Fun House Commemorative Ticket #53)[1] | | |
| 08837275 | | ETH[.03992446], ETHW[0.03992444] | | |
| 08837281 | | NFT (43854153585272385)3/Shaq's Fun House Commemorative Ticket #59)[1] | | |
| 08837283 | | NFT (29549254303742985)3/Barcelona Ticket Stub #2008)[1], NFT (30316140860884899)54/Shaq's Fun House Commemorative Ticket #58)[1], NFT (31641233148030393)55/Miami Ticket Stub #15)[1], NFT (47757983168142674)9/Entrance Voucher #410)[1] | | |
| 08837285 | | NFT (41796246590192122)8/Humpty Dumpty #419)[1], NFT (50584177964631730)5/Shaq's Fun House Commemorative Ticket #63)[1] | | |
| 08837288 | | NFT (44834217366638247)4/Shaq's Fun House Commemorative Ticket #64)[1] | | |
| 08837290 | | NFT (40826763020939059)9/Shaq's Fun House Commemorative Ticket #56)[1] | | |
| 08837297 | | NFT (35852084189075858)9/Shaq's Fun House Commemorative Ticket #61)[1] | | |
| 08837298 | | NFT (32171935745825627)5/Shaq's Fun House Commemorative Ticket #62)[1] | | |
| 08837301 | | NFT (29653248693105762)6/Shaq's Fun House Commemorative Ticket #60)[1], NFT (34563590157410347)3/Entrance Voucher #423)[1] | | |
| 08837307 | | NFT (48715073196095127)4/Shaq's Fun House Commemorative Ticket #78)[1] | | |
| 08837308 | | NFT (45606209239472774)4/Shaq's Fun House Commemorative Ticket #69)[1] | | |
| 08837310 | | NFT (36208272541299373)8/Shaq's Fun House Commemorative Ticket #65)[1], NFT (42511289712978254)9/Entrance Voucher #679)[1] | | |
| 08837311 | | USD[11.00] | | |
| 08837314 | | CUSDT[45.39344999], DOGE[7.67898583], USD[0.00] | | |
| 08837316 | | NFT (31667497727136497)5/Shaq's Fun House Commemorative Ticket #73)[1] | | |
| 08837318 | | NFT (38117700989176508)6/Shaq's Fun House Commemorative Ticket #309)[1], NFT (56644911209493789)/Shaq's Fun House Commemorative Ticket #109)[1] | | |
| 08837320 | | CUSDT[10673.14196200], DOGE[1224.57519609], SHIB[6276415.04931191], USD[0.00] | Yes | |
| 08837322 | | NFT (31835076691532733)9/Shaq's Fun House Commemorative Ticket #90)[1] | | |
| 08837324 | | NFT (56051764816796218)0/Shaq's Fun House Commemorative Ticket #68)[1] | | |
| 08837326 | | NFT (54953109314401126)9/Shaq's Fun House Commemorative Ticket #70)[1] | | |
| 08837327 | | BRZ[1], ETH[.0009246], ETHW[.0009246], TRX[1], USD[2.03] | Yes | |
| 08837331 | | NFT (29085655854686653)4/Shaq's Fun House Commemorative Ticket #81)[1], NFT (49514514881156853)4/Shaq's Fun House Commemorative Ticket #299)[1] | | |
| 08837332 | | NFT (42007066629827179)3/Shaq's Fun House Commemorative Ticket #74)[1] | | |
| 08837333 | | NFT (41742770653467152)0/Shaq's Fun House Commemorative Ticket #72)[1] | | |
| 08837334 | | NFT (49025234679606328)8/Shaq's Fun House Commemorative Ticket #82)[1] | | |
| 08837337 | | NFT (31230154227287215)/Shaq's Fun House Commemorative Ticket #80)[1], NFT (47590685367699658)0/Entrance Voucher #140)[1], NFT (51320714575030172)9/Shaq's Fun House Commemorative Ticket #285)[1], NFT (55795077097267930)9/Shaq's Fun House Commemorative Ticket #292)[1] | | |
| 08837340 | | NFT (36388053877620518)4/Shaq's Fun House Commemorative Ticket #75)[1] | | |
| 08837342 | | NFT (39582191300729535)6/Imola Ticket Stub #776)[1], SHIB[2], SOL[.12574278], USD[0.00] | Yes | |
| 08837343 | | NFT (50410071012575315)0/Shaq's Fun House Commemorative Ticket #77)[1] | | |
| 08837344 | | NFT (46636589922336835)1/Shaq's Fun House Commemorative Ticket #79)[1] | | |
| 08837347 | | NFT (43921574013624745)5/Shaq's Fun House Commemorative Ticket #88)[1] | | |
| 08837354 | | NFT (30306748083398516)7/Shaq's Fun House Commemorative Ticket #83)[1] | | |
| 08837355 | | SHIB[3725782.414307], USD[0.00] | | |
| 08837356 | | NFT (36352366423570157)3/Entrance Voucher #527)[1], NFT (48548649999704451)9/Shaq's Fun House Commemorative Ticket #84)[1], NFT (55645253250973286)6/FTX - Off The Grid Miami #1924)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08837358 | | NFT (492598735819421448/Shaq's Fun House Commemorative Ticket #87)[1] | | |
| 08837359 | | NFT (513032230315336298/Australia Ticket Stub #731)[1] | | |
| 08837363 | | NFT (295075728623310037/Shaq's Fun House Commemorative Ticket #93)[1] | | |
| 08837368 | | NFT (340998473145661153/Shaq's Fun House Commemorative Ticket #91)[1] | | |
| 08837370 | | NFT (442178340580873810/Shaq's Fun House Commemorative Ticket #85)[1] | | |
| 08837374 | | NFT (392226490250686438/Shaq's Fun House Commemorative Ticket #89)[1] | | |
| 08837376 | | USD[25.00] | | |
| 08837389 | | NFT (555288577944139274/Shaq's Fun House Commemorative Ticket #92)[1] | | |
| 08837390 | | NFT (394538828222574165/Shaq's Fun House Commemorative Ticket #98)[1] | | |
| 08837391 | | NFT (395743353636166619/Shaq's Fun House Commemorative Ticket #97)[1] | | |
| 08837394 | | BTC[0], NFT (377294532772384582/SolBunnies #2474)[1], USD[0.00], USDT[0.00000001] | | |
| 08837400 | | NFT (293813329458116556/Microphone #661)[1], NFT (501426710780109711/FTX - Off The Grid Miami #1814)[1], NFT (526862895378810668/Shaq's Fun House Commemorative Ticket #94)[1], NFT (563142012481163712/Entrance Voucher #340)[1] | | |
| 08837403 | | BRZ[1], DOGE[53.17076012], SHIB[1381636.4718965], TRX[1.000104], USD[0.00], USDT[0] | Yes | |
| 08837407 | | NFT (448034249233524041/Barcelona Ticket Stub #2411)[1], USD[1.96] | | |
| 08837408 | | NFT (447306221189592434/Shaq's Fun House Commemorative Ticket #96)[1] | | |
| 08837411 | | NFT (492826947564953288/Shaq's Fun House Commemorative Ticket #99)[1] | | |
| 08837412 | | NFT (502869266620614265/Shaq's Fun House Commemorative Ticket #284)[1], NFT (531232474429451362/Shaq's Fun House Commemorative Ticket #227)[1] | | |
| 08837413 | | ETH[2.00789617], ETHW[2.00789617], SOL[0] | | |
| 08837418 | | NFT (350754626622679142/Shaq's Fun House Commemorative Ticket #100)[1] | | |
| 08837419 | | BTC[.0001213], USD[0.00] | Yes | |
| 08837427 | | BTC[0] | | |
| 08837433 | | NFT (362270397711854676/Shaq's Fun House Commemorative Ticket #101)[1] | | |
| 08837435 | | UNI[0] | | |
| 08837438 | | NFT (413648419308091153/Shaq's Fun House Commemorative Ticket #102)[1] | | |
| 08837439 | | USD[2000.00] | | |
| 08837444 | | ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 08837445 | | DOGE[1], ETH[.00000001], ETHW[0], SHIB[1], SOL[.00000001], USD[0.00] | | |
| 08837448 | | NFT (373764659182273136/Shaq's Fun House Commemorative Ticket #104)[1] | | |
| 08837450 | | NFT (313167216477906429/Shaq's Fun House Commemorative Ticket #105)[1], NFT (363642468717212832/Entrance Voucher #494)[1] | | |
| 08837453 | | DOGE[33.93899431], USD[0.00] | | |
| 08837456 | | NFT (518909841835884098/Shaq's Fun House Commemorative Ticket #107)[1] | | |
| 08837458 | | NFT (334957711350332951/Shaq's Fun House Commemorative Ticket #108)[1] | | |
| 08837461 | | ETH[.00372384], ETHW[.0036828], NFT (363821189457236086/Acrylic series)[1], NFT (532540954406908058/Acrylic series #2)[1], USD[14.58] | Yes | |
| 08837464 | | NFT (358431839655270108/Shaq's Fun House Commemorative Ticket #261)[1], NFT (432379534822513518/Shaq's Fun House Commemorative Ticket #273)[1], NFT (481724140525652516/FTX - Off The Grid Miami #2828)[1] | | |
| 08837468 | | USD[2.05] | | |
| 08837471 | | BTC[0], MATIC[0], SOL[14.22099], USD[0.00] | | |
| 08837473 | | DOGE[373], USD[99.77] | | |
| 08837475 | | NFT (309732826403166584/Shaq's Fun House Commemorative Ticket #294)[1], NFT (327668228395548060/Entrance Voucher #1382)[1], NFT (526186569017341949/Shaq's Fun House Commemorative Ticket #110)[1], NFT (556316850657302760/FTX - Off The Grid Miami #655)[1] | Yes | |
| 08837480 | | BRZ[1], DOGE[1], SHIB[1], TRX[3], USD[5567.74], USDT[1.00010956] | Yes | |
| 08837482 | | NFT (422610053826546584/Shaq's Fun House Commemorative Ticket #111)[1] | | |
| 08837485 | | ETH[.00000001], USD[0.00] | | |
| 08837491 | | SOL[.007985], USD[36.56] | | |
| 08837492 | | NFT (521559004553478234/Shaq's Fun House Commemorative Ticket #112)[1] | | |
| 08837495 | | ETH[.02], ETHW[.02] | | |
| 08837500 | | BTC[.0362284], ETH[.084915], ETHW[.084915], USD[6.03] | | |
| 08837503 | | NFT (373895700009228177/Shaq's Fun House Commemorative Ticket #114)[1] | | |
| 08837505 | | ALGO[40.93584332], BRZ[1], SHIB[1], SOL[.37253402], USD[0.01] | | |
| 08837507 | | NFT (532282085722716745/Shaq's Fun House Commemorative Ticket #116)[1] | | |
| 08837510 | | NFT (371109625640458934/Australia Ticket Stub #2343)[1] | Yes | |
| 08837512 | | NFT (549430165800955828/Shaq's Fun House Commemorative Ticket #119)[1] | | |
| 08837518 | | USD[0.00] | | |
| 08837525 | | NFT (557869089497380811/Shaq's Fun House Commemorative Ticket #118)[1] | | |
| 08837527 | | NFT (512134532566973326/Shaq's Fun House Commemorative Ticket #123)[1] | | |
| 08837532 | | NFT (520799189895270999/Shaq's Fun House Commemorative Ticket #122)[1] | | |
| 08837537 | | NFT (412729049185834010/Shaq's Fun House Commemorative Ticket #130)[1] | | |
| 08837544 | | NFT (484662423859321351/Shaq's Fun House Commemorative Ticket #124)[1] | | |
| 08837546 | | BTC[.00075488], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08837547 | | USD[100.00] | | |
| 08837549 | | NFT (415368709403812335/Shaq's Fun House Commemorative Ticket #129)[1], NFT (538380140492329517/Entrance Voucher #3685)[1] | | |
| 08837551 | | NFT (435263947082233175/Shaq's Fun House Commemorative Ticket #126)[1] | | |
| 08837553 | | NFT (349088953959143524/Good Boy #128)[1], NFT (426984858753507012/Humpty Dumpty #1023)[1], SOL[50.03496604] | | |
| 08837554 | | NFT (355753888953783727/Shaq's Fun House Commemorative Ticket #127)[1] | | |
| 08837560 | | NFT (489885315800520104/Shaq's Fun House Commemorative Ticket #128)[1] | | |
| 08837561 | | KSHIB[398.3787578], USD[0.00] | Yes | |
| 08837562 | | USD[0.00] | | |
| 08837572 | | NFT (493506994335942246/Shaq's Fun House Commemorative Ticket #132)[1] | | |
| 08837577 | | NFT (321345072428675062/Shaq's Fun House Commemorative Ticket #133)[1] | | |
| 08837583 | | NFT (570564829646864554/Shaq's Fun House Commemorative Ticket #134)[1] | | |
| 08837590 | | MATIC[0], USD[52.93], USDT[0.00000001] | Yes | |
| 08837591 | | ETH[0] | | |
| 08837596 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[1.96316989], GRT[0], MATIC[0], SHIB[6424788.45709203], USD[444.18], USDT[0] | | |
| 08836604 | | MATIC[.00427135], SHIB[762644.30124926], USD[0.00] | Yes | |
| 08837607 | | DAI[14.00368249], NFT (497389724725163163/APEFUEL by Almond Breeze #116)[1], USD[0.00] | Yes | |
| 08836609 | | GRT[49.35754613], SHIB[1], USD[30.00] | | |
| 08836612 | | NFT (419830665417574814/Shaq's Fun House Commemorative Ticket #135)[1] | | |
| 08836615 | | BTC[0], SOL[.00851862], USD[0.00], USDT[0.00000904] | Yes | |
| 08836617 | | DOGE[2], GRT[1], MATIC[.01024235], TRX[2], USD[2997.30], USDT[.00214951] | Yes | |
| 08836619 | | AVAX[.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 08836621 | | NFT (435526414050161298/Shaq's Fun House Commemorative Ticket #265)[1], NFT (506473421166460144/Shaq's Fun House Commemorative Ticket #136)[1] | | |
| 08836623 | | BRZ[1], ETH[.00000001], ETHW[0], SOL[1.17660938] | | |
| 08836624 | | BTC[.00002301], SOL[.0000033], USD[0.00] | Yes | |
| 08836625 | | NFT (383888125020953141/Shaq's Fun House Commemorative Ticket #137)[1] | | |
| 08836628 | | AVAX[0], SHIB[3], USD[0.00] | | |
| 08836630 | | USD[0.00] | | |
| 08836637 | | NFT (345442990023375678/Entrance Voucher #1050)[1], NFT (359244079694357997/Shaq's Fun House Commemorative Ticket #167)[1] | | |
| 08836640 | | BAT[3], BRZ[1], DOGE[3], GRT[3], MATIC[1], SHIB[4], TRX[4], UNI[1], USD[0.00], USDT[4] | | |
| 08836643 | | BTC[.02], USD[2.24] | | |
| 08836648 | | NFT (365244374998534179/Shaq's Fun House Commemorative Ticket #144)[1] | | |
| 08836650 | | NFT (402284762197129420/Entrance Voucher #1453)[1], NFT (497457835044386692/Shaq's Fun House Commemorative Ticket #141)[1] | | |
| 08836652 | | NFT (492923223000771929/Shaq's Fun House Commemorative Ticket #140)[1] | | |
| 08836653 | | USD[250.00] | | |
| 08836660 | | NFT (418709857576435437/Shaq's Fun House Commemorative Ticket #142)[1] | | |
| 08836661 | | NFT (384771953496802003/Shaq's Fun House Commemorative Ticket #146)[1] | | |
| 08836662 | | NFT (365274458069208029/Shaq's Fun House Commemorative Ticket #157)[1] | | |
| 08836675 | | SHIB[1], USD[0.30] | Yes | |
| 08836678 | | SOL[.00008507], TRX[1], USD[0.00] | | |
| 08836680 | | NFT (469651303761025629/Shaq's Fun House Commemorative Ticket #145)[1] | | |
| 08836682 | | NFT (298241271954082919/Entrance Voucher #6302)[1], NFT (474454134848928047/Saudi Arabia Ticket Stub #1167)[1] | | |
| 08836688 | | ETH[.00704756], ETHW[.00704756], NFT (539014699292603637/Shaq's Fun House Commemorative Ticket #187)[1], SHIB[788954.63510848], USD[0.00] | | |
| 08836696 | | USD[513.33], USDT[421.42022195] | | |
| 08837702 | | NFT (487020397303265953/Entrance Voucher #2424)[1] | | |
| 08837707 | | DOGE[1], SHIB[48104210.34761604], USD[0.00] | | |
| 08837709 | | NFT (415213377312186650/Entrance Voucher #1416)[1] | | |
| 08837714 | | USD[0.01] | Yes | |
| 08837715 | Contingent, Disputed | NFT (513507836758286115/Shaq's Fun House Commemorative Ticket #148)[1] | | |
| 08837722 | | NFT (361229490819521108/Shaq's Fun House Commemorative Ticket #151)[1] | | |
| 08837727 | | BAT[1], USD[0.00], USDT[0.00000001] | | |
| 08837729 | | NFT (507751745005009075/Shaq's Fun House Commemorative Ticket #150)[1] | | |
| 08837730 | | ETHW[.4669447], USD[0.00] | | |
| 08837732 | | NFT (474408375010655045/Shaq's Fun House Commemorative Ticket #153)[1] | | |
| 08837735 | | DOGE[1], SHIB[1], SOL[.06473574], USD[3005.37] | Yes | |
| 08837738 | | NFT (539720174480323386/Shaq's Fun House Commemorative Ticket #155)[1] | | |
| 08837739 | | NFT (571676684951169930/Shaq's Fun House Commemorative Ticket #154)[1] | | |
| 08837745 | | USD[0.00] | | |
| 08837746 | | NFT (321994155073906718/Shaq's Fun House Commemorative Ticket #156)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08837758 | | BCH[.00663227], BTC[0.00001615] | Yes | |
| 08837769 | | NFT (429138268722175663/Shaq's Fun House Commemorative Ticket #159)[1], USD[73.50] | | |
| 08837787 | | SOL[.10295464], TRX[164.52650587], USD[2.00] | | |
| 08837788 | | NFT (314966163868975471/Shaq's Fun House Commemorative Ticket #162)[1], NFT (321809109922173036/Shaq's Fun House Commemorative Ticket #310)[1] | | |
| 08837790 | | NFT (552803613456167757/Shaq's Fun House Commemorative Ticket #160)[1] | | |
| 08837795 | | DOGE[1], SHIB[462.06369553], USD[0.01] | Yes | |
| 08837800 | | NFT (520998792361457452/Shaq's Fun House Commemorative Ticket #163)[1] | | |
| 08837801 | | NFT (324279712959362304/Shaq's Fun House Commemorative Ticket #164)[1], NFT (476366805453318341/Entrance Voucher #1232)[1] | | |
| 08837802 | Contingent, Disputed | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 08837812 | | NFT (530921288915773965/FTX - Off The Grid Miami #1642)[1] | | |
| 08837815 | | NFT (571201367291015924/FTX - Off The Grid Miami #225)[1] | | |
| 08837821 | | NFT (498573386828491739/Imola Ticket Stub #864)[1] | | |
| 08837825 | | BRZ[1], GRT[1], SHIB[6], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 08837827 | | NFT (381576073190085389/Entrance Voucher #40)[1], NFT (416637965446531269/Ex Populus Trading Card Game)[1], NFT (486009135661834545/Ex Populus Trading Card Game)[1], SOL[.1973], USD[1.20] | | |
| 08837834 | | NFT (342950486696867362/DOTB #265)[1], NFT (349436299079673489/DOTB #3964)[1], NFT (386135352564466519/Panda Fraternity #1091)[1], NFT (462149305307515022/DOTB #3262)[1], NFT (486818085253511850/DOTB #3358)[1], NFT (557589666028509273/DOTB #8189)[1], SHIB[3], SOL[.24726084], SUSHI[.00004658], USD[0.00] | | |
| 08837837 | | NFT (328423722599492505/Shaq's Fun House Commemorative Ticket #270)[1], NFT (533134080859484277/Shaq's Fun House Commemorative Ticket #165)[1] | | |
| 08837840 | | USD[7.54] | Yes | |
| 08837844 | | BAT[2], BRZ[1], DOGE[2], SHIB[8], TRX[4], USD[0.01] | Yes | |
| 08837854 | | SHIB[1860626.89700133], USD[0.00] | Yes | |
| 08837867 | | SOL[.00000582], USD[0.01] | | |
| 08837868 | | DOGE[3], MATIC[32.61419849], NFT (357500971483093637/Shaq's Fun House Commemorative Ticket #166)[1], NFT (384893227755266486/GSW Western Conference Finals Commemorative Banner #1646)[1], NFT (414949502875829216/GSW Western Conference Semifinals Commemorative Ticket #840)[1], NFT (431640547006286653/Warriors Foam Finger #29 (Redeemed))[1], NFT (449849009006098868/GSW Western Conference Finals Commemorative Banner #1645)[1], NFT (496125785941975321/GSW Championship Commemorative Ring)[1], NFT (505487260500502030/GSW Round 1 Commemorative Ticket #158)[1], NFT (558027270959370296/Entrance Voucher #1305)[1], SHIB[41], TRX[3], USD[0.21] | Yes | |
| 08837871 | | SHIB[3940110.32308904], USD[0.00] | | |
| 08837879 | | BRZ[2], CHF[0.00], DOGE[1], ETHW[.08018011], NFT (303717403448631438/Founding Frens Lawyer #494)[1], NFT (331804406601186519/Founding Frens Investor #485)[1], NFT (333836772923524250/Founding Frens Investor #336)[1], NFT (348049241904448258/Founding Frens Investor #235)[1], NFT (375417254904126449/Barcelona Ticket Stub #2188)[1], NFT (380601818763695456/APEFUEL by Almond Breeze #947)[1], NFT (408596762836118304/Founding Frens Lawyer #170)[1], SHIB[24], TRX[5], USDT[1.02543197] | Yes | |
| 08837883 | | AVAX[6.1938], LINK[33.966], SOL[10.36], UNI[.3], USD[0.87] | | |
| 08837887 | | BTC[.00127587], USD[50.01] | | |
| 08837916 | | NFT (317709321965093340/FTX - Off The Grid Miami #2026)[1] | | |
| 08837941 | | BRZ[1], DOGE[2], ETH[.00000674], ETHW[.73769785], MATIC[.00475955], SHIB[9], TRX[4], USD[9.01] | Yes | |
| 08837949 | | NFT (515179717943330125/Shaq's Fun House Commemorative Ticket #168)[1] | | |
| 08837952 | | BTC[.00072887], USD[0.00] | Yes | |
| 08837955 | | NFT (536782632202740771/Shaq's Fun House Commemorative Ticket #169)[1] | | |
| 08837966 | | USD[10.57] | Yes | |
| 08837968 | | AVAX[.13023601], BTC[.00065083], DOGE[182.11777108], ETH[.00840357], ETHW[.00829413], LTC[.09168262], MATIC[14.27731955], SHIB[1024297.20789442], SOL[.19136267], SUSHI[6.19744296], TRX[330.74202077], USD[0.00] | | |
| 08837973 | | NFT (348663745028769581/Shaq's Fun House Commemorative Ticket #170)[1], NFT (537244860602911598/Coachella x FTX Weekend 2 #13316)[1] | | |
| 08837979 | | BTC[.00058353], DOGE[3184.28070042], ETH[.33430359], ETHW[.33415414], MATIC[114.4335047], NFT (470955090761749686/Barcelona Ticket Stub #1989)[1], NFT (523397129900124838/Bahrain Ticket Stub #1604)[1], SHIB[2322198.64484121], SOL[3.64776743], TRX[1], USD[0.00] | Yes | |
| 08837984 | | NFT (288672066218024227/FTX - Off The Grid Miami #2087)[1], NFT (362948510541740122/Japan Ticket Stub #60)[1], NFT (378906728860215189/Monaco Ticket Stub #14)[1], NFT (381302792473256000/Mexico Ticket Stub #25)[1], NFT (399622943600964939/Hungary Ticket Stub #265)[1], NFT (404644471499788022/Baku Ticket Stub #9)[1], NFT (406103155042047596/Montreal Ticket Stub #125)[1], NFT (412518038228948426/Series 1: Wizards #351)[1], NFT (428639062003734394/Barcelona Ticket Stub #1799)[1], NFT (439533271540776933/Belgium Ticket Stub #11)[1], NFT (441833219852511678/Austria Ticket Stub #83)[1], NFT (465636862213241170/Singapore Ticket Stub #29)[1], NFT (475464587882067328/Romeo #847)[1], NFT (478789422069597000/Series 1: Capitals #398)[1], NFT (483029659867439544/Shaq's Fun House Commemorative Ticket #172)[1], NFT (508768358724001129/Monza Ticket Stub #12)[1], NFT (516406978167612085/Microphone #8356)[1], NFT (523860534289534257/Entrance Voucher #80)[1], NFT (524696658666224728/France Ticket Stub #119)[1], NFT (531234221161135419/Humpty Dumpty #257)[1], NFT (539827744200555118/Imola Ticket Stub #551)[1], NFT (553607397434452990/Austin Ticket Stub #74)[1], NFT (558004994202645368/Netherlands Ticket Stub #26)[1] | | |
| 08837986 | | USDT[0.00000021] | | |
| 08837991 | | ETH[.00000001], SOL[.00000001], USD[0.00] | | |
| 08837993 | | NFT (485383799753262599/Shaq's Fun House Commemorative Ticket #171)[1] | | |
| 08838014 | | AAVE[.05984806], BCH[.014985], BTC[0.00904552], DOGE[87.6822795], ETH[.015984], ETHW[.015984], MATIC[9.99], SOL[.23976], SUSHI[.9995], USD[8.35] | | |
| 08838015 | | NFT (379836458398766004/Shaq's Fun House Commemorative Ticket #173)[1] | Yes | |
| 08838016 | | USD[0.73] | | |
| 08838024 | | NFT (474714890668857662/Shaq's Fun House Commemorative Ticket #174)[1] | | |
| 08838030 | | NFT (424971319374694233/Shaq's Fun House Commemorative Ticket #175)[1] | | |
| 08838041 | | NFT (451338777816185312/Shaq's Fun House Commemorative Ticket #176)[1] | | |
| 08838044 | | BTC[.02632186], USD[0.00], USDT[1.04770551] | Yes | |
| 08838046 | | NFT (375949818966647840/Shaq's Fun House Commemorative Ticket #177)[1], NFT (438661039615189418/Shaq's Fun House Commemorative Ticket #266)[1] | | |
| 08838048 | | DOGE[3], ETH[.00000062], ETHW[.00000062], GBP[0.00], LTC[.00001237], SHIB[1], TRX[1.25], USD[0.00], USDT[0.00005923], YFI[.00000002] | Yes | |
| 08838054 | | NFT (341653221643837659/Shaq's Fun House Commemorative Ticket #179)[1] | | |
| 08838055 | | NFT (360254538643082709/Shaq's Fun House Commemorative Ticket #181)[1] | | |
| 08838056 | | BTC[.01006716], ETH[.11668781], ETHW[.1155572], SHIB[4], TRX[1], USD[106.07], USDT[105.035648] | Yes | |
| 08838059 | | NFT (408702492042514512/Shaq's Fun House Commemorative Ticket #180)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08838066 | | AVAX[.0055], UNI[1.2], USD[161.94] | | |
| 08838075 | | BTC[0.00121043], SOL[.2020937], USD[619.08], USDT[186.56925932] | | |
| 08838078 | | MATIC[7.59090931], SHIB[1], USD[0.00] | Yes | |
| 08838080 | | BTC[.00251396], USD[0.00] | Yes | |
| 08838087 | | USD[0.00], USDT[0] | | |
| 08838088 | | BTC[.00045708] | | |
| 08838095 | | NFT (504777457525925128/Shaq's Fun House Commemorative Ticket #182)[1] | | |
| 08838097 | | NFT (353293671168747369/Shaq's Fun House Commemorative Ticket #239)[1] | | |
| 08838109 | | USD[0.90], USDT[0] | | |
| 08838112 | | BTC[0.00029329], USD[2.31] | | |
| 08838116 | | NFT (573520589434542457/Shaq's Fun House Commemorative Ticket #183)[1] | | |
| 08838117 | | SOL[.0010126], USD[0.05], USDT[.0205812] | | |
| 08838118 | | NFT (437201620657245489/Shaq's Fun House Commemorative Ticket #184)[1] | | |
| 08838127 | | USD[0.00], USDT[0.00000098] | | |
| 08838132 | | BTC[.06269925], TRX[0.00509900], USD[0.00], USDT[0.00003766] | | |
| 08838133 | | NFT (483739906705447741/Shaq's Fun House Commemorative Ticket #185)[1] | | |
| 08838136 | | BAT[249], BTC[.029], USD[0.21] | | |
| 08838142 | | NFT (429661054459406333/Shaq's Fun House Commemorative Ticket #186)[1] | | |
| 08838148 | | MATIC[1] | | |
| 08838150 | Contingent, Disputed | USD[0.00] | | |
| 08838151 | Contingent, Disputed | USD[27.53] | Yes | |
| 08838152 | | USD[0.01] | | |
| 08838153 | | BTC[.0001733], DOGE[59.4945564], SHIB[3], SOL[.10061418], USD[0.00] | Yes | |
| 08838165 | | DOGE[1], ETHW[.05544575], GRT[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08838166 | | USD[25.00] | | |
| 08838167 | | DOGE[186.74518529], SHIB[919145.09044041], USD[0.00] | | |
| 08838179 | | SOL[.1], USD[0.32] | | |
| 08838182 | | NFT (509049429023349663/Shaq's Fun House Commemorative Ticket #188)[1] | | |
| 08838187 | | BRZ[1], TRX[3], USD[0.01] | | |
| 08838192 | | BTC[.00242488], DOGE[1], ETH[.0185655], ETHW[.01833294], LTC[.41142791], SHIB[1], USD[0.00] | Yes | |
| 08838203 | | BTC[0.00207055], DOGE[3], ETH[0], MATIC[35.89672316], SHIB[156334.50888888], SUSHI[0], TRX[2], USD[0.00] | | |
| 08838206 | | AUD[0.00], AVAX[0], BTC[0], DOGE[0], ETHW[0], EUR[0.00], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 08838217 | | USD[0.00] | | |
| 08838220 | | DOGE[.37508171], USD[0.01], USDT[0] | | |
| 08838224 | | USDT[0.00000072] | | |
| 08838228 | | NFT (535042358822056863/Shaq's Fun House Commemorative Ticket #189)[1] | | |
| 08838232 | | BRZ[1], DOGE[1], SHIB[6], SOL[.00001182], TRX[3], USD[0.00], USDT[0] | | |
| 08838235 | | BTC[.00301717], ETH[.03400237], ETHW[.03357829], USD[0.00] | Yes | |
| 08838239 | | BRZ[4.92602578], ETH[0.01351734], ETHW[0.01335318], MATIC[0], PAXG[0], SHIB[4], TRX[1], USD[0.06] | Yes | |
| 08838254 | | NFT (313149485581562921/Entrance Voucher #4007)[1], USD[2008.88] | | |
| 08838260 | | NFT (400111827026598651/Shaq's Fun House Commemorative Ticket #206)[1] | | |
| 08838262 | | NFT (467612905236040337/Shaq's Fun House Commemorative Ticket #190)[1] | | |
| 08838265 | | DOGE[37.18557827], SHIB[183823.52941176], USD[0.00] | | |
| 08838276 | | AAVE[3.11903209], AVAX[.57585511], BRZ[1], BTC[.01311485], CHF[10.56], DOGE[91.85241798], ETH[.0675433], ETHW[.06670559], SHIB[482256.98640762], SOL[1.72126418], TRX[192.00037328], USD[556.56], YFI[.00451757]. | Yes | |
| 08838285 | | NFT (496606254121991919/Shaq's Fun House Commemorative Ticket #192)[1] | | |
| 08838292 | | NFT (523794630916196703/Shaq's Fun House Commemorative Ticket #193)[1] | | |
| 08838295 | | BAT[1], GRT[1], TRX[1.000002], USD[6289.73], USDT[2094.89337858] | Yes | |
| 08838305 | | BTC[0], SHIB[38521.22769759], UNI[0], USD[0.01] | | |
| 08838310 | | USD[8.97] | | |
| 08838315 | | BTC[.0001407], USD[0.00] | | |
| 08838319 | | AVAX[2.7], ETH[.27340276], ETHW[0], USD[1.09], USDT[26.04723013] | | |
| 08838321 | | DOGE[128.93661081], SHIB[288723.68354622], USD[0.00] | | |
| 08838326 | | ETH[.19485442], ETHW[.1946426], SHIB[1], USD[0.02] | Yes | |
| 08838344 | | TRX[.000062], USD[0.26] | | |
| 08838350 | | NFT (558861620106723029/Shaq's Fun House Commemorative Ticket #195)[1] | | |
| 08838352 | | USD[0.01] | | |
| 08838354 | | USD[0.00] | | |
| 08838364 | | USD[0.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08838371 | | BTC[.00023927], USD[0.00] | Yes | |
| 08838382 | | NFT (468113703474292473/Shaq's Fun House Commemorative Ticket #198)[1] | | |
| 08838383 | | USD[262.71] | | |
| 08838387 | | BRZ[1], BTC[.0052192], DOGE[417.37905265], ETH[.00000001], SHIB[2], USD[-50.00] | Yes | |
| 08838389 | | BRZ[1], SHIB[85251491.90110826], USD[0.01] | | |
| 08838390 | | NFT (370154356701159098/Shaq's Fun House Commemorative Ticket #197)[1] | | |
| 08838398 | | BTC[.00000226], ETH[.14], ETHW[.14], USD[1.40] | | |
| 08838399 | | NFT (531795728965060062/Shaq's Fun House Commemorative Ticket #201)[1] | | |
| 08838402 | | USD[3.94] | | |
| 08838403 | | ETH[0], NFT (380066349362120684/Entrance Voucher #153)[1], SOL[0], USD[0.00] | | |
| 08838409 | | NFT (406104990157922654/Shaq's Fun House Commemorative Ticket #200)[1] | | |
| 08838410 | | SHIB[7064862.877198], USD[0.00] | Yes | |
| 08838415 | | MATIC[3.35104919], USD[5.29] | Yes | |
| 08838424 | | ETH[.348701], ETHW[.348701], SHIB[1599900], USD[1.14] | | |
| 08838425 | | BRZ[23.79130439], CUSDT[706.23635615], DOGE[77.23874762], SHIB[197700.66910849], SOL[1.12503206], USD[0.00], USDT[5.19068916] | Yes | |
| 08838426 | | BRZ[1], BTC[.00400288], ETH[.03511307], ETHW[.03467499], SHIB[3], USD[0.00] | Yes | |
| 08838435 | | BRZ[1], BTC[.00000004], ETH[.08191643], ETHW[.08090774], SHIB[20], TRX[3], USD[0.00] | Yes | |
| 08838437 | | ETHW[1.48250182], NFT (468695443456241493/Coachella x FTX Weekend 1 #1868)[1], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08838440 | | NFT (482336570088804940/Entrance Voucher #3418)[1] | | |
| 08838455 | | USD[30.00] | | |
| 08838456 | | USD[116.33] | Yes | |
| 08838459 | | USD[0.01], USDT[0] | | |
| 08838461 | | TRX[22.000027], USD[0.00], USDT[0.20287344] | | |
| 08838466 | | BRZ[1], BTC[.0036837], ETH[.0498292], ETHW[.04921346], LTC[0], NFT (548825781126161911/Entrance Voucher #174)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08838470 | | SHIB[11], TRX[0.00000200], USD[2.91], USDT[0] | Yes | |
| 08838473 | | PAXG[.005088], USD[0.00] | | |
| 08838491 | | USD[5.26] | | |
| 08838494 | | NFT (447703110896663109/Shaq's Fun House Commemorative Ticket #203)[1] | | |
| 08838502 | | BTC[0], ETHW[.64262407], TRX[.000028], USD[0.00] | | |
| 08838504 | | NFT (348245278020045602/FTX - Off The Grid Miami #2329)[1], USD[0.00], USDT[.00703794] | | |
| 08838513 | | ETH[.00000001], ETHW[0], USDT[0.00002769] | | |
| 08838518 | | NFT (515567743673620694/Shaq's Fun House Commemorative Ticket #204)[1] | | |
| 08838536 | | NFT (382600675721377167/Shaq's Fun House Commemorative Ticket #210)[1] | | |
| 08838537 | | NFT (423641952752554081/Shaq's Fun House Commemorative Ticket #208)[1] | | |
| 08838538 | Contingent, Disputed | NFT (467040109276367993/Shaq's Fun House Commemorative Ticket #207)[1] | | |
| 08838539 | | NFT (432945070611415403/Shaq's Fun House Commemorative Ticket #205)[1] | | |
| 08838544 | | USD[10.00] | | |
| 08838554 | | BTC[.0556489], DOGE[1], USD[0.00] | Yes | |
| 08838562 | | NFT (308798020837728965/Shaq's Fun House Commemorative Ticket #209)[1] | | |
| 08838563 | | ETH[.005998], ETHW[.005998], SOL[.1], USD[0.65] | | |
| 08838584 | | USD[1.11] | | |
| 08838587 | | USD[3.63] | | |
| 08838595 | | USD[15.66] | | |
| 08838600 | | NFT (523168244645315709/Shaq's Fun House Commemorative Ticket #211)[1] | | |
| 08838608 | | NFT (304538389510241761/Shaq's Fun House Commemorative Ticket #212)[1] | | |
| 08838610 | | NFT (534220353110315862/FTX - Off The Grid Miami #1177)[1], USD[2095.09] | Yes | |
| 08838614 | | BTC[.17796061], DOGE[3077.98], USD[1401.97] | | |
| 08838618 | | BTC[0], SHIB[131.91903719], USD[0.00] | Yes | |
| 08838620 | | USD[10.58] | Yes | |
| 08838621 | | ETH[0], USD[0.01] | Yes | |
| 08838632 | | NFT (564635574307804536/Coachella x FTX Weekend 1 #18954)[1] | | |
| 08838636 | | SOL[3.1704188], USD[0.00] | Yes | |
| 08838652 | | NFT (324018827916932563/Entrance Voucher #26653)[1] | | |
| 08838653 | | BTC[.9992], USD[2240.88] | | |
| 08838657 | | BTC[.01693885], ETH[.17195025], ETHW[.17195025], LTC[.25732723], USD[0.00] | | |
| 08838669 | | AVAX[1.1], USD[0.00], USDT[4.88655153] | | |
| 08838674 | | NFT (451743443781690835/Shaq's Fun House Commemorative Ticket #213)[1] | | |
| 08838676 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08836680 | | USD[0.34], USDT[0] | | |
| 08836683 | | NFT (338665860670422980/Shaq's Fun House Commemorative Ticket #214)[1] | Yes | |
| 08836688 | | USD[100.00], USDT[0] | | |
| 08836690 | | BRZ[4], BTC[0], DOGE[2], ETH[0], SHIB[11], SOL[0.00002722], TRX[3], USD[0.01] | Yes | |
| 08836697 | | NFT (404867435349071208/Shaq's Fun House Commemorative Ticket #215)[1] | | |
| 08836698 | | SHIB[84.58112577], TRX[1], USD[0.00] | Yes | |
| 08838701 | | BRZ[1], BTC[0.00448396], USD[1.55], USDT[0] | Yes | |
| 08838703 | | NFT (288359425451023924/Shaq's Fun House Commemorative Ticket #216)[1] | | |
| 08838708 | | BRZ[1], DOGE[4], SHIB[6], USD[0.00] | Yes | |
| 08838712 | | ETH[.0530264], ETHW][0.05302640] | | |
| 08838714 | | USD[100.00] | | |
| 08838718 | | NFT (498229502967487709/Shaq's Fun House Commemorative Ticket #218)[1] | | |
| 08838720 | | BTC[.00292467], USD[0.00] | Yes | |
| 08838722 | | NFT (361143710017315487/Shaq's Fun House Commemorative Ticket #217)[1] | | |
| 08838726 | | USD[0.00] | | |
| 08838731 | | NFT (481698284519869606/Shaq's Fun House Commemorative Ticket #219)[1] | | |
| 08838736 | | USD[0.45] | | |
| 08838745 | | ETH[.00033543], ETHW[.00033543], USD[0.00] | Yes | |
| 08838751 | | ETH[0], ETHW[.002], USD[9826.87], USDT[19990.14000017] | | |
| 08838763 | | ETH[.11973427], ETHW[.11857881], NFT (366797121678662878/Entrance Voucher #540)[1], USD[0.00] | Yes | |
| 08838783 | | DOGE[.34], NFT (460051925167189203/Humpty Dumpty #688)[1], NFT (475340339980790158/FTX - Off The Grid Miami #422)[1], USD[0.00] | | |
| 08838790 | | NFT (511422327946984677/Shaq's Fun House Commemorative Ticket #221)[1] | | |
| 08838798 | | NFT (493608997726876506/Shaq's Fun House Commemorative Ticket #220)[1] | | |
| 08838799 | | USD[50.01] | | |
| 08838804 | | NFT (467142835841234003/Shaq's Fun House Commemorative Ticket #222)[1] | | |
| 08838807 | | MATIC[0.00346672], SHIB[0], SUSHI[.00034511], UNI[.00016564], USD[0.00] | Yes | |
| 08838818 | | AVAX[.18236587], BTC[.00051722], ETH[.00449343], ETHW[.00443871], SOL[.2145515], USD[0.00] | Yes | |
| 08838819 | | BTC[0.47913169], SHIB[28579922.65694616] | Yes | |
| 08838825 | | SOL[2.76177], USD[20.09] | | |
| 08838839 | | USD[20.00] | | |
| 08838843 | | BRZ[1], ETH[.00797406], ETHW[.00797406], TRX[1.000002], USD[0.16], USDT[0.00000001] | Yes | |
| 08838844 | Contingent, Disputed | NFT (496277977443136476/Saudi Arabia Ticket Stub #2022)[1] | | |
| 08838846 | | BTC[.00695443], DOGE[7], ETH[.09832183], ETHW[.09729746], MATIC[12.98452062], USD[13.62] | Yes | |
| 08838847 | | SOL[.002864], USD[0.00] | | |
| 08838879 | | AVAX[6.10338789], BTC[0.12787892], ETH[.8877567], ETHW[.8877567], LTC[3.22432685], MATIC[314.52497617], MKR[.19703642], NFT (410178826089192951/Entrance Voucher #107)[1], NFT (576385637212404764/Wonky Stonk #5157)[1], SOL[4.75651133], USD[0.00] | | |
| 08838881 | | DOGE[115.24341951], SHIB[806644.51827242], USD[0.01] | | |
| 08838883 | | NFT (343762099390956310/Shaq's Fun House Commemorative Ticket #223)[1] | | |
| 08838892 | | BCH[0], LTC[0], USD[0.00], USDT[0.00000060] | | |
| 08838925 | | DAI[.00001449], NFT (389669849655493275/Entrance Voucher #232)[1], TRX[.00014478], USD[5.45] | Yes | |
| 08838942 | | BTC[.00000001], ETH[.00000008], ETHW[.00000008], SHIB[5], USD[0.00] | Yes | |
| 08838958 | | BTC[0], TRX[82.94809116], USD[0.00] | | |
| 08838960 | | BTC[0], USD[0.01], USDT[0] | | |
| 08838979 | | NFT (394147441509311184/Shaq's Fun House Commemorative Ticket #225)[1] | | |
| 08838980 | | BRZ[1], BTC[.14764248], DOGE[1], ETH[1.38918276], ETHW[1.38859935], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 08838986 | | NFT (431508093971002832/Shaq's Fun House Commemorative Ticket #224)[1] | | |
| 08838990 | | USD[0.00], USDT[0] | | |
| 08838991 | | SHIB[1], USD[0.00001851] | | |
| 08839004 | | ETHW[.00035391], USD[8.56] | | |
| 08839036 | | USD[25.00] | | |
| 08839037 | | USD[10.00] | | |
| 08839050 | | USD[10.00] | | |
| 08839055 | Contingent, Disputed | USD[0.00] | | |
| 08839056 | | NFT (423067762861889798/Shaq's Fun House Commemorative Ticket #226)[1] | | |
| 08839066 | | USD[0.00] | | |
| 08839068 | | NFT (434937492576862810/Shaq's Fun House Commemorative Ticket #228)[1] | | |
| 08839069 | | MATIC[319.9118683], NFT (337478036115307263/Australia Ticket Stub #1874)[1], SHIB[2], USD[209.31], USDT[0] | Yes | |
| 08839070 | | USD[52.73] | Yes | |
| 08839077 | | AVAX[.3], BTC[.0057], DOGE[3568], ETH[.414], ETHW[.414], SOL[23.8], USD[0.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08839086 | | ETH[0], SOL[0.25000000], TRX[.000041], USD[0.06] | | |
| 08839088 | | SHIB[1], USD[34.94] | Yes | |
| 08839092 | | USD[0.00] | | |
| 08839094 | | NFT (372585547851929418/Shaq's Fun House Commemorative Ticket #229)[1] | | |
| 08839097 | | USD[0.00] | | |
| 08839102 | | DOGE[1], SHIB[1], USD[249.83] | Yes | |
| 08839105 | | NFT (568280889691084774/Entrance Voucher #570)[1], SHIB[1], USD[0.01] | | |
| 08839109 | | USD[1.29] | | |
| 08839110 | | USD[1262.47], USDT[0] | | |
| 08839111 | | USD[50.01] | | |
| 08839112 | | USD[3.51], USDT[2] | | |
| 08839119 | | NFT (439816730676518637/Scapes #1111)[1], NFT (484947569438923054/Scapes #479)[1] | | |
| 08839126 | | TRX[.002332], USD[2.07] | Yes | |
| 08839127 | | TRX[.002331], USD[0.00] | | |
| 08839131 | | NFT (572110266372435823/Shaq's Fun House Commemorative Ticket #231)[1] | | |
| 08839142 | | NFT (474087215305273863/Shaq's Fun House Commemorative Ticket #230)[1] | | |
| 08839147 | | BTC[.00000458], USD[0.00] | | |
| 08839150 | | SOL[.28869912], USD[0.00] | | |
| 08839157 | | ETHW[.000572], USD[1.17] | | |
| 08839160 | | SHIB[2], TRX[1], USD[0.01] | Yes | |
| 08839166 | | AVAX[0], BTC[0], ETH[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000038] | | |
| 08839167 | | ETH[0], USD[0.00] | | |
| 08839175 | | BTC[.00000001], ETH[.00000156], USD[0.00] | Yes | |
| 08839178 | | DOGE[2], ETHW[.00540798], NFT (382232607371589981/Entrance Voucher #871)[1], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 08839181 | | USD[0.00] | | |
| 08839188 | | USD[105.73] | Yes | |
| 08839202 | | BTC[0], DOGE[.999], LINK[0], SHIB[6], TRX[1], USD[0.02] | Yes | |
| 08839203 | | ETH[0], USD[0.00] | | |
| 08839210 | | NFT (513635829067984485/Shaq's Fun House Commemorative Ticket #232)[1] | | |
| 08839226 | | BTC[.00008551], DOGE[21.75109914], ETH[.00108621], ETHW[.00108621], USD[0.00] | | |
| 08839228 | | BTC[.02850152], DOGE[1426.92085119], SHIB[38696137.97709076] | | |
| 08839237 | | DOGE[1], ETHW[.12284839], USD[0.00] | Yes | |
| 08839238 | | NFT (517517726168742385/Shaq's Fun House Commemorative Ticket #235)[1] | | |
| 08839239 | | SHIB[1], USD[0.49] | Yes | |
| 08839253 | | USD[1.73] | Yes | |
| 08839265 | | BRZ[3], DOGE[24.79248509], SHIB[14], TRX[15.10480852], USD[12557.67], USDT[2.02054809] | | |
| 08839266 | | AVAX[.0908], BTC[.00006992], ETH[.000049], ETHW[.000965], SOL[.00735], USD[3020.15] | | |
| 08839269 | | USD[0.01] | | |
| 08839290 | | BRZ[1], DOGE[2], ETH[0], ETHW[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 08839295 | | AVAX[6.49832533], BTC[.02585615], MATIC[171.019827], SHIB[3], SOL[2.93158303], TRX[1], USD[0.00] | | |
| 08839296 | | SOL[0], TRX[0] | | |
| 08839298 | | ALGO[52.7046894], MATIC[32.97769068], SHIB[2], USD[2.01] | Yes | |
| 08839311 | Contingent, Disputed | NFT (426312087129060749/Saudi Arabia Ticket Stub #2454)[1], USDT[26.0531] | | |
| 08839318 | | BTC[.0007976], USD[1.02], USDT[0] | | |
| 08839320 | | NFT (308096395809972150/Humpty Dumpty #16)[1], NFT (418440514475766458/Good Boy #11)[1], USD[1.00] | | |
| 08839321 | | NFT (290188088219742549/Coachella x FTX Weekend 1 #24302)[1] | | |
| 08839333 | | USD[0.00] | Yes | |
| 08839342 | | BTC[0], ETH[1.00081612], ETHW[1.00081612], SOL[0], USD[0.00] | | |
| 08839344 | | NFT (316640658694677239/The Hill by FTX #6619)[1], USD[0.00] | | |
| 08839350 | | BRZ[12.18737457], BTC[.00000203], DOGE[3], ETHW[.92349245], GRT[1], NFT (358145983272955527/FTX - Off The Grid Miami #1383)[1], SHIB[5], TRX[2], USD[0.00] | Yes | |
| 08839351 | | ETH[0], MATIC[0.00000001], SOL[0], TRX[.000006] | | |
| 08839352 | | BTC[0], ETH[2.04163068], ETHW[2.04163068], SOL[0], TRX[10619.02380020], USD[5000.00] | | |
| 08839357 | | MATIC[14.89661964], NFT (440150291174252610/#1709)[1], SHIB[929912.40346557], SOL[.01591097], USD[0.00] | Yes | |
| 08839358 | | DOGE[758.96966883], ETH[.40971074], ETHW[.4095387], GRT[1], SHIB[4196293.93734111], USD[4.45] | Yes | |
| 08839379 | | NFT (335525496301675298/Entrance Voucher #25924)[1], NFT (373112352346235531/Good Boy #275)[1], NFT (512771977508590559/Serum Surfers X Crypto Bahamas #144)[1], NFT (567372684679407711/Romeo #758)[1], NFT (572129256856328940/Resilience #57)[1], USD[0.00] | Yes | |
| 08839385 | | NFT (304846958228581395/Shaq's Fun House Commemorative Ticket #236)[1], NFT (517652581855526470/Entrance Voucher #1685)[1] | | |
| 08839388 | | ETHW[.23341784] | | |
| 08839389 | | USD[20.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08839401 | | SOL[2.34128661], USD[0.00] | | |
| 08839407 | | NFT (382329120988748495/Shaq's Fun House Commemorative Ticket #237)[1] | | |
| 08839408 | | BTC[.0000274], ETH[.0000001], ETHW[.7050001] | | |
| 08839412 | | SOL[.03871188], USD[0.00] | | |
| 08839422 | | NFT (331176523437997437/Shaq's Fun House Commemorative Ticket #238)[1] | | |
| 08839424 | | USD[32512.00] | | |
| 08839436 | | MATIC[0], USD[0.00], USDT[0.00004250] | | |
| 08839445 | | USD[0.00], USDT[0] | | |
| 08839460 | | ETH[.00004824], ETHW[.02948482], SHIB[1], USD[0.01] | Yes | |
| 08839462 | | BTC[.00242576], USD[0.00] | Yes | |
| 08839471 | | ETH[.01719802], ETHW[.01719802] | | |
| 08839472 | | USD[111.01] | | |
| 08839476 | | BTC[.00024191], USD[0.00] | Yes | |
| 08839478 | | BAT[3], DOGE[2], SHIB[3], TRX[7], USD[0.01] | | |
| 08839480 | | DOGE[2], USD[0.00] | | |
| 08839484 | | BTC[.00118952], USD[0.01] | Yes | |
| 08839486 | | SHIB[1], TRX[1], USD[0.36] | | |
| 08839503 | | USD[0.01] | | |
| 08839504 | | MATIC[7.32639315], USD[3.97] | Yes | |
| 08839524 | | BRZ[1], LTC[1.7099158], SHIB[4], TRX[1], UNI[.02194244], USD[0.00] | Yes | |
| 08839529 | | NFT (323972273018151583/Bahrain Ticket Stub #1174)[1], NFT (325449289949043373/Good Boy #5361)[1], NFT (340816528154907198/Shaq's Fun House Commemorative Ticket #241)[1], NFT (415744060157064544/Series 1: Capitals #703)[1], NFT (501601072097891587/FTX - Off The Grid Miami #362)[1], NFT (511374139221123799/Series 1: Wizards #611)[1], NFT (533876076049814069/Humpty Dumpty #325)[1], NFT (542490648896187765/Microphone #473)[1] | | |
| 08839532 | | USDT[100] | | |
| 08839537 | | BTC[.001], ETH[.003], ETHW[.003], USD[0.84] | | |
| 08839540 | | USD[0.00] | | |
| 08839545 | | USD[0.01] | | |
| 08839546 | | USD[57.43] | | |
| 08839548 | | SHIB[13015095.64837109], USD[0.00] | Yes | |
| 08839555 | | USD[0.01], USDT[0] | Yes | |
| 08839557 | | NFT (443214642622318106/Shaq's Fun House Commemorative Ticket #242)[1] | | |
| 08839559 | | NFT (335326790092496110/Shaq's Fun House Commemorative Ticket #245)[1] | | |
| 08839578 | | SOL[1.99] | Yes | |
| 08839582 | | BTC[.00002768], TRX[.001043], USD[0.01] | | |
| 08839584 | | NFT (518145610377697844/Shaq's Fun House Commemorative Ticket #243)[1] | | |
| 08839587 | | LINK[1.39075339], USD[0.00] | Yes | |
| 08839593 | | BRZ[1], BTC[.00227385], ETH[.01595851], ETHW[.01595851], SHIB[1], SOL[.46662412], USD[0.00] | | |
| 08839598 | | NFT (305113302495657026/Entrance Voucher #568)[1] | | |
| 08839609 | | USD[0.00] | | |
| 08839612 | | DOGE[10.989], ETH[.00268814], ETHW[.00268814], NFT (434823521705139468/Coachella x FTX Weekend 2 #8020)[1], NFT (459555994889034986/Cosmic Creations #130 (Redeemed))[1], NFT (546502621889554071/Reflection '16 #44 (Redeemed))[1], USD[0.12] | | |
| 08839625 | | ETH[.03415256], ETHW[.03415256], USD[0.00] | | |
| 08839629 | | AVAX[5.25394205], BRZ[1], DOGE[1773.04707955], SHIB[5], SOL[2.93358124], TRX[1], USD[0.00] | | |
| 08839631 | | AVAX[3.01928403], LTC[1.59489197], SHIB[1], SOL[2.35837106], SUSHI[47.73860119], USD[0.00] | Yes | |
| 08839636 | | NFT (470050974569251277/Shaq's Fun House Commemorative Ticket #244)[1] | | |
| 08839643 | | BRZ[1], BTC[.03725195], USD[0.00] | | |
| 08839645 | | BTC[0.0002427], USD[0.00] | Yes | |
| 08839649 | | SHIB[1], USD[0.00] | | |
| 08839664 | | BTC[0], DOGE[0], ETHW[.00004733], MATIC[0], SUSHI[0], USD[4158.85], USDT[0.00000001] | Yes | |
| 08839670 | | DOGE[1], KSHIB[0], USD[0.01], USDT[0] | Yes | |
| 08839671 | | NFT (334278529103004599/FTX Crypto Cup 2022 Key #2933)[1], NFT (387395789291679677/The Hill by FTX #6882)[1] | | |
| 08839673 | | BTC[.00023026], USD[0.00] | Yes | |
| 08839682 | | MATIC[8.95848036], NFT (508665685291721295/Naked Meerkat #5647)[1], SHIB[2], SOL[.42895728], SUSHI[4.38105828], TRX[1], USD[0.00] | Yes | |
| 08839693 | | ETH[1.70515518], ETHW[1.70443896], USD[1.53] | Yes | |
| 08839699 | | BTC[0], USD[0.00] | | |
| 08839715 | | BTC[0.00083046], SOL[.0954605], USD[0.00] | | |
| 08839719 | | NFT (296578146581478399/Shaq's Fun House Commemorative Ticket #246)[1] | | |
| 08839720 | | NFT (443806426147698411/Shaq's Fun House Commemorative Ticket #247)[1] | | |
| 08839724 | | BTC[.00243516], USD[105.75] | Yes | |
| 08839727 | | NFT (345881852134906990/Shaq's Fun House Commemorative Ticket #248)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08839729 | | BCH[.14985], BTC[.00124734], ETH[.025], ETHW[.025], GBP[34.97], GRT[49.95], KSHIB[1148.85], NFT (30179473629575421B/Gouty Arthritis)[1], NFT (31875102780954954G/Core Needle Biopsy)[1], SHIB[999000], SOL[1.14885], USD[103.20] | Yes | |
| 08839733 | | BTC[.01462144], DOGE[3], ETH[.22011175], ETHW[.15621358], MATIC[34.55002968], SHIB[4], SOL[8.49166939], TRX[2], USD[10.34] | Yes | |
| 08839737 | | BRZ[1], DOGE[1], SHIB[2], USD[0.51] | Yes | |
| 08839747 | | USD[0.00] | | |
| 08839752 | | DOGE[1], GRT[2], SHIB[1], TRX[1], USD[0.01] | | |
| 08839756 | | BTC[.00115435], USD[0.01] | | |
| 08839757 | | GBP[1.05], SHIB[1], SUSHI[2.66032635], USD[0.76] | Yes | |
| 08839758 | | AVAX[5.78539545], ETH[.169], ETHW[.169], SOL[7.32495635], USD[1.01] | | |
| 08839759 | | BRZ[2], BTC[.04439266], DOGE[2], ETH[1.53478928], ETHW[1.53478928], SHIB[4], TRX[3], USD[100.00], USDT[1] | | |
| 08839766 | | BTC[0], ETH[0.00373930], ETHW[0.00369826], USD[0.00] | Yes | |
| 08839773 | | BTC[0], ETH[0], EUR[0.00], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 08839779 | | DOGE[205.83784827], SHIB[1393185.04541989], TRX[302.47926568], USD[0.00] | Yes | |
| 08839784 | | BTC[.0011698], DOGE[345.59547145], GRT[122.93261456], KSHIB[2031.54254212], SHIB[2006426.54574638], SUSHI[14.02236788], USD[0.02], USDT[49.7352785] | | |
| 08839785 | | USD[116.33] | Yes | |
| 08839794 | | BTC[.00004535], LINK[.40975846], SUSHI[.00002835], USD[0.00], USDT[0] | Yes | |
| 08839799 | | NFT (29920007514633616T/Shaq's Fun House Commemorative Ticket #249)[1] | | |
| 08839803 | | NFT (41616133645077457I/Imola Ticket Stub #1757)[1], NFT (52146476328072294T/Barcelona Ticket Stub #953)[1] | | |
| 08839811 | | USD[0.00] | | |
| 08839813 | | ETH[.031968], ETHW[.031968], NFT (45201395107875001Q/Entrance Voucher #3251)[1], USD[61.76] | | |
| 08839814 | | USD[5.00] | | |
| 08839818 | | NFT (34447097460024829Z/Shaq's Fun House Commemorative Ticket #250)[1] | | |
| 08839820 | | USD[3.10] | | |
| 08839837 | | USD[0.00] | | |
| 08839842 | | USD[0.00] | | |
| 08839844 | | BRZ[1], DOGE[1], ETHW[.18038674], NFT (51479778617944036G/Shaq's Fun House Commemorative Ticket #251)[1], SHIB[9], TRX[1], USD[0.00] | Yes | |
| 08839854 | | USD[0.09] | | |
| 08839859 | | NFT (40154940787378863I/Humpty Dumpty #164)[1] | | |
| 08839860 | | SHIB[1], USD[0.03] | | |
| 08839865 | | SOL[1.70531561], USD[0.00] | | |
| 08839873 | | AVAX[.05690075], LTC[.04400161], USD[0.00] | | |
| 08839891 | | NFT (36980095086103042Q/Shaq's Fun House Commemorative Ticket #253)[1] | | |
| 08839892 | | SHIB[1], USD[8.29] | Yes | |
| 08839902 | | BTC[.00093251], SHIB[1], USD[2.01] | Yes | |
| 08839903 | | BTC[.00099357], ETH[.01675288], ETHW[.01675288], USD[0.18] | | |
| 08839905 | | NFT (37377068287184796S/Shaq's Fun House Commemorative Ticket #254)[1] | | |
| 08839907 | | BRZ[1], DOGE[566.4651741], NFT (34666589350339127O/APEFUEL by Almond Breeze #414)[1], NFT (37968617587034638I/Entrance Voucher #628)[1], SHIB[39], TRX[6], USD[0.00] | Yes | |
| 08839911 | | BTC[.06453477], USD[0.00] | | |
| 08839929 | Contingent, Disputed | NFT (35489714389777149E/Shaq's Fun House Commemorative Ticket #255)[1] | | |
| 08839938 | | USD[0.00], USDT[0] | | |
| 08839941 | | NFT (36227157002672644E/Shaq's Fun House Commemorative Ticket #256)[1] | | |
| 08839942 | | NFT (56239240219378767T/Shaq's Fun House Commemorative Ticket #257)[1] | | |
| 08839952 | | SOL[.10731965], USD[0.00] | | |
| 08839954 | | AVAX[0], BTC[0], NFT (43614933024538060S/Entrance Voucher #544)[1], SHIB[1], USD[0.01], USDT[0.60027801] | Yes | |
| 08839957 | | BAT[1], BRZ[6.16493115], DOGE[2], ETHW[.63101052], SHIB[1], TRX[10], USD[0.00] | Yes | |
| 08839967 | | AVAX[17.5411], USD[1.01] | | |
| 08839969 | | USD[0.00] | Yes | |
| 08839975 | | NFT (29818080538562336Q/Entrance Voucher #2583)[1] | | |
| 08839979 | | USD[0.01], USDT[0] | Yes | |
| 08839980 | | USD[0.01] | Yes | |
| 08839988 | | SOL[2.18487356], USD[0.00] | Yes | |
| 08840008 | | USD[0.43] | | |
| 08840013 | | BTC[.00127926], NFT (50437376169591519J/Saudi Arabia Ticket Stub #84)[1], USD[0.01], USDT[0.00023263] | Yes | |
| 08840015 | | SOL[.28008654], USD[29.82] | Yes | |
| 08840017 | | NFT (34789559609172523I/Shaq's Fun House Commemorative Ticket #258)[1] | | |
| 08840022 | | BTC[0.00004939], USD[0.00] | | |
| 08840024 | | AAVE[4.57654551], DOGE[1], NFT (37901439658345168G/Grey Lab)[1], NFT (45962240178924685G/Black Lab)[1], SHIB[3], SOL[25.41245121], TRX[1], USD[0.00] | Yes | |
| 08840027 | | BTC[.8127] | | |
| 08840034 | | USD[15.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08840036 | | SHIB[1], USD[0.00] | Yes | |
| 08840037 | | BTC[.03379427], USD[0.00] | | |
| 08840038 | | BRZ[.00232638], CUSDT[433.02948821], ETH[.00459362], ETHW[.0045389], KSHIB[27.88868188], SHIB[4.00005064], USD[0.00] | Yes | |
| 08840048 | | BTC[.00096366], ETH[.01245148], SHIB[1], TRX[1], USD[60.17] | Yes | |
| 08840052 | | BTC[.00000001], USD[0.00] | Yes | |
| 08840053 | | USD[0.00] | | |
| 08840058 | | NFT (408013592204870950/Shaq's Fun House Commemorative Ticket #259)[1] | | |
| 08840063 | | AAVE[0], AVAX[0], BTC[0], DOGE[0.03219374], ETH[0], ETHW[0], GRT[1], LINK[0], MATIC[0.00939036], NEAR[0], SHIB[4], SOL[0.00009357], TRX[2], USD[0.01] | Yes | |
| 08840068 | | DOGE[1], SHIB[5], TRX[2], USD[0.00] | | |
| 08840071 | | BTC[.0000002], NFT (368086229017363555/Entrance Voucher #708)[1], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 08840074 | | NFT (332782128274525350/Barcelona Ticket Stub #1750)[1] | Yes | |
| 08840075 | | ETH[.00652609] | | |
| 08840089 | | SHIB[2], USD[0.01] | Yes | |
| 08840091 | | BTC[.00002603], SHIB[198103.17121541], USD[0.71], USDT[3.12053783] | Yes | |
| 08840116 | | SHIB[1], USD[0.00] | Yes | |
| 08840125 | | NFT (343574767564335516/Shaq's Fun House Commemorative Ticket #260)[1], NFT (385315004664641008/Imola Ticket Stub #657)[1] | | |
| 08840128 | | ETH[.0007715], ETHW[.0007414], NFT (426696088208241977/FTX - Off The Grid Miami #2862)[1], USD[0.00] | Yes | |
| 08840131 | | ETH[1.72446226], ETHW[1.71231353], KSHIB[46.00975406], SHIB[6626915.78480198], SOL[9.02322476], USD[0.51] | Yes | |
| 08840149 | | USD[1200.00] | | |
| 08840156 | | USD[0.91], USDT[0] | | |
| 08840177 | | BTC[.02571769], USD[0.00] | | |
| 08840181 | | GRT[1], SHIB[1], TRX[1], USD[0.09] | Yes | |
| 08840189 | | SOL[.27047958], USD[0.00] | Yes | |
| 08840193 | | BTC[.00000187], DOGE[1.0000134], NFT (375681172263752585/Entrance Voucher #1361)[1], USD[0.00] | Yes | |
| 08840199 | | NFT (501771563427996584/Shaq's Fun House Commemorative Ticket #262)[1], NFT (554177885267634188/The Hill by FTX #1780)[1] | | |
| 08840207 | | NFT (365282423591998520/Shaq's Fun House Commemorative Ticket #263)[1] | | |
| 08840212 | | BTC[.00034342], USD[0.00] | Yes | |
| 08840235 | | BTC[.0004998], USD[0.75] | Yes | |
| 08840258 | | NFT (293602687441298758/Nft)[1], NFT (348163984869931841/Nft)[1] | | |
| 08840259 | | ETH[.007], ETHW[.007] | | |
| 08840266 | | BTC[0], MATIC[0], USD[0.14] | | |
| 08840268 | | SHIB[842393.42730253], USD[0.00] | Yes | |
| 08840277 | | USD[0.49] | | |
| 08840282 | | USD[0.00] | | |
| 08840283 | | AAVE[0], BRZ[0], BTC[0.00009397], DOGE[2], NFT (457287264774904853/2D SOLDIER #4170)[1], SHIB[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08840301 | | USD[10.87] | | |
| 08840321 | | NFT (563420117960275700/DOGO-IN-500 #3276)[1] | | |
| 08840325 | | SOL[.54264099], USD[0.01] | Yes | |
| 08840326 | | SHIB[1], USD[0.01] | | |
| 08840353 | | USD[0.01] | | |
| 08840355 | | SOL[1.0575181], USD[0.00] | Yes | |
| 08840357 | | ETHW[1.30001609], LINK[32.1346548], MKR[.00739705], SHIB[11], USD[0.74] | Yes | |
| 08840366 | | USD[50.01] | | |
| 08840377 | | BTC[0], DAI[5], USDT[3.30318705] | | |
| 08840380 | | ETH[0], USD[0.00] | | |
| 08840392 | | MATIC[.1] | | |
| 08840397 | | NFT (540450161809382702/Miami Grand Prix 2022 - ID: BC86FD2B)[1], USD[0.00] | | |
| 08840412 | | TRX[.36], USD[1.46] | | |
| 08840421 | | BTC[.00061265], USD[25.95] | Yes | |
| 08840446 | | BAT[0] | | |
| 08840451 | | SHIB[1], USD[0.00] | | |
| 08840453 | | USD[0.00] | | |
| 08840460 | | USD[0.00] | | |
| 08840461 | | BTC[.00012614], USD[0.00] | Yes | |
| 08840465 | | USDT[0] | | |
| 08840473 | | SUSHI[0], USDT[0] | | |
| 08840480 | | UNI[0], USDT[0] | | |
| 08840483 | | BTC[.00001903], ETHW[15.50440516], GRT[1], TRX[1], USD[5944.83] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08840485 | | NFT [472575406468924742/Series 1: Capitals #67][1] | | |
| 08840486 | | USD[0.00] | | |
| 08840488 | | USD[0.00], USDT[0] | | |
| 08840492 | | BAT[0], USDT[0] | | |
| 08840493 | | USD[0.00] | Yes | |
| 08840495 | | USD[0.00] | Yes | |
| 08840500 | | USD[0.01] | | |
| 08840513 | | DOGE[31.27140805], NFT [421347113486035997/2D SOLDIER #4164][1], PAXG[.0000051], SOL[.10482832], USD[0.00] | Yes | |
| 08840515 | | BTC[.0000067] | | |
| 08840519 | | CUSDT[478.54556866], DAI[26.24637641], DOGE[1], SHIB[1], USD[0.09], USDT[15.74915383] | Yes | |
| 08840527 | | NFT [439523613046839436/Entrance Voucher #5546][1] | | |
| 08840530 | | NFT [514583791079778958/Imola Ticket Stub #485][1], NFT [518132828083865578/Entrance Voucher #1154][1] | | |
| 08840564 | | ALGO[1835.48011479], AVAX[.69969465], BTC[.01573505], DOGE[1], SHIB[7], SOL[119.32100687], TRX[2], USD[0.00] | Yes | |
| 08840567 | | SHIB[1], USD[175.54] | | |
| 08840568 | | USD[0.52] | | |
| 08840570 | | USD[0.73] | Yes | |
| 08840572 | | USDT[65] | | |
| 08840580 | | SHIB[373412.99477221], USD[0.00] | | |
| 08840585 | | BAT[1], BTC[.08271091], DOGE[11.02564618], SHIB[17], TRX[5], USD[11.26] | Yes | |
| 08840588 | | ETH[0.00850876], ETHW[0.00850876], SHIB[1], SOL[0.00592241], USD[0.00] | | |
| 08840592 | | USD[0.00] | Yes | |
| 08840593 | | NFT [413246665300898756/Saudi Arabia Ticket Stub #2344][1], SHIB[1], USD[0.00] | Yes | |
| 08840595 | | BTC[.00034533], DOGE[.00451175], ETH[.00215392], ETHW[.00215392], USD[0.00] | | |
| 08840616 | | DOGE[114.03791647], USD[0.00] | Yes | |
| 08840621 | | NFT [454330812256869410/Entrance Voucher #24874][1] | | |
| 08840641 | | NFT [294538365978200616/Bitcoin Tubby Cat][1], NFT [315682293590203615/Golden Dj Ape][1], NFT [322125651876972229/Ethereum Hunter][1], NFT [353888620080027023/Legendary Lion][1], NFT [361534522557385305/Skull Hunter][1], NFT [513855187054191159/Art Tubby Cat][1], NFT [560435352338027078/Rich Tubby Cat][1], SOL[.002], USD[0.00] | | |
| 08840645 | | MATIC[.4345232] | | |
| 08840661 | | SHIB[6], USD[0.00] | Yes | |
| 08840663 | | BTC[.00012755], SHIB[1], USD[0.01] | Yes | |
| 08840671 | | USD[5.00] | | |
| 08840674 | Contingent, Disputed | NFT [477671045522965560/Rich monkey ][1], USD[0.00] | | |
| 08840683 | | NFT [466946085521319116/Saudi Arabia Ticket Stub #461][1] | | |
| 08840688 | | SHIB[3], TRX[1], USD[0.00000014] | | |
| 08840741 | | SOL[.02997], USD[0.12] | | |
| 08840745 | | BTC[0], USD[0.00] | | |
| 08840779 | | SOL[.01] | | |
| 08840789 | | BAT[1], BRZ[3], DOGE[6], GRT[2], SHIB[11], TRX[5], USD[263.11] | Yes | |
| 08840792 | | USD[0.00], USDT[130.98386388] | | |
| 08840804 | | NFT [437242473524644278/Imola Ticket Stub #1308][1] | | |
| 08840814 | | MATIC[3.084177] | | |
| 08840822 | | ALGO[0], BRZ[1], LINK[3.08784483], NFT [446122638747074363/Australia Ticket Stub #272][1], SHIB[285355.05232705], TRX[1], USD[0.22] | Yes | |
| 08840831 | | ETH[.0055755], ETHW[0.00557549], NFT [404664333392489776/Kaballah coin #2][1], NFT [438187566417147981/Kaballah coin][1] | | |
| 08840867 | | BCH[0], DOGE[0], ETH[0], LTC[0.00000384], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08840870 | Contingent, Disputed | AVAX[0], BTC[0], USD[0.00] | | |
| 08840879 | | ETHW[.12097977], NFT [313336552379560069/FTX - Off The Grid Miami #1365][1], SHIB[10], SOL[13.01332961], TRX[1], USD[0.00] | Yes | |
| 08840881 | | SHIB[1], USD[7.99] | Yes | |
| 08840890 | | USD[0.00], USDT[0] | | |
| 08840895 | | BRZ[1], BTC[0], DOGE[.77580042], SHIB[4], TRX[1], USD[408.98] | Yes | |
| 08840896 | | NFT [371697096718579857/Entrance Voucher #1918][1], USD[0.00] | | |
| 08840899 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08840915 | | SHIB[1], USD[0.00], USDT[99.48050286] | | |
| 08840919 | | AVAX[.00011091], BRZ[1], BTC[.01471729], DOGE[1], ETH[.00000158], ETHW[.05404932], MATIC[.81416525], SHIB[4], TRX[1], USD[1.23] | Yes | |
| 08840924 | | NFT [308197108633880363/FTX - Off The Grid Miami #1502][1] | Yes | |
| 08840937 | | BTC[0], USD[0.00] | | |
| 08840943 | | USD[6.00] | | |
| 08840962 | | USD[100.00] | | |
| 08840965 | | TRX[0] | | |
| 08840982 | | USD[0.00], USDT[248.9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08840992 | | BCH[.00751218], BTC[.00022698], DOGE[18.5035868], ETH[.00167785], ETHW[.00167785], SHIB[94091.0801656], SUSHI[.70778921], USD[0.00] | | |
| 08841009 | | USD[0.00] | | |
| 08841032 | | AVAX[.02140283], BRZ[2], DOGE[3], GRT[.20651302], LINK[.00000199], MATIC[.8466545], SHIB[76885.3742861], SOL[.00170205], TRX[1], USD[0.00] | Yes | |
| 08841048 | Contingent, Disputed | USD[0.00] | | |
| 08841074 | | USD[1305.75] | | |
| 08841081 | | USD[500.00] | | |
| 08841082 | | USDT[0.00000032] | | |
| 08841088 | | NFT (394843911607475502/Saudi Arabia Ticket Stub #303)[1], NFT (452678593773344853/BTC Volatility)[1], NFT (490089264416406146/Flower Designs #2)[1], NFT (566915382950611258/Flower Designs)[1], NFT (568632922956524317/Flower Designs #3)[1], USD[7.00] | | |
| 08841095 | | BTC[.0010677], SHIB[1], USD[0.01] | | |
| 08841108 | | ETH[.00000001], SOL[.01], USD[0.00], USDT[0.92095027] | | |
| 08841115 | | KSHIB[368.79969345], SHIB[208203.20632938], USD[0.00] | Yes | |
| 08841120 | | USD[2.13] | | |
| 08841129 | | BTC[.0001], USD[144.91], USDT[347.40251432] | | |
| 08841130 | | BTC[.05870476], ETH[0], USD[0.00], USDT[0.00002350] | Yes | |
| 08841148 | | BTC[.00000004], DOGE[.00463811], ETH[.0000003], SHIB[23.75316753], SOL[.0000186], USD[0.01] | Yes | |
| 08841150 | | NFT (524951251785038400/Entrance Voucher #215)[1] | | |
| 08841168 | | BTC[0] | Yes | |
| 08841175 | | BTC[0], SOL[0], USD[100.00] | | |
| 08841186 | | BAT[13.74517817], DOGE[348.13065824], GRT[54.86340139], MATIC[12.65892757], SHIB[1162526.67711576], USD[0.00] | Yes | |
| 08841195 | | ETH[1.17940863], ETHW[1.17940863], USD[0.00] | | |
| 08841200 | | USD[0.00] | | |
| 08841202 | | SOL[0], TRX[48.22058089] | Yes | |
| 08841205 | | BRZ[2], BTC[0.02928608], DOGE[16.05569173], ETH[.03217997], ETHW[.25440334], SHIB[66], TRX[11], USD[50.00] | Yes | |
| 08841206 | | SOL[.99], USD[0.56] | | |
| 08841218 | | BTC[.03661294], SHIB[1], SOL[5.07822478], USD[0.00] | | |
| 08841219 | | NFT (511998156086372333/Saudi Arabia Ticket Stub #772)[1], USD[3.05] | Yes | |
| 08841230 | | USD[0.10] | | |
| 08841232 | | DOGE[6195.86614692], KSHIB[2067.56898133], MATIC[61.75493977], TRX[2], USD[0.00] | | |
| 08841247 | | USD[2.08] | Yes | |
| 08841250 | | BCH[.00000003], BTC[.00000559], DOGE[.00002113], ETH[.00003964], ETHW[.00003964], SHIB[20], TRX[1.00002073], USD[0.01], USDT[1.02544484] | Yes | |
| 08841252 | | BTC[.00022698], USD[0.00] | Yes | |
| 08841256 | | USD[0.00] | | |
| 08841277 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | Yes | |
| 08841301 | | USD[4.69] | Yes | |
| 08841304 | | SOL[.04286049], USD[5.21] | | |
| 08841315 | | ETH[.00001474], ETHW[1.61349992], MATIC[1057.89217916] | Yes | |
| 08841320 | | DOGE[1], SHIB[2], USD[0.01], USDT[1.00858459] | Yes | |
| 08841321 | | USD[0.26] | Yes | |
| 08841336 | | BTC[.00939593] | Yes | |
| 08841343 | | BTC[.00477102], USD[0.00] | Yes | |
| 08841344 | | USD[4.00] | | |
| 08841350 | | BRZ[1], DOGE[1], SHIB[1], SOL[.00058], USD[0.01] | | |
| 08841370 | | ETH[0], NFT (418070809562817958/Official Solana NFT)[1], USD[0.00] | | |
| 08841371 | | DOGE[.00189980], MATIC[.00009481], SHIB[19.11658362], USD[56.82] | Yes | |
| 08841375 | | USDT[.00000001] | | |
| 08841377 | | NFT (381715477383367598/Australia Ticket Stub #721)[1], USD[20.00] | | |
| 08841380 | | NFT (360734343861490125/Entrance Voucher #1777)[1] | | |
| 08841391 | | USD[0.01] | | |
| 08841393 | | ETH[1.001], ETHW[1.001], SOL[5.08], USD[205.63] | | |
| 08841396 | | BTC[0.13775856], USD[0.28] | | |
| 08841397 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 08841398 | | USD[0.00], USDT[0] | Yes | |
| 08841400 | | SOL[14.99008], TRX[8531], USD[1.66] | | |
| 08841402 | | USD[20.00] | | |
| 08841406 | | MATIC[12.17355727], USD[0.00] | | |
| 08841408 | | BTC[.00000008], DOGE[.00013769], ETH[.00000001], ETHW[0.00000380], MATIC[.00020031], NFT (399639531895109241/Imola Ticket Stub #2150)[1], NFT (457525164347969087/Bahrain Ticket Stub #2392)[1], NFT (465030407448869918/Australia Ticket Stub #410)[1], NFT (556583163928293877/Saudi Arabia Ticket Stub #2269)[1], SOL[.0000454], USD[453.08], USDT[0.00012762] | Yes | |
| 08841412 | | NFT (430601257458011775/Entrance Voucher #4411)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08841414 | | NFT (34184065973068399/Australia Ticket Stub #1094)[1] | | |
| 08841416 | | BTC[.00238825], USD[0.00] | Yes | |
| 08841429 | | AVAX[1.08842305], DOGE[2], ETH[.19543593], ETHW[.19522589], SHIB[5], SOL[1.85659697], TRX[3], USD[53.45] | Yes | |
| 08841432 | | USD[0.00], USDT[0] | | |
| 08841449 | | AVAX[.68895089], BTC[.00112497], ETH[.01668395], ETHW[.01668395], SHIB[1], SOL[.2397916], USD[0.03] | | |
| 08841459 | | USD[6.92] | | |
| 08841460 | | BRZ[10.05711492], LTC[.02196353] | Yes | |
| 08841461 | | BTC[.00216839], ETH[.12200472], ETHW[.12083185], SHIB[1272639.52057542], TRX[1], USD[1.12] | Yes | |
| 08841470 | | SHIB[1983655.51602489], USD[0.00] | Yes | |
| 08841475 | | SOL[0] | | |
| 08841477 | | BTC[.00731615], USD[211.50] | Yes | |
| 08841478 | | ETHW[1.00743095], USD[0.28] | | |
| 08841482 | | TRX[.000001], USD[108.02], USDT[.004576] | | |
| 08841493 | | BAT[.475], BTC[.00793], DOGE[.676], ETH[.000439], ETHW[.000439], UNI[.0958], USD[84.97] | | |
| 08841506 | | ETH[0], ETHW[0], TRX[.000306], USD[30.27], USDT[0] | | |
| 08841507 | | SOL[3.86], USD[0.60] | | |
| 08841521 | | USD[0.00] | Yes | |
| 08841522 | | USD[0.00], USDT[0] | Yes | |
| 08841526 | | USD[0.00] | | |
| 08841533 | | ETH[.03394723], ETHW[.03394723], USD[0.00] | | |
| 08841536 | | NFT (411285854696471652/Tiger Series)[1], USD[11.50] | | |
| 08841556 | | BTC[.05168470], USD[3.71] | | |
| 08841563 | | ETHW[.0604018], SHIB[4], USD[0.10] | | |
| 08841566 | | USDT[9.51637775] | Yes | |
| 08841569 | | EUR[5.57] | | |
| 08841586 | | BTC[.09217024], USD[0.09], USDT[2.11719383] | | |
| 08841607 | | AVAX[.00004296], ETHW[8.93452253], NFT (552113408389894351/LightPunk #7307)[1], SHIB[7], SOL[.00001786], TRX[2], USD[0.00], USDT[0] | Yes | |
| 08841611 | | NFT (366793983042353811/Lunarian #8842)[1], NFT (427845092284739455/Baddies #196)[1], NFT (469452567722422503/Boneworld #9576)[1], NFT (512555091533583078/Solana Squirrel #227)[1], SOL[0], USD[0.00] | Yes | |
| 08841612 | | BTC[.0454463], USD[24.00] | | |
| 08841615 | | USD[0.01] | | |
| 08841618 | | NFT (316097062232656692/Imola Ticket Stub #1301)[1], USD[1.00] | | |
| 08841620 | | BTC[.00001712], DOGE[11.55325513], USD[0.70] | | |
| 08841621 | | USD[25.00] | | |
| 08841626 | | ALGO[0], USD[0.00] | | |
| 08841631 | | DOGE[4], ETH[.02057481], ETHW[.0203147], NFT (340034332881464725/FTX - Off The Grid Miami #2606)[1], SHIB[9], SOL[.5997468], TRX[1], USD[0.00], USDT[0.00002971] | Yes | |
| 08841635 | | TRX[.534908], USD[0.00], USDT[0.00000001] | | |
| 08841639 | | ETH[.0000153], ETHW[.0000153], SHIB[1], USD[10000.00], USDT[0] | Yes | |
| 08841640 | | NFT (366874582917337415/Microphone #192)[1] | | |
| 08841643 | | AVAX[0], BTC[0], USD[0.00] | Yes | |
| 08841658 | | ETH[0] | | |
| 08841659 | | HKD[40.85], MATIC[1.00266776], SUSHI[.99599256], USD[9.58], USDT[.99457937] | Yes | |
| 08841666 | | USD[10000.00], USDT[0] | | |
| 08841672 | | USD[12.23], USDT[0] | | |
| 08841680 | | USD[0.00] | | |
| 08841681 | | BCH[.0692357], BTC[.00143918], LTC[.92738533], SOL[.07], USD[79.65] | | |
| 08841687 | | BTC[0], DOGE[1], ETH[0.00000001], ETHW[0], MATIC[3.42942310], SHIB[10], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0.00002698] | Yes | |
| 08841701 | | BRZ[511.56079851], SHIB[1], USD[93.98] | Yes | |
| 08841704 | | BTC[3.76753227], DOGE[4], ETH[.02321388], ETHW[.02321388], SOL[251.82200444], TRX[3], USD[0.00], USDT[3.0546594] | Yes | |
| 08841717 | | SHIB[3], USD[0.00] | | |
| 08841722 | Contingent, Disputed | DOGE[1], SHIB[3], SUSHI[1], TRX[1], USD[0.00], USDT[0.00065662] | | |
| 08841730 | | SHIB[972925.37147528], USD[0.00] | Yes | |
| 08841732 | | USDT[6052.47] | | |
| 08841735 | | MATIC[0], NFT (307432340410092579/MagicEden Vaults)[1], NFT (353663023191566874/MagicEden Vaults)[1], NFT (363613346864516414/MagicEden Vaults)[1], NFT (413763865942768255/MagicEden Vaults)[1], NFT (429709707695850386/Entrance Voucher #4378)[1], NFT (437993421291990810/FTX - Off The Grid Miami #2125)[1], NFT (463665433892182746/Microphone #8963)[1], NFT (497836810076038474/The Hill by FTX #2213)[1], NFT (531571092534282219/MagicEden Vaults)[1], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000337] | | |
| 08841742 | | USD[10.57] | Yes | |
| 08841743 | | NEAR[7.38357244], USD[0.00] | | |
| 08841746 | | BRZ[1], SHIB[964.31289599], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08841748 | | TRX[2], USD[0.01] | | |
| 08841759 | Contingent, Disputed | USD[0.01] | Yes | |
| 08841762 | | DOGE[1], ETH[.00303195], ETHW[.00299091], TRX[1], USD[0.00] | Yes | |
| 08841773 | | NFT (406432106439007321/DOGO-IN-500 #9671)[1] | | |
| 08841789 | | USD[1.97], USDT[0] | | |
| 08841801 | | BRZ[1], USD[0.00], USDT[0.00000074] | Yes | |
| 08841806 | | BTC[.01332821], DOGE[791.21587758], MATIC[77.66827764], SHIB[17012260.92133356], SUSHI[9.95190123], TRX[2], UNI[27.09664608], USD[1.00] | Yes | |
| 08841809 | | USD[0.00] | | |
| 08841831 | | BTC[.00000026], DOGE[1], ETH[.00000158], NFT (565416088807373479/Entrance Voucher #18450)[1], SHIB[3], SOL[.00003006], USD[197.60], USDT[0.00000061] | Yes | |
| 08841844 | | USD[52.79] | Yes | |
| 08841846 | | ETH[.00351947], ETHW[.00347843], USD[0.00] | Yes | |
| 08841849 | | ETHW[.083374], USD[120.77] | | |
| 08841851 | | USD[0.00] | | |
| 08841853 | | BTC[.00244119], ETH[.03699366], ETHW[.03699366], USD[0.00] | | |
| 08841863 | | USD[0.00] | | |
| 08841869 | | AVAX[.04112459], BTC[.00013611], ETH[.00185456], ETHW[.0018272], SOL[.15440157], USD[0.00], USDT[3.13260167] | Yes | |
| 08841870 | | USD[19.78] | | |
| 08841873 | | USD[137.12] | | |
| 08841877 | | USD[0.01] | Yes | |
| 08841889 | | NFT (373608509292242557/Series 1: Capitals #249)[1] | | |
| 08841892 | | ETH[.00000001], NFT (412098793726497830/A Simple Rest)[1], NFT (439648260426618109/Orange Juice )[1], USD[3.83] | | |
| 08841893 | | DOGE[1], SHIB[.00000005], TRX[1], USD[128.38] | | |
| 08841894 | | USD[2114.71] | Yes | |
| 08841903 | | SHIB[1], USD[0.00] | Yes | |
| 08841904 | | USD[1.43] | | |
| 08841907 | | EUR[891.79], NFT (379962917882860847/FTX - Off The Grid Miami #3141)[1], NFT (410513380006659807/FTX - Off The Grid Miami #579)[1], NFT (413459747049076408/Little Rocks #145)[1], NFT (442220754975205281/Miami Grand Prix 2022 - ID: C500F416)[1], NFT (471398395110768993/FTX - Off The Grid Miami #2975)[1], NFT (484753415851982485/Saudi Arabia Ticket Stub #1931)[1], NFT (546564571990727105/Little Rocks #994)[1], USD[775.18], USDT[0] | Yes | |
| 08841909 | | USD[5000.00] | | |
| 08841914 | | ETH[.00216803], ETHW[.00216803], USD[2.95] | | |
| 08841915 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 08841921 | | USD[0.65] | | |
| 08841929 | | BTC[.00235951], USD[0.00] | | |
| 08841931 | | BTC[.00414126], DOGE[2], ETH[.00628153], ETHW[.00619945], SHIB[1745930.89842921], TRX[2], USD[1512.38] | Yes | |
| 08841933 | | BTC[.01974842], DOGE[6.06945489], ETH[0], SHIB[5], SOL[.00061444], TRX[1], USD[0.00], USDT[0] | | |
| 08841935 | | NFT (440077383683292833/Australia Ticket Stub #2189)[1] | Yes | |
| 08841938 | | ETH[0], SHIB[2], TRX[.00255151], USD[0.00] | Yes | |
| 08841944 | | BTC[.00022687], USD[0.00] | Yes | |
| 08841947 | | USD[0.17] | | |
| 08841956 | | USD[104.73] | | |
| 08841970 | | SOL[.01] | | |
| 08841972 | | NFT (497227029309875305/Microphone #23)[1] | | |
| 08841974 | | NFT (554473222036070527/Entrance Voucher #1594)[1], SHIB[1], SOL[.88254069], USD[0.45] | Yes | |
| 08841988 | | USD[2105.40] | Yes | |
| 08841997 | | BRZ[1], NFT (290444032520787085/2D SOLDIER #4005)[1], NFT (334172985868387912/3D CATPUNK #4183)[1], NFT (334428926091357257/Scoop #313)[1], NFT (380511974146425219/Anti Artist #295)[1], NFT (405065149537673753/Divine Soldier #4851)[1], NFT (446626846116570272/3D CATPUNK #5658)[1], NFT (473014195356036617/BitCaptain #827)[1], NFT (491025156256252477/ALPHA:RONIN #1279)[1], NFT (572853788208387661/#6946)[1], NFT (576273093768777476/3D CATPUNK #1546)[1], SHIB[2], SOL[.38301764], TRX[2], USD[1.05], USDT[0.00000001] | Yes | |
| 08842003 | | BTC[.00022667], DOGE[78.75076819], USD[0.00] | Yes | |
| 08842012 | | AVAX[15.21555746], BRZ[1], DOGE[373.16361575], ETH[.03341749], ETHW[.03341749], KSHIB[1829.26383106], LINK[6.50685815], MATIC[30.36051895], SHIB[2], SOL[8.87686664], SUSHI[223.8733233], TRX[799.94168987], USD[0.00] | | |
| 08842013 | | SOL[0] | | |
| 08842016 | | USD[0.00], USDT[0] | | |
| 08842019 | | USD[30.05] | | |
| 08842022 | | MATIC[0] | | |
| 08842023 | | ETH[.00514535], ETHW[.00514535], TRX[10.04691595], USD[0.10], USDT[0.56160835] | | |
| 08842024 | | BRZ[3], DOGE[5], GRT[1], SHIB[6], SUSHI[1], TRX[3], UNI[1], USD[2987.40], USDT[0.00000001] | | |
| 08842028 | | AVAX[5.78493065], DOGE[5], LINK[55.03858289], MATIC[31.17151745], SHIB[18], TRX[1], UNI[8.68127546], USD[0.10] | Yes | |
| 08842036 | | USD[0.00] | Yes | |
| 08842051 | | USD[0.00] | | |
| 08842074 | | USD[1.00] | | |
| 08842076 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08842079 | | MATIC[14.52696568] | | |
| 08842081 | | ETH[.01308818], ETHW[.01308818] | Yes | |
| 08842083 | | AAVE[.71167109], AVAX[1.08400247], USD[0.00] | | |
| 08842097 | | USD[0.00], USDT[0] | | |
| 08842100 | | DOGE[748.251], USD[0.40] | | |
| 08842104 | | USD[20.00] | | |
| 08842113 | | SHIB[2], USD[243.12] | | |
| 08842126 | | BRZ[56.45328554], SHIB[5], SOL[.32364376], UNI[1.30898236], USD[0.00] | Yes | |
| 08842130 | | AVAX[.00000039], BTC[0.00000072], USD[0.00] | | |
| 08842140 | | BTC[.00003433], USD[0.01] | Yes | |
| 08842145 | | USD[0.00], USDT[0] | | |
| 08842149 | | BCH[0], BTC[0.00000281], ETH[0] | | |
| 08842151 | | ETH[.00000001], USD[0.00] | | |
| 08842157 | | NFT (29338310256369113 8/Birthday Cake #2009)[1], NFT (317160012576999499/Careless Cat #41)[1], NFT (324769243089438714/The Hill by FTX #488)[1], NFT (342036701897291311/Humpty Dumpty #144)[1], NFT (346014743484002909/No Spanglee)[1], NFT (347381764301550409/Romeo #678)[1], NFT (354195629551077889/Ravager #1777)[1], NFT (364573272369124842/Ravager #1798)[1], NFT (379013378587547145/Serum Surfers X Crypto Bahamas #40)[1], NFT (399503223147646881/Nifty Nanas #4853)[1], NFT (409819740439504433/Series 1: Wizards #1404)[1], NFT (418187252431289830/Founding Frens Investor #410)[1], NFT (428231813230167818/FTX Crypto Cup 2022 Key #2420)[1], NFT (461478887879316675/Munk #2392)[1], NFT (463685024559242315/Barcelona Ticket Stub #2020)[1], NFT (473868000550225114/France Ticket Stub #188)[1], NFT (483024495876036479/Series 1: Capitals #551)[1], NFT (492444222542786979/DarkPunk #8955)[1], NFT (505436365764158135/Astral Apes #682)[1], NFT (548714844486681681/MF1 X Artists #75)[1], NFT (560227650244250336/Solana Squirrel #1720)[1], SHIB[232.19000026], SOL[.009], USD[5.14] | Yes | |
| 08842159 | | BAT[0.03458325], BTC[0], USD[0.05], USDT[0.00000894] | Yes | |
| 08842171 | | ALGO[.7364], ETHW[1.2184339], SOL[.009929], USD[2.47] | | |
| 08842181 | | BTC[0], USD[0.00] | Yes | |
| 08842182 | | BTC[.00028003] | | |
| 08842184 | | BTC[0], USD[0.00] | | |
| 08842189 | | USD[0.00], USDT[0.00002322] | | |
| 08842191 | | BTC[0], NFT (398233965146072449/Mystery Box)[1], SOL[0], TRX[1], USD[0.00], USDT[0.00015397] | Yes | |
| 08842193 | | AAVE[0], BAT[0], BCH[0], BTC[0], DAI[0.98711742], DOGE[0], ETH[0.00030723], ETHW[0.00030723], GRT[0], LINK[0], LTC[0], MATIC[0.68034645], MKR[0.00048319], PAXG[0.00000173], SHIB[0], SOL[0], SUSHI[0], TRX[0.00000057], UNI[0], USDT[0.00000094], YFI[0.00004769] | | |
| 08842202 | | BTC[0.00022477], ETH[.0001163], ETHW[0.00001630], USD[0.00] | Yes | |
| 08842204 | | DOGE[156.51699242], USD[0.00] | Yes | |
| 08842205 | | BRZ[1], GRT[1], SOL[1.62543471], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08842207 | | USD[222.11] | | |
| 08842224 | | USD[10.00] | | |
| 08842235 | | BTC[.00018434], ETH[.00179406], ETHW[.0017667], SOL[.00000001], USD[0.26] | Yes | |
| 08842246 | | BTC[.0006998], PAXG[.0155], SOL[.02], USD[0.95] | | |
| 08842248 | | AVAX[.01146714], BTC[.00002263], USD[16.92] | Yes | |
| 08842254 | | BCH[.02210594], LTC[.08341474], MATIC[1.34575241], SOL[.05706316], SUSHI[1.30334988], USD[0.01] | Yes | |
| 08842259 | | AVAX[32.83266331], BTC[.10254312], ETH[.48156613], ETHW[.48156613], SOL[44.17619927], USD[0.00] | | |
| 08842275 | | SHIB[1], USD[0.00] | Yes | |
| 08842284 | | USD[0.01] | | |
| 08842311 | | DOGE[1], ETHW[.07820326], MATIC[71.34983281], SHIB[2], TRX[1], USD[0.00] | | |
| 08842312 | | ALGO[.004], NEAR[.012], USD[0.00] | | |
| 08842317 | | USD[0.00], USDT[99.60997018] | | |
| 08842322 | | BTC[0.00000830], USD[0.00] | Yes | |
| 08842324 | | TRX[.021466], USD[0.00], USDT[177.09897384] | | |
| 08842329 | | USD[21.15] | Yes | |
| 08842331 | | BTC[.00019174], USD[0.00] | | |
| 08842338 | | AAVE[20], BTC[.6867], ETH[3], ETHW[3], LINK[100], MATIC[1000], SOL[20], USD[3.89] | | |
| 08842346 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 08842352 | | USD[0.00] | Yes | |
| 08842354 | | ALGO[91.4639953], BRZ[167.6141027], DOGE[441.4696919], LTC[27.74724574], SHIB[2590668.62397535], TRX[520.41684647], USD[0.50] | | |
| 08842368 | | ETH[.11009487], ETHW[0.10899441], SOL[1.73146954] | Yes | |
| 08842386 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 08842389 | | SOL[.44481863], USD[0.00] | | |
| 08842394 | | ETHW[.161838], LINK[.045], NFT (446073672792073850/Entrance Voucher #1605)[1], USD[1.17] | | |
| 08842405 | | USD[0.00] | | |
| 08842411 | | DOGE[0], USD[0.00] | Yes | |
| 08842412 | | BTC[.003132], ETH[.09991], ETHW[.09991], LTC[.02791], USD[262.98] | | |
| 08842420 | | USD[0.11] | | |
| 08842427 | | AAVE[.00706096], ALGO[.24385297], AVAX[.01879421], BRZ[2], BTC[0], ETH[0.00026166], ETHW[0.00089621], GRT[2], LTC[.00122284], MATIC[1.04476721], NEAR[.02120357], NFT (290707299582008899/Barcelona Ticket Stub #2434)[1], NFT (307393255258605382/Skeleton Gang #231)[1], NFT (546037952413272057/Momentum #401)[1], SHIB[12989.92411205], SOL[.00468616], TRX[3], USD[7.12], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08842433 | | ETH[.01674991], ETHW[.01674991], SOL[.50891988], USD[0.02] | | |
| 08842437 | | BTC[.00061847], TRX[.00001], USD[7.29], USDT[110.38235831] | | |
| 08842444 | | AVAX[1.12235777], ETH[.04277131], ETHW[.04277131], TRX[507.817794], USD[0.00] | | |
| 08842460 | | USD[0.58] | | |
| 08842461 | | AVAX[499.5], BTC[.99904244], ETH[9.99], ETHW[9.99], SOL[99.9], USD[30649.00] | | |
| 08842465 | | USD[0.26] | Yes | |
| 08842466 | | USD[13.53] | | |
| 08842470 | | DOGE[1], NFT (302671863437993357/Entrance Voucher #1085)[1], SHIB[2], USD[1.67] | Yes | |
| 08842471 | | ETH[.00956957], ETHW[.00956957], TRX[1], USD[0.00], USDT[24.86266831] | | |
| 08842474 | | USD[0.05] | Yes | |
| 08842477 | | SOL[.05] | | |
| 08842481 | | SOL[4.35470434], USD[0.00] | | |
| 08842483 | | BTC[.00223628], USD[0.00] | | |
| 08842488 | | BTC[.00073242], DOGE[156.00496858], MATIC[16.60792397], PAXG[.01290743], SHIB[1], USD[0.00] | Yes | |
| 08842490 | | USD[0.01], USDT[8.57119033] | | |
| 08842503 | | USD[22.73] | | |
| 08842506 | | NFT (432025379382348571/Oil Painting With Nature  Limited Collection #1)[1], USD[0.01], YFI[0.00233840] | | |
| 08842507 | | AVAX[0], BTC[0], ETH[0], ETHW[0.41654497], USD[2.76] | | |
| 08842511 | | SHIB[1], USD[15.66] | Yes | |
| 08842520 | | BTC[.00596994], ETH[.0887351], ETHW[.08769905], USD[0.00] | Yes | |
| 08842521 | | BCH[.13637861], BRZ[1], LTC[.42679636], SHIB[1], USD[0.00] | Yes | |
| 08842524 | | SHIB[1], USD[0.00] | Yes | |
| 08842528 | | NFT (551172180553148288/Microphone #27)[1] | | |
| 08842530 | Contingent, Disputed | USD[0.00] | | |
| 08842536 | | BRZ[510.81901912], USD[0.00] | | |
| 08842551 | | BTC[.0184815], USD[1.85] | | |
| 08842553 | | USD[1000.00] | | |
| 08842554 | | BTC[.0000004] | Yes | |
| 08842558 | | NFT (319972436074747721/Sweet Beauty)[1], NFT (540274134511773526/Snow GT)[1], NFT (575593549949346575/Debonair)[1], USD[2.22] | Yes | |
| 08842566 | | BTC[1.1813521], TRX[.000028], USD[7.56] | | |
| 08842573 | | SHIB[57.19418883], USD[0.00] | Yes | |
| 08842581 | | BTC[.0451], USD[3.50] | | |
| 08842585 | | DAI[112.40440908], ETHW[1.09340535], USD[-92.49], USDT[0] | | |
| 08842588 | | BTC[0.00000001], ETH[0], MATIC[0], SHIB[5], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 08842598 | | ETH[0], USD[0.00], USDT[0.00037218] | Yes | |
| 08842602 | | PAXG[.00149804], USD[0.00] | Yes | |
| 08842609 | | BTC[.02519879], USD[0.00] | | |
| 08842610 | | TRX[.000001], USDT[0.00000078] | | |
| 08842612 | | USD[0.00] | | |
| 08842618 | | DOGE[2], SOL[1.26693909], USD[0.04] | Yes | |
| 08842631 | | USD[0.00] | | |
| 08842648 | | DOGE[390.70085969], KSHIB[913.8545838], MATIC[9.49508549], SHIB[386026.65683276], USD[0.00] | Yes | |
| 08842660 | | LINK[.00000001], USD[0.00] | | |
| 08842664 | | NFT (291842283251616455/Red Panda #7615)[1], NFT (427794449644497943/Red Panda #8568)[1], SOL[.75784015], USD[0.48] | | |
| 08842673 | | ALGO[347.39880055], BRZ[2], BTC[.00805773], DOGE[106.13132459], ETH[.06627539], ETHW[.06545414], MATIC[62.55704558], SHIB[1715958.23814045], SOL[1.54674446], TRX[18.73908656], USD[0.00], USDT[9.85485289] | Yes | |
| 08842677 | | BTC[.00128831], SHIB[1], USD[0.00] | | |
| 08842679 | | DOGE[1], SHIB[6], SOL[11.07836393], USD[0.00] | | |
| 08842681 | | USD[0.00] | Yes | |
| 08842690 | | AVAX[2.11288599], DOGE[3], ETHW[.06911881], SHIB[10], TRX[19.64131769], USD[58.30] | Yes | |
| 08842699 | | BAT[297.26456622], ETH[0.03290217], ETHW[0.03290217], LTC[0], USD[0.08] | | |
| 08842708 | Contingent, Disputed | BAT[1], BTC[0], DOGE[6.00038359], ETH[0.00004069], ETHW[0.00004069], GRT[2.00105965], SHIB[1], TRX[1], USD[1.05], USDT[0.00000938] | Yes | |
| 08842714 | Contingent, Disputed | NFT (432130659518787489/Entrance Voucher #1096)[1] | | |
| 08842716 | | USD[50.00] | | |
| 08842723 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | | |
| 08842735 | | TRX[1], USD[0.01] | | |
| 08842738 | | ETH[.00318758], ETHW[.00314654], USD[0.00] | Yes | |
| 08842739 | | ETH[.00037434], ETHW[.15737434], SOL[.0036907], USD[102.01] | | |
| 08842761 | | BTC[.00104466] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08842763 | | BTC[.01522119] | | |
| 08842770 | | BTC[2.02449245], ETH[23.20311086], ETHW[23.20311086] | | |
| 08842773 | | TRX[.000003], USD[0.09], USDT[5.64121537] | | |
| 08842778 | | USD[0.14] | | |
| 08842780 | | USD[98.52] | | |
| 08842790 | | USD[0.72] | | |
| 08842800 | | USD[0.01], USDT[0] | Yes | |
| 08842808 | | KSHIB[.12693889], USD[0.00] | Yes | |
| 08842822 | | BTC[.00000002], ETH[.00000052], ETHW[.05689347], SHIB[5.47659739], TRX[1], USD[0.01] | Yes | |
| 08842825 | | BTC[.00085395], DOGE[110.49773061], ETH[.00909873], ETHW[.00909873], GRT[24.68201448], LTC[.2566664], SHIB[203256.03252032], SOL[.19989488], SUSHI[3.19542833], USD[0.63], USDT[0] | | |
| 08842832 | | USD[0.07] | Yes | |
| 08842837 | | BTC[.00007965], USDT[3.8817144] | | |
| 08842840 | | BTC[.00329775], ETH[.04486815], ETHW[.04486815], USD[0.01] | | |
| 08842844 | | USD[1.22] | | |
| 08842850 | | SHIB[0.28430526], TRX[0] | | |
| 08842856 | | ETH[0.96806977], ETHW[.964], USD[1337.85] | | |
| 08842861 | | ETHW[.12868223], USD[391.95] | | |
| 08842864 | | USD[0.00] | | |
| 08842871 | | USD[3.39], USDT[0] | | |
| 08842876 | | USD[10.00] | | |
| 08842879 | | SHIB[19], TRX[2], USD[0.00] | Yes | |
| 08842883 | | BTC[0.04492509], ETH[0.00000099], ETHW[0], SHIB[18.9243421], TRX[0], USD[500.38], USDT[0] | Yes | |
| 08842885 | | NFT (445927852130511512/Psalms / Salmos #2)[1], NFT (538065770120411928/Psalms / Salmos)[1], SOL[.4795] | | |
| 08842886 | | SOL[.12210659], USD[0.00] | | |
| 08842887 | | ETH[1.2414888], ETHW[1.2414888], USD[27.75] | | |
| 08842893 | | TRX[1602.61084538], USD[0.00] | | |
| 08842900 | | AVAX[0], BCH[0], BRZ[0], BTC[0], DOGE[1], ETH[0], GRT[3.02180479], SHIB[15], SOL[0], TRX[8], USD[0.00], USDT[0.00000001] | | |
| 08842907 | | SOL[.68899] | | |
| 08842909 | | SOL[.0027], USD[21975.82] | | |
| 08842910 | | USD[5.39] | | |
| 08842913 | | DOGE[.09803265], MATIC[.97318123], SHIB[3272109.04577806], TRX[1], USD[62.44] | Yes | |
| 08842916 | | USD[19892.59] | | |
| 08842917 | | BTC[.0226773], USD[198.91] | | |
| 08842933 | | USD[10.00] | | |
| 08842937 | Contingent, Disputed | USD[0.00] | Yes | |
| 08842968 | | BTC[.00218351], USD[1000.00], USDT[0] | | |
| 08842974 | | LINK[53.7427], USD[0.20] | | |
| 08842980 | | LINK[1.2], USD[1.82] | | |
| 08843003 | | BTC[.19110248], DOGE[2], ETH[1.01822846], ETHW[1.01822846], TRX[2], USD[0.00], USDT[2] | | |
| 08843005 | Contingent, Disputed | USD[0.00] | | |
| 08843007 | | TRX[1], USD[0.00] | | |
| 08843010 | | USDT[1.354476] | | |
| 08843015 | | SOL[10.51059347], USD[0.00] | Yes | |
| 08843016 | | SHIB[100000], USD[0.00] | | |
| 08843026 | | USD[0.00] | | |
| 08843030 | | AVAX[0], BAT[0], BCH[0], BTC[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 08843063 | | SHIB[1], USD[0.00] | Yes | |
| 08843064 | | AVAX[1.998], BTC[0], ETH[0], ETHW[0.71125567], LINK[53.61107949], MATIC[299.7], SOL[0.00000001], USD[8510.88] | | |
| 08843091 | | DOGE[111.9414381], SHIB[2], USD[0.00] | Yes | |
| 08843096 | | SHIB[1], USD[37.05], USDT[21.00634219] | Yes | |
| 08843101 | | USD[0.00] | Yes | |
| 08843102 | | USD[208.19] | Yes | |
| 08843104 | | MATIC[9.77492478], USD[5.29] | Yes | |
| 08843106 | | NFT (529092900949565166/Entrance Voucher #640)[1] | | |
| 08843109 | | BTC[.33233806], ETH[8.63845723], ETHW[5.6982486], SOL[4.9955], USD[7633.93] | | |
| 08843117 | | BTC[.01273885] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08843119 | | NFT (291945449089145117/Reflection '16 #23 (Redeemed))[1], NFT (315181251728160609/Netherlands Ticket Stub #118)[1], NFT (317276396550709620/Miami Ticket Stub #241)[1], NFT (321410413999319233/Austin Ticket Stub #59)[1], NFT (366652809572344577/Belgium Ticket Stub #258)[1], NFT (367729421261727132/Saudi Arabia Ticket Stub #1549)[1], NFT (368692907023572403/Barcelona Ticket Stub #2143)[1], NFT (374311145948629230/Baku Ticket Stub #42)[1], NFT (450364755409237091/Japan Ticket Stub #58)[1], NFT (464552636990277124/Imola Ticket Stub #1978)[1], NFT (472484974252059418/Singapore Ticket Stub #95)[1], NFT (478752890063241742/France Ticket Stub #253)[1], NFT (483687311749387445/Mexico Ticket Stub #18)[1], NFT (501122338334820390/Hungary Ticket Stub #423)[1], NFT (506395668332646051/Australia Ticket Stub #310)[1], NFT (506784848209234357/Silverstone Ticket Stub #753)[1], NFT (542120735588621720/Monza Ticket Stub #97)[1], NFT (572328397977135390/Montreal Ticket Stub #231)[1] | | |
| 08843120 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08843124 | | NFT (501597820886084814/Entrance Voucher #740)[1], SOL[62.29390858], USD[0.00] | | |
| 08843126 | | BTC[.0192422], NFT (308928651866440772/Entrance Voucher #928)[1] | Yes | |
| 08843142 | | BRZ[1], SHIB[3], USD[0.00] | | |
| 08843143 | | NFT (405753945643168627/Australia Ticket Stub #617)[1], USDT[1.1] | | |
| 08843144 | | USD[0.10], USDT[0] | | |
| 08843152 | | BTC[0], USDT[0.00014954] | | |
| 08843159 | | DOGE[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 08843161 | | AVAX[2], NEAR[2.3], SOL[6.08], USD[0.05] | | |
| 08843166 | | BRZ[3], DOGE[1], ETHW[.34620268], SHIB[18], TRX[2], USD[2166.73], USDT[1] | | |
| 08843169 | | USD[25.00] | | |
| 08843175 | | USD[2602.05] | Yes | |
| 08843187 | | AUD[0.00], BTC[0], CAD[0.00], DOGE[.00000096], LTC[0.00000012], PAXG[0], UNI[.00000001], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08843189 | | NFT (500947428737593660/Coachella x FTX Weekend 1 #30314)[1] | | |
| 08843198 | | DOGE[1], USD[0.00] | | |
| 08843202 | | USD[10.29] | Yes | |
| 08843208 | | BTC[0.00000002] | | |
| 08843209 | | AVAX[0.00018691], BTC[0.00000007], SHIB[2], SOL[0.00008816], TRX[0], USD[0.00], USDT[1.02543197] | Yes | |
| 08843215 | | DOGE[1], ETHW[.38058983], TRX[1], USD[2687.60] | Yes | |
| 08843226 | | USD[0.00] | Yes | |
| 08843228 | | MATIC[6.993], USD[0.05] | Yes | |
| 08843235 | | ETH[.00688223], ETHW[.00688223], USD[0.00] | | |
| 08843236 | | USD[0.73] | | |
| 08843239 | | NFT (417030988845113527/Entrance Voucher #4137)[1] | | |
| 08843259 | | BTC[.00005314], ETH[.0006352], ETHW[.0006352], USD[0.00] | | |
| 08843263 | | BCH[0], USD[0.00] | Yes | |
| 08843265 | | USD[57.27] | Yes | |
| 08843266 | | USD[0.00], USDT[.3110178] | | |
| 08843276 | | USD[0.00], USDT[423.25393213] | | |
| 08843278 | | USD[0.00] | | |
| 08843283 | | SOL[0], USD[0.00] | Yes | |
| 08843307 | | SOL[.08533133], USD[0.00] | | |
| 08843308 | | ETH[0.04254769], ETHW[0.04254769], LTC[0], SOL[0], USD[0.82] | | |
| 08843310 | | USD[3.17] | Yes | |
| 08843313 | | BTC[.00374917] | Yes | |
| 08843323 | | ETH[0], ETHW[0] | | |
| 08843328 | | DOGE[1], ETHW[.27665381], NFT (411197611835092167/Entrance Voucher #1133)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08843336 | | TRX[.000001], USDT[0] | | |
| 08843350 | Contingent, Disputed | USD[0.00], USDT[3.46412399] | | |
| 08843354 | | USD[5023.74] | Yes | |
| 08843355 | | DOGE[221.48708198], USD[30.00] | | |
| 08843364 | | USD[0.00] | | |
| 08843368 | | USD[0.01], USDT[0] | | |
| 08843375 | | BTC[.00027866], USD[6.14] | | |
| 08843387 | | USD[52.86] | Yes | |
| 08843391 | | USD[0.00] | | |
| 08843397 | | DOGE[71.36434861], USD[0.00] | | |
| 08843398 | | USDT[0] | | |
| 08843403 | | DOGE[1], SHIB[749417.44051321], USD[0.00] | | |
| 08843406 | | USD[0.03], USDT[232.75000000] | | |
| 08843427 | | SOL[.01966348], USD[0.00] | | |
| 08843429 | | DAI[9.94904497], USD[0.00] | | |
| 08843434 | | TRX[.000423], USD[0.00], USDT[9.56790213] | | |
| 08843438 | | DOGE[5], GRT[1], SHIB[6], TRX[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08843440 | | USD[0.00] | Yes | |
| 08843446 | | BTC[.00000078], ETH[.00000011], ETHW[.00000011], SHIB[707373.34521061], USD[0.00] | Yes | |
| 08843456 | Contingent, Disputed | USD[0.00] | | |
| 08843462 | | USD[0.00], USDT[0] | | |
| 08843471 | | LINK[.02331241], MATIC[.9741411], SHIB[1], SOL[.15467748], USD[9.55] | Yes | |
| 08843476 | | NFT (333269400735409901/The Hill by FTX #529)[1], SOL[0], USD[10.01], USDT[0] | Yes | |
| 08843478 | | BTC[0], USD[3.86] | | |
| 08843480 | | NFT (358805458829158780/Entrance Voucher #1176)[1], NFT (498510003968978953/Hilary Knight - Common)[1] | | |
| 08843481 | | BTC[.00000001], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 08843488 | | SOL[.00000001] | | |
| 08843490 | | NFT (508098598461157669/Entrance Voucher #4380)[1] | | |
| 08843509 | | SHIB[1], USD[0.00] | Yes | |
| 08843512 | | BTC[0], ETH[0], USD[0.00] | | |
| 08843515 | | BTC[0.00004936], DOGE[7628], USD[37.63] | | |
| 08843526 | | SOL[0] | Yes | |
| 08843542 | | ETH[0], LTC[0] | | |
| 08843546 | | BTC[0], USD[0.81] | Yes | |
| 08843548 | | GRT[1], LTC[0], SHIB[1], TRX[0], USD[0.37], USDT[0.00033261] | | |
| 08843551 | | USD[0.00] | | |
| 08843552 | | USD[0.00] | Yes | |
| 08843554 | | ETHW[.62817901], NFT (529552692544136617/Coachella x FTX Weekend 2 #4945)[1], USD[0.00] | | |
| 08843559 | | ETH[.2880575], ETHW[.2880575], USD[0.00], USDT[0] | | |
| 08843565 | | USD[2000.00] | | |
| 08843585 | | SOL[47.77330342] | | |
| 08843588 | Contingent, Disputed | USD[0.01] | Yes | |
| 08843609 | | TRX[.000013], USD[0.00], USDT[0.00016156] | | |
| 08843611 | | USD[0.00] | Yes | |
| 08843620 | | USD[0.00] | | |
| 08843622 | | USD[0.01], USDT[0.00017174] | | |
| 08843628 | | SHIB[1], USD[94.32] | | |
| 08843629 | | ALGO[.00003968], BRZ[2], DOGE[10.02267403], GRT[636.75177291], LINK[3.52208993], MATIC[70.00125408], NEAR[.00040187], SHIB[1], SUSHI[7.63893841], TRX[4.00756639], USD[4.60], YFI[.00000105] | Yes | |
| 08843632 | | BRZ[26.63633478], KSHIB[400.56206869], MATIC[6.11266989], MKR[.00803148], SHIB[423881.43572441], SOL[.23871769], UNI[.91683464], USD[24.81] | Yes | |
| 08843645 | | USD[0.69] | | |
| 08843653 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 08843665 | | BRZ[1], BTC[0], DOGE[203.21971687], ETH[0.01235134], ETHW[0.01220086], SHIB[10], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08843670 | | CUSDT[.8004998], DOGE[2.1761658], KSHIB[.04225957], SHIB[5253.49035768], TRX[.20842173], USD[0.01] | Yes | |
| 08843672 | | DOGE[1], USD[0.01] | Yes | |
| 08843685 | | BTC[.0559], NFT (309143799412075165/Entrance Voucher #247)[1], SOL[38.25], USD[181.36] | | |
| 08843686 | | DOGE[1], MATIC[56.85038163], USD[10.57], USDT[104.81913843] | Yes | |
| 08843690 | | USD[0.01] | | |
| 08843694 | | USD[9.98] | Yes | |
| 08843698 | | SHIB[1], TRX[1], USD[14.83] | | |
| 08843709 | | BAT[59.28691345], ETH[.0201931], ETHW[.01994686], LINK[6.84532489], LTC[.45838595], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 08843718 | | SHIB[3698224.85207101] | | |
| 08843719 | | BTC[.0049382], LINK[27.36593242], USD[0.68] | | |
| 08843727 | | USD[0.00] | Yes | |
| 08843730 | | BTC[.01450351], SHIB[1], USD[0.37] | Yes | |
| 08843734 | | USD[0.00] | | |
| 08843735 | | NFT (344011736630790479/Exclusive 2974 Collection Merchandise Package #4191 (Redeemed))[1], NFT (427600632583256677/The 2974 Collection #0942)[1], NFT (444914285039186224/Exclusive 2974 Collection Merchandise Package #1921 (Redeemed))[1], NFT (461227760067840957/The 2974 Collection #0116)[1], NFT (494972267865124837/Entrance Voucher #243)[1], NFT (545410041627780066/The 2974 Collection #0165)[1], NFT (565262566092044251/Birthday Cake #0942)[1], USD[0.00] | | |
| 08843742 | | BRZ[1], SHIB[4], USD[0.00] | | |
| 08843745 | | USD[5.00] | | |
| 08843748 | | AUD[0.00], AVAX[0], BAT[0], BTC[0], CAD[0.00], ETH[0], LINK[0], SGD[0.00], TRX[0], USD[3.15], USDT[0.00169500], YFI[0] | Yes | |
| 08843758 | | USD[0.00] | Yes | |
| 08843761 | | USD[10.00] | | |
| 08843770 | | DOGE[1], USD[0.00] | | |
| 08843777 | | NFT (487579962642690663/Microphone #161)[1] | | |
| 08843792 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08843793 | | BTC[0], DOGE[77.19880908], ETH[0], ETHW[0], EUR[0.00], MATIC[0], PAXG[0], SHIB[3], SOL[0.00000006], USD[0.00] | | |
| 08843795 | | SHIB[1], TRX[1], USD[2.09] | Yes | |
| 08843819 | | DOGE[1907.26365341], USD[0.00] | | |
| 08843827 | | DOGE[1], ETH[0.06705013], ETHW[.03453514], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08843828 | | USD[0.00] | Yes | |
| 08843834 | | BTC[0], NFT (351829989882230477/Gangster Gorillas #9283)[1], USD[0.00], USDT[0.00000076] | | |
| 08843838 | | USD[0.00] | | |
| 08843853 | | BRZ[1], DOGE[1], SHIB[6], SOL[2.40151195], TRX[1], USD[0.00] | | |
| 08843876 | | USD[45.17] | | |
| 08843900 | | ETH[.00000001], ETHW[5.65705178], NFT (468334523084246646/Imola Ticket Stub #214)[1], SOL[1.11774394], USDT[1.03406899] | Yes | |
| 08843902 | | AVAX[.41], USD[222.27] | | |
| 08843906 | | USD[0.01], USDT[0] | Yes | |
| 08843911 | | DOGE[519.45088067], ETH[.00000014], ETHW[.00004349], SHIB[3], SOL[.00000228], TRX[3.00284827], USD[780.44], YFI[.01137417] | Yes | |
| 08843928 | | USD[62.68] | Yes | |
| 08843931 | | MATIC[16.10583209], SOL[.60072907], TRX[158.6027227], USD[0.00] | | |
| 08843940 | | NFT (333525764102316574/Entrance Voucher #2363)[1], NFT (394600934635560017/Microphone #626)[1], NFT (432783150478228032/Humpty Dumpty #392)[1], NFT (448054304168051193/Bahrain Ticket Stub #1921)[1], NFT (555152243510347593/Romeo #709)[1] | | |
| 08843944 | | SOL[0.00000001] | | |
| 08843946 | | NFT (307839326390666611/Entrance Voucher #20829)[1], NFT (557698655098242638/Romeo #18905)[1] | | |
| 08843952 | | TRX[1], USD[0.00] | | |
| 08843955 | | USD[0.00] | | |
| 08843960 | | BAT[1.17241198], NFT (328311501845947357/DOTB #8867)[1], NFT (422465516896275846/DOTB #7891)[1], SHIB[122601.39653502], USD[0.00] | Yes | |
| 08843961 | | DOGE[1], SHIB[1254013.05682715], TRX[1], USD[0.00] | | |
| 08843977 | | TRX[.900001] | | |
| 08843992 | | ETH[.07264455], ETHW[.07174167] | Yes | |
| 08843997 | | NFT (474201109045304282/Humpty Dumpty #797)[1], NFT (478418610193590263/Bahrain Ticket Stub #1263)[1], NFT (543928320540221201/FTX - Off The Grid Miami #5681)[1], USD[0.00], USDT[1] | | |
| 08844009 | | USD[20.00] | | |
| 08844018 | | BTC[.00053686], SHIB[1], USD[0.00] | Yes | |
| 08844027 | | USD[0.01] | Yes | |
| 08844032 | | ETH[.000862], ETHW[.000862], USD[0.23] | | |
| 08844034 | | USD[50.00] | | |
| 08844044 | | BTC[.00010694], ETH[.00093196], ETHW[.00091827], PAXG[.0004913], USD[0.00], USDT[1.7827754] | Yes | |
| 08844067 | | DOGE[5.53609012], ETH[0], MATIC[0], NFT (350189024867234406/Miami Ticket Stub #337)[1], NFT (520307903737631525/Entrance Voucher #181)[1], SHIB[1], UNI[0], USD[303.45], USDT[0.00000001] | Yes | |
| 08844070 | | DOGE[1], KSHIB[11038.48669176], SHIB[2], TRX[1316.61506943], USD[0.02] | Yes | |
| 08844072 | | ETH[0], USD[0.00] | | |
| 08844086 | | BRZ[1], ETH[.00000061], ETHW[.00000061], SHIB[4], TRX[13.73522581], USD[0.01] | Yes | |
| 08844089 | | BAT[0], BTC[0], LINK[0], SHIB[1321366.84792626], SOL[0.10900000], USD[0.00] | | |
| 08844093 | | ETH[0.00164935], ETHW[0.00164935], USD[0.00] | | |
| 08844112 | | SOL[.002], USD[0.03], USDT[.03] | | |
| 08844123 | | BTC[0], USD[0.80] | Yes | |
| 08844124 | | ETH[.1995], ETHW[.1995] | | |
| 08844129 | | USD[5.00] | | |
| 08844134 | | USD[1690.10] | | |
| 08844137 | | SOL[.00009756], USD[0.05], USDT[0] | | |
| 08844140 | | ETH[.0036435], ETHW[.0036435] | | |
| 08844149 | | NFT (307152615319101564/GSW Round 1 Commemorative Ticket #710)[1], NFT (354684687512737547/GSW 75 Anniversary Diamond #24 (Redeemed))[1], NFT (449663686706016353/GSW Championship Commemorative Ring)[1], NFT (465962711572030108/GSW Western Conference Semifinals Commemorative Ticket #822)[1], SHIB[170718.01819238], USD[0.91] | | |
| 08844160 | | SHIB[653512.35045206], USD[5.28] | Yes | |
| 08844169 | | USD[0.00] | | |
| 08844191 | | DOGE[1.77968569], NFT (525268664766162107/Australia Ticket Stub #1927)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08844206 | | ETH[0], USD[15.80], USDT[0] | Yes | |
| 08844218 | | SOL[.09488495], USD[0.00] | | |
| 08844220 | | DOGE[59.53604162], ETH[.01231033], ETHW[.01231033], SHIB[372998.15106303], USD[0.00] | | |
| 08844222 | | USD[7.95], USDT[0.00299874] | Yes | |
| 08844226 | | NFT (394062692838750400/Microphone #67)[1] | | |
| 08844227 | | AVAX[0], ETH[0], NFT (320751549759333140/2nd Coming)[1], NFT (354920878082968247/Chambered #2)[1], NFT (411809226266288906/Artist Cut #1)[1], NFT (419708059493373617/Chambered)[1], NFT (429600481277848592/Artist Cut #4)[1], NFT (441796441640910808/Bargaining #2)[1], NFT (443490969174627582/Anger)[1], NFT (449830572118362150/Anger #2)[1], NFT (476095540387118750/Pulse)[1], NFT (476134018519073513/St-heart-ing  The Process)[1], NFT (481196898893665623/Doin' Fine)[1], NFT (493516810209142181/Bargaining)[1], NFT (515168840645619624/Hearts Alive)[1], NFT (518383438875114495/Denial #2)[1], NFT (518748008105215162/Artist Cut #2)[1], NFT (527244462604889466/Denial)[1], NFT (532390749743941891/Acceptance #2)[1], NFT (542325132922237928/Artist Cut #5)[1], NFT (555161494550312507/Depression #2)[1], NFT (561286689153088805/Artist Cut #3)[1], NFT (567997881315470737/Skip A Beat)[1], NFT (573230470062807523/Love & Loss)[1], SHIB[4], SOL[0], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08844231 | | BAT[1], CUSDT[.38350454], DOGE[1], ETH[.0007286], ETHW[.05852697], SHIB[6342.63366336], SOL[.00650888], USD[0.01] | Yes | |
| 08844232 | | BTC[0], NFT (520337865532438117/3D CATPUNK #5160)[1], NFT (571697860249008605/Miami Ticket Stub #695)[1], SHIB[0.02372881], SOL[.00193544], USD[0.00] | Yes | |
| 08844236 | | USD[0.01] | Yes | |
| 08844249 | | USD[0.08] | | |
| 08844271 | | ETHW[1.29127436], SHIB[2], USD[19.59] | | |
| 08844276 | | NFT (532799728515289512/Entrance Voucher #29400)[1] | Yes | |
| 08844277 | | BRZ[42.05548432], DOGE[63.13699334], MATIC[5.08657557], SHIB[402002.1418556], USD[45.45], USDT[5.25634066] | Yes | |
| 08844279 | | SOL[.02219756], USD[0.06] | | |
| 08844281 | Contingent, Disputed | USD[0.00] | Yes | |
| 08844290 | | SOL[.00000756] | | |
| 08844297 | | TRX[10.000003] | | |
| 08844309 | | ETHW[.000971] | | |
| 08844315 | | TRX[.000001], USDT[0.00000088] | | |
| 08844319 | | USD[0.46] | Yes | |
| 08844322 | | ETH[.0015], ETHW[.0015] | | |
| 08844331 | | USD[0.00] | | |
| 08844337 | | MATIC[.003068], TRX[.13494731] | Yes | |
| 08844347 | | BF_POINT[100], NFT (575158344913214531/Entrance Voucher #883)[1], USD[0.00] | Yes | |
| 08844350 | | BRZ[1], BTC[.36963402], DOGE[3], GRT[1], SHIB[5], TRX[2], USD[57.96], USDT[0.00472458] | Yes | |
| 08844370 | | DOGE[2], SHIB[1], USD[0.34] | | |
| 08844373 | | AAVE[0], BCH[0], BTC[0], ETH[0], ETHW[0], GRT[9.38786996], LTC[0], USD[0.00] | Yes | |
| 08844375 | | BAT[1], BRZ[2], DOGE[53297.62288911], GRT[2], NFT (506838227096727617/Australia Ticket Stub #312)[1], SHIB[1], SOL[.00182545], TRX[2], USD[168.68], USDT[1.00522472] | Yes | |
| 08844379 | | BAT[1], BRZ[1], GRT[1], SHIB[.00000002], TRX[4], UNI[1.05125169], USD[0.00], USDT[1.05058936] | Yes | |
| 08844391 | | NFT (572375486410023888/Entrance Voucher #3854)[1] | | |
| 08844396 | | ETH[.00000001], ETHW[0] | | |
| 08844398 | | EUR[500.00] | | |
| 08844402 | | AVAX[0], BTC[0] | | |
| 08844405 | | BRZ[1], NFT (379705520096431205/Eddie's Collection #7)[1], SOL[.01511312], USD[0.01] | Yes | |
| 08844421 | | USD[0.01] | Yes | |
| 08844435 | | BTC[.00061906], USD[15.86], USDT[0.00028579] | Yes | |
| 08844454 | | BTC[.00001433], DOGE[22.95213581], ETH[0.00076144], ETHW[0.00075309], PAXG[.00008473], SHIB[8], TRX[1], USD[3.33] | Yes | |
| 08844457 | | BTC[0.00000003], SOL[0], USD[9.91], USDT[0] | | |
| 08844471 | | USD[0.08] | | |
| 08844486 | | ETH[.00002196], ETHW[0.00002194], SHIB[1], USD[9.26] | Yes | |
| 08844503 | | USD[0.15], USDT[0] | | |
| 08844509 | | BTC[.00012768], PAXG[.00257981], USD[0.00] | Yes | |
| 08844518 | | TRX[.00001], USD[8.90], USDT[0] | | |
| 08844547 | | NFT (516027452994030548/Zekenskiy Life Will Conquer Death And the World Will Conquer Darkness)[1] | | |
| 08844549 | | USD[0.00] | | |
| 08844564 | | BTC[.00819296], KSHIB[1959.98648393], SHIB[1], SOL[.85574954], USD[0.00] | | |
| 08844569 | | USDT[189.1488] | | |
| 08844574 | | USD[41.86], USDT[0.00001570] | Yes | |
| 08844575 | | USD[0.00] | | |
| 08844576 | | NFT (370949645549427053/DOTB #6325)[1], NFT (457286950409881735/DOTB #6264)[1], NFT (534796488563623515/DOTB #5277)[1] | | |
| 08844577 | | NFT (388942817865904353/Entrance Voucher #5737)[1], NFT (488547024140891961/Good Boy #181)[1] | Yes | |
| 08844580 | | BRZ[1], BTC[.29775717], USD[0.00] | | |
| 08844585 | | BTC[.00226589], USD[0.00] | | |
| 08844593 | | BTC[.0183], DOGE[.72], SOL[.03988], USD[3.90] | | |
| 08844622 | | ETH[0], USD[0.00] | Yes | |
| 08844626 | | TRX[1], USD[0.00] | | |
| 08844654 | | AAVE[0], AVAX[.00002126], BAT[.00051443], BRZ[2], DOGE[2], GRT[1.28186869], SHIB[7], TRX[3], USD[0.00], USDT[0] | Yes | |
| 08844662 | | ETH[.00340663], ETHW[0.00340662], USDT[21.08] | | |
| 08844691 | | BRZ[199.16280917], DOGE[295.29241146], KSHIB[744.82042565], SHIB[10102102.68644744], USD[3.05] | | |
| 08844696 | | NFT (488055078816834317/Entrance Voucher #2754)[1] | | |
| 08844698 | | ETH[3.05404237], ETHW[3.05404237] | | |
| 08844699 | | SHIB[3], USD[5.17] | Yes | |
| 08844709 | Contingent, Disputed | BTC[0], DAI[0], DOGE[0], GRT[0], NFT (371382011898972164/Barcelona Ticket Stub #1710)[1], TRX[0], USD[0.00] | Yes | |
| 08844713 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08844717 | | AVAX[.00000001], BRZ[6.11612263], DOGE[10.02267403], ETH[.00000001], GRT[2], SHIB[33], TRX[11.011334], USD[0.44], USDT[0] | Yes | |
| 08844729 | | MATIC[6.08769879], USD[5.00] | | |
| 08844741 | | BTC[.00247917], SHIB[5694369.87662195], SOL[.48106036], TRX[180.89426182], USD[0.00] | Yes | |
| 08844767 | | SHIB[2], USD[0.01] | Yes | |
| 08844770 | | MATIC[1228.77], USD[16.80] | | |
| 08844774 | | USD[0.87] | | |
| 08844781 | | USD[50.00] | | |
| 08844784 | | DOGE[165.28941007], USD[0.00] | Yes | |
| 08844799 | | DOGE[430.27320386], USD[0.00] | Yes | |
| 08844804 | | USD[207.19], USDT[210.33628556] | Yes | |
| 08844808 | | AVAX[2.72148467], BRZ[1], BTC[.00781374], DOGE[2], ETH[.08599064], ETHW[.08496609], SHIB[21], SOL[1.56125837], TRX[2], USD[0.04] | Yes | |
| 08844822 | | BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 08844850 | | BRZ[1], BTC[.00000002], DAI[.00093066], SHIB[1], USD[0.01], USDT[0.00093361] | Yes | |
| 08844861 | | USD[0.02] | | |
| 08844862 | | DOGE[0], ETH[.00021087], ETHW[.00056644], TRX[.000317], USD[0.09], USDT[0.14835654] | | |
| 08844864 | | BTC[0.00001636], TRX[2], USD[0.05] | Yes | |
| 08844873 | | SHIB[1686341.64080944], USD[0.00] | | |
| 08844877 | | NFT [529174068703323566/Entrance Voucher #476][1] | | |
| 08844881 | | TRX[.011262], USD[12.38], USDT[.00016] | | |
| 08844894 | | NFT [449685217697211424/FTX - Off The Grid Miami #768][1] | | |
| 08844902 | | USD[0.12] | Yes | |
| 08844907 | | BRZ[1], DOGE[1], SHIB[13], SOL[.00000202], SUSHI[.00049945], TRX[1], USD[0.00], USDT[.16201318] | Yes | |
| 08844911 | | NFT [356411410227973436/Imola Ticket Stub #1330][1] | | |
| 08844931 | | USD[0.00] | | |
| 08844932 | | USD[0.20] | | |
| 08844934 | | USD[0.01] | | |
| 08844946 | | BTC[0.00031394], ETH[.00345825], ETHW[4.98018406], LTC[1.599], SOL[.62319724], USD[34.87], USDT[0.57206988] | | |
| 08844952 | | USD[2.92] | Yes | |
| 08844953 | | NFT [512787024264425417/Microphone #8550][1] | | |
| 08844961 | Contingent, Disputed | USD[0.00], USDT[0.08295736] | | |
| 08844970 | | BAT[1], BRZ[10], BTC[.07004304], DOGE[10], GRT[1], LINK[1], MATIC[1], SHIB[104810778.26806917], TRX[13], USD[500.00], USDT[3] | | |
| 08844978 | | USD[0.00] | | |
| 08844980 | | NFT [398474131550098755/Unverfied Token][1], NFT [520861948097600179/Bahrain Ticket Stub #2136][1], SOL[.05] | | |
| 08844982 | | BTC[.00046941], USD[12.49] | Yes | |
| 08844992 | | BTC[.02522867], ETH[.37736671], ETHW[.37736671], SHIB[1], USD[0.00], USDT[1] | | |
| 08844994 | | BTC[.00066379], DOGE[1], NFT [296827866143271251/Gangster Gorillas #1702][1], NFT [408997678332346652/Gangster Gorillas #9423][1], NFT [421507273449549853/Gangster Gorillas #1934][1], NFT [422047950106924430/Gangster Gorillas #8492][1], NFT [498777125855105113/Gangster Gorillas #9064][1], NFT [509404055493576575/Gangster Gorillas #2569][1], SHIB[6], SOL[.001], USD[0.00] | | |
| 08844995 | | BRZ[1], DOGE[1], SHIB[5], USD[0.01] | | |
| 08845003 | | BRZ[1], CUSDT[0], SOL[2.92605966], TRX[1], USD[49.36] | | |
| 08845005 | | BF_POINT[300], LTC[.00000961], NFT [549123225186939132/APEFUEL by Almond Breeze #820][1], SHIB[9], USD[0.00] | Yes | |
| 08845008 | | SOL[0], USD[4.56], USDT[0.00000074] | | |
| 08845021 | | USD[0.00], USDT[.00517468] | | |
| 08845023 | | USD[0.00] | | |
| 08845026 | | USD[0.00] | | |
| 08845036 | | USD[0.00] | | |
| 08845041 | | SHIB[2], SOL[0], TRX[1], USD[0.00] | | |
| 08845042 | | SHIB[1], USD[81.04] | | |
| 08845052 | | ETH[.00011495], ETHW[0.00011495] | | |
| 08845070 | Contingent, Disputed | BTC[.0035], USD[0.00] | | |
| 08845085 | | USD[0.01] | Yes | |
| 08845086 | | ALGO[40.17298991], BRZ[3], BTC[0.08965685], DOGE[9.01859444], SHIB[43], TRX[7], USD[-899.31] | Yes | |
| 08845087 | | USD[0.00] | | |
| 08845097 | | USD[0.42] | | |
| 08845110 | | USD[0.01] | | |
| 08845122 | | USD[0.00] | | |
| 08845131 | | USD[0.01] | | |
| 08845146 | | USD[50.00] | | |
| 08845147 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08845149 | | AVAX[.0217293], BAT[1.77720941], BCH[.01509704], BRZ[10.24662111], DAI[.49728088], DOGE[43.1281995], GRT[12.51531887], KSHIB[215.10501857], LTC[.01752942], MATIC[2.00153233], SHIB[167114.56700082], SOL[.29886326], SUSHI[1.08923734], TRX[33.01922055], UNI[.20725446], USD[2.30], USDT[0.00000083] | Yes | |
| 08845164 | | USD[0.00] | | |
| 08845165 | | USDT[.127452] | | |
| 08845168 | | AVAX[1.04360623], BRZ[1], BTC[.02015515], DOGE[637.73206182], ETH[.33525521], ETHW[.33510833], NEAR[10.74440503], SHIB[1332217.36861031], SOL[3.3391133], TRX[4], USD[49.73] | Yes | |
| 08845173 | | USD[0.00], USDT[0] | | |
| 08845188 | | MATIC[9.005635], USD[0.00] | | |
| 08845190 | | USD[0.61] | | |
| 08845194 | | BTC[.02339603], ETH[.17550463], ETHW[.17550463], SOL[5.16391423], USD[0.00] | | |
| 08845209 | | USD[61.91], USDT[5.0213012] | | |
| 08845210 | | AAVE[.56943], BTC[.000999], ETH[.014985], ETHW[.014985], GRT[548.9], KSHIB[69.93], LINK[3.6963], MATIC[20], SOL[1.33866], TRX[13.999], USD[0.10] | | |
| 08845217 | | DOGE[7.38456887], USD[0.00] | Yes | |
| 08845229 | | USD[13.34] | | |
| 08845233 | | BTC[0], USD[0.00], USDT[0] | | |
| 08845235 | | USD[2.00] | | |
| 08845238 | | SHIB[3], TRX[1], USD[0.00] | | |
| 08845245 | | AVAX[5.6943], USD[18.60] | | |
| 08845250 | | USD[0.00] | | |
| 08845255 | | ETH[.00025822], ETHW[.00025822], MKR[.00158646], USD[0.07] | Yes | |
| 08845267 | | USD[0.00] | | |
| 08845268 | | ETHW[22.75752003] | Yes | |
| 08845270 | | BTC[.04014224], SOL[1.60180292], USD[32.03] | | |
| 08845271 | | MATIC[6.42651464], USD[0.00] | Yes | |
| 08845292 | | BTC[.00267479], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08845295 | | BTC[.0011], USD[1.22] | | |
| 08845302 | | USD[0.48], USDT[.50338196] | Yes | |
| 08845312 | | BTC[0.00000005], ETH[0], LTC[.00568626], TRX[1], USD[0.65], USDT[0.00034197] | | |
| 08845315 | | ETH[.00337994], ETHW[.00337994], USD[0.00] | | |
| 08845322 | | USD[0.73] | | |
| 08845323 | | BTC[.00036065], LTC[.00111149], SHIB[3], SOL[.00097667], USD[0.01], USDT[0.00000001] | Yes | |
| 08845344 | | NFT (29713051956157595/Microphone #24)[1] | | |
| 08845345 | | DOGE[3], USD[0.01] | | |
| 08845346 | | AVAX[.00003465], DOGE[1], LTC[.00001068], SHIB[2], TRX[1], USD[169.52] | Yes | |
| 08845352 | | BTC[.00007891], USD[0.00] | | |
| 08845353 | | ETHW[.40000001], USD[7745.19], USDT[0], WBTC[0] | | |
| 08845359 | | BTC[0], SOL[0], USD[13.62], USDT[0] | | |
| 08845361 | | SOL[.00955192], USD[0.00], USDT[.03046898] | | |
| 08845381 | | ETH[0], LTC[0], SHIB[2], TRY[0.00] | | |
| 08845387 | | BTC[.0022639], USD[0.00] | | |
| 08845393 | | NFT (41362790950195526/FTX - Off The Grid Miami #1118)[1] | | |
| 08845399 | | USD[0.00] | | |
| 08845417 | | NFT (307016607886819102/FTX - Off The Grid Miami #430)[1], NFT (315801877837656450/FTX Crypto Cup 2022 Key #2954)[1], SOL[.002], USD[0.00] | | |
| 08845426 | | BTC[0], DOGE[.00104961], ETH[.00000015], ETHW[.0000015], SHIB[6], SOL[0], USD[0.01] | Yes | |
| 08845434 | | USDT[1.56940768] | | |
| 08845435 | | BTC[.10461389], ETH[.02849336], ETHW[.02], USD[0.00], USDT[0.00000001] | | |
| 08845440 | | USD[50.00] | | |
| 08845467 | | BTC[.00000652], DOGE[83.92526486], SHIB[227768.0476463], TRX[20.85674337], USD[0.01], USDT[0] | Yes | |
| 08845472 | | USD[105.71] | Yes | |
| 08845474 | | MATIC[0] | | |
| 08845482 | | SOL[0] | | |
| 08845489 | | BTC[.11466329], USD[0.00] | | |
| 08845494 | | BRZ[1.08864007], SHIB[1], USD[848.39] | Yes | |
| 08845495 | | BTC[.01646881], TRX[0.00310800], USDT[0.00086641] | | |
| 08845498 | | USD[0.00] | | |
| 08845504 | | BTC[.03008915], NFT (305983843782852590/FTX - Off The Grid Miami #1764)[1], NFT (311779690653489614/Saudi Arabia Ticket Stub #1706)[1], SHIB[2], TRX[1], USD[1000.01] | | |
| 08845515 | | BTC[.01275095] | | |
| 08845521 | | GRT[1217.509], LINK[15.1529], NEAR[27.5735], TRX[.011174], UNI[13.3102], USD[5.96], USDT[27.55621961] | | |
| 08845526 | | BTC[.0000997], ETH[.000991], ETHW[.000991], USD[0.00] | | |
| 08845532 | | AVAX[.58010678], BCH[.0003], BTC[.00124283], DOGE[1], MKR[.00024822], NFT (445299277234890142/Bahrain Ticket Stub #1078)[1], NFT (557911848647079021/Barcelona Ticket Stub #1958)[1], PAXG[.00009861], SHIB[1], TRX[.000028], USD[10.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08845533 | | BTC[0], EUR[0.00] | | |
| 08845550 | | USD[5.00] | | |
| 08845577 | | BTC[0], TRX[.000163], USD[0.28], USDT[0] | | |
| 08845583 | | MATIC[169.6], SOL[7.99557], USD[15.59] | | |
| 08845600 | | TRX[.000029], USD[6.33], USDT[0] | | |
| 08845603 | | BRZ[1], BTC[.13157477], DOGE[4], LINK[72.52478634], SHIB[19], USD[4774.12] | Yes | |
| 08845605 | | BTC[.00056647], ETH[.00839107], ETHW[.00839107], USD[0.00] | | |
| 08845613 | | NFT (525172890351295243/Miami Ticket Stub #353)[1], USD[6.57] | | |
| 08845615 | | DOGE[125.93265527], ETH[.25309429], ETHW[.08962851], NEAR[113.79137806], NFT (509805907414178853/ peaceful women#9)[1], SHIB[11], TRX[3], USD[145.90] | Yes | |
| 08845616 | | USD[9.61] | | |
| 08845619 | | SHIB[12822634.71692623], SOL[.45949907] | Yes | |
| 08845621 | | BTC[0], TRX[0], USD[0.00] | | |
| 08845647 | | LTC[0], MATIC[0], SOL[0], TRX[0.00000079], USD[0.00] | | |
| 08845648 | | BCH[5.00817583], BTC[0.02729041], ETH[0.00010115], ETHW[50.96641014] | | |
| 08845650 | | SOL[.05] | | |
| 08845661 | | ETH[.09276444], ETHW[.09171754], MATIC[318.86583475], SHIB[2], SOL[2.06788412], USD[19.19] | Yes | |
| 08845666 | | PAXG[0.02784998], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 08845700 | | BRZ[1], BTC[.00077628], ETH[0.01147782], ETHW[0], SHIB[1], TRX[2], USD[0.00] | | |
| 08845715 | | USD[0.00], USDT[.06580549] | | |
| 08845716 | | USDT[.098266] | | |
| 08845720 | | SOL[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 08845721 | | BRZ[1], BTC[0.00000028], ETH[0], LINK[3.23859936], SHIB[237722.03830209], SOL[0], USD[0.55] | Yes | |
| 08845723 | | USD[350.00] | | |
| 08845729 | | ETHW[.12297167], NFT (350320881786923948/Dollar General Stores)[1], USD[0.00] | | |
| 08845732 | | USD[17.19] | Yes | |
| 08845740 | | USD[75.00] | | |
| 08845742 | | BTC[.00688831], ETH[.57466247], ETHW[.50273447], SHIB[2], SOL[1.998], USD[102.46] | | |
| 08845779 | | BRZ[.00000001], USD[0.04] | Yes | |
| 08845788 | | USD[0.96] | | |
| 08845790 | | SOL[.24975], USD[50.11] | | |
| 08845807 | | USD[0.44] | | |
| 08845813 | | BTC[.0000377], SOL[.00050136], USD[0.00] | | |
| 08845822 | | BAT[1], BRZ[7.21427239], BTC[.05921059], DOGE[102.87744352], ETH[3.14432566], ETHW[3.14300506], SHIB[336], SOL[3.56935086], TRX[404.10020867], USD[4590.84] | Yes | |
| 08845828 | | SHIB[.00000001], USD[0.00] | | |
| 08845830 | | BTC[.0504], ETH[.676], ETHW[.676], USD[0.00] | | |
| 08845835 | | BTC[0], DOGE[0.16030328], SHIB[0], USD[0.00] | Yes | |
| 08845842 | | DOGE[3], ETH[.04533448], ETHW[.11654578], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 08845854 | | USD[0.00] | Yes | |
| 08845861 | | USD[36.20] | | |
| 08845900 | | USD[1000.00] | | |
| 08845901 | | USD[10.57] | Yes | |
| 08845902 | | BCH[0], BTC[0], ETH[0], LTC[0], MKR[0], USD[0.00] | | |
| 08845929 | | BRZ[1], DOGE[2], NEAR[0], TRX[3], USD[0.00] | Yes | |
| 08845935 | | BTC[.00004343], ETH[0], ETHW[0.35169554], NFT (29440440537151727/Entrance Voucher #1461)[1], SOL[0.00964740], USD[3.53] | | |
| 08845956 | | NFT (454923783759834588/Microphone #113)[1] | | |
| 08845959 | Contingent, Disputed | AVAX[0], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 08845970 | | USD[250.00] | | |
| 08845982 | | USD[2072.01] | Yes | |
| 08845995 | | USD[25.00] | Yes | |
| 08846006 | | USD[0.00] | | |
| 08846025 | | BRZ[24.17469173], CUSDT[225.21000833], DAI[4.97005151], ETH[.00408693], ETHW[.00408693], LINK[3.71546634], NFT (445901123925436687/Entrance Voucher #2631)[1], NFT (566081225024412837/DASHER: MiYou.W)[1], SHIB[2], SOL[1.0047994], SUSHI[12.77058988], TRX[1], USD[0.21] | | |
| 08846028 | | MATIC[.00002267], SHIB[2598504.08655108], SUSHI[.00000004], USD[0.00] | Yes | |
| 08846032 | | BTC[0], MATIC[1.00164518], USD[0.00], USDT[0] | Yes | |
| 08846038 | | NFT (548411192285791415/Bahrain Ticket Stub #734)[1] | | |
| 08846052 | | DOGE[1], ETH[0], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 08846073 | | AVAX[2.7046676], SHIB[10], SOL[5.37097836], TRX[1], USD[0.02] | Yes | |
| 08846075 | | BTC[.07954909], USD[1.47] | | |
| 08846079 | | BRZ[1], DOGE[930.96651298], MATIC[1.01339471], USD[540.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08846082 | | USDT[0.00000014] | | |
| 08846085 | | USDT[0] | Yes | |
| 08846104 | | USD[1996.00] | | |
| 08846128 | | BTC[0], SHIB[1], TRX[4.000206], USD[0.23], USDT[33.12455675] | | |
| 08846130 | | USD[200.00] | | |
| 08846155 | | DAI[.07832204], USD[0.00] | | |
| 08846170 | | DOGE[1], ETH[.03386091], ETHW[.03386091], SHIB[6], SOL[.81217817], TRX[2], USD[13.54] | | |
| 08846177 | | ALGO[.00061249], BAT[.0007496], DAI[.00021811], DOGE[1.00745465], GRT[.00230742], MATIC[.00029273], SHIB[8], TRX[1.00373906], USD[0.00] | Yes | |
| 08846190 | | USD[0.99] | | |
| 08846193 | | USD[9999.66] | | |
| 08846199 | | SHIB[19386100], USD[113.28] | | |
| 08846200 | | BTC[.00001406], LINK[0], SHIB[1], USD[0.00] | Yes | |
| 08846228 | | BTC[.0232767], USD[7.42] | | |
| 08846236 | | GRT[112.16592129], LINK[.03598639], MATIC[16.35393938], SHIB[971.33395806], USD[1.02], USDT[0.00000001] | Yes | |
| 08846237 | | BAT[.07305936], LINK[2.95749948], USD[1.49] | Yes | |
| 08846241 | | BTC[.0000049] | Yes | |
| 08846243 | | BTC[.00537217], DOGE[1], ETH[.01852202], ETHW[.01828946], LINK[3.92331948], MATIC[53.12838372], SHIB[12], SOL[1.25750947], TRX[1], USD[0.00] | Yes | |
| 08846248 | | USD[52.85] | Yes | |
| 08846249 | | BRZ[1], SOL[.53929081], USD[0.43] | Yes | |
| 08846250 | | USD[0.46] | Yes | |
| 08846251 | | BTC[.24802816], ETH[3.77370051], ETHW[3.77213769], USD[0.01] | Yes | |
| 08846252 | | DOGE[1] | Yes | |
| 08846263 | | BTC[.00024314], USD[8.66] | | |
| 08846266 | | BRZ[1], DOGE[3], SHIB[4], USD[4908.09] | Yes | |
| 08846276 | | AVAX[.33084741], BTC[.00871801], DOGE[1], ETH[.18785344], ETHW[.18762224], SHIB[9], SOL[3.68941001], TRX[1], USD[0.00] | Yes | |
| 08846294 | | BTC[.01343387], USD[1.47] | Yes | |
| 08846296 | | USD[10511.07] | Yes | |
| 08846297 | | AUD[0.00], AVAX[0], BRZ[2], BTC[0], DOGE[0], ETH[0.00000914], ETHW[0.00000914], LTC[0], MATIC[0], MKR[0], NFT (435433316371676414/FTX - Off The Grid Miami #2250)[1], NFT (470032885797793864/Australia Ticket Stub #1608)[1], TRX[2], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08846304 | | BRZ[1], ETHW[.03310703], USD[0.00] | Yes | |
| 08846309 | | ETH[.06], ETHW[.06] | | |
| 08846317 | | DOGE[1], ETH[.00285893], ETHW[.00285893], USD[0.00] | | |
| 08846326 | | SOL[29.29893119], USD[0.00] | | |
| 08846342 | | BCH[0], DOGE[1], ETH[0], SHIB[6], SOL[0.00002802], TRX[4], USD[273.24] | Yes | |
| 08846346 | | BTC[.00216915], DOGE[40.29454004], ETH[.03362252], ETHW[.03320457], USD[5.30] | Yes | |
| 08846352 | | NFT (322913143235708353/Apocalyptic Apes #3890)[1] | | |
| 08846355 | | BTC[.93453484], NFT (366296816116492695/847)[1], TRX[.000003], USDT[0.00017805] | | |
| 08846357 | | BTC[.00039522], DOGE[1], ETH[.00151264], ETHW[.00151264], USD[0.00] | | |
| 08846359 | | USD[0.00] | | |
| 08846361 | | NFT (358872642008804164/Coachella x FTX Weekend 2 #387)[1], NFT (492947714574179670/Cloud Show 2 #481)[1], NFT (527342750709880014/Vintage Sahara #165)[1], USD[3.01] | | |
| 08846364 | Contingent, Disputed | BAT[1], BRZ[1], DOGE[1], MATIC[0], SHIB[15], SOL[0], TRX[5], USD[0.00], USDT[0] | Yes | |
| 08846375 | | ETH[.0009131], ETHW[.00089942], USD[2296.34] | Yes | |
| 08846379 | | SHIB[1], USD[129.99] | | |
| 08846381 | | BTC[0], SUSHI[32], USD[0.00], USDT[0.58829081] | | |
| 08846382 | | AVAX[567.18176136], BAT[1], BRZ[2], DOGE[8.00900422], GRT[2], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 08846413 | | USD[0.00] | Yes | |
| 08846417 | | ETH[.15836417], ETHW[.15774835] | Yes | |
| 08846423 | | USD[0.15], USDT[0.00000511] | | |
| 08846429 | | BTC[.0022], USD[39764.98] | | |
| 08846432 | | NFT (433855412609563815/Microphone #3)[1] | | |
| 08846439 | | USD[0.00] | | |
| 08846441 | | BTC[.00023063], CAD[0.00], DOGE[1], USD[11.48] | Yes | |
| 08846444 | | USD[0.00] | Yes | |
| 08846455 | | NFT (291075196605644130/Entrance Voucher #23901)[1], USD[0.01] | Yes | |
| 08846456 | | TRX[0.00466200], USDT[0.10227461] | | |
| 08846458 | | BTC[.00023046], DOGE[76.67376921], USD[0.00] | | |
| 08846460 | | USD[1.57] | | |
| 08846493 | | BTC[.00013137], GRT[2.97625965], USD[24.54] | Yes | |
| 08846496 | | NFT (477689901440968072/Microphone #12)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08846502 | | ETH[.00013043], ETHW[0.00013042] | Yes | |
| 08846503 | | BTC[.00263606], NFT (507203338609610943/Entrance Voucher #29742)[1], SHIB[2], USD[0.00] | Yes | |
| 08846507 | | SOL[.00000001], USD[0.00] | | |
| 08846512 | | AVAX[0], MATIC[0], NFT (504552041940416097/Australia Ticket Stub #1474)[1], NFT (549871894554117008/Entrance Voucher #3936)[1], USD[0.00] | | |
| 08846516 | | BTC[.00027521], SHIB[1], USD[12468.78] | Yes | |
| 08846518 | | SHIB[1], USD[0.00] | | |
| 08846519 | | BRZ[975.0101013], DOGE[1475.96697641], KSHIB[11833.51957345], SHIB[4258948.78194207], TRX[3063.49178631], USD[0.00] | | |
| 08846521 | | ETH[4.37440099], LINK[449.24052645], MATIC[2825.863], USD[952.85], USDT[2632.65477263] | | |
| 08846526 | | GRT[13.22691136], SUSHI[1], USD[9.72], USDT[2.73598736] | | |
| 08846535 | | BRZ[504.36533238], BTC[.03536335], DOGE[1], PAXG[.05018804], SHIB[4219410.28270042], SOL[1.12011469], TRX[3], USD[0.88] | | |
| 08846537 | | USDT[0.00005005] | | |
| 08846548 | | NFT (542321368271531759/Microphone #11)[1] | | |
| 08846553 | | CUSDT[131], KSHIB[17760], SHIB[26400000], USD[0.01] | | |
| 08846557 | | SHIB[6], TRX[3], USD[0.00] | | |
| 08846559 | | USD[10.00] | | |
| 08846567 | | SHIB[25300000], SOL[26.01], USD[0.01] | | |
| 08846570 | | ETH[.000999], ETHW[0.00099900], USD[0.00] | | |
| 08846581 | | USD[0.00] | Yes | |
| 08846594 | | ETH[.74756458], ETHW[.74725053], USD[0.00] | Yes | |
| 08846599 | | NFT (526753383850305767/Mothership)[1], TRX[290], USD[0.03] | | |
| 08846608 | | NFT (539407294459276214/Microphone #16)[1] | | |
| 08846610 | | BRZ[1], USD[218.01] | | |
| 08846614 | | NFT (298382994017097290/Bike Life ⏳ #6)[1], NFT (318555302974859620/Bike Life ⏳ #3)[1], NFT (383139662635622381/Bike Life ⏳ #5)[1], NFT (410937359243110868/Bike Life ⏳ #2)[1], NFT (436490743002544840/Bike Life ⏳)[1], NFT (487671789097908131/Bike Life ⏳ #4)[1], USD[2.00] | | |
| 08846619 | | BTC[.03812423], ETH[.03545641], ETHW[.03501865], LTC[.47099502], SHIB[1], SOL[.51906143], USD[0.00] | Yes | |
| 08846620 | | SHIB[.00000003], USD[0.00] | Yes | |
| 08846623 | | SOL[2.44] | | |
| 08846632 | | USD[0.00], USDT[0] | Yes | |
| 08846634 | | USD[1.11] | Yes | |
| 08846637 | | DOGE[3], TRX[1], USD[0.00], USDT[1] | | |
| 08846655 | | USD[10.00], USDT[3820.49499015] | | |
| 08846668 | | NFT (504962877197641252/Microphone #15)[1] | | |
| 08846669 | | NFT (348589391323819770/Microphone #13)[1] | | |
| 08846673 | | SOL[.83916], USD[1.18] | | |
| 08846676 | | NFT (451102468600155268/Microphone #14)[1] | | |
| 08846681 | | SHIB[1], USD[6.24] | Yes | |
| 08846699 | | USD[0.00] | | |
| 08846702 | | NFT (342100818921986312/Microphone #62)[1] | | |
| 08846703 | | NFT (297517894043973444/Microphone #79)[1] | | |
| 08846704 | | NFT (518246712039035978/Microphone #18)[1] | | |
| 08846708 | | NFT (312645078717637367/Microphone #19)[1] | | |
| 08846715 | | BRZ[2], ETH[.00099095], ETHW[.00098475], TRX[1], USD[-0.87] | Yes | |
| 08846720 | | USD[150.00] | | |
| 08846729 | | NFT (529984880302411693/Microphone #20)[1], NFT (553073952263240138/Coachella x FTX Weekend 1 #27245)[1] | | |
| 08846733 | | USD[50.00] | | |
| 08846735 | | BRZ[1], BTC[.00246064], USDT[0.88041132] | Yes | |
| 08846736 | | ALGO[172.82639385], AVAX[4.16069934], BAT[85.23124379], BRZ[1], BTC[.01133918], CUSDT[1191.95548918], DOGE[36.09682666], GRT[216.57011233], SHIB[2957759.00991102], TRX[745.75686725], USD[27.00], USDT[1.0080608] | Yes | |
| 08846752 | | BTC[.0058] | | |
| 08846756 | | DOGE[.05653615], ETHW[.05491902], SHIB[244718749.06790989], TRX[3], USD[392.19], USDT[1.00445945] | Yes | |
| 08846763 | | AUD[0.00], BTC[0], CAD[0.00], ETH[0], ETHW[0], KSHIB[0], MATIC[0], SHIB[4], SOL[0], TRX[2], USD[0.00], USDT[0.00024843] | Yes | |
| 08846766 | | SOL[.5596968], USD[0.01] | Yes | |
| 08846767 | | BRZ[1], BTC[.30876955], DOGE[2], ETH[2.58675499], ETHW[2.58573551], MATIC[1850.14725726], SHIB[3], SOL[49.85866192], TRX[2], USD[532.58], USDT[1.02332997] | Yes | |
| 08846786 | | GRT[1], SHIB[7993262.85658793], USD[314.96] | Yes | |
| 08846790 | | SOL[.00242489], USD[50.00] | | |
| 08846793 | | USD[6.28] | Yes | |
| 08846799 | | BTC[.00036871], ETH[.00975581], ETHW[.00963269], LINK[1.97920224], MATIC[10.24168921], SHIB[833199.86830337], USD[2.43] | Yes | |
| 08846817 | | USD[0.01] | Yes | |
| 08846820 | | BTC[.00068623] | | |
| 08846833 | | NFT (407222693307973847/Microphone #25)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08846837 | | BTC[.00534761] | | |
| 08846842 | | BTC[0], USD[282.78] | | |
| 08846845 | | BTC[.03762621], DOGE[2], ETH[.18516806], ETHW[.18492977], LTC[22.92832706], SOL[5.51359534], TRX[1], USD[-1000.00] | Yes | |
| 08846850 | | BTC[.00302098], SHIB[1], TRX[1], USD[0.29] | Yes | |
| 08846866 | | BTC[.0000734], USD[0.00], USDT[0] | | |
| 08846871 | | USDT[0.00000002] | | |
| 08846873 | | BRZ[1], NFT (428303537931805464/Ronin Duckie #38)[1], NFT (498768070042210270/Founding Frens Lawyer #214)[1], NFT (502528566730280574/Founding Frens Investor #837)[1], NFT (546053521989376877/Founding Frens Lawyer #273)[1], NFT (569739150704942253/Founding Frens Investor #197)[1], SHIB[5], TRX[4], USD[0.00] | Yes | |
| 08846874 | | BRZ[1], BTC[.00007669], SHIB[8], TRX[1], USD[0.68] | Yes | |
| 08846880 | | BTC[.05170595], DOGE[11.02564618], ETH[.34554638], ETHW[.21355197], SHIB[44], SOL[2.14567947], TRX[5], USD[7660.52] | Yes | |
| 08846883 | | BRZ[1], TRX[1], USD[1.75], USDT[.00454572] | Yes | |
| 08846889 | | NFT (498462668290307638/Microphone #28)[1] | | |
| 08846890 | | USD[0.00] | | |
| 08846891 | Contingent, Disputed | DOGE[1.04651233], GRT[.23947255], SHIB[1], USD[0.96] | Yes | |
| 08846898 | | SHIB[.6710357], USD[0.00] | Yes | |
| 08846904 | | USD[0.56] | | |
| 08846911 | | AAVE[.28936], BTC[.0020979], ETH[.028971], ETHW[.028971], MKR[.023955], UNI[4.2957], USD[180.51] | | |
| 08846912 | | BAT[16.10098344], DOGE[211.16226530], ETH[0], ETHW[0.01939631], SHIB[1432200.70391717], SOL[0], SUSHI[0], TRX[.00000004], USD[0.00] | | |
| 08846916 | | USD[0.03] | | |
| 08846919 | | ALGO[619.87260349], BTC[.02603654], DOGE[2], ETH[.64700872], ETHW[.64681264], MATIC[114.41241655], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 08846937 | | AAVE[.00000077], DOGE[.00003913], MATIC[.00008014], SHIB[17333556.13544842], SOL[.00005225], TRX[.00000113], USD[0.00] | Yes | |
| 08846938 | | BTC[.0001201], ETH[.00194131], ETHW[.00191395], USD[0.00] | Yes | |
| 08846948 | | USD[0.00] | | |
| 08846950 | | NFT (387118543611947839/Microphone #26)[1] | | |
| 08846952 | | USD[0.76] | | |
| 08846971 | | NFT (313191441264210949/Microphone #30)[1] | | |
| 08846972 | | BTC[0], NFT (290315057381429863/Fancy Frenchies #4920)[1], NFT (298969970743164366/The Tower #290-14)[1], NFT (316771976177430521/CryptoPet #7087)[1], NFT (335132483458984312/CryptoPet #496)[1], NFT (336028604724195486/Solana Penguin #6184)[1], NFT (337796800474951539/Solana Penguin #3776)[1], NFT (362026827038890684/Solana Penguin #4282)[1], NFT (376877202623131038/Solana Penguin #3814)[1], NFT (382702666688261515/Miami Ticket Stub #785)[1], NFT (395781455701886861/DOGO-IN-500 #6067)[1], NFT (410747497357058378/Sticker #18)[1], NFT (427708732548960855/Fancy Frenchies #513)[1], NFT (429835984114739117/APEFUEL by Almond Breeze #899)[1], NFT (446936417468979952/Fancy Frenchies #6514)[1], NFT (453818887790177092/DOGO-IN-500 #2324)[1], NFT (481241520347032269/CryptoPet #6073)[1], NFT (498236821000352701/Fancy Frenchies #1790)[1], NFT (501349248793429461/The Tower #43-2)[1], NFT (519261219014328251/Solana Penguin #5423)[1], NFT (523991377710716332/Sticker #17)[1], NFT (533184614453794926/Solana Penguin #4853)[1], NFT (538235532961529287/Solana Penguin #2172)[1], NFT (542735015963083139/Boneworld #2166)[1], NFT (565635942205509285/Fancy Frenchies #4064)[1], NFT (567399019778637618/DOGO-IN-500 #2202)[1], NFT (569367320524808469/CryptoPet #3159)[1], SHIB[.00385701], SOL[.00000001], USD[53.38] | | |
| 08846994 | | SOL[.40008909], USD[0.00] | | |
| 08846999 | | NFT (495350861112014509/Microphone #32)[1] | | |
| 08847005 | | NFT (510994329487841125/Microphone #34)[1] | | |
| 08847006 | | NFT (544971202370725408/Microphone #33)[1] | | |
| 08847016 | | BF_POINT[200], USD[14.04] | Yes | |
| 08847018 | | NFT (414526116780402578/Microphone #36)[1] | | |
| 08847019 | | BTC[.99278398], ETH[.16490933], ETHW[7.00522028], USD[1431.53] | | |
| 08847021 | | BAT[2], BRZ[1.68441295], DOGE[1], ETHW[6.18175337], LINK[56.94398079], SHIB[1], TRX[1], USD[0.92] | Yes | |
| 08847031 | | DOGE[.209], LINK[.00005255], USD[54.89], USDT[0] | | |
| 08847037 | | BTC[.01060343], ETH[.22320149], ETHW[.22299136], SHIB[1], USD[0.00] | Yes | |
| 08847042 | | GRT[20.5214411], USD[0.00] | Yes | |
| 08847047 | | ETH[.35], ETHW[.35], MATIC[21], USD[10.46] | | |
| 08847054 | | SOL[1] | | |
| 08847061 | | USD[0.00] | | |
| 08847071 | | BTC[.00459737], USD[0.00] | | |
| 08847073 | | USD[0.00] | | |
| 08847081 | | NFT (300361801798395070/Microphone #37)[1], NFT (509797493566709612/Coachella x FTX Weekend 2 #14999)[1] | | |
| 08847082 | | SOL[.09041276], USD[1.48] | Yes | |
| 08847095 | | DOGE[15648.95267819], USD[0.01] | | |
| 08847104 | | BTC[.0043956], ETH[.865134], ETHW[.865134], SHIB[112521000], USD[931.00] | | |
| 08847105 | | NFT (316914163786094487/Microphone #39)[1] | | |
| 08847111 | | AVAX[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 08847118 | | BTC[.09798392], DOGE[1693], ETH[.61999751], ETHW[.61999751], UNI[41.1], USD[0.00] | | |
| 08847136 | | KSHIB[953.39100204], SHIB[761904.76190476], USD[5.00] | | |
| 08847142 | | BTC[.00045934], USD[0.00] | Yes | |
| 08847160 | | AAVE[.549505], SOL[1.089019], USD[201.53], USDT[0] | | |
| 08847163 | | NFT (363191148120442454/Microphone #41)[1] | | |
| 08847171 | | BTC[.00000067], NFT (415790794911151785/Entrance Voucher #513)[1], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08847172 | | NFT (33867450622464814/Warriors Gold Blooded NFT #1106)[1] | | |
| 08847179 | | NFT (33234370843682509/Coachella x FTX Weekend 2 #16943)[1], NFT (56337413559157867/Microphone #53)[1] | | |
| 08847195 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08847201 | | SHIB[62487580.75911378], USD[0.00] | Yes | |
| 08847204 | | BTC[.02030245], ETH[.07642168], ETHW[.07642168], USD[0.00] | | |
| 08847210 | | NFT (52930867342391005/Coachella x FTX Weekend 2 #21442)[1] | | |
| 08847214 | | DOGE[429.89230557], ETH[.01923717], ETHW[.01900047], SHIB[1], USD[0.09] | Yes | |
| 08847216 | | BTC[.00071302], SHIB[1], USD[0.00] | | |
| 08847222 | | NFT (37242496563064799/Microphone #42)[1] | | |
| 08847238 | | SHIB[8], USD[34.19], USDT[0] | Yes | |
| 08847241 | | BTC[.05526912], USD[0.00], USDT[0] | Yes | |
| 08847243 | | USD[10.57] | Yes | |
| 08847250 | | USD[0.00] | | |
| 08847253 | | BRZ[121.64310041], DOGE[178.29206226], KSHIB[1845.85623733], SHIB[6], SOL[1.05155369], TRX[289.671753], USD[2.88] | Yes | |
| 08847256 | | NFT (31370746229348557/Microphone #45)[1] | | |
| 08847282 | | USD[0.00] | | |
| 08847290 | | ETH[.070998], ETHW[.070998], USD[0.02] | | |
| 08847291 | | NFT (41962545351395067/Microphone #43)[1] | | |
| 08847293 | | BTC[0], KSHIB[0], LTC[0], USD[0.00] | | |
| 08847302 | | BTC[0.01471529], SHIB[1], TRX[2], USD[1.46] | | |
| 08847306 | | BCH[0], CUSDT[0], DOGE[53.57997879], ETH[0.03871322], ETHW[0.00006923], SHIB[151722.61844481], SOL[0], SUSHI[0], TRX[3], UNI[.00001841], USD[0.00], USDT[0] | Yes | |
| 08847312 | | MATIC[14.2019888], SOL[.00600184], TRX[1], USD[6.84] | Yes | |
| 08847321 | | TRX[.000003] | | |
| 08847327 | | BTC[.00259904], SHIB[1], SOL[2.13162669], USD[0.00] | Yes | |
| 08847328 | | BTC[.00056243], SHIB[2], SOL[.00008568], USD[0.00] | Yes | |
| 08847332 | | NFT (48382073460115371/Microphone #44)[1] | | |
| 08847338 | | LINK[2.06261392], LTC[.18239213], YFI[.0011979] | | |
| 08847339 | | NFT (49953452361047565/Microphone #48)[1] | | |
| 08847349 | | NFT (46078512168645411/Microphone #46)[1] | | |
| 08847351 | | NFT (56888898641560477/Microphone #47)[1] | | |
| 08847353 | | NFT (40360694184649891/Bahrain Ticket Stub #1958)[1] | | |
| 08847354 | | USD[0.10] | Yes | |
| 08847356 | | DOGE[515.06113484], SOL[.07877892], USD[0.00] | Yes | |
| 08847360 | | BRZ[1], ETH[0], SHIB[1], TRX[2], USD[0.00] | | |
| 08847368 | | USD[0.00] | | |
| 08847374 | | BTC[.00022936], GRT[25.66551002], USD[0.00] | Yes | |
| 08847376 | | BTC[.00010259] | | |
| 08847379 | | AVAX[.1201377], BAT[14.63914101], BCH[.03714471], BTC[.00161475], DOGE[603.52121782], ETH[.00826539], ETHW[.00816302], GRT[85.28257719], MKR[.00576419], SHIB[6], SUSHI[3.6116119], USD[0.00] | Yes | |
| 08847384 | | ALGO[35.75389868], AUD[15.07], BRZ[55.7203489], BTC[.00169105], CHF[38.14], CUSDT[517.46908074], DOGE[2], ETH[.34962302], ETHW[.29912604], EUR[10.29], GBP[8.58], GRT[25.91010506], HKD[160.90], LINK[2.1050089], MATIC[6.98826522], NFT (29273455688202055/Ancient Civilization #42)[1], NFT (33020277497431440/Rare Art #59)[1], NFT (33626200167987098/Rare Art #58)[1], NFT (34218485101969694/Rare Art #49)[1], NFT (37823665684509065/Ancient Civilization #63)[1], NFT (38495740717171125/Rare Art #54)[1], NFT (39459916390337401/Rare Art #62)[1], NFT (40607376546359497/Rare Art #61)[1], NFT (40710527317695759/Ancient Civilization #44)[1], NFT (42569639681401249/Rare Art #94)[1], NFT (44440110093960671/Rare Art #85)[1], NFT (44715503188331794/Rare Art #52)[1], NFT (51919084889142037/Rare Art #46)[1], NFT (52281345186136369/Rare Art #82)[1], NFT (54266037881097968/ApexDucks #1478)[1], NFT (54608016940929532/Rare Art #75)[1], SHIB[39], SOL[1.29288724], SUSHI[3.1423469], TRX[172.84417721], USD[31735.09], USDT[11.38921832] | Yes | |
| 08847396 | | ETH[0], SHIB[0], SOL[0], USD[0.01] | Yes | |
| 08847415 | | BTC[.48311872], LINK[14.53536554], SHIB[89], USD[0.00] | | |
| 08847416 | | BTC[0], ETHW[.543432], LINK[0.00418548], SOL[101.9979], USD[1.97] | | |
| 08847441 | | NFT (46600909754018158/Microphone #51)[1] | | |
| 08847442 | | NFT (51906431943570548/Microphone #55)[1] | | |
| 08847469 | | NFT (53586287086827283/Microphone #52)[1] | | |
| 08847472 | | USD[10.00] | Yes | |
| 08847479 | | NFT (40265556047133279/Microphone #54)[1] | | |
| 08847493 | | BTC[.00022936], DOGE[71.34806948], ETH[.00734179], ETHW[.00727263], USD[0.00] | Yes | |
| 08847521 | | LINK[.0525], USD[0.29] | | |
| 08847525 | | USD[0.01] | | |
| 08847530 | | BAT[2], BRZ[1], DOGE[1], ETH[0], ETHW[0], GRT[1], TRX[1], USD[0.00] | Yes | |
| 08847541 | | ETH[.007], ETHW[.007], USD[1.82] | | |
| 08847559 | | AVAX[.06967167], BTC[.00012732], PAXG[.00261609], USD[5.29] | Yes | |
| 08847560 | | NFT (44749956531139834/Microphone #57)[1] | | |

Amended Schedule A/B comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08847563 | | NFT (343722105331549401/Microphone #58)[1] | | |
| 08847567 | | ETH[16.06853072], ETHW[16.06324093] | Yes | |
| 08847572 | | USD[0.00] | Yes | |
| 08847576 | | AVAX[0], ETH[.00000001], SHIB[1] | | |
| 08847580 | | BTC[.03265933], DOGE[0], NFT (334017125982353064/01:Predawn - Ukraine #382)[1], SHIB[1], SOL[.00000001], TRX[1], USD[1.04], USDT[0] | Yes | |
| 08847591 | | USD[1523.58] | | |
| 08847596 | | TRX[.22868838], USD[0.00] | Yes | |
| 08847600 | | SOL[24.52352616], TRX[1], USD[53.71] | Yes | |
| 08847604 | | USD[105.70] | Yes | |
| 08847608 | | NFT (313937852387063758/Microphone #59)[1] | | |
| 08847614 | | NFT (404758949357049265/Microphone #60)[1] | | |
| 08847617 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08847620 | | ALGO[.65548057], AVAX[.05795309], BAT[.1019886], BTC[.00009578], DOGE[.87916005], ETH[.0001576], ETHW[.00018452], GRT[.42378211], LINK[.00941317], MATIC[.5507257], NEAR[.06859877], NFT (293394103247545890/Founding Frens Investor #215)[1], SHIB[32692.65493931], SOL[.00726476], TRX[.68916854], USD[1135.50] | Yes | |
| 08847621 | | NFT (367586706271343502/Microphone #8978)[1] | | |
| 08847624 | | BTC[.00000002], DOGE[1], SHIB[2], USD[49.40] | Yes | |
| 08847627 | | AVAX[3], BTC[0], SOL[3], USD[0.00] | Yes | |
| 08847631 | | BTC[0], DOGE[0], PAXG[0], SHIB[1], USD[10.12] | Yes | |
| 08847636 | | BTC[0], ETH[0], NFT (465831145456995349/Psochodillic pickle )[1], SHIB[0], SOL[0] | | |
| 08847637 | | SOL[1.05498398], USD[52.85] | Yes | |
| 08847646 | | AAVE[0], ALGO[0], AUD[0.00], BAT[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], MATIC[9.70954903], MKR[0], NFT (429646776935217012/Australia Ticket Stub #385)[1], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.000000001] | Yes | |
| 08847647 | | BTC[.24483507], ETH[2.80758091], ETHW[1.71852383], SHIB[3], SOL[25.7460246], TRX[1], USD[7282.13] | Yes | |
| 08847649 | | USD[0.00] | Yes | |
| 08847654 | | ETH[.03057466], ETHW[0.03057465] | | |
| 08847659 | | USDT[0.00000028] | | |
| 08847661 | | NFT (484091337335176140/Microphone #61)[1] | | |
| 08847675 | | ALGO[.00178773], BRZ[.00070705], DOGE[2916.98407188], ETH[0], MATIC[.00228336], SHIB[2], TRX[1.000046], USD[0.00] | Yes | |
| 08847682 | | NFT (376512967162928257/Entrance Voucher #182)[1], NFT (500547594393433024/Microphone #719)[1] | | |
| 08847692 | | USD[0.00] | Yes | |
| 08847696 | Contingent, Disputed | DOGE[1], SHIB[7.38604127], SOL[0.00001386], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08847706 | | BTC[.00008639], SOL[0.11823042], USD[0.01] | Yes | |
| 08847711 | | BRZ[1], DOGE[.00003245], ETH[.00000009], GRT[1], SHIB[31], TRX[.00992148], USDT[0.20950192] | Yes | |
| 08847724 | | NFT (324335949132402123/Microphone #64)[1] | | |
| 08847727 | | NFT (348221753219153757/Microphone #65)[1] | | |
| 08847731 | | BTC[.02847506], ETH[.33596361], NFT (300837614685642398/Entrance Voucher #1410)[1], SHIB[2], USD[20.27] | Yes | |
| 08847736 | | NFT (300940957370546853/Microphone #68)[1], NFT (350109532139609957/Coachella x FTX Weekend 1 #2688)[1], NFT (428967124386752984/Coachella x FTX Weekend 2 #29350)[1] | | |
| 08847737 | | BRZ[1], DOGE[1], SHIB[2], USD[0.31] | Yes | |
| 08847738 | | NFT (534951527777375807/Microphone #69)[1] | | |
| 08847745 | | BTC[.00000001], NFT (460401801900683203/Coachella x FTX Weekend 2 #9358)[1] | | |
| 08847777 | | BTC[.0387871], ETH[.001], ETHW[.001], USD[2.37] | | |
| 08847784 | | DOGE[1], ETH[.00000205], SHIB[17], TRX[2], USD[0.00] | Yes | |
| 08847788 | | NFT (546635701571090123/Microphone #71)[1] | | |
| 08847789 | | SOL[10.24611], USD[0.59] | | |
| 08847790 | | USDT[9.91312761] | | |
| 08847796 | | NFT (471581930930258939/Microphone #74)[1] | | |
| 08847797 | | NFT (484729563512509227/Microphone #76)[1] | | |
| 08847799 | Contingent, Disputed | NFT (321587418868638679/Microphone #72)[1] | | |
| 08847800 | | NFT (327197516158087033/Microphone #75)[1], NFT (525126903985312694/Coachella x FTX Weekend 2 #4401)[1] | | |
| 08847801 | | NFT (325423134772364934/Microphone #73)[1] | | |
| 08847804 | | ETHW[.08839432], SHIB[23], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 08847808 | | BTC[.01048341], ETH[.03919049], ETHW[.03919049] | | |
| 08847812 | | BAT[75.89783138], KSHIB[575.8314334], SHIB[4], USD[0.00] | | |
| 08847813 | | BTC[0], ETH[0.04625632], ETHW[0], SOL[.00011692], USD[0.33] | | |
| 08847814 | | NFT (428852104398994659/Entrance Voucher #404)[1], USD[0.01] | Yes | |
| 08847828 | | BRZ[3], BTC[.00544112], DOGE[2], ETH[.0383052T], ETHW[.03782647], GRT[2], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08847829 | | NFT (319010832251342600/88rising Sky Challenge - Cloud #234)[1], NFT (332324990841681158/88rising Sky Challenge - Coin #617)[1], NFT (356067925318350439/FTX - Off The Grid Miami #3174)[1], NFT (381752232540798860/Coachella x FTX Weekend 1 #4885)[1], NFT (482500014287303263/Coachella x FTX Weekend 2 #24)[1], NFT (531009184931302891/Microphone #9037)[1], NFT (539102924693316940/Series 1: Wizards #1180)[1], NFT (550734598033289192/88rising Sky Challenge - Fire #194)[1], NFT (559280561676603858/Series 1: Capitals #1260)[1] | | |
| 08847830 | | NFT (344725294860453874/Microphone #77)[1] | | |
| 08847868 | | BTC[0], LTC[.02085737], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08847871 | | AVAX[.08183667], CUSDT[523.5492294], DOGE[1], SHIB[78138.82662795], USD[0.00], USDT[0] | Yes | |
| 08847887 | | DOGE[1], LINK[6.69545512], SHIB[1], SOL[2.84140196], USD[0.00] | | |
| 08847915 | | SOL[.00179305], USD[21.86] | | |
| 08847920 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 08847926 | | NFT (525111677836255055/Microphone #78)[1] | | |
| 08847927 | | SHIB[3], USD[20.00] | Yes | |
| 08847936 | | NFT (509904227691914039/Microphone #80)[1] | | |
| 08847937 | | USD[0.00] | Yes | |
| 08847942 | | BTC[.00973788], SOL[1.11749889], USD[0.00] | | |
| 08847950 | | BTC[0], SHIB[1], TRX[0], USD[0.00], USDT[0.22322000] | | |
| 08847955 | | NFT (382737068663257242/Microphone #81)[1] | | |
| 08847957 | | USDT[9] | | |
| 08847978 | | BTC[.00206812] | | |
| 08847989 | | DOGE[98.55860897], EUR[0.00], MATIC[1.28494671], NFT (319183235293104187/Humpty Dumpty #493)[1], NFT (410111857148754933/Entrance Voucher #1725)[1], SHIB[17], TRX[1], USD[0.00], USDT[0] | Yes | |
| 08847992 | | BF_POINT[200] | | |
| 08848007 | | CUSDT[937.29624714], DOGE[1], SHIB[1092343.34365579], TRX[649.20048809], USD[16.67] | Yes | |
| 08848023 | | USD[9.79] | Yes | |
| 08848030 | | USDT[0.00000044] | | |
| 08848032 | | NFT (319590811434397418/Microphone #82)[1], NFT (377769496444316903/Entrance Voucher #750)[1] | | |
| 08848048 | | MATIC[0], SOL[0] | | |
| 08848051 | | USD[0.00] | | |
| 08848062 | | NFT (449217332404781843/Saudi Arabia Ticket Stub #1128)[1] | | |
| 08848066 | | AVAX[.00026951], BAT[1], BRZ[2], ETHW[1.07202937], LINK[.00056817], SHIB[8], SOL[.15326413], TRX[7], USD[0.00], USDT[2.05798108] | Yes | |
| 08848079 | | BTC[.00002618] | | |
| 08848096 | | BTC[.02808931], DOGE[9355.83093362], ETH[.40170059], ETHW[.00000409], SHIB[515.16692842], USD[4523.66] | Yes | |
| 08848122 | | DOGE[.00000001], USD[0.00] | | |
| 08848165 | | TRX[.011396], USD[0.99] | | |
| 08848169 | | BTC[.00092614], SHIB[7], USD[0.00] | Yes | |
| 08848170 | | NFT (451735971984670851/DOGO-ID-500 #5145)[1] | | |
| 08848179 | | BTC[.00022987], ETH[.00685689], ETHW[.00685689], USD[0.00] | | |
| 08848206 | | USD[21.44] | | |
| 08848210 | | DOGE[1], SHIB[5], USD[0.78], USDT[0] | Yes | |
| 08848213 | | BTC[.0000166], ETH[.001], ETHW[.001], SHIB[200000], SOL[.11994], USD[0.00] | | |
| 08848223 | | BTC[.0008647], SHIB[1970872.20536066], SOL[.2997], USD[0.00] | | |
| 08848252 | | SOL[.02972562] | | |
| 08848278 | | USD[1.66] | | |
| 08848294 | Contingent, Disputed | USD[0.01] | | |
| 08848298 | | AVAX[1.90064292], BTC[.01814863], DOGE[2], ETH[.35946372], ETHW[.35931284], MATIC[32.35361459], NFT (418848916966998860/Duck #2879)[1], SHIB[1], USD[0.25] | Yes | |
| 08848304 | | NFT (408241425712626111/Entrance Voucher #1333)[1] | Yes | |
| 08848305 | | BTC[.00000002], DOGE[2], SHIB[8], TRX[1], USD[199.95], USDT[0] | Yes | |
| 08848310 | | BTC[0], ETH[0.00063751], ETHW[0.00063751], USD[6.12] | | |
| 08848318 | | NFT (552240603938619613/DOGO-IN-500 #1651)[1] | | |
| 08848332 | | ETH[.00397919], ETHW[.00392447], USD[0.01] | Yes | |
| 08848340 | | BTC[.00254277], USD[0.00] | | |
| 08848347 | | NFT (470376668476734922/Entrance Voucher #1554)[1], UNI[6.3], USD[25.70] | | |
| 08848352 | | NFT (399236897633897620/Entrance Voucher #2203)[1], NFT (450278238911847573/Romeo #696)[1] | | |
| 08848355 | | USD[3.21], USDT[4.8146] | | |
| 08848406 | | BRZ[1], DOGE[1], SHIB[3], USD[0.01], USDT[0] | | |
| 08848452 | | BAT[2], DOGE[2], LINK[2], MATIC[1], SHIB[1], SOL[1], SUSHI[1], TRX[3], USD[88.24], USDT[0.23295704] | | |
| 08848496 | | USD[0.00], USDT[0] | | |
| 08848498 | | BTC[.00050991] | | |
| 08848511 | | MATIC[0], USD[0.00] | Yes | |
| 08848523 | | NFT (294072788654101607/Entrance Voucher #1162)[1], USD[0.01] | | |
| 08848534 | | AVAX[.09564133], ETH[.202], ETHW[.202], SOL[.00881336], USD[1.11] | | |
| 08848535 | | NFT (439807618630099702/FTX - Off The Grid Miami #2379)[1] | | |
| 08848552 | | USD[0.78] | | |
| 08848563 | | AVAX[6.6], BTC[.0082], ETH[.102897], ETHW[.102897], SOL[8.03196], USD[3.59] | | |
| 08848582 | | BTC[.00006968], SOL[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08848585 | | USD[2.08], USDT[1.02543197] | Yes | |
| 08848592 | | ETH[.0006614], ETHW[.0006614], USD[0.16] | | |
| 08848657 | | USD[0.88] | | |
| 08848661 | | SHIB[1], USD[0.00] | | |
| 08848671 | | BTC[.00004082], NFT (335425345638544173/Humpty Dumpty #1644)[1], NFT (416094348324744147/Imola Ticket Stub #297)[1], NFT (455434638575844327/Barcelona Ticket Stub #436)[1], USD[2.01] | Yes | |
| 08848704 | | BF_POINT[200], BTC[.00557094], ETH[.09391895], ETHW[.09287171], MATIC[42.98721509], SHIB[3787088.11110581], TRX[1], USD[0.00], YFI[.0083631] | Yes | |
| 08848723 | | SHIB[9731236.30537122], USDT[8.24397060] | | |
| 08848729 | | LTC[0], USD[0.00] | | |
| 08848739 | | NFT (483708250589350142/Microphone #83)[1] | | |
| 08848749 | | TRX[1], USD[0.00] | | |
| 08848751 | | USD[25.00] | | |
| 08848773 | | AVAX[1.06820307], BRZ[157.83758265], DAI[37.28686635], DOGE[444.79848132], ETH[.98122175], ETHW[1.04247122], LINK[2.06496439], MATIC[15.02942023], SHIB[10], SOL[1.51503776], TRX[60.79874915], USD[183.26] | Yes | |
| 08848798 | | ETH[.20918507], NFT (359677577863184088/Barcelona Ticket Stub #1166)[1], NFT (369177192172597641/Imola Ticket Stub #1478)[1], SOL[.00000001], USD[0.01] | Yes | |
| 08848811 | | USD[0.01] | | |
| 08848826 | | USD[0.00] | | |
| 08848827 | | MATIC[0], NFT (421525803553113178/FTX - Off The Grid Miami #1777)[1], SOL[.08000001], USD[1.09] | | |
| 08848829 | | ETHW[.153], USD[0.01] | | |
| 08848835 | | BTC[0.00016589], ETH[.00068627], ETHW[.00068627], USD[0.01], USDT[3.00430617] | | |
| 08848854 | | SOL[0], TRX[0] | | |
| 08848855 | | ETH[.00074264], ETHW[.00074264], USD[0.00] | | |
| 08848858 | | BTC[0], ETH[0], NEAR[0], NFT (374856880286489602/FTX - Off The Grid Miami #909)[1], NFT (446883200070682286/Imola Ticket Stub #1632)[1], NFT (492181592122008628/Barcelona Ticket Stub #2247)[1], SHIB[4], SOL[0], TRX[2], USD[0.00] | Yes | |
| 08848862 | | BRZ[1], DOGE[1], NFT (571226002699705623/Entrance Voucher #498)[1], TRX[1], USD[100.37] | Yes | |
| 08848865 | | SOL[.00005509] | Yes | |
| 08848867 | | USD[0.01] | Yes | |
| 08848877 | | SHIB[1], USD[9.09] | | |
| 08848881 | | DOGE[18686.11255615], ETH[.08713825], ETHW[.08611492], SHIB[14574009.67897171], USD[0.08] | Yes | |
| 08848883 | | USD[0.00] | Yes | |
| 08848891 | | MATIC[.00012688], USD[0.00] | Yes | |
| 08848897 | | AVAX[0], BAT[0], BTC[0], DOGE[1], ETH[0], LINK[.00002157], LTC[0], SHIB[145], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08848899 | | USD[187.52] | | |
| 08848907 | | DOGE[678], SUSHI[30], USD[1.26] | | |
| 08848935 | | ETH[0], USD[100.00], USDT[5.82136459] | | |
| 08848938 | | AVAX[.2342951], BTC[.00022618], DOGE[197.16801238], NFT (308444479325094518/Entrance Voucher #106)[1], USD[0.00] | Yes | |
| 08848943 | | USD[0.00] | | |
| 08848971 | | NFT (547840414861993316/Microphone #89)[1] | | |
| 08848980 | | NFT (453914805982071053/Microphone #84)[1] | | |
| 08848984 | | BTC[.0023283], DOGE[146.67853635], LTC[.80118461], SHIB[2], USD[21.41] | Yes | |
| 08848987 | | ETHW[.31633222], USD[1727.36] | | |
| 08848991 | | NFT (399748508739036291/Coachella x FTX Weekend 1 #21136)[1] | | |
| 08848995 | Contingent, Disputed | MATIC[1], SUSHI[1], TRX[1], USD[0.00], USDT[1] | | |
| 08848998 | | NFT (420751364740427595/Microphone #85)[1] | | |
| 08849002 | | USD[5.12] | | |
| 08849007 | | USD[0.03] | | |
| 08849009 | | NFT (297870358212358253/Microphone #86)[1] | Yes | |
| 08849019 | | DOGE[1], NFT (487403428570426764/FTX - Off The Grid Miami #5858)[1], USD[10.99] | Yes | |
| 08849021 | | USD[0.00] | | |
| 08849025 | | BTC[.00083224], USD[10.01] | | |
| 08849031 | | NFT (481440572180018824/Imola Ticket Stub #2201)[1] | | |
| 08849037 | | NFT (488190001810826655/Microphone #87)[1] | | |
| 08849040 | | ALGO[0], DOGE[1], ETH[0], ETHW[0.00000044], MATIC[0.00918154], SHIB[2], SOL[0], USD[0.00], USDT[0.00000116] | Yes | |
| 08849060 | | DOGE[1], ETH[.00303097], ETHW[.00298993], USD[5.25] | Yes | |
| 08849068 | | BTC[.00000076], ETHW[.93455262], SHIB[11.96418732], SOL[.4056937], USD[10.52], USDT[0] | Yes | |
| 08849070 | Contingent, Unliquidated | BTC[0.00549330], TRX[.011187], USD[206.10], USDT[0.00006079] | | |
| 08849074 | | BTC[0], USD[0.00], USDT[0.00012917] | Yes | |
| 08849077 | | BTC[0], USD[0.00] | | |
| 08849083 | | NFT (349582889152776660/Microphone #88)[1] | | |
| 08849084 | | NFT (452136182615476460/Avatar of future #1)[1], NFT (462334802753103167/Lost Civilizations #1)[1], NFT (524800166714496812/Lost Civilizations #2)[1], NFT (525241325650972284/Avatar of future #2)[1], NFT (557586142577400558/Avatar of future #3)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08849089 | | BTC[.07814237], USD[82.83], USDT[312.48487196] | | |
| 08849113 | | BTC[.04147181], USD[0.00], USDT[0.00031276] | | |
| 08849115 | | USD[0.00] | | |
| 08849119 | | USD[26.42] | Yes | |
| 08849124 | | USD[650.00] | | |
| 08849125 | | USD[0.00] | | |
| 08849133 | | SHIB[1], USD[0.00] | Yes | |
| 08849139 | | ETH[.03717429], ETHW[.03717429], USD[10.00] | | |
| 08849159 | | BTC[.00005702], USD[1.90] | | |
| 08849161 | | BTC[.00207725], DOGE[56.08739179], USD[0.00] | | |
| 08849164 | | BTC[.00041782], SHIB[1], USD[0.00] | Yes | |
| 08849167 | | BRZ[1], DOGE[4], GRT[1], SHIB[10], TRX[3], USD[0.01], USDT[1.04735144] | Yes | |
| 08849177 | | USD[0.00] | | |
| 08849178 | | NFT (454457287111250614/Microphone #90)[1] | | |
| 08849184 | | ETH[0], YFI[0] | | |
| 08849186 | | SHIB[1], TRX[1], USD[0.01], USDT[0.00614148] | | |
| 08849195 | | DOGE[.00426948], USD[0.00] | | |
| 08849202 | | USD[0.01] | Yes | |
| 08849204 | | NFT (319972255658327748/Microphone #100)[1] | | |
| 08849208 | | ETH[.01589946], ETHW[.01570648], SHIB[1], USD[0.00] | Yes | |
| 08849212 | | BTC[.03], USD[0.42] | | |
| 08849218 | | NFT (556477318464045158/FTX - Off The Grid Miami #772)[1], USD[0.01] | Yes | |
| 08849219 | | BRZ[1], MATIC[.00022867], SHIB[29], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 08849232 | | NFT (414752105905750783/Entrance Voucher #224)[1], USD[0.00] | | |
| 08849236 | | BTC[.00035174], ETH[.00351298], ETHW[.00351298], USD[0.00] | | |
| 08849241 | | BTC[0], DOGE[2], ETH[0.00004264], ETHW[0.00004264], SHIB[2], USD[0.00] | Yes | |
| 08849244 | | SHIB[1], USD[0.00], USDT[10.36324521] | Yes | |
| 08849270 | | BTC[.0024], DOGE[391], ETH[.036], ETHW[.036], LTC[.46], USD[3.47] | | |
| 08849278 | | USD[0.01] | | |
| 08849312 | | NFT (485693947586047152/Microphone #744)[1] | | |
| 08849315 | | NFT (453303291155554442/FTX - Off The Grid Miami #7086)[1] | | |
| 08849320 | | NFT (305760334624223531/Microphone #97)[1] | | |
| 08849321 | | NFT (438596873281205558/Microphone #791)[1] | | |
| 08849327 | | NFT (369884745842530870/Microphone #93)[1] | | |
| 08849328 | | NFT (500335077388901829/Microphone #103)[1] | | |
| 08849329 | | NFT (358390510116019413/Microphone #94)[1] | | |
| 08849331 | | NFT (450792626445380255/Microphone #96)[1] | | |
| 08849332 | | BRZ[2], DOGE[2], ETH[.00000095], ETHW[.00000095], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 08849334 | | NFT (392859935249205671/Microphone #92)[1] | | |
| 08849335 | | PAXG[.15403102], USD[200.00] | | |
| 08849343 | | AAVE[.01726016], BRZ[3.9678429], BTC[.00020024], DAI[.99477604], KSHIB[83.41556937], MATIC[.63265561], MKR[.02025994], PAXG[.00215238], SHIB[132202.20468711], SOL[.01190387], USD[1.32] | Yes | |
| 08849346 | | NFT (397512927050051558/Microphone #104)[1], SOL[2.11214125] | Yes | |
| 08849347 | Contingent, Disputed | NFT (344980153619755032/Shaq's Fun House Commemorative Ticket #288)[1] | | |
| 08849351 | | NFT (288944044275628425/FTX - Off The Grid Miami #39)[1], NFT (421627180465471932/Microphone #101)[1] | | |
| 08849354 | | NFT (400405958177707790/Microphone #99)[1] | | |
| 08849355 | | ETHW[.13056353], NFT (487866334611521921/Microphone #105)[1], SHIB[8], USD[393.69] | | |
| 08849358 | | NFT (359744343993606953/Shaq's Fun House Commemorative Ticket #269)[1], NFT (563836029464773363/Entrance Voucher #372)[1] | | |
| 08849360 | | NFT (344403398711266275/Microphone #106)[1] | | |
| 08849361 | | NFT (565900140366079517/Microphone #102)[1] | | |
| 08849362 | | NFT (338783877555592170/Microphone #108)[1] | | |
| 08849368 | | NFT (316183106246599945/Microphone #107)[1] | | |
| 08849370 | | USD[0.00] | | |
| 08849371 | | USD[0.00], USDT[24.29233425] | | |
| 08849376 | | NFT (534316965042609096/Microphone #110)[1] | | |
| 08849377 | | NFT (344570527316353271/Microphone #111)[1] | | |
| 08849378 | | AVAX[8.20105246], BTC[0.00320778], DOGE[312.9626793], LTC[6.0678062], SHIB[7], SOL[6.62277572], USD[1.76] | Yes | |
| 08849384 | | NFT (400632678349907371/Microphone #112)[1] | | |
| 08849387 | | AVAX[.32932263], ETH[.02800355], ETHW[.02800355], NFT (297865695913613380/K4WS)[1], NFT (324317094868956946/All Seeing)[1], NFT (344151145657553145/Royale Airness)[1], NFT (426425705994891738/RoyalAirness)[1], NFT (453796516929179441/Spaced)[1], NFT (554352924014511300/StyleSmile)[1], SOL[.02395484], USD[2.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08849391 | Contingent, Disputed | USD[0.00] | | |
| 08849392 | | BTC[.00015026], SHIB[421229.9915754], USD[0.00] | | |
| 08849393 | | NFT (561788423652230342/Microphone #116)[1] | | |
| 08849394 | | NFT (300035389951109483/FTX - Off The Grid Miami #3116)[1] | | |
| 08849395 | | NFT (530154092676069254/Microphone #114)[1] | | |
| 08849397 | | BRZ[1], DOGE[0], SHIB[4339354.29846798], USD[112.01], USDT[1] | | |
| 08849400 | | NFT (552062410898181224/Microphone #122)[1] | | |
| 08849410 | | NFT (431797054258747591/Microphone #115)[1] | | |
| 08849411 | Contingent, Disputed | NFT (513003828164081076/Microphone #117)[1] | | |
| 08849415 | | ETH[.066], ETHW[.066], GRT[100], NFT (429415308064716187/Microphone #123)[1], SOL[4.98], USD[189.50] | | |
| 08849420 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 08849426 | | NFT (448879522884812531/Microphone #119)[1] | | |
| 08849429 | | NFT (436862270402816233/Microphone #118)[1] | | |
| 08849431 | | BCH[0], BTC[0.00000001], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 08849432 | | NFT (329976396368138063/Shaq's Fun House Commemorative Ticket #274)[1] | | |
| 08849433 | | NFT (568412370965205845/Microphone #121)[1] | | |
| 08849436 | | BTC[.08376358], ETH[.55593949], ETHW[0.55593949], TRX[.000009], USD[0.00], USDT[0.00000586] | | |
| 08849437 | | NFT (348930058441165383/Microphone #120)[1] | | |
| 08849444 | | NFT (499191619297256242/Microphone #128)[1] | | |
| 08849446 | | NFT (365732348673824644/Microphone #125)[1], NFT (412972824856719868/Coachella x FTX Weekend 1 #13441)[1] | | |
| 08849448 | | NFT (492442960003159713/Microphone #126)[1] | | |
| 08849454 | | ETH[.01860525], ETHW[.01837269], NFT (501651778137706382/Microphone #8919)[1], USD[0.00] | Yes | |
| 08849457 | | NFT (425684837696783774/Microphone #127)[1] | | |
| 08849462 | | USD[0.00] | | |
| 08849464 | | USD[2000.00] | | |
| 08849467 | | BTC[.01043935], DOGE[1], NFT (376700356412959239/Entrance Voucher #727)[1], SHIB[3], SOL[.12524324], TRX[2], USD[1.06] | Yes | |
| 08849471 | | NFT (506586537730243137/Microphone #133)[1] | | |
| 08849475 | | NFT (398871505215917778/Coachella x FTX Weekend 1 #28781)[1], NFT (435269266032030314/Microphone #132)[1] | | |
| 08849478 | | DOGE[1], NFT (373306186473229377/Microphone #129)[1], USD[0.00] | | |
| 08849482 | | NFT (419467904360704352/Microphone #131)[1] | | |
| 08849485 | | DOGE[.3], USD[1.64] | | |
| 08849489 | Contingent, Disputed | USD[0.00] | | |
| 08849491 | | NFT (299099527871511349/Shaq's Fun House Commemorative Ticket #279)[1], NFT (571393076825724475/Coachella x FTX Weekend 1 #28670)[1] | | |
| 08849492 | | USD[9.89] | | |
| 08849498 | | USD[0.01] | Yes | |
| 08849500 | | NFT (526027491104921633/Microphone #134)[1] | | |
| 08849501 | | NFT (358525376093479073/Microphone #135)[1], NFT (499660105175531868/Entrance Voucher #311)[1] | | |
| 08849508 | | NFT (509834832304923284/Microphone #136)[1] | | |
| 08849512 | | USD[0.00], USDT[0] | | |
| 08849516 | | ETH[.00340403], ETHW[.00340403] | | |
| 08849518 | | DOGE[4950] | | |
| 08849523 | | BTC[.00001701], USD[2461.40], USDT[0.00050000] | Yes | |
| 08849537 | | NFT (463010545299176004/Entrance Voucher #4027)[1] | | |
| 08849538 | | ETH[.00000001], USD[0.24] | | |
| 08849547 | | NFT (384890329423217456/Bahrain Ticket Stub #2155)[1] | | |
| 08849549 | | NFT (365335280294353525/FTX - Off The Grid Miami #6937)[1] | | |
| 08849559 | | NFT (427287565258847898/Settler #3213)[1], SOL[4.6814718] | | |
| 08849565 | | NFT (463985771942282967/Microphone #138)[1] | | |
| 08849570 | | NFT (533376382062456998/Microphone #139)[1] | | |
| 08849580 | | NFT (512222399666840847/Microphone #140)[1] | | |
| 08849584 | | NFT (488700902332506839/Microphone #143)[1] | | |
| 08849585 | | BCH[0.00000002], BRZ[.00078609], BTC[0.00064638], USD[0.00] | Yes | |
| 08849586 | | NFT (348454695555285718/Microphone #142)[1] | | |
| 08849593 | | NFT (323135494854630119/Microphone #141)[1] | | |
| 08849606 | | NFT (428753875519069669/Shaq's Fun House Commemorative Ticket #282)[1], NFT (555829551712424049/Shaq's Fun House Commemorative Ticket #281)[1] | | |
| 08849610 | | NFT (410695694819753696/Microphone #144)[1] | | |
| 08849611 | | BTC[0], ETH[.05172911], ETHW[.05172911], USD[0.00] | | |
| 08849615 | | NFT (373621580065005277/Microphone #145)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08849620 | | NFT (3298170261815077723/Entrance Voucher #417)[1], NFT (3873674384834803983/Microphone #146)[1] | | |
| 08849633 | | NFT (3583708684822931189/Microphone #147)[1] | | |
| 08849640 | | BRZ[1], BTC[.00236046], DOGE[1], SHIB[19], USD[0.00] | Yes | |
| 08849644 | | NFT (5072870201494698821/Entrance Voucher #578)[1] | | |
| 08849647 | | SHIB[1], USD[11.07] | Yes | |
| 08849654 | | USD[100.00] | | |
| 08849656 | | BRZ[49.44641279], DOGE[42.69500437], MATIC[10.60728925], SHIB[254240.28813559], SUSHI[9.05364699], UNI[2.409221], USD[0.00], USDT[14.91611015] | | |
| 08849660 | | USD[130.01] | Yes | |
| 08849664 | | USD[47.52] | Yes | |
| 08849669 | | NFT (4056548084882425001/Microphone #151)[1] | | |
| 08849677 | | BRZ[1], BTC[.03436284], SHIB[2], SOL[19.21298346], USD[25616.43] | Yes | |
| 08849680 | | BRZ[52.52910357], BTC[.00050616], DOGE[81.39415023], GRT[29.42182482], SHIB[1], USD[0.03] | Yes | |
| 08849689 | | TRX[1], USD[0.00] | | |
| 08849690 | | BTC[.0000585], ETH[.00036821], ETHW[.00036821], USD[0.01] | | |
| 08849697 | | NFT (5729016082891113740/Microphone #152)[1] | | |
| 08849702 | | SHIB[377966.35958157], USD[0.00] | | |
| 08849705 | | BTC[0.00115007] | | |
| 08849712 | | BTC[0], NFT (306024404516812218/Series 1: Wizards #90)[1], NFT (496983867720606805/Series 1: Capitals #88)[1], USD[0.01], USDT[0] | Yes | |
| 08849713 | | GRT[133], MATIC[43], SHIB[3996000], USD[0.18] | | |
| 08849714 | | ETH[0], USD[5.21], USDT[0.00027092] | | |
| 08849715 | | BAT[1], BRZ[4], DOGE[4], ETHW[.19792391], SHIB[14], TRX[11], USD[2.42] | | |
| 08849724 | | USD[105.27] | Yes | |
| 08849731 | | ALGO[0], AVAX[0.00000914], BRZ[4], BTC[0], DOGE[8.00921072], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0.00009573], SHIB[56.07106341], SOL[0.00000914], TRX[6], USD[0.00], USDT[0.00013266] | Yes | |
| 08849739 | | NFT (4579139055857212402/Barcelona Ticket Stub #1564)[1], NFT (4664439728491174091/Microphone #154)[1], NFT (5683332028985502425/Saudi Arabia Ticket Stub #792)[1] | | |
| 08849741 | | NFT (5197273463925044901/Microphone #155)[1] | | |
| 08849749 | | NFT (3589369933728747405/Microphone #158)[1] | | |
| 08849751 | | NFT (5492727924573173449/Microphone #162)[1] | | |
| 08849752 | | NFT (5278567337403640093/Microphone #163)[1] | | |
| 08849753 | | NFT (5095915194814374609/Microphone #164)[1] | | |
| 08849755 | | NFT (3046294856318323550/Barcelona Ticket Stub #1345)[1], NFT (3308317513693884727/FTX - Off The Grid Miami #3132)[1], NFT (4079429864803974498/France Ticket Stub #195)[1], NFT (4584535762306900597/Microphone #165)[1], NFT (4593949270501761120/Humpty Dumpty #250)[1], NFT (5159528917052274182/The Hill by FTX #981)[1], NFT (5170559008627611139/Monaco Ticket Stub #62)[1], NFT (5278203497911999677/Imola Ticket Stub #2045)[1], NFT (5482535115339142977/FTX Crypto Cup 2022 Key #2438)[1], NFT (5729938401667773247/MF1 X Artists #59)[1] | | |
| 08849756 | | DOGE[1], NFT (5449299577075033988/Microphone #170)[1], SHIB[8], USD[0.90] | Yes | |
| 08849760 | | NFT (5622249369888806302/Microphone #171)[1] | | |
| 08849764 | | NFT (5509894694132088812/Microphone #226)[1] | | |
| 08849765 | | SHIB[.27322967], USD[0.01] | Yes | |
| 08849768 | | NFT (5160447775959619741974/Humpty Dumpty #181)[1] | | |
| 08849769 | | NFT (5116862783249895554/Microphone #174)[1] | | |
| 08849770 | | NFT (3758697907146811112/Microphone #176)[1] | | |
| 08849771 | | NFT (4620962797582867611/Microphone #203)[1] | | |
| 08849773 | | NFT (3746967924043645441/Microphone #199)[1], USD[0.00] | | |
| 08849774 | | NFT (4549060294693190191/Microphone #179)[1] | | |
| 08849775 | | NFT (5077814872246276641/Microphone #205)[1] | | |
| 08849777 | | USD[100.00] | Yes | |
| 08849778 | | NFT (5728792431129273801/Microphone #181)[1] | | |
| 08849779 | | NFT (4287656015207606401/Microphone #183)[1] | | |
| 08849780 | | NFT (3754581844648780031/Microphone #184)[1] | | |
| 08849781 | | NFT (5574008026942154651/Microphone #185)[1] | | |
| 08849783 | | NFT (3593761411855870231/Microphone #219)[1] | | |
| 08849784 | | NFT (3204709883058220701/Microphone #191)[1] | | |
| 08849785 | | NFT (5564903359117261051/Microphone #193)[1] | | |
| 08849787 | | NFT (5716079810658365241/Microphone #195)[1] | | |
| 08849788 | | NFT (5522242534918969801/Microphone #197)[1] | | |
| 08849789 | | NFT (4474133006502910091/Microphone #200)[1] | | |
| 08849790 | | BTC[.07702875], ETH[.28407826], ETHW[.28388142], SHIB[2], USD[1.79] | Yes | |
| 08849793 | | NFT (5616343437955593531/Microphone #239)[1] | | |
| 08849794 | | NFT (4310837288729603721/Microphone #206)[1] | | |
| 08849795 | | NFT (3809389508914873991/Microphone #208)[1] | | |
| 08849796 | | NFT (5699413248737195021/Microphone #210)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08849797 | | NFT (47011758361388483/Humpty Dumpty #492)[1], NFT (53971743049008 3697/Microphone #211)[1] | | |
| 08849798 | | NFT (38903173274320 1435/Microphone #212)[1] | | |
| 08849799 | | SOL[.00000001], USD[0.10] | | |
| 08849800 | | NFT (51084173752295 0221/Microphone #215)[1] | | |
| 08849801 | | NFT (41029012125085 4151/Microphone #221)[1] | | |
| 08849802 | | NFT (56316667062940 5885/Microphone #216)[1] | | |
| 08849803 | | BTC[0], USD[0.00], USDT[0] | | |
| 08849805 | | NFT (50028435459067 5725/Microphone #235)[1], NFT (51116520712144 2189/FTX - Off The Grid Miami #1309)[1] | | |
| 08849806 | | NFT (48510974685736 5395/Microphone #232)[1] | | |
| 08849807 | | NFT (30005687724898 5367/Microphone #243)[1] | | |
| 08849808 | | NFT (34045928283538 556/Microphone #233)[1] | | |
| 08849810 | | NFT (53391732035824 6451/Microphone #223)[1] | | |
| 08849816 | | NFT (35257270972017 4533/Microphone #285)[1] | | |
| 08849817 | | BRZ[1], SHIB[1], USD[1.00], USDT[.02904417] | | |
| 08849819 | | NFT (51595034493684 6430/Microphone #236)[1] | | |
| 08849822 | | NFT (36163439237963 4251/Entrance Voucher #524)[1], SHIB[3], USD[0.00] | Yes | |
| 08849824 | | NFT (53095447035951 4663/Microphone #241)[1] | | |
| 08849825 | | NFT (56457297038998 9097/Microphone #251)[1] | | |
| 08849827 | | NFT (50077965774719 1924/Microphone #379)[1] | | |
| 08849828 | | NFT (45099461083591 3650/Good Boy #100)[1], NFT (49997246868491 3279/Microphone #245)[1] | | |
| 08849830 | | NFT (50868461361096 3523/Microphone #264)[1] | | |
| 08849843 | | NFT (39170726753095 4660/Entrance Voucher #3907)[1], NFT (52973772082839 1354/Microphone #254)[1] | | |
| 08849845 | | NFT (29477387142517 2410/Microphone #275)[1] | | |
| 08849846 | | NFT (33974028398637 9466/Microphone #273)[1] | | |
| 08849850 | | NFT (48258619355944 7191/Microphone #311)[1] | | |
| 08849851 | | NFT (43807052200984 6446/Microphone #259)[1] | | |
| 08849852 | | NFT (49183032662962 5555/Microphone #260)[1] | | |
| 08849856 | | NFT (34703452865133 0002/Romeo #125)[1], NFT (43858742122606 1430/Microphone #265)[1], NFT (50896478882524 9360/Entrance Voucher #2120)[1] | | |
| 08849857 | | NFT (35892352898891 8994/Microphone #266)[1] | | |
| 08849858 | | NFT (56724663122179 8561/Microphone #268)[1] | | |
| 08849859 | | NFT (50206950603451 5580/Microphone #269)[1] | | |
| 08849860 | | NFT (29560280986777 6969/Microphone #272)[1] | | |
| 08849861 | | NFT (40178129060934 4793/Microphone #274)[1] | | |
| 08849863 | | NFT (40659740821269 7915/Microphone #276)[1] | | |
| 08849864 | | NFT (44434042910932 1698/Microphone #277)[1] | | |
| 08849865 | | NFT (56223672001049 7870/Microphone #281)[1] | | |
| 08849866 | | NFT (41560783337548 2332/Microphone #283)[1] | | |
| 08849867 | | NFT (35970283359546 7798/Microphone #293)[1] | | |
| 08849868 | | NFT (33709761397590 8147/Microphone #326)[1] | | |
| 08849870 | | NFT (42308523278708 1240/Australia Ticket Stub #2173)[1], NFT (51411811419046 1492/Humpty Dumpty #292)[1], NFT (51746234939418 5926/Entrance Voucher #3856)[1], NFT (52204622543887 0564/Microphone #284)[1] | | |
| 08849872 | | NFT (29962715060459 9099/Saudi Arabia Ticket Stub #1619)[1], NFT (31134126937311 4411/Good Boy #20)[1], NFT (37694810549913 4901/Humpty Dumpty #96)[1], NFT (45713677563890 5002/Microphone #298)[1] | | |
| 08849873 | | NFT (48697278219366 5375/Microphone #286)[1] | | |
| 08849876 | | NFT (30471581859513 4414/MagicEden Vaults)[1], NFT (30997926110721 7710/MagicEden Vaults)[1], NFT (32534785208437 5503/Microphone #302)[1], NFT (36731294478460 9894/MagicEden Vaults)[1], NFT (38763541436635 3990/MagicEden Vaults)[1], NFT (43549043116880 6596/Microphone #605)[1], NFT (47910408571852 6116/Australia Ticket Stub #245)[1], NFT (50559480175512 4262/FTX EU - we are here! #156326)[1], NFT (52396999645521 4918/MagicEden Vaults)[1] | | |
| 08849877 | | BTC[0.00000780], DOGE[339], KSHIB[60], NFT (32413924180517 8150/Humpty Dumpty #137)[1], NFT (40235334849648 5091/Entrance Voucher #1661)[1], NFT (49844329190405 4626/Microphone #303)[1], SHIB[100000], USD[0.01], USDT[0] | | |
| 08849880 | | NFT (38915331788510 4188/Microphone #291)[1] | | |
| 08849881 | | NFT (42314221203547 1963/Microphone #290)[1] | | |
| 08849882 | | NFT (29865265685425 7308/Shaq's Fun House Commemorative Ticket #289)[1] | | |
| 08849885 | | NFT (40536946409686 2283/Microphone #309)[1] | | |
| 08849886 | | DOGE[1], USD[0.00] | | |
| 08849887 | | NFT (54553206948144 5345/Microphone #300)[1], NFT (55508818536600 3062/FTX - Off The Grid Miami #5510)[1], NFT (55516440863084 9101/Spartan)[1] | | |
| 08849891 | | NFT (42897434412060 9995/Microphone #308)[1] | | |
| 08849892 | | NFT (46622490467904 094/Microphone #313)[1] | | |
| 08849895 | | NFT (49529984281157 3322/Microphone #306)[1] | | |
| 08849897 | | NFT (29053036343680 1459/Barcelona Ticket Stub #1956)[1], NFT (29961621702470 4057/FTX - Off The Grid Miami #652)[1], NFT (30791237190652 0211/France Ticket Stub #179)[1], NFT (36071568508360 6067/Singapore Ticket Stub #108)[1], NFT (46127917145731 7261/Monza Ticket Stub #125)[1], NFT (49935516825814 8381/Bahrain Ticket Stub #269)[1], NFT (51890106361634 7048/Microphone #314)[1], NFT (57311578624241 7573/Monaco Ticket Stub #75)[1] | | |
| 08849901 | | NFT (29434643859974 1609/Microphone #319)[1] | | |
| 08849902 | | AVAX[0], DOGE[0], ETH[0], LINK[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08849904 | | USD[50.00] | | |
| 08849907 | | NFT (294827942198728955/Microphone #316)[1] | | |
| 08849908 | | NFT (430664229475742879/Microphone #323)[1] | | |
| 08849911 | | NFT (332256250335680994/Microphone #321)[1] | | |
| 08849913 | | NFT (366153954479795895/Microphone #324)[1] | | |
| 08849914 | | CAD[0.00], NFT (422683575770466679/Microphone #350)[1], NFT (514060661900806467/Entrance Voucher #2667)[1], USD[1.84] | | |
| 08849915 | | NFT (367008170749987909/Microphone #327)[1], NFT (389131384703372221/Romeo #5)[1], NFT (489918386697033074/Romeo #65)[1] | | |
| 08849917 | Contingent, Disputed | USD[115.61] | | |
| 08849919 | | NFT (371953505271911895/Microphone #330)[1] | | |
| 08849920 | | NFT (392567584252585515/Microphone #343)[1] | | |
| 08849921 | | NFT (535301000702543916/Microphone #331)[1] | | |
| 08849922 | | USD[350.00] | | |
| 08849923 | | NFT (444353128349306008/Microphone #338)[1] | | |
| 08849925 | | NFT (377614267380136044/Microphone #347)[1], NFT (400660293847917923/Entrance Voucher #3917)[1] | | |
| 08849926 | | NFT (478467330207417248/Microphone #333)[1] | | |
| 08849927 | | NFT (424816261932749362/Microphone #346)[1] | | |
| 08849929 | | NFT (373233458123255802/Romeo #43)[1], NFT (384472178308295061/Microphone #334)[1], NFT (487198612678546205/Romeo #84)[1] | | |
| 08849930 | | NFT (506270944610667165/Microphone #335)[1] | | |
| 08849931 | | NFT (483649796852565153/Microphone #351)[1] | | |
| 08849934 | | NFT (511760104056729673/Microphone #337)[1] | | |
| 08849945 | | NFT (540500780180672225/Microphone #348)[1] | | |
| 08849946 | | NFT (315258149931202033/Bahrain Ticket Stub #2143)[1], NFT (367422280137788454/FTX - Off The Grid Miami #2581)[1], NFT (505540073477589518/Microphone #357)[1] | | |
| 08849948 | | NFT (393715949583526991/Microphone #363)[1] | | |
| 08849949 | | NFT (298076787205811133/Microphone #376)[1] | | |
| 08849951 | | NFT (526713319333876987/Microphone #355)[1] | | |
| 08849953 | | USD[105.69] | Yes | |
| 08849955 | | NFT (518621333940100257/Microphone #411)[1] | | |
| 08849957 | | NFT (489612527455151973/Microphone #362)[1] | | |
| 08849958 | | NFT (398508804065140942/Microphone #360)[1] | | |
| 08849962 | | NFT (306168162175827558/Bahrain Ticket Stub #90)[1], NFT (392202438256412823/Microphone #364)[1] | | |
| 08849963 | | NFT (412895256634219516/Microphone #361)[1] | | |
| 08849964 | | NFT (442570278106265678/Microphone #374)[1] | | |
| 08849967 | | NFT (532795886659181403/Microphone #377)[1] | | |
| 08849969 | | DOGE[1], ETH[.04641093], ETHW[.04641093], SHIB[2], USD[0.00], USDT[0] | | |
| 08849970 | Contingent, Disputed | NFT (511525630099908723/Microphone #604)[1] | | |
| 08849972 | | NFT (548963774015574023/Microphone #365)[1] | | |
| 08849973 | | NFT (336390133616098206/Microphone #370)[1] | | |
| 08849974 | | NFT (345927525448975495/Microphone #366)[1] | | |
| 08849976 | | NFT (487851946693445026/Microphone #367)[1] | | |
| 08849978 | | NFT (303017640473278597/Microphone #369)[1] | | |
| 08849979 | | BAT[1], ETHW[.58799951], TRX[2], USD[0.00] | | |
| 08849980 | | ALGO[.0000092], NFT (295822170857673477/Montreal Ticket Stub #190)[1], NFT (331171564808528241/FTX - Off The Grid Miami #3823)[1], NFT (341277508133498683/Bahrain Ticket Stub #668)[1], NFT (344979345741351628/France Ticket Stub #213)[1], NFT (398796749341887802/Barcelona Ticket Stub #588)[1], NFT (416935153268796082/FTX EU - we are here! #131494)[1], NFT (429028745434404519/Microphone #381)[1], NFT (497421055641385669/Baku Ticket Stub #227)[1], NFT (536751993580248178/Humpty Dumpty #889)[1], USD[0.00] | Yes | |
| 08849981 | | USD[22.58] | Yes | |
| 08849983 | | NFT (347090801884474372/Microphone #372)[1], NFT (566096696126936620/Warriors Gold Blooded NFT #1103)[1] | | |
| 08849984 | Contingent, Disputed | NFT (384889253716180013/Microphone #373)[1] | | |
| 08849986 | | USDT[1.0451748] | | |
| 08849987 | | NFT (545397212311927399/Microphone #375)[1] | | |
| 08849995 | | NFT (342104995097604307/Microphone #378)[1] | | |
| 08849996 | | NFT (555319594222330657/Microphone #382)[1] | | |
| 08849999 | | NFT (315836581295750296/Microphone #384)[1] | | |
| 08850004 | | NFT (290062670695206531/Microphone #387)[1] | | |
| 08850005 | | NFT (317381379232210364/Microphone #438)[1] | | |
| 08850007 | | NFT (308272861948127099/Entrance Voucher #3844)[1], NFT (503578356265688682/Microphone #388)[1] | | |
| 08850008 | | NFT (326088234830955947/Microphone #389)[1] | | |
| 08850009 | | NFT (413270642975920617/Microphone #390)[1] | | |
| 08850010 | | BTC[0.00001086], SOL[0] | | |
| 08850011 | | NFT (567519643936545693/Microphone #398)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Coins / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08850012 | | NFT (4472026358313938771/Microphone #391)[1] | | |
| 08850015 | | NFT (3683061438550322108/Microphone #400)[1] | | |
| 08850016 | | NFT (4258024808739574233/Microphone #396)[1] | | |
| 08850020 | | NFT (4499215811072810007/Microphone #399)[1] | | |
| 08850024 | | NFT (4558667252217802206/Humpty Dumpty #441)[1], NFT (5033514668471334791/Microphone #409)[1], NFT (5184423612822446608/Entrance Voucher #2616)[1], NFT (57192357580677832610/Good Boy #84)[1] | | |
| 08850025 | | NFT (3584265665745984341/Microphone #405)[1] | | |
| 08850026 | | NFT (5632194402111060771/Microphone #410)[1] | | |
| 08850027 | | NFT (2972457168538547481/Microphone #426)[1] | | |
| 08850030 | | NFT (5126461422572303171/Microphone #417)[1] | | |
| 08850032 | | NFT (2902478668331769721/Microphone #408)[1] | | |
| 08850034 | | NFT (3749151880705394981/Humpty Dumpty #217)[1], NFT (4799765816466990941/Microphone #416)[1] | | |
| 08850036 | | NFT (5520757364205928081/Microphone #412)[1] | | |
| 08850037 | | USD[0.00] | | |
| 08850041 | | NFT (4662148403500684421/Microphone #415)[1] | | |
| 08850044 | | NFT (5253258297503812541/Microphone #418)[1] | | |
| 08850045 | | NFT (3325690953068118531/Microphone #419)[1] | | |
| 08850047 | | NFT (5472679336024509641/Microphone #421)[1] | | |
| 08850050 | | NFT (4749706583646088521/Microphone #428)[1] | | |
| 08850051 | | NFT (5173528080687275841/Microphone #425)[1] | | |
| 08850054 | | DOGE[1], USD[10.00] | | |
| 08850055 | | NFT (5618227515266548911/Microphone #430)[1] | | |
| 08850058 | | NFT (3074579149439353461/StarAtlas Anniversary)[1], NFT (3296761020146274561/Microphone #659)[1], NFT (3321899136929815491/StarAtlas Anniversary)[1], NFT (4212317281925428301/StarAtlas Anniversary)[1], NFT (4540395647075566011/StarAtlas Anniversary)[1], NFT (4724156373200986231/StarAtlas Anniversary)[1], NFT (4815215763630791981/StarAtlas Anniversary)[1], NFT (4851454808757549221/StarAtlas Anniversary)[1], NFT (4942364963441242431/StarAtlas Anniversary)[1] | | |
| 08850060 | | TRX[3.431608] | | |
| 08850064 | | NFT (3985303236735287251/Microphone #429)[1] | | |
| 08850066 | | NFT (3454949650187082621/Microphone #436)[1] | | |
| 08850069 | | NFT (3161846648343831861/Microphone #434)[1], NFT (3546535522682763811/Entrance Voucher #2459)[1], NFT (3826475558903659161/Blue Mist #459)[1], SOL[1.329995] | | |
| 08850071 | | NFT (5102749273028691391/Microphone #442)[1] | | |
| 08850072 | | SHIB[181.92482915], USD[0.00], USDT[0.00000001] | | |
| 08850073 | | NFT (5547223434436215421/Microphone #449)[1] | | |
| 08850075 | | NFT (3744916621290296341/Microphone #464)[1] | | |
| 08850076 | | NFT (4975291798582258481/Microphone #440)[1] | | |
| 08850078 | | NFT (2909391750691141121/Microphone #445)[1] | | |
| 08850082 | | NFT (4502451940443501271/Microphone #456)[1] | | |
| 08850084 | | NFT (3128150957781308851/Microphone #447)[1] | | |
| 08850085 | | NFT (3158071802816639441/Microphone #448)[1] | | |
| 08850087 | | NFT (2986322773651835221/Microphone #454)[1] | | |
| 08850089 | | TRX[.1724954], USD[0.00] | | |
| 08850090 | | NFT (3270798430574613821/Microphone #452)[1] | | |
| 08850092 | | NFT (3854287996347322541/Grandmas Last Day)[1] | | |
| 08850097 | | NFT (4369848869845669831/Microphone #457)[1] | | |
| 08850101 | | NFT (5081437184058288891/Microphone #455)[1] | | |
| 08850102 | | NFT (3333337863362997341/Microphone #467)[1] | | |
| 08850103 | | NFT (5175418520485164991/Microphone #459)[1] | | |
| 08850105 | | NFT (4906403081973152061/Microphone #458)[1] | | |
| 08850106 | | NFT (3930773669792877611/Microphone #469)[1] | | |
| 08850113 | | NFT (5188866398019179891/Microphone #461)[1] | | |
| 08850115 | | DOGE[0], USD[0.00] | Yes | |
| 08850117 | | NFT (3570310556094677031/Microphone #460)[1] | | |
| 08850126 | | BTC[0.00009108], ETH[0.00030223], ETHW[0.00813836], MATIC[0.58958346], USD[0.00] | | |
| 08850128 | | USD[25.00] | | |
| 08850130 | | NFT (5451702851243265231/Microphone #468)[1] | | |
| 08850131 | | NFT (3175399272372437341/Microphone #472)[1] | | |
| 08850135 | | TRX[.000002], USD[0.27], USDT[16.318966] | | |
| 08850136 | | NFT (4001589578627830311/Microphone #470)[1] | | |
| 08850138 | | NFT (4416754588727265373/Microphone #483)[1] | | |
| 08850140 | | NFT (5058576092276040411/Entrance Voucher #1008)[1] | | |
| 08850141 | | ALGO[.9704333], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08850147 | | NFT (461832441357661767/Microphone #484)[1] | | |
| 08850150 | | NFT (484536372123382471/Microphone #486)[1] | | |
| 08850155 | | NFT (3686839889873850855/Microphone #482)[1] | | |
| 08850160 | | USD[0.00] | Yes | |
| 08850162 | | NFT (342290060590905527/Microphone #707)[1] | | |
| 08850177 | | NFT (546240530303754011/Microphone #488)[1] | | |
| 08850182 | | SOL[75.82055581] | Yes | |
| 08850183 | | NFT (365496390151414285/Microphone #491)[1] | | |
| 08850184 | | ETH[.03348891], ETHW[.03348891], SHIB[1], USD[0.00] | | |
| 08850187 | | USD[0.00], USDT[0.00000359] | | |
| 08850189 | | NFT (520573085027585018/Microphone #497)[1] | | |
| 08850190 | | NFT (410559961997169967/Microphone #493)[1] | | |
| 08850191 | | NFT (555624396128337262/Microphone #496)[1] | | |
| 08850194 | | NFT (394617036860214756/Microphone #642)[1] | | |
| 08850196 | | ETH[0], UNI[5.10756977] | | |
| 08850212 | | NFT (464682745782142206/Microphone #503)[1] | | |
| 08850213 | | NFT (306075817809537324/FTX - Off The Grid Miami #7531)[1], NFT (382496752339550696/Entrance Voucher #788)[1], NFT (513652003453970548/Microphone #759)[1], NFT (567965733953189409/Good Boy #10197)[1] | | |
| 08850219 | | NFT (348601192828534053/Microphone #1463)[1] | | |
| 08850221 | | NFT (335854594470886160/Microphone #502)[1] | | |
| 08850223 | | NFT (461162844087615183/Microphone #506)[1] | | |
| 08850226 | | SOL[1.03960760] | | |
| 08850228 | | NFT (309117516950838164/Microphone #505)[1] | | |
| 08850229 | | NFT (523315341517925983/Microphone #510)[1] | | |
| 08850231 | | NFT (511071839034750823/Microphone #514)[1] | | |
| 08850238 | | NFT (453349955933002551/Microphone #513)[1] | | |
| 08850239 | | NFT (331835076429456332/Microphone #512)[1] | | |
| 08850242 | | USD[62355.01] | | |
| 08850245 | | NFT (416186702192643811/Microphone #756)[1] | | |
| 08850247 | | USD[50.00] | | |
| 08850263 | | NFT (355319795741104784/Microphone #527)[1] | | |
| 08850270 | | USD[0.01] | Yes | |
| 08850271 | | NFT (472580334461315993/FTX - Off The Grid Miami #2467)[1] | | |
| 08850280 | | NFT (481911905485854800/FTX - Off The Grid Miami #1986)[1] | | |
| 08850284 | | NFT (330687580777092999/Microphone #535)[1] | | |
| 08850287 | | NFT (360664954504987228/Microphone #539)[1] | | |
| 08850292 | | NFT (347601624555976209/Microphone #537)[1] | | |
| 08850294 | | DOGE[114560.85047889], LTC[31.14077267], NFT (333661850734566759/FTX - Off The Grid Miami #2050)[1] | Yes | |
| 08850295 | | NFT (564122029365624870/Microphone #533)[1] | | |
| 08850297 | | NFT (373732427235000701/Microphone #538)[1] | | |
| 08850298 | | AVAX[.44478463], ETH[.00725473], ETHW[.00725473], SHIB[1], USD[0.01] | | |
| 08850299 | | ETHW[.50843258], GRT[1], SHIB[155], TRX[5], USD[129.77] | Yes | |
| 08850301 | | NFT (375913221399987367/Coachella x FTX Weekend 2 #17392)[1], NFT (469845030458871866/Coachella x FTX Weekend 1 #14755)[1], NFT (561441642501184601/Microphone #542)[1] | | |
| 08850309 | | NFT (296139998012471297/Microphone #544)[1] | | |
| 08850312 | | NFT (464752956914808884/Microphone #609)[1] | | |
| 08850319 | | NFT (334869571194088489/Monaco Ticket Stub #112)[1], NFT (368131214999161591/FTX - Off The Grid Miami #1297)[1], NFT (446488220767233927/Entrance Voucher #1455)[1], NFT (452732391691695745/Good Boy #62)[1], NFT (484205935054388930/Microphone #551)[1] | | |
| 08850321 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 08850325 | | SHIB[3901860.84188097] | Yes | |
| 08850333 | | NFT (329121275370137049/Microphone #553)[1] | | |
| 08850335 | | USD[0.50] | | |
| 08850343 | | BRZ[2], DOGE[3], SHIB[1], TRX[1], USD[400.00] | | |
| 08850351 | | NFT (386237553813131227/FTX - Off The Grid Miami #1786)[1], NFT (392774429857384939/Microphone #569)[1], NFT (443072904192168666/Miami Ticket Stub #555)[1], USD[54.99] | | |
| 08850357 | | NFT (502490439884835784/Microphone #563)[1] | | |
| 08850358 | | TRX[.047476], USDT[3.83221639] | | |
| 08850361 | | NFT (292608037233008803/Microphone #565)[1], NFT (301389295961936934/The 2974 Collection #1191)[1], NFT (302411906080431573/Warriors Hoop #128 (Redeemed))[1], NFT (318207757233653003/Warriors Gold Blooded NFT #1065)[1], NFT (342201026072796261/GSW Western Conference Finals Commemorative Banner #2155)[1], NFT (406436869015697860/GSW Championship Commemorative Ring)[1], NFT (418242782382889953/GSW Western Conference Finals Commemorative Banner #2156)[1], NFT (467688780898861216/Birthday Cake #0277)[1], NFT (473908065569439538/GSW Western Conference Semifinals Commemorative Ticket #582)[1], NFT (513281249238957361/GSW Round 1 Commemorative Ticket #55)[1], SOL[.449995], USD[9.20] | | |
| 08850374 | | NFT (288899479843775413/Microphone #572)[1] | | |
| 08850375 | | SHIB[9109352.1159197], USD[5.26] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08850376 | | MATIC[19.98], USD[20.51] | | |
| 08850381 | | DOGE[1], SHIB[1], USD[0.17] | | |
| 08850383 | | NFT (530451205065639235/Microphone #578)[1] | | |
| 08850387 | | NFT (550725520284006230/Microphone #571)[1] | | |
| 08850392 | | AVAX[5.86050703], BRZ[3], BTC[.04780389], DOGE[748.16679221], ETH[.193377], ETHW[.19316167], LINK[20.95150901], LTC[8.92779928], MATIC[318.98704152], SHIB[29436119.28354898], TRX[4], USD[2123.99] | Yes | |
| 08850394 | | NFT (317750585222264033/Microphone #575)[1] | | |
| 08850395 | | NFT (344304749542601457/Coachella x FTX Weekend 1 #8694)[1], NFT (375487300119955295/Reflection '07 #37)[1], USD[21.01] | | |
| 08850396 | | NFT (355786721552098819/Microphone #576)[1] | | |
| 08850397 | | NFT (374285261923659318/Entrance Voucher #3197)[1] | | |
| 08850402 | | USD[0.30] | Yes | |
| 08850403 | | NFT (485861359763553039/Microphone #585)[1] | | |
| 08850411 | | NFT (385273801251893027/Microphone #582)[1] | | |
| 08850413 | | NFT (569592887830998446/Microphone #583)[1] | | |
| 08850414 | | NFT (439469958286234189/Microphone #584)[1] | | |
| 08850418 | | SOL[2.11351373], USD[16.16] | Yes | |
| 08850424 | | NFT (376301738957035555/Microphone #587)[1] | | |
| 08850435 | | NFT (418407673065988994/Microphone #591)[1] | | |
| 08850437 | | NFT (460800909145495108/Microphone #592)[1] | | |
| 08850438 | | USD[0.12] | | |
| 08850441 | | NFT (568903806962089957/Microphone #593)[1] | | |
| 08850443 | | AVAX[0], BRZ[0], BTC[0], ETH[.00000001], EUR[0.00], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 08850449 | | NFT (310584009416899914/Microphone #595)[1] | | |
| 08850452 | | NFT (292088527611839367/Microphone #597)[1] | | |
| 08850456 | | MATIC[36.3942895], SHIB[1], USD[0.53] | Yes | |
| 08850457 | | NFT (510201812774257642/Microphone #598)[1] | | |
| 08850461 | | NFT (558937905012951627/Microphone #600)[1] | | |
| 08850469 | | USD[0.00] | | |
| 08850472 | | USD[0.01] | Yes | |
| 08850480 | | NFT (377569650832349494/Microphone #611)[1] | | |
| 08850481 | | NFT (342344190058496824/Microphone #619)[1] | | |
| 08850484 | | NFT (301888352827567288/Microphone #608)[1] | | |
| 08850486 | | NFT (304424123720779247/Microphone #622)[1] | | |
| 08850488 | Contingent, Disputed | NFT (307514313867694537/Entrance Voucher #1811)[1], NFT (373680724855854238/Imola Ticket Stub #1203)[1], NFT (393579665738678929/Barcelona Ticket Stub #1531)[1], SHIB[181957.02158952], USD[0.00], USDT[0] | Yes | |
| 08850490 | | NFT (417678828307636385/Shaq's Fun House Commemorative Ticket #297)[1] | | |
| 08850495 | | ETH[.04462352], ETHW[.04462352], LTC[2.01798], SOL[5.67716], USD[0.07], USDT[278.43405623], WBTC[.0038] | | |
| 08850500 | | AVAX[.05], USD[0.00] | | |
| 08850504 | | NFT (356099912853421282/Microphone #615)[1] | | |
| 08850505 | | NFT (305423192489196312/Microphone #618)[1] | | |
| 08850507 | | SHIB[1], TRX[1], USD[0.00] | | |
| 08850511 | | BTC[.0023842], TRX[1], USD[0.00] | Yes | |
| 08850512 | | SHIB[4], USD[0.00] | | |
| 08850516 | | NFT (457146909229190566/Microphone #614)[1] | | |
| 08850521 | | NFT (342332714086414928/Microphone #617)[1] | | |
| 08850522 | | NFT (502544977724171800/Microphone #624)[1] | | |
| 08850537 | | TRX[.00001], USD[11.77], USDT[0.00054796] | Yes | |
| 08850540 | | NFT (461664195367080927/Microphone #620)[1], NFT (521175756676153009/Miami Ticket Stub #108)[1] | | |
| 08850541 | | USD[10.57] | Yes | |
| 08850545 | | USD[0.67] | | |
| 08850558 | | BRZ[2], BTC[.00000019], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 08850559 | | NFT (296147656664859274/Microphone #627)[1] | | |
| 08850564 | | NFT (333359588813761104/Humpty Dumpty #133)[1], NFT (354072587616106194/The Hill by FTX #1132)[1], NFT (442662164201298871/FTX - Off The Grid Miami #16)[1], NFT (517482727366280227/Saudi Arabia Ticket Stub #456)[1] | | |
| 08850574 | | NFT (417756711171405088/Microphone #1461)[1] | | |
| 08850575 | Contingent, Disputed | BTC[.025], ETH[.019], USD[15007.34] | | |
| 08850577 | | NFT (326985007669505144/Microphone #631)[1], NFT (328384343419421035/Australia Ticket Stub #697)[1], USD[20.00] | | |
| 08850579 | | DOGE[1], SHIB[1], SOL[1.13684675], USD[0.00] | | |
| 08850580 | | NFT (428101244676238224/Microphone #1494)[1] | | |
| 08850594 | | NFT (426044909368693262/Microphone #635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08850597 | | NFT (401202138632890341/Microphone #637)[1] | | |
| 08850602 | | BTC[.0184865], ETH[.04], ETHW[.04], SOL[1], USD[105.93] | | |
| 08850603 | | NFT (431958543397524277/Microphone #639)[1] | | |
| 08850604 | | NFT (550693333824735305/Microphone #641)[1] | | |
| 08850606 | | NFT (459872447398410988/Coachella x FTX Weekend 1 #9884)[1] | | |
| 08850611 | | USD[0.54] | | |
| 08850612 | | NFT (327801761988499710/FTX Crypto Cup 2022 Key #228)[1], NFT (413856063950806661/Microphone #647)[1], NFT (524694831004276204/Entrance Voucher #2010)[1] | | |
| 08850613 | | NFT (334311504116495595/Microphone #679)[1] | | |
| 08850616 | | DOGE[1], KSHIB[0], SHIB[344916.76762781], USD[0.00] | Yes | |
| 08850619 | | NFT (319493715836978396/Microphone #644)[1] | | |
| 08850624 | | NFT (563096909487248337/Microphone #645)[1] | | |
| 08850625 | | USD[2.75] | | |
| 08850628 | | NFT (416249660849169361/Microphone #651)[1] | | |
| 08850629 | | BTC[.00064656], ETH[.00922321], ETHW[.00911377], USD[0.00] | Yes | |
| 08850631 | | USD[0.00] | | |
| 08850636 | | NFT (357717418407012946/Microphone #649)[1] | | |
| 08850637 | | NFT (380953457119490716/Entrance Voucher #27168)[1] | | |
| 08850642 | | BTC[.00261027], DOGE[1], GRT[.00001427], SHIB[6], TRX[1], USD[0.92] | Yes | |
| 08850651 | | NFT (532908791837604881/Microphone #652)[1] | | |
| 08850652 | | NFT (575642094362931020/Microphone #653)[1] | | |
| 08850656 | | NFT (300440651350373950/Microphone #656)[1] | | |
| 08850659 | | NFT (357978891346135128/Microphone #658)[1] | | |
| 08850660 | | BRZ[2], BTC[.00000008], DOGE[0.10930476], ETH[.00000004], ETHW[.00000004], TRX[1], USD[.01581154] | | |
| 08850664 | | BTC[.00003454], USD[830.56], USDT[0] | | |
| 08850675 | | AAVE[0], BCH[0], BTC[0.00176737], GRT[0], PAXG[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 08850681 | | USD[0.01] | | |
| 08850682 | | BRZ[49.76829375], NFT (479705053679164854/Mob cats collection #220)[1], NFT (492265776689718084/Mob cats collection #214)[1], NFT (504384011437465446/Mob cats collection #223)[1], SHIB[392618.76717707], USD[2.00] | | |
| 08850689 | Contingent, Disputed | BTC[0], SHIB[2], USD[0.00] | Yes | |
| 08850696 | | AAVE[.00998], AVAX[.0498], BTC[0], ETH[.000964], ETHW[.000964], MKR[.000998], SOL[.00994], USD[0.00] | | |
| 08850699 | | NFT (463430662561545463/Series 1: Wizards #72)[1] | | |
| 08850702 | | TRX[.000171], USDT[1.00000028] | | |
| 08850705 | | NFT (296153827058029504/Monaco Ticket Stub #166)[1], NFT (348055416523843253/Microphone #665)[1], NFT (499510588116383683/Baku Ticket Stub #147)[1] | | |
| 08850716 | | USD[1056.85] | Yes | |
| 08850717 | | ETH[.11927763], ETHW[0.11927762] | | |
| 08850724 | | NFT (443971276813193215/Saudi Arabia Ticket Stub #2150)[1] | | |
| 08850741 | | BCH[.03645562], BTC[.00066834], ETH[.0040819], ETHW[.00402718], LINK[.29330567], LTC[.10352536], USD[0.01] | Yes | |
| 08850742 | | NFT (390076426589474208/Saudi Arabia Ticket Stub #1179)[1], NFT (470866034306971355/Microphone #667)[1], SOL[.00000001] | | |
| 08850743 | | NFT (381374272318807667/Microphone #668)[1] | | |
| 08850744 | | NFT (492173344056864014/Microphone #671)[1] | | |
| 08850748 | | NFT (342345643065695016/Microphone #670)[1] | | |
| 08850758 | | SHIB[3], SOL[.30383321], USD[0.00] | Yes | |
| 08850767 | | BTC[.05073623], TRX[1], USD[0.00] | | |
| 08850770 | | BCH[.01586225], BTC[0], ETHW[.14849325], LINK[3.118445], LTC[.252712], SHIB[1], USD[1.46], USDT[.00872578] | | |
| 08850773 | | NFT (543481073118388218/Microphone #673)[1] | | |
| 08850774 | | NFT (564715099156986623/Microphone #677)[1] | | |
| 08850775 | | NFT (330210293558685845/Microphone #676)[1] | | |
| 08850783 | | NFT (383495695078383925/Microphone #678)[1] | | |
| 08850784 | | NFT (429869907826591872/Microphone #675)[1] | | |
| 08850789 | | AVAX[1.098], BTC[.00002509], DOGE[2], SHIB[449.89129474], SUSHI[32.967], USD[0.39] | Yes | |
| 08850790 | | SHIB[1131417.4696804], USD[0.00] | Yes | |
| 08850793 | | BAT[1], DOGE[1.11718161], DOGE[1], ETH[.29887809], ETHW[.29887809], SHIB[1], TRX[1], USD[2276.45] | | |
| 08850795 | | ETH[0.00221628], ETHW[0.00221628], NFT (366452398656079211/2974 Floyd Norman - CLE 6-0088)[1], SOL[0.97711962], USD[1.08], USDT[0.00445171] | | |
| 08850800 | | BTC[.0033073], SHIB[4], USD[0.01] | Yes | |
| 08850801 | | NFT (391906035693196111/Microphone #680)[1] | | |
| 08850802 | | NFT (572281235806922559/Microphone #681)[1] | | |
| 08850808 | | NFT (288234433047969668/Microphone #682)[1] | | |
| 08850813 | | TRX[1], USD[0.00], USDT[.76213095] | Yes | |
| 08850814 | | ETHW[.01520346], SHIB[1], USD[19.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08850819 | | GRT[21.38967762], NFT (305530604671214807/Series 1: Capitals #1100)[1], USD[0.00] | | |
| 08850824 | | NFT (360238878400238057/Microphone #683)[1] | | |
| 08850830 | | NFT (357071394578898093/Microphone #684)[1] | | |
| 08850832 | | USD[0.02] | | |
| 08850841 | | NFT (354108048927363728/Microphone #685)[1] | | |
| 08850849 | | NFT (454803844565639881/Microphone #686)[1] | | |
| 08850851 | | ETH[0], TRX[.000034] | | |
| 08850853 | | NFT (316474048127735187/Microphone #689)[1] | | |
| 08850867 | | NFT (296939845297339827/Series 1: Wizards #73)[1] | | |
| 08850873 | | NFT (339267756265560917/Microphone #694)[1] | | |
| 08850877 | | NFT (335270774055194481/Microphone #695)[1] | | |
| 08850881 | | NFT (314492206086433537/Microphone #696)[1] | | |
| 08850882 | | BTC[.04678669], DOGE[6], SHIB[2], TRX[3], USD[10003.26] | Yes | |
| 08850883 | | BRZ[1], SHIB[4], USD[0.01] | Yes | |
| 08850892 | | AVAX[.5], BTC[.0107892], ETH[.008991], ETHW[.008991], MATIC[99.91], SHIB[1098900], TRX[766.233], USD[7.25] | | |
| 08850894 | | AAVE[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], MKR[0.00], MXN[0.00], NFT (334766176787082001/Baddies #3340)[1], NFT (353821998474576687/FTX EU - we are here! #253065)[1], NFT (354831975337775796/Baddies #3328)[1], NFT (396435999284429349/Astral Apes #1960)[1], NFT (413391013107829231/Baddies #4676)[1], NFT (471551492461669972/Baddies #4177)[1], NFT (493364836112046286/Baddies #845)[1], NFT (521588346597895835/SOL SURFER 042 - CHUCK WAGGON)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 08850903 | | NFT (522311199862808784/Shaq's Fun House Commemorative Ticket #300)[1] | | |
| 08850911 | | NFT (459763462278690156/Microphone #700)[1] | | |
| 08850926 | | NFT (440229288186013278/Microphone #702)[1] | | |
| 08850930 | | USD[0.01] | Yes | |
| 08850939 | | NFT (386407754241394576/Microphone #705)[1] | | |
| 08850949 | | BTC[.00003928], USD[0.18] | | |
| 08850960 | | NFT (455031826779199423/Microphone #708)[1] | | |
| 08850963 | | NFT (523245623794589946/Microphone #710)[1] | | |
| 08850968 | | BRZ[1], DOGE[1], GRT[1], USD[0.00] | Yes | |
| 08850970 | | NFT (461309975317877539/Microphone #712)[1] | | |
| 08850973 | | NFT (312731627610906839/Microphone #713)[1] | | |
| 08850980 | | NFT (344958109122771228/Microphone #714)[1] | | |
| 08850984 | | NFT (403761143537128071/Microphone #715)[1] | | |
| 08850988 | | NFT (460149939099052484/Microphone #716)[1] | | |
| 08850993 | | DOGE[457.50645951], ETH[.00486113], ETHW[.00480641], SHIB[2], USD[0.36] | Yes | |
| 08850994 | | NFT (535738136859252962/Microphone #717)[1] | | |
| 08850995 | | BTC[.00008642], PAXG[.00007331], USD[10497.78], USDT[0] | Yes | |
| 08851011 | Contingent, Unliquidated | USD[30.68] | | |
| 08851012 | | NFT (453637816048278250/Microphone #720)[1] | | |
| 08851016 | | BTC[0], USD[2.12], USDT[0] | | |
| 08851022 | | USD[0.23], USDT[0.00008230] | | |
| 08851031 | | NFT (421998845749256725/Australia Ticket Stub #493)[1] | | |
| 08851033 | | USD[19.22], USDT[0] | | |
| 08851044 | | GBP[0.00], MATIC[.00000001] | | |
| 08851045 | | AVAX[10.21768909], BRZ[2], BTC[.01534119], MATIC[26.15407311], SHIB[8110.1164333], USD[0.00] | Yes | |
| 08851047 | | NFT (486912393664695973/Microphone #725)[1] | | |
| 08851052 | | DOGE[3], TRX[2.000001], USDT[0] | Yes | |
| 08851053 | | AVAX[.00004566], BAT[1], BTC[0], DOGE[0], MATIC[0], SHIB[1], SOL[0], UNI[0], USD[0.00] | Yes | |
| 08851055 | | BRZ[1], DOGE[1], SHIB[3], TRX[1], USD[1.85] | | |
| 08851061 | | NFT (532304882194074914/Microphone #730)[1] | | |
| 08851065 | | ETH[.00000001], USD[0.00] | | |
| 08851067 | | NFT (337232377762003120/Microphone #727)[1] | | |
| 08851071 | | MATIC[1] | | |
| 08851076 | | NFT (499118918883281546/Microphone #729)[1], NFT (571286208998695344/Entrance Voucher #466)[1] | | |
| 08851078 | | BTC[.0135326], ETH[1.84555632], ETHW[1.84555632], MATIC[119.2], SOL[5.82], USD[1900.20] | | |
| 08851086 | | NFT (451992245944731128/Microphone #733)[1] | | |
| 08851087 | | USD[26.35] | Yes | |
| 08851097 | Contingent, Unliquidated | BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], MKR[0], NFT (424404393857361995/Entrance Voucher #973)[1], NFT (439369309641336364/Founding Frens Investor #108)[1], NFT (455395243165133827/Bahrain Ticket Stub #2257)[1], SOL[0.08921882], TRX[0], USD[0.08], WBTC[0] | Yes | |
| 08851103 | | DOGE[3.00004467], ETH[.00638821], GBP[10.10], SHIB[100], USD[0.02] | Yes | |
| 08851107 | | NFT (438204225316205852/Microphone #734)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08851112 | | BTC[.02743461], SHIB[1], USD[0.01], USDT[2.51442717] | Yes | |
| 08851120 | | USD[0.00] | Yes | |
| 08851121 | | NFT (480647624188070744/Microphone #739)[1] | | |
| 08851126 | | NFT (324944513215362309/Microphone #740)[1] | | |
| 08851129 | | NFT (450377130156880817/Microphone #741)[1] | | |
| 08851130 | | NFT (332216884419590033/Microphone #742)[1] | | |
| 08851132 | | USD[0.00] | | |
| 08851143 | | NFT (292459138619840264/Microphone #743)[1] | | |
| 08851145 | | USD[0.70] | | |
| 08851147 | | BTC[0], MATIC[119.886], SOL[30.291196], USD[0.51] | | |
| 08851154 | | NFT (438499132008213115/Microphone #747)[1] | | |
| 08851164 | | USD[0.00], USDT[0] | | |
| 08851167 | | BTC[.0495], USD[15.11] | | |
| 08851168 | | AAVE[1.31], AVAX[6.69865], BTC[0], ETH[.333], ETHW[.333], SOL[8.8794431], USD[304.46] | | |
| 08851177 | | TRX[0], USD[0.13], USDT[0] | | |
| 08851185 | | USD[1.00] | | |
| 08851188 | | NFT (469898173107752597/Microphone #763)[1] | | |
| 08851189 | | ETH[0], USD[0.00] | | |
| 08851196 | | NFT (534832757185036049/Microphone #750)[1] | | |
| 08851197 | | KSHIB[2.44478546], NFT (510077070374109086/FTX - Off The Grid Miami #2902)[1], SHIB[122447.56832707], USD[0.00], USDT[0] | Yes | |
| 08851198 | | NFT (569906397794609433/Artsy Expression)[1], USD[1.00] | | |
| 08851205 | | NFT (537493349391406880/Microphone #751)[1] | | |
| 08851208 | | ETH[.00346105], ETHW[0.00346104] | | |
| 08851210 | | NFT (433587215975147037/Microphone #752)[1] | | |
| 08851211 | | NFT (355823940811887551/Microphone #1248)[1] | | |
| 08851212 | | NFT (552496596106555140/Microphone #755)[1] | | |
| 08851214 | | NFT (410501448958877895/Microphone #753)[1] | | |
| 08851215 | | NFT (296608772267729318/Microphone #754)[1] | | |
| 08851217 | | SHIB[1798200], USD[2.31] | | |
| 08851224 | | DOGE[1], SHIB[2], TRX[1], USD[13081.39], USDT[0.01635568] | Yes | |
| 08851232 | Contingent, Disputed | NFT (539603608705122795/Microphone #757)[1] | | |
| 08851236 | | NFT (366220337839477997/Microphone #758)[1] | | |
| 08851243 | | USDT[45] | | |
| 08851244 | Contingent, Disputed | NFT (321103231921646192/Saudi Arabia Ticket Stub #2331)[1], NFT (510623282254142236/APEFUEL by Almond Breeze #195)[1], NFT (546906892659495146/Barcelona Ticket Stub #637)[1] | Yes | |
| 08851246 | | BF_POINT[200], ETHW[.00002221], USD[8.80] | Yes | |
| 08851247 | | USD[2.54] | | |
| 08851252 | | NFT (533384105359356468/Shaq's Fun House Commemorative Ticket #301)[1] | | |
| 08851253 | | BRZ[1], SHIB[4], TRX[1], USD[4.90] | | |
| 08851255 | Contingent, Disputed | NFT (429028354890471859/Microphone #760)[1] | | |
| 08851259 | | NFT (413886662018694695/Entrance Voucher #2115)[1] | Yes | |
| 08851260 | | NFT (464791528100386555/Coachella x FTX Weekend 2 #30068)[1] | | |
| 08851262 | | NFT (439031124215016559/Shaq's Fun House Commemorative Ticket #302)[1] | | |
| 08851270 | | BTC[.00097886], DOGE[117.78976458], ETH[.00752293], ETHW[.00752293], SHIB[1], USD[0.00] | | |
| 08851271 | | NFT (402570326513283174/Microphone #761)[1] | | |
| 08851272 | Contingent, Disputed | AAVE[.00031], AVAX[.04184], BTC[.0000559], GRT[.7658], LTC[.008432], MATIC[1.70648659], PAXG[.0000373], SOL[.006096], USD[0.07], USDT[1.15469101] | | |
| 08851274 | | USD[33.81] | Yes | |
| 08851278 | | USD[11.19], USDT[0] | Yes | |
| 08851284 | | SHIB[3], USD[0.00] | Yes | |
| 08851287 | | BTC[.00251903], USD[0.00] | Yes | |
| 08851290 | | NFT (447035047720224481/Microphone #762)[1] | | |
| 08851292 | | NFT (331113645612604417/Pete the Panda ETH)[1], NFT (462633949470594359/No sense album #34)[1], USD[0.78] | | |
| 08851294 | | USDT[1.1] | | |
| 08851297 | | ALGO[110.54879348], BRZ[1], BTC[.0332538], DOGE[4796.22993033], ETH[.35144369], ETHW[11.97510877], LINK[10.4730375], MATIC[66.11384159], NFT (471112376877318454/Romeo #616)[1], NFT (473800892639316812/Barcelona Ticket Stub #1091)[1], NFT (504868443560060347/Mystery Box)[1], SHIB[15409163.69156303], SOL[39.00906889], TRX[914.20098743], USD[0.00] | Yes | |
| 08851302 | | DOGE[1], USD[0.00] | | |
| 08851307 | | NFT (494199621335393658/Microphone #766)[1] | | |
| 08851313 | | NFT (361561842469182709/Microphone #767)[1] | | |
| 08851321 | | NFT (467543432815842668/Series 1: Capitals #71)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08851329 | | NFT (41072343300001327847/Microphone #768)[1] | | |
| 08851333 | | NFT (5763784609330446810/Series 1: Capitals #69)[1] | | |
| 08851335 | | NFT (43968586068261275/Microphone #769)[1] | | |
| 08851337 | | BTC[.00034664], DOGE[1], ETH[.0097074], ETHW[.00958428], SHIB[4], SUSHI[7.06728028], TRX[1], USD[0.01], USDT[0.00605474] | Yes | |
| 08851339 | | NFT (46640690897594052/Microphone #770)[1] | | |
| 08851343 | | NFT (42383076891852542/Microphone #771)[1] | | |
| 08851347 | | BTC[.0065934], USD[1.00] | | |
| 08851349 | | NFT (39495143527257661/Microphone #772)[1] | | |
| 08851350 | | BAT[1], BRZ[3], DOGE[8], ETH[.03041617], ETHW[.73317598], SHIB[14], TRX[4], USD[0.00] | | |
| 08851357 | | ETH[.7999212], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 08851365 | | NFT (32187111871461883/Microphone #836)[1], NFT (32674487960686171/Microphone #795)[1], NFT (35788089962651643/Microphone #821)[1], NFT (36450182372841843/Microphone #873)[1], NFT (39173376745591627/Microphone #788)[1], NFT (39588681528886385/Microphone #775)[1], NFT (39669445080952028/Microphone #835)[1], NFT (39894372618713062/Microphone #870)[1], NFT (50585579570171326/Microphone #840)[1], NFT (51445896473566921/Microphone #864)[1], NFT (55761959734073084/Microphone #886)[1], NFT (55838254558855315/Microphone #883)[1], NFT (56020266648131976/Microphone #889)[1] | | |
| 08851366 | | NFT (42679374056283359/Series 1: Capitals #70)[1] | | |
| 08851370 | | ETH[.0136790S], ETHW[.0136790S], SHIB[2], USD[0.00], USDT[0] | | |
| 08851372 | | AVAX[0], BAT[0], DOGE[51.85418599], MATIC[0], NFT (44348409769359338/Entrance Voucher #309)[1], SOL[0], TRX[0], USD[0.01] | Yes | |
| 08851375 | | USD[1.35], USDT[0.00000001] | | |
| 08851380 | | BTC[.0037148S], ETH[.22253716], ETHW[.22232198], SHIB[1], USD[0.00] | Yes | |
| 08851381 | | AAVE[0], ALGO[0], BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NFT (48044621928689310/Entrance Voucher #109)[1], SOL[0], USD[0.02] | Yes | |
| 08851383 | | NFT (5307516846536844000/Microphone #776)[1] | | |
| 08851388 | Contingent, Disputed | NFT (50022782948498631/8/FTX - Off The Grid Miami #4904)[1] | Yes | |
| 08851394 | | BRZ[1], BTC[.11304747], DOGE[3], USD[-171.38] | Yes | |
| 08851399 | | NFT (44369744420877519/2/Entrance Voucher #1875)[1], USD[0.02], USDT[.00576558] | Yes | |
| 08851403 | | NFT (29479737839505977/7/Microphone #780)[1] | | |
| 08851405 | | SOL[.00000001] | | |
| 08851409 | | SOL[4.96503], USD[2.28] | | |
| 08851417 | | SHIB[1], USD[0.00] | | |
| 08851422 | | NFT (38914489281749538/9/Microphone #781)[1], NFT (46018907452028435/2/Microphone #818)[1] | | |
| 08851436 | | NFT (57429139747305515/2/Microphone #782)[1] | | |
| 08851440 | | NFT (32332719886975566/4/Microphone #817)[1], NFT (32935046533390467/7/Microphone #806)[1] | | |
| 08851441 | | AAVE[.00000013], CUSDT[.00000681], DAI[1.18253792], LINK[.00611771], MATIC[.97959969], MKR[.00156207], PAXG[.00034561], SUSHI[.46930247], UNI[.02946593], USD[0.00], USDT[2.15501893] | Yes | |
| 08851443 | | NFT (47385640515114813/7/Microphone #785)[1] | | |
| 08851445 | | SOL[.35917], USD[0.66] | | |
| 08851453 | | USD[420.01] | | |
| 08851458 | | ALGO[.75047798], AVAX[.17558264], BAT[4.40944955], BRZ[1], BTC[.0000209], CUSDT[29], DOGE[3.01755192], ETH[.00012701], ETHW[.1347255], LINK[.12054328], MATIC[41.83567885], NEAR[.08550339], NFT (29500243656108655/5/Microphone #780)[1], NFT (33112422733346995/0/Entrance Voucher #66)[1], NFT (44513375891981290/7/Juliet #613)[1], NFT (47304323794110084/9/Romeo #952)[1], SHIB[273.02436144], SOL[.0707138], SUSHI[5.44670438], TRX[41.36794333], UNI[1.12420497], USD[2.20] | | |
| 08851461 | | NFT (32671089481199184/9/Harold Francis Speddon)[1], USD[9.00] | | |
| 08851475 | | BRZ[1], SHIB[2], TRX[3], USD[0.01], USDT[1] | | |
| 08851480 | | USD[0.00] | | |
| 08851485 | | ETH[.00366901], USD[0.00] | | |
| 08851491 | | NFT (55804295261949039/5/Microphone #787)[1] | | |
| 08851492 | | SHIB[1], USD[30.03] | Yes | |
| 08851493 | | USD[211.37] | Yes | |
| 08851500 | Contingent, Disputed | BTC[.00049031], DOGE[174.75757779], SHIB[1], SOL[.37814153], USD[0.50] | Yes | |
| 08851513 | | BTC[.06796742], ETH[.2108857], MATIC[245.8677], USD[1.15] | Yes | |
| 08851532 | | USD[0.00] | Yes | |
| 08851533 | | NFT (33449749799336515/4/FTX - Off The Grid Miami #1063)[1], NFT (43228510644045675/0/Saudi Arabia Ticket Stub #1728)[1], NFT (47003787014110831/8/Microphone #796)[1] | | |
| 08851540 | | NFT (54459423093988107/6/Microphone #794)[1] | | |
| 08851544 | | BTC[0], ETH[0], MATIC[0], NFT (51293258712054117/8/Miami Ticket Stub #189)[1], SGD[0.00], SHIB[7.07070708], USD[0.00] | Yes | |
| 08851547 | | NFT (50989264232644613/2/Entrance Voucher #2586)[1], NFT (57046614696640763/9/Microphone #797)[1] | | |
| 08851548 | | NFT (47260223543503568/0/Microphone #1258)[1] | | |
| 08851551 | | NFT (38772097514904726/7/Microphone #798)[1] | | |
| 08851569 | | NFT (35779622168021815/9/Microphone #830)[1] | | |
| 08851578 | | DOGE[1], SHIB[1], TRX[.33039745], USD[0.01] | | |
| 08851582 | | USDT[.00014429] | Yes | |
| 08851584 | | BAT[1], DOGE[1], ETH[.25750887], ETHW[.25731382], SHIB[12568477.29316443], USD[0.01] | Yes | |
| 08851591 | | NFT (29383378720312248/3/Microphone #804)[1] | | |
| 08851597 | | USD[10.00] | | |
| 08851601 | | BAT[1], BRZ[4], DOGE[10.02267403], GRT[1], MATIC[0.00018907], SHIB[1495397.1474409], SOL[12.66619113], SUSHI[219.17501371], TRX[9], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08851603 | | NFT (568602031725388821/Microphone #805)[1] | | |
| 08851605 | | NFT (374706448913069359/Microphone #807)[1] | | |
| 08851614 | | NFT (504235812274655996/Microphone #809)[1] | | |
| 08851618 | | USD[0.00] | | |
| 08851627 | | SOL[1.05894], USD[0.65] | | |
| 08851628 | Contingent, Disputed | USD[18.29] | Yes | |
| 08851632 | | AVAX[0], BTC[0.00000001], ETH[.00000001], ETHW[0], MATIC[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 08851633 | | NFT (539267610386810031/Microphone #813)[1] | | |
| 08851634 | | NFT (399278601886606408/Microphone #825)[1] | | |
| 08851665 | | DOGE[0], ETH[0.01527742], ETHW[0.00000228], GRT[0], SHIB[611.31304142], USD[0.00] | Yes | |
| 08851669 | | BRZ[0], UNI[1.39471793], USD[0.00] | Yes | |
| 08851674 | | NFT (534820081964290158/Shaq's Fun House Commemorative Ticket #303)[1] | | |
| 08851676 | | NFT (566134754147130086/Microphone #824)[1] | | |
| 08851681 | | SOL[ 12032459], USD[0.00] | | |
| 08851692 | | NFT (401508985822226393/Microphone #827)[1] | | |
| 08851694 | | NFT (323625864066719930/Imola Ticket Stub #213)[1], NFT (555663621769450198/FTX - Off The Grid Miami #6137)[1] | | |
| 08851695 | | BTC[.00460029], ETH[1.10436333], ETHW[1.26536333], MATIC[.47789337], SOL[4.00687858], USD[0.79] | | |
| 08851699 | | NFT (500607215678172849/Microphone #829)[1] | | |
| 08851705 | | DOGE[0], JPY[0.00], SHIB[0], TRX[0], USDT[0] | | |
| 08851713 | | USD[0.00], USDT[0.00000024] | Yes | |
| 08851716 | | USD[0.01] | Yes | |
| 08851719 | | BAT[1], SHIB[1], USDT[0] | Yes | |
| 08851725 | | BTC[.00006366], PAXG[.00135873], USD[0.00] | | |
| 08851728 | | BTC[0], ETH[0], USD[43.28] | | |
| 08851735 | | NFT (448557266804655416/Microphone #837)[1] | | |
| 08851742 | | USD[0.13] | | |
| 08851746 | | AVAX[71.6], ETH[1.577], ETHW[1.577], SOL[23.46], USD[8202.07] | | |
| 08851751 | | USD[0.01] | | |
| 08851759 | | NFT (363119166652774180/MagicEden Vaults)[1], NFT (397230874853284191/MagicEden Vaults)[1], NFT (516567422261204165/MagicEden Vaults)[1], NFT (523146767205397189/MagicEden Vaults)[1], NFT (529680848365722573/Microphone #863)[1] | | |
| 08851761 | | NFT (303357027078091123/Microphone #842)[1] | | |
| 08851763 | | NFT (456651421658905625/Microphone #843)[1] | | |
| 08851767 | | NFT (477398527679746194/Microphone #844)[1] | | |
| 08851772 | | BRZ[106.11345425], DOGE[85.26223642], MATIC[7.07108202], NFT (345947910534756692/Entrance Voucher #1149)[1], SHIB[1741254.96805391], SUSHI[3.49139418], UNI[4.76967618], USD[0.00], USDT[10.5122874] | Yes | |
| 08851778 | | NFT (401533492122809583/Microphone #849)[1] | | |
| 08851784 | | NFT (365727283517277983/Microphone #852)[1] | | |
| 08851787 | | NFT (546096512559925275/Microphone #853)[1] | | |
| 08851793 | | BRZ[1], BTC[.00000075], DOGE[3], ETH[.00000657], ETHW[.6461346], SHIB[25], TRX[5], USD[0.00] | Yes | |
| 08851795 | | NFT (534052341675389814/Microphone #855)[1] | | |
| 08851798 | | BRZ[10.6213575], BTC[0.00003002], CUSDT[34], DOGE[4], ETH[.00146859], EUR[0.00], GRT[3.01692335], LTC[.0000127], NFT (402346233001520800/Imola Ticket Stub #370)[1], SHIB[2003279.20344115], TRX[19.36366415], USD[18.10], USDT[2.21441148] | Yes | |
| 08851807 | | NFT (321488478808511853/Microphone #858)[1] | | |
| 08851808 | | NFT (536389319169957280/Microphone #859)[1] | | |
| 08851816 | | AVAX[.63844946], USD[0.00] | | |
| 08851819 | | NFT (292795730235662675/Microphone #879)[1] | | |
| 08851834 | | BTC[.00124537], USD[0.00] | Yes | |
| 08851844 | | NFT (320677574343914312/Microphone #874)[1] | | |
| 08851846 | | USD[0.00] | Yes | |
| 08851847 | | NFT (517067285479011101/Microphone #880)[1] | | |
| 08851851 | | USD[0.00] | Yes | |
| 08851854 | | USD[500.01] | Yes | |
| 08851862 | | SHIB[1], SOL[0], USD[2.72] | Yes | |
| 08851866 | | BTC[.00011996], USD[0.00] | Yes | |
| 08851880 | | NFT (422879034497507887/Microphone #916)[1] | | |
| 08851899 | | NFT (347657779105444732/Microphone #1005)[1], NFT (382207092652065662/Microphone #1042)[1], NFT (400623981485577108/MagicEden Vaults)[1], NFT (419879504654673478/MagicEden Vaults)[1], NFT (458196513762871014/MagicEden Vaults)[1], NFT (484991068827426698/MagicEden Vaults)[1], NFT (491035933845440708/MagicEden Vaults)[1] | | |
| 08851902 | | NFT (576429012145941948/Microphone #908)[1] | | |
| 08851908 | | NFT (453209621809491757/Microphone #896)[1] | | |
| 08851913 | | ETH[.00080066], ETHW[.00078746], GRT[14.04799816], LINK[.15400971], MKR[.0029463], SHIB[1], USD[6.36] | Yes | |
| 08851929 | | AAVE[1.24959138], BCH[1.95129222], BRZ[3], BTC[.01733455], DOGE[4], ETH[.00053969], ETHW[.00053969], SHIB[14], SOL[.00885766], SUSHI[5.86606772], TRX[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08851931 | | NFT (383922898064983434/Microphone #895)[1], NFT (533952133289982300/Australia Ticket Stub #1532)[1] | | |
| 08851932 | | NFT (355913847399627278/Microphone #897)[1] | | |
| 08851937 | | BTC[.00024162], SUSHI[1.62841543], USD[0.00] | Yes | |
| 08851944 | | SOL[.42957], USD[0.93] | | |
| 08851945 | | SHIB[1], USD[9.97] | | |
| 08851957 | | USD[1.59] | | |
| 08851964 | | NFT (542563633410996085/Shaq's Fun House Commemorative Ticket #304)[1] | | |
| 08851968 | | USD[0.00] | | |
| 08851969 | | SOL[4.29803023] | | |
| 08851996 | | USD[0.08] | | |
| 08852029 | | SHIB[1], TRX[302.001308], USD[0.01], USDT[0.00020424] | | |
| 08852035 | | SOL[.00163684], USD[15.02] | | |
| 08852039 | | USD[1.00] | | |
| 08852048 | | NFT (334562718896623010/Entrance Voucher #29160)[1] | Yes | |
| 08852051 | | NFT (314129814894172403/Microphone #936)[1] | | |
| 08852060 | | NFT (330968203775016309/Microphone #934)[1] | | |
| 08852065 | | DOGE[2], SHIB[5], TRX[2], USD[0.00] | | |
| 08852072 | | SHIB[1], USD[11.67] | Yes | |
| 08852083 | | BAT[1], DOGE[1], USD[0.00] | | |
| 08852095 | | ALGO[0], DOGE[0], LINK[0], SHIB[1], USD[0.00] | Yes | |
| 08852101 | | BTC[0], LINK[0], MATIC[0], NFT (293903721632782199/The Hill by FTX #3415)[1], USD[0.00] | Yes | |
| 08852106 | | USD[64.74] | Yes | |
| 08852123 | | NFT (376535635919710592/Microphone #957)[1] | | |
| 08852124 | | NFT (335413501225309854/Microphone #958)[1] | | |
| 08852127 | | NFT (321453789100120321/Microphone #959)[1] | | |
| 08852130 | | NFT (394140580566749893/Microphone #969)[1] | | |
| 08852133 | | NFT (540808302791392691/Microphone #970)[1] | | |
| 08852134 | | NFT (462269260654673331/Microphone #1314)[1] | | |
| 08852138 | | NFT (417573651989371822/Microphone #961)[1] | | |
| 08852140 | | AVAX[.31254163], ETH[.00628769], ETHW[.00628769], NFT (509545795000529585/Microphone #973)[1], USD[0.24], USDT[10.49719190] | | |
| 08852143 | | NFT (444955726738453636/Microphone #967)[1] | | |
| 08852144 | | NFT (315779089486742201/Microphone #965)[1] | | |
| 08852147 | | NFT (361169866061292831/Microphone #971)[1] | | |
| 08852148 | | NFT (526834429813959285/Microphone #966)[1] | | |
| 08852149 | | NFT (372888280276297786/Microphone #967)[1] | | |
| 08852153 | | BTC[.00190811], ETH[.00592847], ETHW[.00586007], SHIB[3], SOL[.96507708], TRX[1], USD[0.04] | Yes | |
| 08852154 | | NFT (463754668842027157/Microphone #1231)[1] | | |
| 08852159 | | NFT (527689118046224487/Microphone #975)[1] | | |
| 08852160 | | DOGE[19.98], SOL[2.9], USD[0.03] | | |
| 08852163 | | NFT (326842294775315374/Microphone #882)[1] | | |
| 08852165 | | NFT (421178731487823799/Microphone #983)[1] | | |
| 08852166 | | NFT (439843692234604311/Microphone #979)[1] | | |
| 08852167 | | NFT (346832246685375975/Microphone #7778)[1] | | |
| 08852177 | | NFT (416806406615579488/Microphone #887)[1] | | |
| 08852178 | | NFT (518268018541335434/Microphone #985)[1] | | |
| 08852182 | | NFT (382735930226302776/Microphone #991)[1] | | |
| 08852183 | | NFT (412576575133103548/Microphone #988)[1] | | |
| 08852184 | | NFT (500826664976525977/Microphone #997)[1] | | |
| 08852187 | | NFT (440827976446506732/Microphone #989)[1] | | |
| 08852188 | | NFT (502205996932411131/Microphone #1000)[1] | | |
| 08852192 | | NFT (452801672209928024/Microphone #993)[1] | | |
| 08852193 | | NFT (434762112242993359/Microphone #992)[1] | | |
| 08852194 | | NFT (409959512192811925/Microphone #994)[1] | | |
| 08852197 | | NFT (502544482194688195/Microphone #1011)[1] | | |
| 08852198 | | TRX[177.90925066], USD[0.00] | Yes | |
| 08852199 | | BRZ[1], DOGE[429.31500038], KSHIB[1998.5650303], SHIB[16561050.56531183], TRX[409.54132444], USD[0.02] | | |
| 08852201 | | NFT (456636397308727138/Microphone #996)[1] | | |
| 08852203 | | NFT (385024499256189042/Microphone #999)[1] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08852206 | | BTC[0], USD[0.00] | Yes | |
| 08852207 | | NFT (414399021551126216/Microphone #1002)[1] | | |
| 08852209 | | NFT (369820875836332898/Microphone #1003)[1] | | |
| 08852211 | | NFT (520334676869338596/Microphone #1004)[1] | | |
| 08852212 | | NFT (335486977552945706/Microphone #1006)[1] | | |
| 08852225 | | NFT (568892451448708824/Microphone #1021)[1] | | |
| 08852227 | | NFT (34965656150859068/Microphone #1119)[1] | | |
| 08852231 | | NFT (505434381363034080/Microphone #1012)[1] | | |
| 08852235 | | SOL[101.570658], USD[0.13] | | |
| 08852236 | | USD[0.00] | | |
| 08852248 | | NFT (410783818979301222/Microphone #1018)[1] | | |
| 08852252 | | ETH[0], ETHW[0.06031357], NFT (288291597981622963/Flying Ball Axel)[1], NFT (288319547584262518/Abstract Chaos #2)[1], NFT (284759863458050206/Ex Populus Trading Card Game)[1], NFT (288752856364958079/Yellow Dragon #2)[1], NFT (289107015199506724/ANGRYMANITO)[1], NFT (2890265778282430587/Drool Shiba)[1], NFT (289077689779693372/Droll Boris #2)[1], NFT (289831479499667464/DOTB #791)[1], NFT (290043831363624881/Cryptists #9)[1], NFT (290227030574114670/Landscape painting #4)[1], NFT (290266852476600115/Oink 418)[1], NFT (290677450374441445/Young solana)[1], NFT (290812356470063266/Rose #0042)[1], NFT (290829807489498888/Barcelona Ticket Stub #390)[1], NFT (290934686185326038/2D SOLDIER #511)[1], NFT (290998777051522232/Pete the Panda XRP)[1], NFT (291026843795459004/Pixel Wall)[1], NFT (291047012390360654/WLC Solgang #19)[1], NFT (2914571394612681/Scottish Highlands Landscape Series)[1], NFT (291235413566319966/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #31)[1], NFT (291326867146504690/Gold egg #3)[1], NFT (291614621368748609/The cat who dreams big)[1], NFT (291917228640429556/T-Rex Hawk)[1], NFT (292239079349172199/Ape MAN#7)[1], NFT (292469123777858543/3D-Art #11)[1], NFT (292781081208059916/FairyPeople #26)[1], NFT (29287306946370890/Donuts Steve #051)[1], NFT (292901007034399680/BTC rauss)[1], NFT (292991125474179615/Pacific Beach Sunrise #6)[1], NFT (293473985229177951/IPW) Avatar #18)[1], NFT (293713506755878002/Jorek the Intimidator)[1], NFT (293942868429209415/Pixel B&G #13)[1], NFT (294047075596084713/Feel #6)[1], NFT (294071146378737610/Xtoner Ape#6)[1], NFT (294174639266388025/Ex Populus Trading Card Game)[1], NFT (294175029137797524/Solana Transport #5)[1], NFT (294224033003630153/Solana Fire #9)[1], NFT (294448123506423182/Steampunk Whales #1)[1], NFT (294603481183220187/FTX Eagle #20)[1], NFT (294616455334556306/FTX - Off The Grid Miami #17)[1], NFT (294708289611175539/Solana Robot #3)[1], NFT (295078885165122189/Jin)[1], NFT (295107182823743512/FTX Cryptomen #25)[1], NFT (295162182246551529/Chubby Boy Series)[1], NFT (295415269617085057/lazyPanda #68)[1], NFT (2954525428297036753/FLOWS v03)[1], NFT (295818539878474505/An unseen beast)[1], NFT (29590802677621107/Meta Artificial World #0031)[1], NFT (295951054608771948/Unicorn Series#5)[1], NFT (296066357796909067/Pixel B&G)[1], NFT (296257927897509981/Solana shape #2)[1], NFT (296457956329045523/Painting-Art #8)[1], NFT (296709166601000573/TCL)-SNOW UMBRELLA)[1], NFT (296930290208351868/Dragon Astro)[1], NFT (296979735119564742/Rudolph)[1], NFT (297183051954893520/Deer #6)[1], NFT (297583479575104829/Graffiti Drunk #8)[1], NFT (297591539217776574/idol #2)[1], NFT (297594649224296896/Apa Egg #13)[1], NFT (297751074236404511/T-Rex Kent)[1], NFT (297989862987275831/BTTF FAN ART)[1], NFT (297989920531058938/The Tower #209-11)[1], NFT (298037134599201120/Feel #15)[1], NFT (298371375532982746/By common efforts)[1], NFT (298452163615028908/Elysian - #6265)[1], NFT (298683705258162616/Party in the Back #3)[1], NFT (298966427814542138/M)[1], NFT (299153103376386012/Voxito #2)[1], NFT (299155496513531881/What would you do?)[1], NFT (299244425196166043/Rose #0012)[1], NFT (299445465982153291/GG #05)[1], NFT (299525699940139559/Elysian - #478)[1], NFT (299892422777161071/crypto cars #56)[1], NFT (300137629952355448/Silverstone Ticket Stub #270)[1], NFT (300202735896434100/Super fat)[1], NFT (300318753311500567/Painting-Art #18)[1], NFT (300323585462084594/Rapper Ape)[1], NFT (300487160306705252/Guardian Angel Tata)[1], NFT (300693488009975994/Rocket to launch)[1], NFT (300848449017189765/R-O-B-O-T #2)[1], NFT (300897886550915644/A woman is a mystery )[1], NFT (301366938917342123/Romeo #3820)[1], NFT (301486575411997919/Freestyle Art #7)[1], NFT (301594863044906149/Midnight Owl #3)[1], NFT (301832343180472529/Mysterious way)[1], NFT (302022517084536337/Nation Bears)[1], NFT (302174658715747491/hate family at times )[1], NFT (302423333417421509/Pacific Beach Sunrise #11)[1], NFT (302495998093486995/digital machine #7)[1], NFT (302997176621541404/Solana Original #7)[1], NFT (303033713340503678/Lazy Fox Landscape art #0018. Beautiful watercolor painting of the old ship at the sunset, pure turned into an artwork.)[1], NFT (303236401610558419/Peng #22)[1], NFT (303248160630498959/Digital Z #17)[1], NFT (303436882450846399/FTX Cryptomen #28)[1], NFT (303467880822311451/Gorilla #21)[1], NFT (303578932013474597/Entrance Voucher #2031)[1], NFT (303602888207040718/WLC Etheggs #20)[1], NFT (303760548774798935/FUTUREAPE)[1], NFT (303956058990803999/Owl)[1], NFT (304021096882662549/Mushy-03)[1], NFT (304077862368148051/Pirate Professor Can)[1], NFT (304185932741692313/Zombi # #2)[1], NFT (304243585506541300/Covid-1998 years2049, Winter)[1], NFT (304252080785703055/Stick #6)[1], NFT (304252293509945099/Laser Death Stormer)[1], NFT (304341423306396913/Purelove #4)[1], NFT (304680592813680019/A I World)[1], NFT (304723480746057906/Jewel)[1], NFT (304769387749378835/Solrise Of Robots #10)[1], NFT (304797141008277176/Forest Warrior#1)[1], NFT (304855717742669349/pixelord #1)[1], NFT (304904079014551911/Chick #009)[1], NFT (304972131067958162/Alpha X)[1], NFT (305081155448031265/Mech #1304)[1], NFT (305132404582123104/Pixel B&G #12)[1], NFT (305670175962139855/FTX Eagle #10)[1], NFT (305993597363596231/FTX EU - we are here! #246528)[1], NFT (306218712240224791/Butterfly Man)[1], NFT (3062856686528227155/HAM #1)[1], NFT (306334072109562123/ETHEREUM-DOG)[1], NFT (306552045271833880/Founding Frens Lawyer #140)[1], NFT (306657170496672957/highskull #1)[1], NFT (306759202567201034/A woman is a mystery)[1], NFT (30682909702400778/FTX - Off The Grid Miami #4268)[1], NFT (306910169371932543/Planet of Night Racers)[1], NFT (306961254461219258/Pirate #1254)[1], NFT (307141482604498683/Solana Gold #2)[1], NFT (307166680818912697/Cuban #5)[1], NFT (307209771934627184/Golden Hour #2 of 5 )[1], NFT (307229113522319119/Toner #13)[1], NFT (307267733897021961/YourCharacters)[1], NFT (307625596019236215/New York at night)[1], NFT (307666839152231479/Punk Girl Portrait #2)[1], NFT (307745778273000581/Geraldine1044)[1], NFT (307869586054343496/Imola Ticket Stub #2415)[1], NFT (307902008687981980/Digital Z #16)[1], NFT (307987447398531864/C. Alien #5)[1], NFT (308478529719865676/LF Landscape art #0065. Winter swamp.)[1], NFT (308811039464471492/Zombi #10)[1], NFT (3088735003861959468/Australia Ticket Stub #2441)[1], NFT (308876349323484658/Zombi #35)[1], NFT (308888066645832403/David #433)[1], NFT (308973634518725848/Solninjas #6512)[1], NFT (309019828077493278/Solana #26)[1], NFT (309077500523306325/TCL)-Tree1#1)[1], NFT (309085194698920999/Tuscan Hills)[1], NFT (309114822894037016/IPW) Avatar #12)[1], NFT (309152178139177861/Purple ambition )[1], NFT (309199759615691992/SolFractal #3791)[1], NFT (309206354673891517/Deep #98)[1], NFT (309485687918026468/Solana Original #3)[1], NFT (309646227960474887/Terraform Seed)[1], NFT (309687230036195150/Animal Gang #54)[1], NFT (30988839015722841/Cardano Bag)[1], NFT (309979992451048357/Solana Transport #3)[1], NFT (310027636038929375/Ice Coated Dragon)[1], NFT (310471909310512091/Yammy the Yeti ETH)[1], NFT (310484085152308287/ovid-19#15)[1], NFT (310566868367730148/Planet ethereum )[1], NFT (310574430477007823/MONKEYMAN)[1], NFT (310691776413917359/Concord Point )[1], NFT (310752447362516597/GoldenCyrpto Alien )[1], NFT (310803521366673579/Sexy Asena)[1], NFT (3111124613717958238/Party In the Back #5)[1], NFT (311166850224501060/Oink 2445)[1], NFT (311444391103431538/TCL]-LOVE)[1], NFT (311467067574737932/Solly)[1], NFT (311477606874939177/CatFamilya #12)[1], NFT (311951699888831802/Women Art#19)[1], NFT (312066992981440177/The Sage)[1], NFT (312199526055539299/Panda Fraternity #3610)[1], NFT (312282632214726927/SUMO Punk #14)[1], NFT (312447651187780469/ Solana Robot #5)[1], NFT (312457092559274164977/desire to become full-length)[1], NFT (312588974270233313/3D-Art #13)[1], NFT (312719193542038174/SOL rauss)[1], NFT (313146262066047270/Pixel Godfather)[1], NFT (313234288365355527/George V)[1], NFT (313344873467723805/Zombi #2)[1], NFT (313501683688905737/CatFamilya #10)[1], NFT (313525505266463967/Graffiti Drunk #2)[1], NFT (313724110046352773/Petrauss)[1], NFT (313763377510087171/Solana Tropics #9)[1], NFT (313967875120095144/FTX EU - we are here! #250207)[1], NFT (314034907135160481/CatFamilya #3)[1], NFT (314370471557963479/Tree of Life#9/50)[1], NFT (314477530107756335/Solana Tropics #4)[1], NFT (314686077381863404/Deep #356)[1], NFT (314678507043693844/Soi Lion #5908)[1], NFT (314913000214770505/lazyPanda #48)[1], NFT (315258383187588801/Stick #8)[1], NFT (315276166092702319/Geraldine1002)[1], NFT … | | |
| 08852253 | | NFT (49077582151817040/Microphone #1020)[1] | | |
| 08852261 | | NFT (371241106906433335/Microphone #1016)[1] | | |
| 08852263 | | NFT (337865532945169905/Microphone #1017)[1] | | |
| 08852270 | | NFT (386637769808236581/Microphone #1024)[1] | | |
| 08852271 | | TRX[0], USD[0.00], USDT[0] | | |
| 08852272 | | NFT (419106594314711326/Microphone #1025)[1] | | |
| 08852282 | | SHIB[6620326.74618561], TRX[1], USD[0.00] | | |
| 08852283 | | NFT (291929552025099602/Microphone #1023)[1] | | |
| 08852288 | | NFT (444748118654107637/GSW Championship Commemorative Ring)[1], NFT (503187770810436022/Warriors Foam Finger #427 (Redeemed))[1], USD[0.00] | | |
| 08852289 | | NFT (343920433788584561/Microphone #1030)[1] | | |
| 08852291 | | SOL[.08656288], USD[0.00] | | |
| 08852296 | Contingent, Disputed | NFT (454503882962826709/Microphone #1039)[1] | | |
| 08852308 | | NFT (542966947281293585/Microphone #1031)[1] | | |
| 08852309 | | NFT (512591386144870916/Microphone #1032)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08852313 | | BTC[0], USD[0.00] | | |
| 08852317 | | BCH[.03425667], BTC[.00012046], CUSDT[90.79238142], DOGE[39.43640953], ETH[.00182314], ETHW[.00182314], KSHIB[40.26093919], LTC[.00925561], SHIB[40225.26146419], SOL[.12316044], USD[0.00] | | |
| 08852320 | | NFT (2923884569080357763/Microphone #1035)[1] | | |
| 08852323 | | NFT (4907346402393856602/Microphone #1034)[1] | | |
| 08852327 | | NFT (3568642121752565557/Microphone #1036)[1] | | |
| 08852331 | | NFT (4014644459325297738/Microphone #1038)[1] | | |
| 08852333 | | AVAX[.67747135], BRZ[373.43374419], NFT (4030065231875296641/Entrance Voucher #916)[1], SHIB[1], USD[0.00] | | |
| 08852335 | | NFT (3524566754255616542/Microphone #1043)[1] | | |
| 08852343 | | BRZ[3], DOGE[9], GRT[1], SHIB[22], TRX[12.00444], USD[0.01], USDT[0 | | |
| 08852344 | | BRZ[2], BTC[.0086], DOGE[2], ETH[.10000016], ETHW[.5709406], SHIB[10], TRX[1], USD[603.68] | Yes | |
| 08852350 | | LTC[0], NFT (4706757436212198147/DarkPunk #5880)[1], SHIB[0], SOL[0.05615413], SUSHI[1.57174814], TRX[0], USD[1.07] | Yes | |
| 08852352 | | NFT (5519405685651684457/Microphone #1044)[1] | | |
| 08852354 | | USD[50.01] | | |
| 08852356 | | NFT (4073276545256651247Microphone #1052)[1] | | |
| 08852358 | | NFT (3972029900647840197Microphone #1048)[1] | | |
| 08852367 | | NFT (3216295029898475227Microphone #1050)[1] | | |
| 08852368 | | USD[2.00] | | |
| 08852375 | | NFT (4110374477251486387Microphone #1055)[1] | | |
| 08852378 | | NFT (3468838865221473417Microphone #1062)[1] | | |
| 08852380 | | BTC[0], ETH[0], GRT[0], MATIC[0], SHIB[1], USD[0.01], USDT[0], YFI[0] | Yes | |
| 08852383 | | NFT (5676204159095844597Microphone #1059)[1] | | |
| 08852384 | | USD[10.00] | | |
| 08852390 | | NFT (4185895359954908297Romeo #2475)[1] | | |
| 08852396 | | NFT (2930625557773886237Microphone #1063)[1] | | |
| 08852397 | | ETHW[.00100619], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 08852401 | | NFT (5117701312393807847Microphone #1065)[1] | | |
| 08852406 | | NFT (5581635145771605217Microphone #1078)[1] | | |
| 08852407 | | NFT (5228834096954073677Microphone #1072)[1] | | |
| 08852410 | | NFT (2937212413384342497Series 1: Capitals #147)[1], NFT (5060816672080677107Shaq's Fun House Commemorative Ticket #305)[1] | | |
| 08852412 | | NFT (5219427057584061267Microphone #1069)[1] | | |
| 08852414 | | BTC[.00002558], DOGE[2], ETH[.00203432], ETHW[.00200696], EUR[13.34], MATIC[6.87645719], SHIB[1], SOL[.11776766], TRX[1], USD[0.53] | Yes | |
| 08852421 | | NFT (5653178777152805877Microphone #1073)[1] | | |
| 08852424 | | NFT (3635037559514781237Microphone #1093)[1] | | |
| 08852430 | | NFT (3342591263971539287Microphone #1079)[1] | | |
| 08852434 | | NFT (4440144763408870807Microphone #1092)[1] | | |
| 08852437 | | SHIB[1], SOL[6.39152076], USD[0.00] | Yes | |
| 08852440 | | USD[0.00], USDT[0] | Yes | |
| 08852442 | | NFT (4364170093125764167Microphone #1083)[1] | | |
| 08852453 | | TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 08852455 | | BTC[.0145] | | |
| 08852464 | | NFT (3682630407354868517Microphone #1158)[1] | | |
| 08852466 | | NFT (3874962733107480157Microphone #1094)[1] | | |
| 08852473 | | NFT (4372265603531342737Microphone #1096)[1] | | |
| 08852474 | | NFT (5344700938680972357Microphone #1098)[1] | | |
| 08852480 | | NFT (4588658036005226887Microphone #1101)[1] | | |
| 08852483 | | SOL[.41579466], USD[0.00] | | |
| 08852484 | | NFT (4370401114693235397Microphone #1104)[1] | | |
| 08852487 | | NFT (3244195107499177247Microphone #1108)[1], SOL[.001] | | |
| 08852488 | | NFT (5108742591686098607Microphone #1117)[1] | | |
| 08852494 | | NFT (2961833007146598977Microphone #1110)[1] | | |
| 08852496 | Contingent, Disputed | BAT[1], BTC[0.01923839], SHIB[2], USD[0.00] | Yes | |
| 08852497 | | NFT (2892069297107010617Microphone #1112)[1] | | |
| 08852500 | | BTC[.00025138], DOGE[1], ETH[.00394339], ETHW[.00388867], USD[0.00] | Yes | |
| 08852502 | | ETH[.18961087], ETHW[.18961087], NFT (3016319002148845017MagicEden Vaults)[1], NFT (3642121354313524107MagicEden Vaults)[1], NFT (3716420611435805977MagicEden Vaults)[1], NFT (4192940418022866177Golden Hill #84)[1], NFT (4306009924729017067Colossal Cacti #925)[1], NFT (4359992733084813167MagicEden Vaults)[1], NFT (5616854198669932027MagicEden Vaults)[1], SOL[1], USD[52.02] | | |
| 08852505 | | NFT (3743953712295303857Microphone #1116)[1] | | |
| 08852507 | | NFT (3091967519716731237Microphone #1114)[1] | | |
| 08852510 | | MKR[.00050316], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08852512 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], DOGE[236.71050454], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 08852517 | | NFT (346202428983347980/Microphone #1120)[1] | | |
| 08852520 | | NFT (566687645926810692/Microphone #1122)[1] | | |
| 08852522 | | USD[0.00] | | |
| 08852532 | | NFT (347277732362332813/Microphone #1133)[1] | | |
| 08852538 | | NFT (328212101180812017/Microphone #1135)[1] | | |
| 08852540 | | NFT (532854304876405418/Microphone #1138)[1] | | |
| 08852544 | | NFT (515621241595101626/Microphone #1144)[1] | | |
| 08852552 | | NFT (514169911410593224/Microphone #1156)[1] | | |
| 08852566 | | NFT (543496526571934838/Microphone #1151)[1] | | |
| 08852577 | | NFT (441561343827412584/Microphone #1176)[1] | | |
| 08852580 | | NFT (534372262049734349/Microphone #1163)[1] | | |
| 08852582 | | DOGE[1], TRX[2], USD[0.00] | | |
| 08852583 | | NFT (299082909250158444/Microphone #1170)[1] | | |
| 08852587 | | NFT (412117484556470771/Microphone #1160)[1] | | |
| 08852590 | | AAVE[0], AVAX[0], BTC[0], ETH[0], GRT[0], LINK[0], MKR[0], USD[0.12], USDT[0] | Yes | |
| 08852592 | | NFT (453566389427579344/Microphone #1162)[1] | | |
| 08852599 | | SHIB[1], USD[0.01] | Yes | |
| 08852609 | | NFT (291227091924018711/Microphone #1171)[1] | | |
| 08852610 | | BTC[0], DOGE[1], ETH[0], SHIB[73], USD[0.00], USDT[0] | Yes | |
| 08852611 | | NFT (411950505720150750/Microphone #1178)[1] | | |
| 08852620 | | NFT (391186023437145246/Microphone #1186)[1] | | |
| 08852632 | | USD[0.00], USDT[0.00000001] | Yes | |
| 08852642 | | NFT (476199776908416733/Microphone #1201)[1] | | |
| 08852646 | Contingent, Disputed | NFT (306719037615716350/Microphone #1194)[1] | | |
| 08852658 | | NFT (523965977271096417/Microphone #1206)[1] | | |
| 08852659 | | NFT (464496544065510957/Microphone #1197)[1] | | |
| 08852661 | | NFT (354526890989017749/Microphone #1203)[1] | | |
| 08852700 | | NFT (297499643786130363/Microphone #1230)[1] | | |
| 08852713 | | USD[2.74] | | |
| 08852720 | Contingent, Disputed | NFT (317228170737604460/Microphone #1238)[1] | | |
| 08852729 | | BRZ[3], DOGE[5], ETHW[.56696303], MATIC[.00128209], SHIB[25], TRX[2], USD[1559.02] | | |
| 08852743 | | BTC[0], ETH[0], NFT (357428925978222443/Microphone #1246)[1], NFT (516901332770089447/FTX - Off The Grid Miami #5564)[1], USD[0.00] | | |
| 08852746 | | DOGE[0.00000001], ETH[0.00050000], ETHW[0.00050000], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08852761 | | NFT (473388111446191994/Microphone #1253)[1] | | |
| 08852765 | | DAI[0], DOGE[3.43552539], USD[0.00] | Yes | |
| 08852769 | | NFT (513118849348150156/Microphone #1296)[1] | | |
| 08852777 | | NFT (526028868482473254/Microphone #1255)[1] | | |
| 08852779 | | USD[0.01] | | |
| 08852790 | | NFT (525539259384224884/Microphone #1262)[1] | | |
| 08852795 | Contingent, Disputed | USD[0.00] | | |
| 08852800 | | SOL[.00217804] | | |
| 08852802 | | NFT (484887053020418137/Microphone #1263)[1] | | |
| 08852806 | | NFT (533333227424722075/Microphone #1266)[1] | | |
| 08852807 | | NFT (471117366673470870/Shaq's Fun House Commemorative Ticket #306)[1] | | |
| 08852815 | | NFT (409142315072415791/Microphone #1274)[1] | | |
| 08852816 | | NFT (434088445394248519/Microphone #1273)[1] | | |
| 08852817 | | ALGO[.18619298], AVAX[.00000001], BAT[2], ETHW[0], GRT[2], (297761239904210580/[A] Rock on Snow ART)[1], NFT (562533911197415608/Tropical Fish)[1], SHIB[77136126.66006095], SOL[.00000001], TRX[22.29573685], USD[2997.84], USDT[0] | Yes | |
| 08852820 | Contingent, Disputed | NFT (364084191109639681/Microphone #1282)[1] | | |
| 08852827 | | USD[0.10] | | |
| 08852828 | | NFT (408647123914221455/Microphone #1276)[1] | | |
| 08852830 | | NFT (477386111520565605/Microphone #1277)[1] | | |
| 08852833 | | AVAX[7.8921], SOL[14.985], USD[5.70] | | |
| 08852834 | | NFT (565911965573760041/Microphone #1278)[1] | | |
| 08852835 | | DOGE[2], LINK[.00005674], SHIB[4], USD[0.00] | Yes | |
| 08852836 | | NFT (457302227926655339/Microphone #1279)[1] | | |
| 08852838 | | NFT (388096129595207585/Microphone #1280)[1] | | |
| 08852839 | | NFT (545905187315718220/Microphone #1281)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08852847 | | USD[75.00] | | |
| 08852854 | | NFT (416355626724574497/Microphone #1284)[1] | | |
| 08852856 | | USD[0.00], USDT[0] | | |
| 08852857 | | NFT (482617737280160061/Microphone #1291)[1] | | |
| 08852862 | Contingent, Disputed | NFT (541018367921593910/Microphone #1287)[1] | | |
| 08852864 | | NFT (319886821137109227/FTX Crypto Cup 2022 Key #79)[1], NFT (367572785774458243/Series 1: Capitals #422)[1], NFT (404324851088421163/Hungary Ticket Stub #174)[1], NFT (479343664807849669/Barcelona Ticket Stub #1445)[1], NFT (488987673534505409/Austria Ticket Stub #45)[1], NFT (542945107045546925/France Ticket Stub #22)[1], NFT (552836779239985817/Series 1: Wizards #376)[1], NFT (559684530800809443/Baku Ticket Stub #252)[1], USD[0.00], USDT[0.0010002] | Yes | |
| 08852870 | | NFT (363405162126936866/Microphone #1286)[1], NFT (401477655426203984/Humpty Dumpty #465)[1], NFT (460952231142562639/Romeo #787)[1] | | |
| 08852880 | | NFT (468936303790236797/Microphone #1330)[1] | | |
| 08852883 | | USD[0.00] | | |
| 08852886 | | NFT (541347590782965654/Microphone #1298)[1] | | |
| 08852889 | | USD[0.00] | | |
| 08852890 | Contingent, Disputed | NFT (367297314078940900/Microphone #1301)[1] | | |
| 08852894 | | NFT (559746518674896353/Microphone #1313)[1] | | |
| 08852910 | Contingent, Disputed | NFT (456090887053441358/Microphone #1303)[1] | | |
| 08852913 | | NFT (396214570305926162/Microphone #1310)[1] | | |
| 08852915 | | NFT (414806648491270654/Dead Men's Club #39)[1] | | |
| 08852921 | | NFT (496178296110291876/Microphone #1304)[1] | | |
| 08852924 | | NFT (327217332440978279/Microphone #1353)[1], SOL[.012] | | |
| 08852926 | Contingent, Disputed | NFT (372369572757694344/Microphone #1306)[1] | | |
| 08852929 | | NFT (333799507325241412/Entrance Voucher #4348)[1] | | |
| 08852936 | | NFT (338278695625320864/Microphone #1307)[1] | | |
| 08852939 | Contingent, Disputed | NFT (504911509577291509/Microphone #1309)[1] | | |
| 08852941 | | NFT (549589226364975871/Microphone #1311)[1] | | |
| 08852952 | | USD[0.33], USDT[0.00000001] | | |
| 08852953 | Contingent, Disputed | NFT (509956769778297686/Microphone #1312)[1] | | |
| 08852954 | | BTC[.02582627], TRX[1], USD[0.00] | | |
| 08852955 | | USD[0.00] | | |
| 08852960 | | ETH[.25318881], ETHW[.21251194], SHIB[3], USD[107.17] | Yes | |
| 08852963 | Contingent, Disputed | NFT (296090489957610166/Microphone #1317)[1] | | |
| 08852975 | | BTC[.00181851], DOGE[169.99444716], ETH[.00687151], ETHW[.00678943], SHIB[4], USD[0.16] | Yes | |
| 08852979 | Contingent, Disputed | NFT (489549799018178802/Microphone #1320)[1] | | |
| 08852980 | | NFT (335422048388375494/Microphone #1318)[1] | | |
| 08852985 | Contingent, Disputed | NFT (368969370104968294/Microphone #1323)[1] | | |
| 08852990 | | NFT (352748997672511538/Microphone #1326)[1] | | |
| 08852992 | Contingent, Disputed | NFT (442470691388775718/Microphone #1327)[1] | | |
| 08853005 | | NFT (404415318358129915/Microphone #1331)[1] | | |
| 08853016 | Contingent, Disputed | NFT (322274863943824524/Microphone #1334)[1] | | |
| 08853021 | Contingent, Disputed | NFT (351417984101874446/Microphone #1336)[1] | | |
| 08853023 | | NFT (414702490556697446/Microphone #1338)[1] | | |
| 08853024 | | NFT (354431011261388915/Microphone #1337)[1] | | |
| 08853026 | Contingent, Disputed | NFT (570877151731452450/Microphone #1340)[1] | | |
| 08853031 | Contingent, Disputed | NFT (472416350251135882/Microphone #1342)[1] | | |
| 08853036 | Contingent, Disputed | NFT (435767219048523361/Microphone #1344)[1] | | |
| 08853037 | Contingent, Disputed | NFT (356938646380896746/Microphone #1343)[1] | | |
| 08853040 | | USD[0.00] | | |
| 08853041 | Contingent, Disputed | NFT (383891463074148825/Microphone #1347)[1] | | |
| 08853042 | Contingent, Disputed | NFT (563663458599332114/Microphone #1346)[1] | | |
| 08853045 | | USD[0.00] | | |
| 08853047 | | USD[9.93], USDT[.00606141] | | |
| 08853049 | Contingent, Disputed | NFT (288461831632467066/Microphone #1349)[1] | | |
| 08853052 | Contingent, Disputed | NFT (563194650724615287/Microphone #1350)[1] | | |
| 08853056 | Contingent, Disputed | NFT (509301483841487426/Microphone #1352)[1] | | |
| 08853058 | Contingent, Disputed | NFT (432530837993912967/Microphone #1354)[1] | | |
| 08853061 | Contingent, Disputed | NFT (419054008581092416/Microphone #1357)[1] | | |
| 08853062 | Contingent, Disputed | NFT (466658109439381087/Microphone #1356)[1] | | |
| 08853064 | | NFT (322329975988983911/Microphone #1355)[1] | | |
| 08853068 | Contingent, Disputed | NFT (289828748326497582/Microphone #1360)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08853071 | | ETH[0], USD[0.00], USDT[0] | | |
| 08853072 | Contingent, Disputed | NFT (397564005927182013/Microphone #1361)[1] | | |
| 08853077 | Contingent, Disputed | NFT (385475403036075799/Microphone #1362)[1] | | |
| 08853079 | Contingent, Disputed | NFT (462816235506792344/Microphone #1363)[1] | | |
| 08853082 | | NFT (538250312523040353/Microphone #1364)[1] | | |
| 08853085 | | NFT (512267992044367299/Microphone #1370)[1], USD[0.00], USDT[0.00000006] | | |
| 08853086 | Contingent, Disputed | NFT (549406243605218102/Microphone #1365)[1] | | |
| 08853088 | Contingent, Disputed | NFT (513195606933027637/Microphone #1366)[1] | | |
| 08853092 | | NFT (371472643762197521/FTX - Off The Grid Miami #2912)[1] | Yes | |
| 08853093 | Contingent, Disputed | NFT (402961849785066834/Microphone #1369)[1] | | |
| 08853095 | Contingent, Disputed | NFT (507228900567959766/Microphone #1368)[1] | | |
| 08853096 | | CUSDT[479.12369527], PAXG[.01069291], USD[10.43] | Yes | |
| 08853098 | | USD[0.00] | | |
| 08853100 | Contingent, Disputed | NFT (406621754077309810/Microphone #1372)[1] | | |
| 08853103 | Contingent, Disputed | NFT (575728540985946809/Microphone #1371)[1] | | |
| 08853106 | Contingent, Disputed | NFT (327460138402900315/Microphone #1373)[1] | | |
| 08853117 | Contingent, Disputed | NFT (399462962737030609/Microphone #1375)[1] | | |
| 08853119 | Contingent, Disputed | NFT (569211456754060200/Microphone #1377)[1] | | |
| 08853120 | Contingent, Disputed | NFT (324903762453207679/Microphone #1376)[1] | | |
| 08853122 | | AUD[0.57], BCH[.001], BRZ[.959599], BTC[0.00499314], ETH[0.02556921], ETHW[0.02556921], USD[0.58], USDT[0.11651291] | | |
| 08853124 | Contingent, Disputed | NFT (305740451084035454/Microphone #1378)[1] | | |
| 08853125 | Contingent, Disputed | NFT (573588321670720773/Microphone #1381)[1] | | |
| 08853126 | | USD[52.44] | | |
| 08853127 | | NFT (426026810959592347/Microphone #1380)[1] | | |
| 08853129 | Contingent, Disputed | NFT (393872692193680111/Microphone #1382)[1] | | |
| 08853130 | | USD[1.00] | | |
| 08853132 | | SHIB[2], USD[0.00] | | |
| 08853133 | Contingent, Disputed | NFT (495392352256602841/Microphone #1384)[1] | | |
| 08853138 | | BTC[.00065729], USD[26.42] | Yes | |
| 08853139 | | AUD[4.46], AVAX[0], BCH[0], BTC[0.00288674], CUSDT[0], DAI[0], DOGE[0], ETH[0], LTC[0], SHIB[34573.3847918], SOL[0], UNI[0], USD[0.00], USDT[0.00021083] | Yes | |
| 08853140 | Contingent, Disputed | NFT (475386500393524847/Microphone #1385)[1] | | |
| 08853142 | | SHIB[1], USD[0.00] | | |
| 08853147 | Contingent, Disputed | NFT (499925160606439236/Microphone #1387)[1] | | |
| 08853150 | | NFT (360894369317667068/Microphone #1388)[1] | | |
| 08853153 | Contingent, Disputed | NFT (429041784085753586/Microphone #1390)[1] | | |
| 08853160 | Contingent, Disputed | NFT (431233336764225809/Microphone #1394)[1] | | |
| 08853161 | | NFT (313931221404171387/Microphone #1396)[1] | | |
| 08853165 | | PAXG[0], SHIB[3], USD[0.00] | Yes | |
| 08853173 | Contingent, Disputed | NFT (340095866013236460/Microphone #1397)[1] | | |
| 08853176 | | USD[0.00], USDT[0] | | |
| 08853180 | Contingent, Disputed | NFT (316385633750350397/Microphone #1400)[1] | | |
| 08853186 | | NFT (311543958880325701/Microphone #1401)[1] | | |
| 08853192 | Contingent, Disputed | NFT (491246140721872810/Microphone #1402)[1] | | |
| 08853200 | Contingent, Disputed | NFT (318578057974009651/Microphone #1405)[1] | | |
| 08853207 | | SHIB[1], USD[0.00] | | |
| 08853215 | | ETH[.00000001], ETHW[0.00774351], NFT (316693703973148088/Humpty Dumpty #893)[1], NFT (403423052982538348/Microphone #1410)[1], NFT (489677232722831237/Entrance Voucher #29443)[1], USD[104.85] | Yes | |
| 08853220 | | BTC[.00069677], SHIB[2], USD[0.00] | Yes | |
| 08853222 | | NFT (546235415161372171/Microphone #1411)[1] | | |
| 08853231 | | ETH[.00304828], ETHW[.00304828] | | |
| 08853245 | | BTC[0], ETH[0], ETHW[0], NFT (533224720501473328/H4L)[1], SOL[0], USD[0.34] | | |
| 08853248 | | NFT (512671005619323460/Microphone #1418)[1] | | |
| 08853249 | | NFT (548704308869960159/Microphone #1421)[1] | | |
| 08853253 | | SOL[.08830877], USD[0.00] | | |
| 08853255 | | NFT (356423110136870093/Microphone #1420)[1] | | |
| 08853274 | | NFT (469444619376551249/Microphone #1425)[1] | | |
| 08853278 | | NFT (552546706828315928/Microphone #1426)[1] | | |
| 08853281 | | NFT (312810322752479369/Microphone #1427)[1] | | |
| 08853283 | | NFT (366165723423899949/Microphone #1428)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08853286 | | NFT (31424691545686723/Microphone #1429)[1] | | |
| 08853292 | | ETH[0], ETHW[0.79508072], USDT[0.00001382] | | |
| 08853293 | | NFT (501462702314125075/Microphone #1430)[1] | | |
| 08853296 | | NFT (524424142425767818/Microphone #1431)[1] | | |
| 08853303 | | NFT (493419585208695002/Microphone #1432)[1] | | |
| 08853313 | | NFT (552024666212470968/Entrance Voucher #4026)[1], USD[0.59] | | |
| 08853314 | | AUD[0.00], BRZ[.0013702], DOGE[1], PAXG[.00000011], USD[0.01] | Yes | |
| 08853327 | | NFT (288673189141172537/Microphone #1433)[1] | | |
| 08853329 | Contingent, Disputed | NFT (404176417899364863/Microphone #1434)[1] | | |
| 08853333 | | BTC[.0006937] | | |
| 08853334 | Contingent, Disputed | NFT (314791600679123418/Microphone #1435)[1] | | |
| 08853335 | | USD[0.55] | | |
| 08853344 | | BTC[.0004], USD[83.25] | | |
| 08853364 | | SHIB[2], TRX[.000001], USDT[0] | | |
| 08853369 | | NFT (507660788240879871/Shaq's Fun House Commemorative Ticket #307)[1] | | |
| 08853386 | Contingent, Disputed | NFT (464268067457142328/Microphone #1441)[1] | | |
| 08853391 | | NFT (508800556354011241/Microphone #1442)[1] | | |
| 08853395 | | USD[10.00] | | |
| 08853402 | Contingent, Disputed | NFT (462264312986456223/Microphone #1443)[1] | | |
| 08853404 | | NFT (384935007978770814/Microphone #1444)[1] | | |
| 08853405 | | SHIB[1], USD[0.40] | Yes | |
| 08853406 | Contingent, Disputed | NFT (320164088210966161/Microphone #1445)[1] | | |
| 08853407 | | NFT (431215756571911944/Mutant Doodle Apes #2145)[1] | | |
| 08853408 | | BTC[0], DOGE[0.00000001], GRT[0], KSHIB[0], LINK[0], LTC[0], SHIB[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 08853409 | | AUD[0.53] | Yes | |
| 08853410 | Contingent, Disputed | NFT (506135187494511200/Microphone #1446)[1] | | |
| 08853411 | | USD[2.00] | | |
| 08853414 | | NFT (345736076388328244/Microphone #1447)[1] | | |
| 08853420 | Contingent, Disputed | NFT (539610876599644810/Microphone #1448)[1] | | |
| 08853424 | | ETHW[.98580907], SOL[.15], USD[500.00], USDT[0.00014130] | | |
| 08853425 | | NFT (541986975781315624/Microphone #1449)[1] | | |
| 08853429 | Contingent, Disputed | NFT (407468548894263571/Microphone #1450)[1] | | |
| 08853431 | Contingent, Disputed | NFT (323694171263417319/Microphone #1451)[1] | | |
| 08853433 | | SHIB[1], USD[0.00] | | |
| 08853438 | Contingent, Disputed | NFT (303864764892577015/Microphone #1453)[1] | | |
| 08853439 | | NFT (518632767462955004/Microphone #1452)[1] | | |
| 08853441 | Contingent, Disputed | NFT (571289477010925003/Microphone #1455)[1] | | |
| 08853442 | | NFT (304416716277134516/Entrance Voucher #3986)[1] | | |
| 08853467 | | BTC[0], ETH[0.00080971], ETHW[-0.07815586], MATIC[4.99], SOL[-0.00456269], USD[2.00] | | |
| 08853481 | | NFT (436864174965193695/Austria Ticket Stub #252)[1] | | |
| 08853483 | | USD[0.72] | | |
| 08853495 | | NFT (323506794973940685/Microphone #3117)[1] | | |
| 08853505 | | NFT (564394204338000325/Microphone #1459)[1] | | |
| 08853506 | | NFT (346658493275167299/Entrance Voucher #29238)[1] | | |
| 08853507 | | SHIB[2], TRX[2], USD[0.01] | | |
| 08853540 | | NFT (571920828397076895/Microphone #1465)[1] | | |
| 08853541 | | USD[0.00], USDT[6.40833471] | | |
| 08853557 | | NFT (314168967030289294/Microphone #1467)[1] | | |
| 08853559 | Contingent, Disputed | DOGE[0], ETH[0], ETHW[0], MATIC[0], USD[0.00], USDT[0] | | |
| 08853566 | | USD[0.00] | Yes | |
| 08853588 | | NFT (488105169725875100/Serum Surfers X Crypto Bahamas #67)[1] | Yes | |
| 08853591 | | BRZ[50.19235718], DOGE[77.57595617], USD[0.00] | | |
| 08853600 | | BTC[.00000118], DOGE[1.01237279], ETHW[.00003293], SHIB[1], USD[0.01], USDT[1.00021912] | Yes | |
| 08853601 | | NFT (496880812550857987/Microphone #1469)[1] | | |
| 08853603 | | BCH[.02733085], USD[0.34], USDT[0.04656918] | | |
| 08853612 | | USD[0.00] | | |
| 08853614 | | DOGE[0.00792022], USD[61.46] | | |
| 08853615 | Contingent, Disputed | NFT (291997976366179417/Microphone #1471)[1] | | |

Amended Schedule A/B comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08853618 | | BAT[1], BTC[0.00000162], DOGE[4], ETH[0.17677934], GRT[1], KSHIB[.56221845], NFT (297731610437850961/Solbucks Brew Club #141)[1], NFT (365061341470284448/The Tower #437-18)[1], NFT (373711530936667830/Founding Frens Lawyer #313)[1], NFT (375459427950833349/Founding Frens Investor #90)[1], NFT (402622842502904787/AbstractNeon#2)[1], NFT (430650706033407239/The Hill by FTX #8026)[1], NFT (539308269233446114/Sigma Shark #2426)[1], NFT (540025761248045445/Idol #5)[1], NFT (544922951851263927/Color Wave)[1], NFT (563412436048367961/Saudi Arabia Ticket Stub #1153)[1], SHIB[405.96576549], SOL[0], TRX[1], USD[0.99], USDT[0] | Yes | |
| 08853622 | | NFT (529182368793297878/Microphone #1470)[1] | | |
| 08853630 | | NFT (442451506391040099/Shaq's Fun House Commemorative Ticket #311)[1] | | |
| 08853648 | | BTC[.00000001], DOGE[1], ETH[0], ETHW[0], SHIB[2], USD[0.01] | | |
| 08853655 | | NFT (488789241566896225/Microphone #1473)[1] | | |
| 08853657 | | SOL[.0053], UNI[.03245], USD[0.00] | | |
| 08853659 | | BAT[2], BRZ[1], ETHW[.00001094], NFT (511594463946215433/FTX - Off The Grid Miami #1530)[1], SHIB[3], TRX[6], USD[0.00000001] | Yes | |
| 08853660 | | BAT[24.04630757], BRZ[1], DAI[36.7503911], DOGE[85.27507309], LINK[1.54603271], NFT (537401684438399209/Bahrain Ticket Stub #1245)[1], SHIB[3], SUSHI[6.91933058], TRX[175.46528697], USD[0.02] | Yes | |
| 08853661 | | SOL[.10872789] | | |
| 08853665 | | BTC[.00001612], USD[0.17] | | |
| 08853672 | | BRZ[1], DOGE[3915.17582188], ETH[.16139168], ETHW[.16090952], SOL[5.66078535], USD[3.41] | Yes | |
| 08853690 | | DOGE[0], ETH[0], USD[0.00] | | |
| 08853712 | | TRX[1], USD[0.01], USDT[1.04790648] | Yes | |
| 08853714 | | NFT (570271437546384894/Microphone #1476)[1] | | |
| 08853718 | | ETH[.00832595], ETHW[.00832595], SOL[0.00000022] | | |
| 08853722 | | BTC[0.01500056], ETH[.04000148], ETHW[.05110591], USD[1.51], USDT[0.00006994] | Yes | |
| 08853727 | | DOGE[157], USD[30.05] | | |
| 08853733 | | NFT (353155705225856594/Entrance Voucher #768)[1] | | |
| 08853735 | | BRZ[1], GRT[1], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 08853740 | | NFT (441796138414893540/Entrance Voucher #1497)[1], USD[0.00] | | |
| 08853741 | | USD[0.00], USDT[0] | | |
| 08853742 | | NFT (545589626901041658/Microphone #1474)[1] | Yes | |
| 08853751 | | BTC[.00007502], NFT (312670353966567847/Entrance Voucher #855)[1], SHIB[1], USD[50.52] | Yes | |
| 08853762 | | USD[10.57] | Yes | |
| 08853771 | | BTC[.00052211], USD[0.00] | | |
| 08853775 | | NFT (298416912560378054/Microphone #1479)[1] | | |
| 08853782 | | NFT (329368068570475228/Entrance Voucher #346)[1], NFT (486283720414138566/Microphone #1478)[1] | | |
| 08853783 | Contingent, Disputed | NFT (437232023935993592/Microphone #1477)[1] | | |
| 08853793 | | BTC[.0023976], USD[2.14] | | |
| 08853799 | | AVAX[.18627721], USD[0.00] | | |
| 08853800 | | SUSHI[.00049172], USD[0.00], USDT[0.00000001] | Yes | |
| 08853828 | | BCH[3.283], BTC[.02053002], DOGE[1783.11882889], GBP[151.83], USD[985.41] | | |
| 08853829 | | NFT (310441514934168210/Microphone #1480)[1] | | |
| 08853831 | | NFT (431072687074612943/Miami Ticket Stub #268)[1], USD[65.20] | Yes | |
| 08853834 | | SOL[0] | | |
| 08853836 | | USDT[0.00008498] | | |
| 08853837 | | ETH[0], USD[0.00] | Yes | |
| 08853854 | | MATIC[0] | | |
| 08853857 | | SOL[48.08306], USD[0.80] | | |
| 08853858 | | SHIB[1], USD[0.00] | | |
| 08853861 | | DOGE[1], ETH[.12219021], ETHW[.12101829], USD[0.30] | Yes | |
| 08853870 | | ALGO[99.9], AVAX[11], BTC[.00009751], GRT[989.121], LINK[19.6], MATIC[59.94], NEAR[10.6893], SHIB[300000], SOL[2.29713], TRX[665.18746111], UNI[25.592], USD[16.15] | | |
| 08853872 | | BTC[.00001998], ETH[.00075369], ETHW[.00075369], SHIB[45850.52728106], USD[8.98] | | |
| 08853877 | | BRZ[1], BTC[8.12440217], DOGE[27747.52792871], LTC[387.20474867], SHIB[3], TRX[3], UNI[2], USD[49419.67], USDT[2.00062028] | Yes | |
| 08853880 | | AVAX[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], NFT (432325910035270664/Entrance Voucher #1221)[1], PAXG[0], SHIB[20], SOL[0], TRX[0], USD[86.49], USDT[0], YFI[0] | Yes | |
| 08853894 | | USD[0.00], USDT[0] | | |
| 08853900 | | NFT (356409531535200711/Microphone #1482)[1] | | |
| 08853907 | | BAT[1], BRZ[2], BTC[.13908936], DOGE[2311.41683302], ETH[1.38850882], ETHW[1.38811806], GRT[4.0011235], SHIB[14], SOL[.00000001], TRX[6], USD[5266.24] | Yes | |
| 08853909 | | BTC[0], DOGE[0], KSHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 08853920 | | ETH[1.27763945], ETHW[1.27710282], NFT (361316450997669380/Brian #2)[1], NFT (529143849080953797/Brian #4)[1], USD[0.00], USDT[0] | Yes | |
| 08853938 | | KSHIB[14.79331099], SHIB[.00000284], USD[0.00] | Yes | |
| 08853939 | | USD[25.00] | | |
| 08853944 | | GBP[40.03] | Yes | |
| 08853946 | | ETH[0], LTC[0], SHIB[1], TRX[0], USD[0.14], USDT[0.00000001] | | |
| 08853947 | | DOGE[1], MATIC[.00000904], SHIB[6], USD[0.00], USDT[0.00000001] | Yes | |
| 08853951 | | USD[845.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08853964 | | BTC[.0003857], ETH[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 08853974 | | BRZ[2], BTC[.06272819], DOGE[1], ETH[.26238063], ETHW[.26238063], USD[0.00] | | |
| 08853978 | | NFT (486479527099653873/Microphone #1484)[1] | | |
| 08853981 | | USD[0.00] | Yes | |
| 08853982 | | TRX[22.000001], USD[0.06] | | |
| 08853989 | | AAVE[0], BRZ[1], ETH[.00000003], ETHW[.00000003], LINK[0], LTC[0], SHIB[18.77233548], SOL[0], TRX[2], USD[0.01] | Yes | |
| 08853994 | | DOGE[.01143287], ETHW[.00006963], SOL[.00005951], USD[739.77] | Yes | |
| 08854001 | | BTC[.00089584], USD[0.00] | | |
| 08854006 | | NFT (528920448158912119/Microphone #1486)[1] | | |
| 08854010 | | NFT (421649910154168310/FTX - Off The Grid Miami #1429)[1] | | |
| 08854011 | | TRX[1.550001] | | |
| 08854027 | | USD[21.13] | Yes | |
| 08854031 | | NFT (462668587426738066/Microphone #1487)[1] | | |
| 08854039 | | SOL[0] | | |
| 08854044 | | NFT (461780896545591903/Microphone #1489)[1] | | |
| 08854045 | | ETH[1.22663372], ETHW[1.22663372], USD[3956.81] | | |
| 08854050 | | TRX[3359.52414] | | |
| 08854054 | | DOGE[495] | | |
| 08854069 | | NFT (539230630919393180/Microphone #1490)[1] | | |
| 08854071 | | AAVE[0.00714626], BCH[0], BRZ[0], CAD[0.00], DOGE[1], KSHIB[0.30099037], PAXG[0], SHIB[0.74169076], SOL[0.12897685], TRX[5], USD[0.78] | Yes | |
| 08854073 | | AAVE[.62004667], DOGE[1], MKR[.02830264], SHIB[1], SUSHI[41.61280277], USD[0.14] | Yes | |
| 08854075 | | BRZ[1], DOGE[1], LTC[1.68014157], SHIB[1], USD[52.48] | Yes | |
| 08854082 | | BTC[.00016801], DOGE[652.47525687], ETH[.00259173], ETHW[.00256437], GRT[.00010893], MATIC[.00006323], SHIB[475529.17782296], SOL[.00000102], TRX[64.55012949], USD[8.22], USDT[0.02790859] | Yes | |
| 08854083 | | BAT[1], BRZ[1], BTC[.05185789], DOGE[1], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 08854086 | | AAVE[0], AVAX[0], BCH[0], BRZ[1], BTC[0], DOGE[1], ETH[0], GRT[0], LINK[0], PAXG[.00000002], SHIB[12], TRX[2], USD[0.44] | Yes | |
| 08854088 | | NFT (348278358676253168/Entrance Voucher #170)[1], USD[6.00] | | |
| 08854090 | | BRZ[21.34888311], CUSDT[128.66795934], SHIB[196395.85710086], TRX[33.47952472], USD[0.00] | | |
| 08854092 | | USD[0.00] | | |
| 08854094 | | BTC[0.00000001], DOGE[0], LTC[0], MATIC[0], SHIB[0], TRX[1], USD[0.00], USDT[0.00090858] | Yes | |
| 08854095 | | NFT (489181109579601251/Microphone #1491)[1] | | |
| 08854110 | | ETHW[.000394], USD[3.87] | | |
| 08854115 | | NFT (415649441148250667/Microphone #1493)[1] | | |
| 08854121 | | USD[0.07] | | |
| 08854126 | | BCH[.0401772], BTC[0.03385451], ETH[.017921], ETHW[.013127], LINK[2.7272], LTC[.20521], USD[0.01], USDT[2.599152] | | |
| 08854135 | | NFT (546211012416827775/Microphone #1495)[1] | | |
| 08854140 | | NFT (411761407585015347/Microphone #1496)[1] | | |
| 08854146 | | NFT (385169650864402158/Microphone #1500)[1] | | |
| 08854148 | | NFT (363587122128567707/Microphone #1504)[1] | | |
| 08854149 | | NFT (434421284092647053/Microphone #1499)[1] | | |
| 08854150 | | SOL[1.9991], USD[11.27] | | |
| 08854154 | | SHIB[2], SOL[0], TRX[.000001], USDT[0] | | |
| 08854156 | | NFT (509753431184312226/Microphone #1497)[1] | | |
| 08854159 | | NFT (387715681881681013/Microphone #1554)[1] | | |
| 08854162 | | NFT (437063406615049372/Microphone #1514)[1] | | |
| 08854163 | | NFT (303940655232698497/Microphone #1502)[1] | | |
| 08854165 | | NFT (463498161160411678/Microphone #1513)[1] | | |
| 08854167 | | ETH[0], NFT (298399430744259725/Microphone #1503)[1], NFT (362669520033732090/Doods Monsters)[1], SOL[0] | | |
| 08854168 | | NFT (328155661863642999/Microphone #1505)[1] | | |
| 08854169 | | NFT (495141299797009337/Microphone #1506)[1] | | |
| 08854172 | | NFT (465548913931454344/Microphone #1508)[1] | | |
| 08854173 | | NFT (373316376334483554/Microphone #3601)[1] | | |
| 08854174 | | NFT (496336728395626705/Microphone #1523)[1] | | |
| 08854175 | | NFT (566696085006075552/Microphone #1510)[1] | | |
| 08854176 | | NFT (563986087234322436/Microphone #1511)[1] | | |
| 08854177 | | NFT (459108442829925206/Microphone #1515)[1] | | |
| 08854178 | | NFT (396743037560928599/Microphone #1518)[1] | | |
| 08854180 | | NFT (573773526995995835/Microphone #1519)[1] | | |
| 08854181 | | NFT (508802184239255451/Microphone #1521)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854182 | | NFT (34919816933816301 9/Microphone #1522)[1], SHIB[2], USD[0.00] | | |
| 08854183 | | NFT (37332007896313743 3/Bahrain Ticket Stub #931)[1], USD[1020.18] | | |
| 08854185 | | NFT (355003303979536893/Microphone #1524)[1] | | |
| 08854186 | | NFT (36767134780412637 5/Microphone #1525)[1], NFT (47321284099454562 5/Imola Ticket Stub #1570)[1] | | |
| 08854190 | | NFT (307632793471095143/Microphone #1527)[1] | | |
| 08854191 | | NFT (356242683877121172/Microphone #1526)[1] | | |
| 08854192 | | NFT (459817953023707430/Microphone #1528)[1] | | |
| 08854194 | | NFT (338117637455475905/Microphone #1529)[1] | | |
| 08854198 | | NFT (322754676677940069/Microphone #1530)[1] | | |
| 08854200 | | NFT (393608948743358447/Microphone #1531)[1] | | |
| 08854202 | | NFT (310470281463510217/Microphone #1532)[1] | | |
| 08854204 | | NFT (529097953316728911/Microphone #1535)[1] | | |
| 08854205 | | NFT (465670936453194814/Microphone #1533)[1] | | |
| 08854206 | | NFT (472048004614542203/Microphone #1540)[1] | | |
| 08854207 | | NFT (430396557419253342/Microphone #1534)[1] | | |
| 08854211 | | NFT (325098271357631764/Microphone #1555)[1] | | |
| 08854212 | | NFT (396988608341954041/Microphone #1537)[1] | | |
| 08854213 | | NFT (346460099031969026/Microphone #1551)[1] | | |
| 08854216 | | PAXG[.05326012], USD[264.17] | Yes | |
| 08854217 | | NFT (558649932319740086/Microphone #1542)[1] | | |
| 08854218 | | NFT (382339273607084847/Microphone #1539)[1] | | |
| 08854221 | | NFT (315303879062254177/Microphone #1584)[1] | | |
| 08854223 | | NFT (528380554091835517/Microphone #1541)[1] | | |
| 08854224 | | NFT (433853510398604913/Microphone #1546)[1] | | |
| 08854225 | | BTC[.00295227], ETH[0.00887423], ETHW[.0000041], LTC[1.13474188], SOL[.23067163], USD[0.00] | Yes | |
| 08854228 | | NFT (401732229349696289/Microphone #1547)[1] | | |
| 08854229 | | NFT (462443422830491120/Microphone #1544)[1] | | |
| 08854232 | | NFT (332822210672831842/Microphone #1545)[1] | | |
| 08854233 | | NFT (420510963255741360/Microphone #1548)[1] | | |
| 08854234 | | NFT (548998082513380243/Microphone #1550)[1] | | |
| 08854235 | | NFT (344789670098069702/Microphone #1553)[1] | | |
| 08854236 | | NFT (301052679299852815/Microphone #1552)[1] | | |
| 08854237 | | NFT (410600663691242547/Microphone #1562)[1] | | |
| 08854238 | | NFT (394457585544400229/Microphone #1556)[1] | | |
| 08854240 | | NFT (455125020138901712/Microphone #1561)[1] | | |
| 08854242 | | NFT (301465131787425152/Microphone #1565)[1] | | |
| 08854243 | | NFT (576182841710296991/Microphone #1558)[1] | | |
| 08854245 | | USD[1.51] | | |
| 08854249 | | NFT (482223050631553463/Microphone #1560)[1] | | |
| 08854254 | | NFT (538178760547148472/Microphone #1564)[1] | | |
| 08854255 | | NFT (324767816711855994/Microphone #1566)[1], NFT (459791713905327473/Entrance Voucher #1853)[1] | | |
| 08854258 | | BTC[.01215363], ETH[.1840356], ETHW[.1840356], USD[500.00] | | |
| 08854259 | | NFT (516820798576375607/Microphone #1568)[1] | | |
| 08854260 | | NFT (467850397332424596/Microphone #1572)[1] | | |
| 08854261 | | NFT (512913586180308443/Microphone #1576)[1] | | |
| 08854263 | | NFT (560941962407277184/Microphone #1574)[1] | | |
| 08854264 | | NFT (355990907249952168/Microphone #1570)[1] | | |
| 08854265 | | NFT (544382669015122022/Microphone #1569)[1] | | |
| 08854266 | | NFT (573416280241580756/Microphone #1575)[1] | | |
| 08854267 | | NFT (426154868920228854/Microphone #1580)[1] | | |
| 08854268 | | NFT (398695082814122712/Microphone #1571)[1] | | |
| 08854269 | | NFT (361688321697711537/Microphone #1573)[1] | | |
| 08854271 | | MATIC[1], NFT (491846045309254330/Microphone #1578)[1], TRX[.8846], USD[1.03], USDT[0.00000001] | | |
| 08854273 | | PAXG[.00040545], USD[0.00] | | |
| 08854276 | | NFT (337158993209412730/Microphone #1577)[1] | | |
| 08854278 | | SHIB[1], USD[0.34] | Yes | |
| 08854286 | | ETH[.01284978] | | |
| 08854290 | | NFT (317737414831835648/Microphone #1581)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854299 | | DOGE[.65], SHIB[91700], TRX[.516882], USD[2.70] | | |
| 08854300 | | NFT (411989402799502011/Microphone #1585)[1] | | |
| 08854302 | | NFT (289222605497287421/Microphone #1588)[1] | | |
| 08854303 | | NFT (293099305664019243/Microphone #1586)[1] | | |
| 08854305 | | NFT (439631690887593421/Microphone #1589)[1] | | |
| 08854310 | | BTC[.02416114], DOGE[2], ETH[.36938655], ETHW[.36922816], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 08854313 | | NFT (443764115306461936/Microphone #1707)[1] | | |
| 08854314 | | USD[20.27] | Yes | |
| 08854315 | | NFT (332542530556218600/Microphone #1594)[1] | | |
| 08854317 | | NFT (405407527390035090/Microphone #1753)[1] | | |
| 08854318 | | NFT (454827111951603725/Microphone #1609)[1] | | |
| 08854319 | | NFT (528601800014677244/Microphone #1601)[1] | | |
| 08854320 | | NFT (364972761686015238/Microphone #1600)[1] | | |
| 08854321 | | NFT (355194251633634406/Microphone #1610)[1] | | |
| 08854322 | | NFT (471559942296660289/Microphone #1605)[1] | | |
| 08854323 | | NFT (322883191767334936/Microphone #1604)[1] | | |
| 08854324 | | NFT (442948109596664942/Microphone #1624)[1] | | |
| 08854325 | | NFT (309315708077055161/Microphone #1611)[1] | | |
| 08854326 | | NFT (556933891625107927/Microphone #1613)[1] | | |
| 08854327 | | NFT (339588191323642368/Microphone #1614)[1] | | |
| 08854328 | | NFT (467033936306769793/Microphone #1616)[1] | | |
| 08854329 | | NFT (352101521524464860/Microphone #1684)[1] | | |
| 08854330 | | NFT (369925798909120331/Microphone #1615)[1] | | |
| 08854331 | | NFT (452780702001197821/Microphone #1622)[1] | | |
| 08854332 | | NFT (364646326311410332/Microphone #1617)[1] | | |
| 08854333 | | NFT (319538397630065235/Microphone #1621)[1] | | |
| 08854334 | | NFT (534540061937557125/Microphone #1625)[1] | | |
| 08854335 | | NFT (475097400741131443/Microphone #1659)[1] | | |
| 08854336 | | NFT (539076604572481365/Microphone #1618)[1] | | |
| 08854337 | | NFT (471680118819697500/Microphone #1623)[1] | | |
| 08854338 | | NFT (399291779808305867/Microphone #1632)[1] | | |
| 08854339 | | NFT (458013236299699204/Microphone #1626)[1] | | |
| 08854340 | | NFT (301211739132756269/Microphone #1629)[1] | | |
| 08854341 | | NFT (540099521784248723/Australia Ticket Stub #1580)[1], SOL[.04471062], USDT[0.00000053] | | |
| 08854342 | | NFT (538516617270500779/Microphone #1640)[1] | | |
| 08854343 | | NFT (448962400260428335/Microphone #1633)[1] | | |
| 08854344 | | NFT (424591332041153395/Entrance Voucher #3264)[1], NFT (509568404888090926/Microphone #1719)[1] | | |
| 08854348 | | NFT (429313198500992850/Microphone #1636)[1] | | |
| 08854349 | | NFT (329630409212497670/Microphone #1639)[1] | | |
| 08854350 | | NFT (519975720688796495/Microphone #1942)[1] | | |
| 08854351 | | NFT (445973979080093391/Microphone #1638)[1] | | |
| 08854352 | | NFT (464412619902352890/Microphone #1649)[1] | | |
| 08854353 | | AVAX[0], ETH[0], MATIC[0], NFT (567153077048041212/Microphone #1643)[1], SOL[0], TRX[0.00000400], USD[0.00], USDT[0] | Yes | |
| 08854354 | | NFT (426649572278710938/Microphone #1645)[1] | | |
| 08854356 | | NFT (313231532012475139/Microphone #1651)[1] | | |
| 08854357 | | NFT (420787941323686061/Microphone #1644)[1] | | |
| 08854359 | | NFT (394387289773354831/Microphone #2566)[1], TRX[5] | | |
| 08854360 | | NFT (362450882568837364/Microphone #1678)[1] | | |
| 08854361 | | NFT (514825781818778697/Microphone #1648)[1] | | |
| 08854362 | | NFT (344892900454962491/Microphone #1650)[1] | | |
| 08854363 | | NFT (399420453304403422/Microphone #1646)[1] | | |
| 08854364 | | NFT (313063366168285334/Bahrain Ticket Stub #1347)[1], NFT (513586697756800612/Microphone #1654)[1] | | |
| 08854366 | | NFT (298775359487690549/Microphone #1655)[1] | | |
| 08854367 | | NFT (479948807640656801/Microphone #1652)[1] | | |
| 08854368 | | NFT (332411738644822625/Microphone #2599)[1] | | |
| 08854369 | | NFT (513156196358821002/Microphone #1941)[1] | | |
| 08854371 | | NFT (336106191366927021/Microphone #1656)[1] | | |
| 08854372 | | NFT (489640944355309976/Microphone #1657)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854373 | | NFT (46877816408769507/Microphone #1660)[1] | | |
| 08854374 | | NFT (41345393497879370/Microphone #1748)[1], NFT (43398430978670432/Imola Ticket Stub #1128)[1] | | |
| 08854375 | | NFT (55639830539531574/Microphone #1661)[1] | | |
| 08854376 | | NFT (30378200965947298/StarAtlas Anniversary)[1], NFT (30599981477807057/StarAtlas Anniversary)[1], NFT (31393710835435647/StarAtlas Anniversary)[1], NFT (37350873918366339/StarAtlas Anniversary)[1], NFT (43711365635897655/StarAtlas Anniversary)[1], NFT (48805373278585591/StarAtlas Anniversary)[1], NFT (50508454970682356/StarAtlas Anniversary)[1], NFT (53144031246641666/StarAtlas Anniversary)[1], NFT (53664072518098159/Microphone #1662)[1], NFT (55617578622033666/StarAtlas Anniversary)[1] | | |
| 08854377 | | NFT (54338738487841593/Microphone #1804)[1] | | |
| 08854379 | | NFT (43976317580384213/Microphone #1664)[1] | | |
| 08854380 | | NFT (36960833964688439/Microphone #1915)[1] | | |
| 08854381 | | NFT (48144603671377980/Microphone #1665)[1] | | |
| 08854382 | | NFT (30525228252586048/Microphone #1900)[1] | | |
| 08854383 | | NFT (57149363207707002/Microphone #1667)[1] | | |
| 08854384 | | NFT (49254366449622091/Microphone #1675)[1] | | |
| 08854385 | | NFT (33730330042062351/Microphone #1952)[1] | | |
| 08854386 | | NFT (42383623714373212/Microphone #1672)[1] | | |
| 08854387 | | NFT (42857521678945202/Microphone #1737)[1] | | |
| 08854388 | | NFT (38884577836420070/Microphone #1671)[1] | | |
| 08854389 | | NFT (46327190424365453/Microphone #1668)[1] | | |
| 08854390 | | NFT (31216158615160868/Microphone #1892)[1] | | |
| 08854392 | | NFT (34662351562479226/Microphone #1709)[1] | | |
| 08854393 | | NFT (55911964283403842/Microphone #1677)[1] | | |
| 08854394 | | NFT (45352046105212277/Microphone #2515)[1] | | |
| 08854396 | | NFT (29215798287595844/Microphone #1763)[1] | | |
| 08854397 | | NFT (53807339389201635/Microphone #1679)[1] | | |
| 08854398 | | NFT (45189528061954886/Microphone #1701)[1], NFT (47279223019185260/Romeo #524)[1] | | |
| 08854399 | | NFT (40812037610608803/Microphone #1682)[1] | | |
| 08854400 | | NFT (34848537364970717/Microphone #1681)[1] | | |
| 08854401 | | NFT (54421798894937207/Microphone #1685)[1] | | |
| 08854402 | | MATIC[0], NFT (30273783015157574/Entrance Voucher #271)[1], SHIB[802175.60742479], TRX[1], USD[0.00] | Yes | |
| 08854403 | | NFT (31886559818507406/Microphone #1687)[1] | | |
| 08854405 | | NFT (55776257860514233/Microphone #1690)[1] | | |
| 08854406 | Contingent, Disputed | NFT (55276183843386094/Microphone #1704)[1] | | |
| 08854407 | | NFT (46841155701736246/Microphone #1687)[1] | | |
| 08854408 | | NFT (43310710426497750/Microphone #1949)[1] | | |
| 08854409 | | NFT (37456069648796519/Microphone #1691)[1] | | |
| 08854410 | | NFT (41641035283460055/Microphone #2936)[1] | | |
| 08854411 | | NFT (32387414126940452/Microphone #1697)[1] | | |
| 08854412 | | NFT (31069186963360475/Microphone #1699)[1] | | |
| 08854413 | | NFT (44002964884823152/Microphone #1689)[1] | | |
| 08854414 | | NFT (40190647549612599/Microphone #1692)[1] | | |
| 08854415 | | NFT (52539884622189858/Microphone #1698)[1] | | |
| 08854416 | | NFT (41588376008405156/Microphone #1695)[1] | | |
| 08854417 | | NFT (31110250800686178/Microphone #1693)[1] | | |
| 08854418 | | NFT (55994960450442228/Microphone #1696)[1] | | |
| 08854419 | | NFT (39564935419591630/Microphone #1809)[1] | | |
| 08854421 | | NFT (40851144687066236/Microphone #1703)[1] | | |
| 08854422 | | NFT (33381702663525846/Microphone #1700)[1] | | |
| 08854423 | | NFT (53887378154341971/Microphone #1702)[1] | | |
| 08854424 | | NFT (47199024907419274/Microphone #1881)[1], NFT (48300051640919553/FTX - Off The Grid Miami #1683)[1], SOL[.00049091] | | |
| 08854425 | | NFT (33960728709632026/Microphone #1718)[1] | | |
| 08854426 | | NFT (57101203281950309/Microphone #1808)[1] | | |
| 08854427 | | NFT (32536360468066559/Microphone #1754)[1] | | |
| 08854429 | | NFT (38434574641025455/Microphone #1706)[1] | | |
| 08854430 | | NFT (56362085413042630/Microphone #1816)[1] | | |
| 08854431 | | NFT (52507039020191224/Microphone #1705)[1] | | |
| 08854432 | | NFT (55511901191123307/Microphone #1909)[1] | | |
| 08854433 | | NFT (32524805350053164/Microphone #1860)[1] | | |
| 08854434 | | NFT (42144256050624553/Microphone #1708)[1] | | |
| 08854435 | | NFT (45293506054752693/Microphone #1783)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854436 | | NFT (425575039075624134/Microphone #1710)[1] | | |
| 08854437 | | NFT (337051593485312324/Microphone #1712)[1] | | |
| 08854438 | | NFT (453646886271716503/Microphone #1835)[1] | | |
| 08854439 | | NFT (351527992808840779/Microphone #1711)[1] | | |
| 08854441 | | NFT (289179563112388715/Entrance Voucher #4998)[1], NFT (321754648449402595/Microphone #2042)[1] | | |
| 08854442 | | NFT (501056603194119365/Microphone #1713)[1] | | |
| 08854443 | | NFT (557446750310228724/Microphone #1873)[1] | | |
| 08854444 | | NFT (549570445569607021/Microphone #1831)[1] | | |
| 08854445 | | NFT (334483802508284962/Microphone #2447)[1] | | |
| 08854446 | | NFT (443965130396071296/Microphone #1720)[1] | | |
| 08854447 | | NFT (564860688492783544/Microphone #1715)[1] | | |
| 08854448 | | NFT (346077245014200696/Microphone #1716)[1] | | |
| 08854450 | | NFT (486345817508102716/Microphone #1722)[1] | | |
| 08854451 | | NFT (487734293549401982/Microphone #1721)[1] | | |
| 08854452 | | NFT (426878799053940025/Microphone #1717)[1] | | |
| 08854453 | | NFT (453050892236615846/Microphone #1806)[1], USD[0.01] | | |
| 08854454 | | NFT (403116522264130723/Microphone #1723)[1] | | |
| 08854455 | | NFT (335166781125523591/Microphone #1724)[1], NFT (33909405103284 0525/Entrance Voucher #3899)[1], NFT (527666687413127078/Romeo #1131)[1] | | |
| 08854456 | | NFT (297039678832505061/Microphone #1728)[1] | | |
| 08854457 | | BTC[.00005342], SOL[.00752], USD[0.01], USDT[0] | | |
| 08854459 | | NFT (526031388573101698/Microphone #1725)[1] | | |
| 08854460 | | NFT (568904337862729039/Microphone #1730)[1] | | |
| 08854461 | | NFT (308146523232316284/Microphone #1857)[1] | | |
| 08854462 | | NFT (560372002984133809/Microphone #1727)[1] | | |
| 08854463 | | NFT (383331954323208254/Microphone #1731)[1] | | |
| 08854464 | | NFT (439813930855913889/Microphone #1733)[1] | | |
| 08854465 | | NFT (329471875952365162/Microphone #1740)[1] | | |
| 08854466 | | NFT (477810054319056059/Microphone #1904)[1] | | |
| 08854467 | | NFT (329036293217572818/Microphone #1842)[1] | | |
| 08854468 | | NFT (315622487015068082/Microphone #1735)[1] | | |
| 08854469 | | NFT (511690883675841143/Microphone #1745)[1] | | |
| 08854470 | | NFT (438680659935629959/Microphone #1738)[1] | | |
| 08854471 | | NFT (565587643242844235/Microphone #1739)[1] | | |
| 08854472 | | NFT (458092945908521658/Microphone #1761)[1] | | |
| 08854474 | | NFT (405794233670621184/Microphone #1923)[1] | | |
| 08854475 | | NFT (492127613005621046/Microphone #1893)[1] | | |
| 08854476 | | NFT (355659730363585761/Microphone #1742)[1] | | |
| 08854477 | | NFT (483956906687387963/Microphone #1741)[1] | | |
| 08854478 | | NFT (429818720985616969/Microphone #1743)[1] | | |
| 08854479 | | NFT (569576937309759458/Microphone #1746)[1] | | |
| 08854480 | | NFT (453706351569244158/Microphone #1744)[1] | | |
| 08854482 | | NFT (379561037654322637/Microphone #1841)[1], NFT (480139473008956755/Bahrain Ticket Stub #807)[1] | | |
| 08854483 | | NFT (436516916107106660/Microphone #2315)[1] | | |
| 08854484 | | NFT (380469219874610432/MagicEden Vaults)[1], NFT (403252175943341104/MagicEden Vaults)[1], NFT (413576088561505767/Microphone #2526)[1], NFT (447131014117123798/Microphone #1863)[1], NFT (459443237696731020/MagicEden Vaults)[1], NFT (473797441762447367/Microphone #3526)[1], NFT (481155935695379607/Microphone #2690)[1], NFT (494308241112114332/Microphone #2062)[1], NFT (506789539917820029/Microphone #2847)[1], NFT (513658867638810607/Microphone #2769)[1], NFT (517099189715862469/MagicEden Vaults)[1], NFT (527643991141546372/Microphone #3595)[1], NFT (538433428512119038/Microphone #3423)[1], NFT (549545238602163569/Microphone #4351)[1], NFT (574736449149234095/MagicEden Vaults)[1] | | |
| 08854485 | | NFT (374821557359397846/Microphone #1802)[1] | | |
| 08854486 | | NFT (329339369881286699/Microphone #1750)[1] | | |
| 08854487 | | NFT (504255855179070291/Microphone #1916)[1] | | |
| 08854488 | | NFT (488359222590793174/Microphone #1751)[1] | | |
| 08854489 | | NFT (560865837750961487/Microphone #1836)[1] | | |
| 08854490 | | NFT (385359033351754707/Microphone #1757)[1] | | |
| 08854491 | | NFT (533592451538073765/Microphone #1767)[1] | | |
| 08854492 | | NFT (350459606563520472/Microphone #1821)[1] | | |
| 08854493 | | NFT (320850805790914162/Microphone #1756)[1] | | |
| 08854494 | | NFT (365419601515007272/Microphone #1755)[1] | | |
| 08854495 | | NFT (423667323241932512/Microphone #1762)[1] | | |
| 08854496 | | NFT (336924544167223410/Microphone #1758)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854497 | | NFT (406105496239946365/Microphone #1872)[1] | | |
| 08854499 | | NFT (565007670265657738/Microphone #1780)[1] | | |
| 08854500 | | NFT (546996207062269822/Microphone #1764)[1] | | |
| 08854501 | | NFT (325231779613509847/Microphone #1768)[1] | | |
| 08854502 | | NFT (403487778321031614/Microphone #1978)[1] | | |
| 08854503 | | NFT (444109808892379869/Microphone #1770)[1] | | |
| 08854504 | | ETH[0], TRX[0] | | |
| 08854505 | | NFT (468998868627675937/Microphone #1769)[1] | | |
| 08854506 | | NFT (440482008386572330/Microphone #1773)[1] | | |
| 08854507 | | NFT (462506417681969264/Microphone #2031)[1] | | |
| 08854508 | | NFT (424984250902334808/Microphone #1772)[1] | | |
| 08854509 | | NFT (400308794979758540/Microphone #1781)[1] | | |
| 08854510 | | NFT (353048641968992489/Microphone #1870)[1] | | |
| 08854511 | | NFT (445618157734897591/Microphone #2824)[1] | | |
| 08854512 | | NFT (361371515680473395/Microphone #1874)[1] | | |
| 08854513 | | NFT (443028208738771961/Microphone #1775)[1] | | |
| 08854514 | | NFT (338952489541188467/Microphone #1774)[1] | | |
| 08854516 | | NFT (490739429054219293/Microphone #1776)[1] | | |
| 08854517 | | NFT (380050979677425731/Microphone #1914)[1] | | |
| 08854518 | | NFT (343123700808800943/Microphone #1799)[1] | | |
| 08854519 | | NFT (401525110002713695/Microphone #2222)[1] | | |
| 08854520 | | NFT (367486900642837091/Microphone #1779)[1] | | |
| 08854521 | | NFT (437315187078646651/Microphone #1931)[1] | | |
| 08854522 | | NFT (359427719182639520/Microphone #2755)[1] | | |
| 08854523 | | NFT (488667248606772313/Microphone #1783)[1] | | |
| 08854524 | | NFT (360484880175913089/Microphone #1886)[1] | | |
| 08854526 | | NFT (291440000347501855/Microphone #1789)[1] | | |
| 08854527 | | NFT (480851146480342160/Microphone #1938)[1] | | |
| 08854528 | | NFT (301638708346097272/Microphone #1785)[1] | | |
| 08854529 | | NFT (306915697284370437/Microphone #1859)[1] | | |
| 08854530 | | NFT (389854332537222846/Microphone #1782)[1] | | |
| 08854531 | | NFT (543526675470347211/Microphone #1786)[1] | | |
| 08854532 | | NFT (523259985523579726/Microphone #1789)[1] | | |
| 08854533 | | NFT (490927825310821007/Microphone #1839)[1] | | |
| 08854534 | | NFT (383895420250260309/Microphone #1787)[1] | | |
| 08854535 | | NFT (361012492054578736/Microphone #1812)[1] | | |
| 08854536 | | NFT (341272531680191238/Microphone #1797)[1] | | |
| 08854538 | | NFT (527330927338702573/Microphone #1791)[1] | | |
| 08854539 | | NFT (296060846562660430/Microphone #1801)[1] | | |
| 08854540 | | NFT (323422955222625018/Microphone #1794)[1] | | |
| 08854541 | | NFT (496164602244679972/Microphone #1865)[1] | | |
| 08854542 | | NFT (479301675875610312/Microphone #1796)[1] | | |
| 08854543 | | NFT (433319389804971992/Microphone #1987)[1] | | |
| 08854544 | | NFT (457962546187377900/Microphone #1798)[1] | | |
| 08854545 | | NFT (309484626567849755/Microphone #1970)[1] | | |
| 08854546 | | NFT (308186762786924622/Microphone #2027)[1] | | |
| 08854547 | | NFT (476245014087589790/Microphone #1811)[1] | | |
| 08854548 | | NFT (388121138914675384/Microphone #2125)[1] | | |
| 08854549 | | USD[0.00], USDT[0] | | |
| 08854550 | Contingent, Disputed | NFT (330735735925991391/Microphone #1807)[1] | | |
| 08854551 | | NFT (494828049411118457/Microphone #1973)[1] | | |
| 08854552 | | NFT (347289334972874349/Microphone #1803)[1] | | |
| 08854553 | | NFT (424012345594019854/Microphone #1805)[1] | | |
| 08854555 | | NFT (312912937825411308/Microphone #1956)[1] | | |
| 08854556 | | NFT (561646095177687122/Microphone #1810)[1] | | |
| 08854557 | | NFT (530562796755101377/Microphone #1824)[1] | | |
| 08854558 | | NFT (416458953528407352/Microphone #1974)[1] | | |
| 08854559 | | NFT (320850523354141993/Microphone #1814)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854560 | | NFT (33754255952671097/Microphone #1815)[1] | | |
| 08854561 | | NFT (31496834756076658/Microphone #1817)[1] | | |
| 08854562 | | NFT (41373109260547476/Microphone #2083)[1] | | |
| 08854563 | | NFT (43364369458060350/Microphone #1875)[1] | | |
| 08854564 | | NFT (47525633599595226/Microphone #2810)[1] | | |
| 08854565 | | NFT (46670469557610510/Microphone #1876)[1] | | |
| 08854566 | | NFT (38910394597880959/Microphone #1984)[1] | | |
| 08854567 | | NFT (53315629015060970/Microphone #1819)[1] | | |
| 08854568 | | NFT (55611576328324562/Microphone #1827)[1] | | |
| 08854569 | | NFT (41450839535593052/Microphone #1825)[1], NFT (42945263930503130/Entrance Voucher #3048)[1] | | |
| 08854570 | | NFT (47832702967534023/Microphone #1820)[1] | | |
| 08854571 | | NFT (29723576562436264/Microphone #1822)[1] | | |
| 08854573 | | NFT (32874202100077532/Microphone #1823)[1] | | |
| 08854574 | | NFT (31075122760380317/Microphone #1828)[1] | | |
| 08854575 | | NFT (41004223813302479/Microphone #2244)[1] | | |
| 08854577 | | USD[32.73] | | |
| 08854578 | | NFT (37733426973798077/Microphone #3235)[1] | | |
| 08854579 | | NFT (49114335177372060/Microphone #1829)[1] | | |
| 08854580 | | NFT (57210921776379469/Microphone #1989)[1] | | |
| 08854581 | | NFT (47697990348875261/Microphone #1902)[1] | | |
| 08854583 | | NFT (34397717627981074/Microphone #1929)[1] | | |
| 08854584 | | NFT (38085250428273748/Microphone #1861)[1] | | |
| 08854585 | | NFT (37232614577505989/Microphone #1834)[1] | | |
| 08854586 | | NFT (49576202162958131/Microphone #1838)[1] | | |
| 08854588 | Contingent, Disputed | NFT (29657174595444151/Microphone #2019)[1] | | |
| 08854589 | | NFT (41052137521827899/Microphone #1846)[1] | | |
| 08854590 | | NFT (34219035548788163/Microphone #1868)[1] | | |
| 08854591 | | NFT (30556855592837820/Microphone #1843)[1] | | |
| 08854592 | | NFT (56432221278958966/Microphone #1840)[1] | | |
| 08854593 | | NFT (45913590187884299/Microphone #2692)[1] | | |
| 08854595 | | NFT (46150540916682386/Microphone #1844)[1] | | |
| 08854596 | | NFT (52335104859113795/Microphone #1890)[1] | | |
| 08854597 | | NFT (45376144428629824O/Microphone #1852)[1] | | |
| 08854598 | | NFT (57311560626839467/Microphone #1853)[1] | | |
| 08854599 | | NFT (56992430154143455/Microphone #1850)[1] | | |
| 08854600 | | NFT (33409065919978839/Microphone #1897)[1] | | |
| 08854601 | | NFT (32781140765127027/Microphone #2114)[1] | | |
| 08854602 | | NFT (31918829354827541/Microphone #1855)[1] | | |
| 08854603 | | NFT (50942688977443626/Microphone #2420)[1] | | |
| 08854604 | | NFT (45327238151555488/Microphone #1854)[1] | | |
| 08854605 | | NFT (46230794178990803/Microphone #1864)[1] | | |
| 08854606 | | NFT (32180582710319215/Microphone #1883)[1] | | |
| 08854607 | | NFT (55962026947956707/Microphone #2075)[1] | | |
| 08854608 | | NFT (33179499656747651/Microphone #2609)[1] | | |
| 08854610 | | NFT (56553588958649896/Microphone #1888)[1] | | |
| 08854611 | | NFT (29027909175415167/Microphone #1898)[1] | | |
| 08854612 | | NFT (38294631291330766/Microphone #1878)[1] | | |
| 08854613 | | NFT (39130461489593134/Microphone #2085)[1] | | |
| 08854614 | | NFT (29626624420232308/Microphone #1858)[1] | | |
| 08854615 | | NFT (53043401309666024/Microphone #2154)[1] | | |
| 08854616 | | NFT (57487856730110772/Microphone #1862)[1] | | |
| 08854617 | | NFT (41274588482616779/Microphone #1866)[1] | | |
| 08854620 | | NFT (31356781730161304/Microphone #1969)[1] | | |
| 08854621 | | NFT (34781012454171384/Microphone #1867)[1] | | |
| 08854623 | | NFT (56765407843909766/Microphone #1960)[1] | | |
| 08854624 | | NFT (46506431355202803/Microphone #1895)[1] | | |
| 08854625 | | NFT (50258193475733908/Microphone #1906)[1] | | |
| 08854626 | | NFT (42406556067852038/Microphone #1905)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854627 | | NFT (30810560451222425/Microphone #1871)[1] | | |
| 08854628 | | NFT (390759110073974190/Microphone #1983)[1] | | |
| 08854629 | | NFT (335467233643455070/Microphone #1894)[1] | | |
| 08854630 | | NFT (425422801025819773/Microphone #1885)[1] | | |
| 08854631 | | NFT (412709722260533370/Microphone #1889)[1] | | |
| 08854632 | | NFT (365249839975810068/Microphone #1908)[1] | | |
| 08854633 | | NFT (548219449703951244/Microphone #2357)[1] | | |
| 08854635 | | NFT (341692425384782884/Microphone #1907)[1] | | |
| 08854636 | | NFT (511846859277693723/Microphone #2254)[1] | | |
| 08854637 | | NFT (571471474293311214/Microphone #1896)[1] | | |
| 08854638 | | NFT (316473520814134492/Microphone #2086)[1] | | |
| 08854639 | | NFT (478428855905120185/Microphone #1898)[1] | | |
| 08854640 | | NFT (339168387715541585/Microphone #1901)[1] | | |
| 08854641 | | NFT (539880482331502436/Microphone #1934)[1] | | |
| 08854642 | | NFT (557368668000564582/Microphone #1912)[1] | | |
| 08854643 | | NFT (552747143273085278/Microphone #2164)[1] | | |
| 08854644 | | NFT (320645097209864064/Microphone #2328)[1] | | |
| 08854645 | | NFT (552353482372019005/Microphone #1903)[1] | | |
| 08854646 | | NFT (329234372253594545/Microphone #1910)[1] | | |
| 08854647 | | NFT (480761191944728716/Microphone #1965)[1] | | |
| 08854648 | | NFT (470601743876926270/Microphone #1913)[1] | | |
| 08854649 | | NFT (405833703949977502/Microphone #1911)[1] | | |
| 08854651 | | NFT (403526580435740541/Microphone #1937)[1] | | |
| 08854652 | | NFT (403524601706555556/Microphone #2618)[1] | | |
| 08854653 | | NFT (311606530769804850/Microphone #1918)[1] | | |
| 08854654 | | NFT (545266817584418187/Microphone #1920)[1] | | |
| 08854655 | | NFT (480550203337120105/Microphone #1917)[1] | | |
| 08854656 | | NFT (377809891689202545/Microphone #1919)[1] | | |
| 08854657 | | NFT (411738996111097357/Microphone #1947)[1], NFT (561760940713851228/Entrance Voucher #3510)[1] | | |
| 08854658 | | NFT (310070590370678086/Microphone #1927)[1] | | |
| 08854659 | | NFT (309968764638700077/Microphone #1928)[1] | | |
| 08854660 | | NFT (316155007982592410/Microphone #1933)[1] | | |
| 08854662 | | NFT (335580299380282664/Microphone #1936)[1] | | |
| 08854663 | | NFT (464367942501428648/Microphone #2084)[1] | | |
| 08854664 | | NFT (472678878800451054/Microphone #1924)[1] | | |
| 08854665 | | NFT (447226264576873279/Microphone #1926)[1] | | |
| 08854666 | | NFT (354043449312377912/Microphone #2049)[1] | | |
| 08854667 | | NFT (421755050838339728/Microphone #2121)[1] | | |
| 08854668 | | NFT (306244974396920887/Microphone #2146)[1] | | |
| 08854669 | | NFT (388743557203596702/Microphone #2036)[1] | | |
| 08854671 | | NFT (515682668591113968/Microphone #1935)[1] | | |
| 08854672 | | NFT (410229944038748593/Microphone #2044)[1] | | |
| 08854673 | | NFT (424991295734620694/Microphone #1961)[1] | | |
| 08854674 | | NFT (456598088983169395/Microphone #1939)[1] | | |
| 08854675 | | NFT (518918711865881869/Microphone #1940)[1] | | |
| 08854676 | | NFT (537297387074987926/Microphone #2076)[1] | | |
| 08854678 | | NFT (494433181379571860/Microphone #1943)[1] | | |
| 08854679 | | NFT (302591934547913369/Microphone #1945)[1] | | |
| 08854680 | | NFT (574313870076498504/Microphone #1944)[1] | | |
| 08854682 | | NFT (360473371289375488/Microphone #1958)[1] | | |
| 08854683 | | NFT (320409862358867835/Microphone #1954)[1] | | |
| 08854684 | | NFT (327348004582207390/Microphone #2110)[1] | | |
| 08854685 | | NFT (380207126995141001/Microphone #1955)[1] | | |
| 08854686 | | NFT (359590223996366590/Microphone #1948)[1] | | |
| 08854688 | | NFT (452482103111457359/Microphone #1951)[1] | | |
| 08854689 | | NFT (507288791388350178/Microphone #1972)[1] | | |
| 08854690 | | NFT (374284986983338848/Microphone #1953)[1] | | |
| 08854691 | | NFT (554039866759234684/Microphone #2260)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854693 | | NFT (33962791229641614 2/FTX - Off The Grid Miami #1891)[1], NFT (41546628599906805 5/Microphone #2283)[1], NFT (45705634485876013 3/Entrance Voucher #2441)[1] | | |
| 08854694 | | NFT (46452211918787800 0/Entrance Voucher #3337)[1], NFT (51614665078490603 4/Microphone #2287)[1] | | |
| 08854695 | | NFT (40767840849723319 2/Microphone #1963)[1] | | |
| 08854696 | | NFT (54636030010946922 1/Microphone #1962)[1] | | |
| 08854697 | | NFT (53832104924144852 3/Microphone #1966)[1] | | |
| 08854698 | | NFT (55515473998607529 0/Microphone #2422)[1] | | |
| 08854699 | | NFT (30999379005821661 8/Microphone #1964)[1] | | |
| 08854700 | | NFT (40333437856469538 1/Microphone #2172)[1] | | |
| 08854701 | | NFT (48886541540297579 1/Microphone #1982)[1] | | |
| 08854702 | | NFT (31665978776302261 6/Microphone #1967)[1] | | |
| 08854703 | | NFT (35532992828353062 6/Microphone #2168)[1] | | |
| 08854704 | | NFT (52200029112937932 7/Microphone #2051)[1] | | |
| 08854705 | | NFT (37840724587076384 0/Microphone #2545)[1] | | |
| 08854706 | | NFT (31433542607375618 8/Microphone #2368)[1] | | |
| 08854707 | | ETH[0], ETHW[0], MATIC[0], NFT (53669643382372496 3/Microphone #2218)[1], TRX[.000003] | | |
| 08854708 | | NFT (39627878414998448 1/Microphone #1971)[1] | | |
| 08854709 | | NFT (54606100071661876 1/Microphone #2117)[1] | | |
| 08854710 | | NFT (53525015124675375 4/Microphone #1968)[1] | | |
| 08854711 | | NFT (50807194787061712 9/Microphone #1991)[1] | | |
| 08854712 | | NFT (29359797099633207 0/Microphone #1976)[1], NFT (54188055265338208 4/Entrance Voucher #3213)[1] | | |
| 08854713 | | NFT (36704917062639181 1/Microphone #1975)[1] | | |
| 08854714 | | NFT (30954138141052928 8/Microphone #1979)[1] | | |
| 08854715 | | NFT (32143133395424675 4/DOGO-IN-500 #1090)[1], NFT (32396337814428542 6/Microphone #1977)[1] | | |
| 08854718 | | NFT (49616425657196179 3/Microphone #2061)[1] | | |
| 08854719 | | NFT (32666698576042390 7/Microphone #2126)[1] | | |
| 08854720 | | NFT (32296480609778896 3/Microphone #1980)[1] | | |
| 08854721 | | NFT (33707990699784744 6/Microphone #2112)[1] | | |
| 08854722 | | NFT (42429120229835030 6/Microphone #1995)[1] | | |
| 08854724 | | NFT (41384083240046112 7/Entrance Voucher #3041)[1], NFT (53065017646114272 8/Microphone #2580)[1] | | |
| 08854725 | | NFT (31840258095346963 7/Microphone #1984)[1] | | |
| 08854727 | | NFT (47752329601966468 6/Microphone #1996)[1] | | |
| 08854728 | | NFT (40412111358239275 8/Microphone #1991)[1] | | |
| 08854729 | | NFT (49387056762366678 3/Microphone #1990)[1] | | |
| 08854730 | | NFT (45767718440255891 8/Microphone #1988)[1] | | |
| 08854732 | | NFT (43036656570360651 6/Microphone #2002)[1] | | |
| 08854733 | | NFT (33070308068461162 8/Microphone #1994)[1] | | |
| 08854734 | | NFT (49173473974928907 7/Microphone #2004)[1] | | |
| 08854735 | | NFT (30313701110561025 0/Microphone #2001)[1] | | |
| 08854736 | | NFT (29523508655419050 9/Microphone #1997)[1] | | |
| 08854737 | | NFT (49358209931678515 4/Microphone #2008)[1] | | |
| 08854739 | | NFT (38782641092842171 0/Microphone #1998)[1] | | |
| 08854740 | | NFT (29955245371690679 7/StarAtlas Anniversary)[1], NFT (30109608380182212 2/Microphone #3283)[1], NFT (31566058775953682 9/StarAtlas Anniversary)[1], NFT (39825490511360805 7/StarAtlas Anniversary)[1], NFT (40772468385577487 3/StarAtlas Anniversary)[1], NFT (42688207940033142 1/StarAtlas Anniversary)[1], NFT (45468127699895341 5/StarAtlas Anniversary)[1], NFT (50626875773125401 2/StarAtlas Anniversary)[1], NFT (54811540786864136 2/StarAtlas Anniversary)[1], NFT (55858937495682477 3/StarAtlas Anniversary)[1] | | |
| 08854741 | | NFT (55993080328957803 9/Microphone #2000)[1] | | |
| 08854742 | | NFT (33708853034350157 /Microphone #2177)[1] | | |
| 08854743 | | NFT (32374010008627414 4/Microphone #3040)[1] | | |
| 08854744 | | NFT (31086160345532323 5/Microphone #2815)[1] | | |
| 08854745 | | NFT (45491885977318847 0/Microphone #2417)[1] | | |
| 08854746 | | NFT (38555016469482098 1/Microphone #2881)[1] | | |
| 08854747 | | NFT (53209336287850338 9/Microphone #2003)[1] | | |
| 08854748 | | NFT (50179308334768194 1/Microphone #2014)[1] | | |
| 08854749 | | NFT (55388572102833847 6/Microphone #2012)[1] | | |
| 08854750 | | NFT (52953231781004958 6/Microphone #2648)[1] | | |
| 08854751 | | NFT (47712960437614699 7/Microphone #2680)[1] | | |
| 08854752 | | NFT (43042372966059615 2/Microphone #2011)[1] | | |
| 08854753 | | NFT (44660365783002073 6/Microphone #2005)[1] | | |
| 08854754 | | NFT (46333608585139760 3/Microphone #2009)[1] | | |
| 08854755 | | NFT (36924983040877075 5/Microphone #2097)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854757 | | NFT (541293400877844165/Microphone #2010)[1] | | |
| 08854758 | | NFT (314551095057098426/Microphone #2048)[1] | | |
| 08854759 | | NFT (529492906615424872/Microphone #2135)[1] | | |
| 08854760 | | NFT (498720467895784798/Microphone #2022)[1] | | |
| 08854761 | | NFT (543794913322072794/Microphone #2016)[1] | | |
| 08854762 | | NFT (368724259368680705/Microphone #2195)[1] | | |
| 08854763 | | NFT (478028590545962040/Microphone #2028)[1] | | |
| 08854764 | | NFT (349775549345761112/Microphone #2020)[1] | | |
| 08854765 | | NFT (450979149320312373/Microphone #2194)[1] | | |
| 08854766 | | NFT (424272049449286846/Microphone #2052)[1] | | |
| 08854767 | | NFT (555871717661340732/Microphone #2310)[1] | | |
| 08854768 | | NFT (336100464325813765/Microphone #2015)[1] | | |
| 08854770 | | NFT (475430463735203478/Microphone #2017)[1] | | |
| 08854771 | | NFT (467298708306757827/Microphone #2021)[1] | | |
| 08854772 | | NFT (570454844519409406/Microphone #2463)[1] | | |
| 08854773 | | NFT (509570371313808986/Microphone #2023)[1] | | |
| 08854775 | | NFT (380588427005889189/Microphone #2037)[1] | | |
| 08854776 | | NFT (317874453023753452/Microphone #2039)[1] | | |
| 08854777 | | NFT (390702163299279327/Microphone #2652)[1] | | |
| 08854778 | | NFT (531328050846668651/Microphone #2025)[1] | | |
| 08854779 | | NFT (447014183358601238/Microphone #2025)[1] | | |
| 08854780 | | NFT (523511996657580865/Microphone #2040)[1] | | |
| 08854781 | | NFT (495824204476971643/Microphone #2065)[1] | | |
| 08854782 | | NFT (355516136648672079/Microphone #2028)[1] | | |
| 08854783 | | NFT (509358519153413655/Microphone #2024)[1] | | |
| 08854784 | | NFT (331645869510057000/Microphone #3767)[1] | | |
| 08854785 | | NFT (295559840187491259/Microphone #2369)[1] | | |
| 08854786 | | NFT (348679720959046919/Microphone #2390)[1] | | |
| 08854787 | | NFT (385490761738136792/Microphone #2318)[1] | | |
| 08854788 | | NFT (524469239575343122/Microphone #2035)[1] | | |
| 08854790 | | NFT (415301845683471691/Microphone #2030)[1] | | |
| 08854792 | | NFT (531884391109313769/Microphone #2047)[1] | | |
| 08854793 | | NFT (398537335591637690/Microphone #2033)[1] | | |
| 08854794 | | NFT (326749561500866951/Microphone #2339)[1] | | |
| 08854795 | | NFT (451956662403426286/Microphone #2032)[1] | | |
| 08854797 | | NFT (467478186804709111/Microphone #2034)[1] | | |
| 08854798 | | ETH[0], NFT (336787454221042984/Microphone #2202)[1], USDT[0.00001508] | | |
| 08854799 | | NFT (477336123778082286/Microphone #2050)[1] | | |
| 08854800 | | NFT (339128049139786796/Microphone #2347)[1] | | |
| 08854801 | | NFT (540159758682334941/Microphone #2508)[1] | | |
| 08854802 | | NFT (568384506649755657/Microphone #3650)[1] | | |
| 08854803 | | NFT (527755894300103965/Microphone #2043)[1] | | |
| 08854804 | | NFT (383423850085780853/Microphone #2200)[1] | | |
| 08854805 | | NFT (329242207190164928/Microphone #2299)[1] | | |
| 08854806 | | NFT (446375521754514430/Microphone #2046)[1] | | |
| 08854807 | | NFT (520718391580162846/Microphone #2369)[1] | | |
| 08854808 | | NFT (353718092400899540/Microphone #2041)[1] | | |
| 08854809 | | NFT (335732068746368705/Microphone #2686)[1] | | |
| 08854810 | | NFT (305716460010733320/Microphone #2326)[1] | | |
| 08854812 | | NFT (387191794992379655/Microphone #2045)[1] | | |
| 08854813 | | NFT (316666326297870131/Microphone #3083)[1] | | |
| 08854814 | | NFT (308626281344564816/Microphone #2462)[1] | | |
| 08854815 | | NFT (489283292140101411/Microphone #2057)[1] | | |
| 08854816 | | NFT (484176663072362074/Microphone #2545)[1] | | |
| 08854817 | | NFT (336899045230445313/Microphone #2383)[1] | | |
| 08854818 | | NFT (316970998788005348/Microphone #2053)[1] | | |
| 08854819 | Contingent, Disputed | NFT (537849390824340318/Microphone #2301)[1] | | |
| 08854820 | | NFT (324417950690267497/Microphone #2213)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854821 | | NFT (40542604928721520/Microphone #2068)[1] | | |
| 08854823 | Contingent, Disputed | NFT (485539470265136074/Microphone #3634)[1] | | |
| 08854824 | | NFT (488176781893774405/Microphone #2236)[1] | | |
| 08854825 | | NFT (483483262886270480/Microphone #2056)[1] | | |
| 08854826 | | NFT (457573280221102976/Microphone #2054)[1] | | |
| 08854827 | | NFT (314103455379604742/Microphone #2071)[1] | | |
| 08854828 | | NFT (513312188802520166/Microphone #2275)[1], NFT (525596366974792287/Entrance Voucher #3024)[1] | | |
| 08854829 | | NFT (359151543845010722/Microphone #2059)[1] | | |
| 08854830 | | NFT (391294479395057292/Microphone #2067)[1] | | |
| 08854831 | | NFT (369605591857831457/Microphone #2483)[1], USD[0.03] | | |
| 08854832 | Contingent, Disputed | NFT (377110671136856318/Microphone #2063)[1] | | |
| 08854835 | | NFT (414962541746252891/Microphone #2099)[1] | | |
| 08854836 | | NFT (421939436892869314/Microphone #2060)[1] | | |
| 08854837 | | NFT (559463095751480897/Microphone #2064)[1] | | |
| 08854838 | | NFT (425729530640550545/Microphone #2279)[1] | | |
| 08854839 | | NFT (426251167129356824/Microphone #2069)[1] | | |
| 08854840 | | NFT (524759625890338380/Microphone #2334)[1] | | |
| 08854841 | | NFT (562854996744712866/Microphone #2453)[1] | | |
| 08854842 | | NFT (534864372337290464/Microphone #3437)[1] | | |
| 08854844 | | NFT (362926051899751332/Microphone #2069)[1] | | |
| 08854845 | | NFT (433414984624070590/Microphone #2096)[1] | | |
| 08854847 | | NFT (412660929120493823/Microphone #2072)[1] | | |
| 08854848 | | NFT (471760047878622315/Entrance Voucher #1884)[1], NFT (492794892584604592/Microphone #2361)[1] | | |
| 08854849 | | NFT (470420756216292163/Microphone #2073)[1] | | |
| 08854850 | | NFT (359053722359145229/Microphone #2305)[1], NFT (458816979544504713/Entrance Voucher #3659)[1] | | |
| 08854852 | | NFT (461995662596481779/Microphone #2348)[1] | | |
| 08854853 | | NFT (456609787142769392/Microphone #2378)[1] | | |
| 08854855 | | NFT (431358956785245096/Microphone #2193)[1] | | |
| 08854856 | | NFT (550174522472154041/Microphone #2265)[1] | | |
| 08854857 | | NFT (563328345711814468/Microphone #2091)[1] | | |
| 08854858 | | NFT (559930642922326578/Microphone #2078)[1] | | |
| 08854859 | | NFT (551053095451385698/Microphone #2079)[1] | | |
| 08854860 | | NFT (507985136476671911/Microphone #2833)[1] | | |
| 08854861 | | NFT (371769380568280385/Microphone #2082)[1] | | |
| 08854862 | | NFT (369653951947770270/Microphone #3264)[1] | | |
| 08854863 | | NFT (525123364665609027/Microphone #2092)[1] | | |
| 08854864 | | NFT (303776707289555567/Microphone #7097)[1] | | |
| 08854865 | | NFT (453118310855792623/Microphone #2080)[1] | | |
| 08854866 | | NFT (432137620392192208/Microphone #2087)[1] | | |
| 08854867 | | NFT (414951194886910883/Microphone #2257)[1] | | |
| 08854868 | | NFT (388528202735143582/Microphone #2088)[1] | | |
| 08854870 | | NFT (398705156558282446/Microphone #2093)[1] | | |
| 08854872 | | NFT (464924763842056829/Microphone #2300)[1] | | |
| 08854873 | | NFT (302192742654005987/Microphone #2122)[1] | | |
| 08854874 | | NFT (432543997593464714/Microphone #2094)[1], TRX[0], USDT[.04652298] | | |
| 08854875 | | NFT (394020140101368380/Microphone #2103)[1] | | |
| 08854876 | | NFT (540253149200024451/Microphone #2113)[1] | | |
| 08854878 | | NFT (401796827382721660/Microphone #2098)[1] | | |
| 08854879 | | NFT (521834575871679357/Microphone #2435)[1], SOL[.176] | | |
| 08854882 | | NFT (447782048865145178/Microphone #2104)[1] | | |
| 08854883 | | NFT (565177963709847438/Microphone #2106)[1] | | |
| 08854884 | | NFT (367689815259042988/Microphone #2100)[1] | | |
| 08854886 | | NFT (439129120119944788/Microphone #2102)[1] | | |
| 08854887 | | NFT (461854131432603256/Microphone #2133)[1] | | |
| 08854888 | | NFT (516778850078851281/Microphone #2101)[1] | | |
| 08854889 | | NFT (510897090636856249/Microphone #2108)[1] | | |
| 08854890 | | NFT (509909107132140905/Microphone #2109)[1] | | |
| 08854891 | | NFT (386703919051100672/Microphone #2111)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854892 | | NFT (398920220652300279/Entrance Voucher #3202)[1], NFT (4892684490366141172/Microphone #2107)[1] | | |
| 08854893 | | NFT (565999310560190723/Microphone #2209)[1] | | |
| 08854894 | | NFT (459398691820420088/Microphone #3254)[1] | | |
| 08854896 | | NFT (388580584442399270/Microphone #2312)[1] | | |
| 08854897 | | NFT (310925288609690828/Microphone #2134)[1] | | |
| 08854898 | | NFT (571581770373415773/Microphone #2128)[1] | | |
| 08854899 | | NFT (364849591905297298/Microphone #2116)[1] | | |
| 08854900 | | NFT (433935254559170175/Microphone #2120)[1] | | |
| 08854903 | | NFT (336492724104644331/Microphone #2118)[1] | | |
| 08854904 | | NFT (502821330119588238/Microphone #2144)[1] | | |
| 08854905 | | NFT (429177417196461876/Microphone #2423)[1] | | |
| 08854906 | | NFT (467055216435352107/Microphone #3730)[1] | | |
| 08854907 | | NFT (406155795411293646/Microphone #2131)[1] | | |
| 08854908 | | NFT (414788874016751717/Microphone #2451)[1] | | |
| 08854910 | | NFT (426483478880181639/Microphone #2444)[1] | | |
| 08854911 | | NFT (392136901446351490/Microphone #2130)[1] | | |
| 08854912 | | NFT (371242449671762276/Microphone #3084)[1] | | |
| 08854913 | | NFT (481449135364803444/Microphone #2140)[1] | | |
| 08854914 | | NFT (355294004542491904/Microphone #2127)[1] | | |
| 08854915 | | NFT (491327173064678383/Microphone #2123)[1] | | |
| 08854916 | | NFT (294746711646286586/Microphone #2137)[1] | | |
| 08854917 | | NFT (373974724016855329/Microphone #2129)[1] | | |
| 08854918 | | NFT (309219350304505798/Microphone #2160)[1] | | |
| 08854919 | | NFT (357785260530663300/Microphone #2536)[1] | | |
| 08854920 | | NFT (366738959546155817/Microphone #2132)[1] | | |
| 08854921 | | NFT (496594051435525515/Microphone #2761)[1] | | |
| 08854922 | | NFT (438066517804487980/Microphone #2155)[1] | | |
| 08854923 | | NFT (546648505790672369/Microphone #2642)[1] | | |
| 08854924 | | NFT (471062832638578146/Microphone #3412)[1], NFT (542534951562965608/Entrance Voucher #2561)[1] | | |
| 08854925 | | NFT (375720779048586964/Microphone #2141)[1] | | |
| 08854926 | | NFT (575373489801111918/Microphone #2148)[1] | | |
| 08854927 | | NFT (505124577898457517/Microphone #2138)[1] | | |
| 08854929 | | NFT (576238696281590055/Microphone #2139)[1] | | |
| 08854930 | | NFT (349241043498312730/Microphone #2145)[1] | | |
| 08854931 | | NFT (379696704508523629/Microphone #2718)[1] | | |
| 08854932 | | NFT (538521984532593968/Microphone #2142)[1] | | |
| 08854933 | | NFT (421605240327258881/Microphone #2149)[1] | | |
| 08854934 | | NFT (460629405429416301/Microphone #2151)[1] | | |
| 08854935 | | NFT (415812344329873503/Microphone #2191)[1] | | |
| 08854936 | | NFT (554577044476055749/Microphone #2153)[1] | | |
| 08854938 | | NFT (288244026290160547/Microphone #2143)[1] | | |
| 08854940 | | NFT (396374541267355578/Microphone #2146)[1] | | |
| 08854941 | Contingent, Disputed | NFT (516867901089872804/Microphone #2152)[1] | | |
| 08854942 | | NFT (528828534652049587/Microphone #2165)[1] | | |
| 08854943 | | NFT (334045929695556634/Microphone #2173)[1] | | |
| 08854944 | | NFT (554736047144688748/Microphone #2329)[1] | | |
| 08854945 | | NFT (448739915172968748/Microphone #2180)[1] | | |
| 08854946 | | NFT (371160302165935708/Microphone #2156)[1] | | |
| 08854947 | | NFT (500980096229332546/Microphone #2176)[1] | | |
| 08854948 | | NFT (356182970997734439/Microphone #2175)[1] | | |
| 08854949 | | NFT (445606716502482717/Microphone #2170)[1] | | |
| 08854950 | | NFT (551818867795184263/Microphone #2162)[1] | | |
| 08854951 | | NFT (337421886776466170/Microphone #2186)[1] | | |
| 08854952 | | NFT (473103482270140235/Microphone #2158)[1] | | |
| 08854953 | | NFT (306107269803793779/Microphone #2784)[1], TRX[.000001], USDT[0.10275127] | | |
| 08854954 | | NFT (516327313006773148/Microphone #2183)[1] | | |
| 08854956 | | NFT (552434441431680852/Microphone #2371)[1] | | |
| 08854957 | | NFT (487858701635383540/Microphone #2166)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08854958 | | NFT (35821470854748916/Microphone #2169)[1] | | |
| 08854959 | | NFT (34772127713665797/Microphone #2228)[1] | | |
| 08854960 | | NFT (39343416617127259/Microphone #2178)[1] | | |
| 08854961 | Contingent, Disputed | NFT (31643101396822240/Microphone #2192)[1] | | |
| 08854962 | | NFT (53017724638694941/Microphone #2439)[1] | | |
| 08854963 | | NFT (47014056067489528/Microphone #2171)[1] | | |
| 08854964 | | NFT (38735246989433635/Microphone #2413)[1] | | |
| 08854965 | | NFT (54692011695838273/Microphone #2341)[1] | | |
| 08854966 | | NFT (41173058686196439/Microphone #2182)[1] | | |
| 08854967 | | NFT (41087671386491696/Microphone #2181)[1] | | |
| 08854968 | | NFT (43845253079596526/Microphone #2185)[1] | | |
| 08854969 | | NFT (42390761186473767/Microphone #2188)[1] | | |
| 08854970 | | NFT (55595663868629852/Microphone #2544)[1] | | |
| 08854971 | | NFT (36011463820937847/Microphone #2184)[1] | | |
| 08854972 | | NFT (56351567603001235/Microphone #2374)[1] | | |
| 08854973 | | NFT (33922820801299081/Microphone #2187)[1] | | |
| 08854974 | | NFT (55023709845561200/Microphone #2216)[1] | | |
| 08854975 | | NFT (33472540226398312/Microphone #2296)[1] | | |
| 08854976 | | NFT (38072811209074719/Microphone #2196)[1] | | |
| 08854977 | | NFT (56179773876347418/Microphone #2518)[1] | | |
| 08854978 | | NFT (32984437164742860/Microphone #2985)[1] | | |
| 08854979 | | NFT (46200179694406846/Microphone #2206)[1] | | |
| 08854980 | | NFT (32678231986593357/Microphone #2204)[1] | | |
| 08854981 | | NFT (30601092231851636/Microphone #2205)[1] | | |
| 08854982 | | NFT (32171726910598316/MagicEden Vaults)[1], NFT (33234151984363570/MagicEden Vaults)[1], NFT (40115850577410848/Microphone #3781)[1], NFT (45218592877557099/Microphone #2197)[1], NFT (49113526363194198/MagicEden Vaults)[1], NFT (51953408231984350/MagicEden Vaults)[1], NFT (55859955748482498/MagicEden Vaults)[1] | | |
| 08854983 | | NFT (34248736214502076/Microphone #2199)[1] | | |
| 08854984 | | NFT (30197070859234450/Microphone #2190)[1] | | |
| 08854985 | | NFT (48053413150699615/Microphone #2416)[1] | | |
| 08854986 | | NFT (43764621963873857/Microphone #2220)[1] | | |
| 08854987 | | NFT (51866828502888313/Microphone #2467)[1] | | |
| 08854988 | | NFT (47132616311144789/Microphone #2407)[1] | | |
| 08854989 | | NFT (36675292353576553/Microphone #2208)[1] | | |
| 08854991 | Contingent, Disputed | NFT (36478440412304474/Microphone #2198)[1] | | |
| 08854992 | | NFT (44883229933322651/Microphone #3078)[1] | | |
| 08854993 | | NFT (30598730978631833/Microphone #2203)[1] | | |
| 08854994 | | NFT (50886812175441750/Microphone #2268)[1] | | |
| 08854995 | | NFT (56668695592713609/Microphone #2201)[1] | | |
| 08854996 | | NFT (31625009169278793/Microphone #2214)[1] | | |
| 08854997 | | NFT (43252885674836583/Microphone #2211)[1] | | |
| 08854998 | | NFT (53660257501102384/Microphone #2214)[1] | | |
| 08854999 | | NFT (48360383829254964/Microphone #2210)[1] | | |
| 08855000 | | NFT (39764369375606656/Microphone #2212)[1] | | |
| 08855001 | | NFT (45679572900074061/Microphone #2217)[1] | | |
| 08855002 | | NFT (55727804183443338/Microphone #2284)[1] | | |
| 08855003 | | NFT (31515160348399620/Microphone #2247)[1] | | |
| 08855004 | | NFT (36693314871445383/Microphone #2223)[1] | | |
| 08855005 | | NFT (52086460458828534/Microphone #2415)[1] | | |
| 08855007 | | NFT (38779827578604801/Microphone #2558)[1] | | |
| 08855010 | | NFT (39109292086174328/Microphone #2316)[1] | | |
| 08855011 | | NFT (29850189070592300/Microphone #2221)[1] | | |
| 08855012 | | NFT (39461937139224871/Microphone #2224)[1] | | |
| 08855013 | | NFT (37975292702183976/Microphone #2230)[1] | | |
| 08855014 | | NFT (42776382833012614/Microphone #2396)[1] | | |
| 08855015 | | NFT (49490227856810283/Microphone #2626)[1] | | |
| 08855016 | | NFT (48873137753491466/Microphone #2553)[1] | | |
| 08855017 | | NFT (38560326844436256/Microphone #2229)[1] | | |
| 08855019 | | NFT (42430664389569328/Microphone #2227)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855020 | | NFT (368258606687446898/Microphone #2226)[1] | | |
| 08855022 | | NFT (398143272380137160/Microphone #2232)[1] | | |
| 08855023 | | NFT (347844915124785740/Microphone #2231)[1] | | |
| 08855026 | | NFT (453092190860393294/Microphone #2234)[1] | | |
| 08855027 | | NFT (501225012343882458/Microphone #2238)[1] | | |
| 08855028 | | NFT (558206367720365552/Microphone #2589)[1] | | |
| 08855030 | | NFT (542627564277866231/Microphone #2237)[1] | | |
| 08855032 | | NFT (328050384108191959/Microphone #2242)[1], NFT (425920186347983333/Entrance Voucher #1870)[1] | | |
| 08855033 | | NFT (566348102697797803/Microphone #2233)[1] | | |
| 08855034 | | NFT (303236121847239733/Microphone #3362)[1] | | |
| 08855035 | | NFT (570780618588442808/Microphone #2324)[1] | | |
| 08855036 | | NFT (471565314412144324/Microphone #2240)[1] | | |
| 08855037 | | NFT (386918346929256488/Microphone #2766)[1] | | |
| 08855038 | | NFT (455098876816252148/Microphone #2243)[1] | | |
| 08855039 | | NFT (395016189215671537/Microphone #2263)[1] | | |
| 08855040 | | NFT (373306963229499790/Microphone #2246)[1] | | |
| 08855041 | | NFT (299053715896842113/Microphone #2239)[1] | | |
| 08855042 | | NFT (351961683803990290/Microphone #2241)[1] | | |
| 08855043 | | NFT (289285257293411967/Microphone #2251)[1] | | |
| 08855044 | | NFT (418650953301677834/Microphone #2261)[1] | | |
| 08855045 | | NFT (378055128891843996/Microphone #2249)[1] | | |
| 08855046 | | NFT (344652850062606466/Microphone #2291)[1] | | |
| 08855048 | | NFT (426418649628411809/Microphone #2248)[1] | | |
| 08855049 | | NFT (438370638483373105/Microphone #2914)[1] | | |
| 08855050 | | NFT (546269384972635157/Microphone #2249)[1] | | |
| 08855051 | | NFT (435702576988492616/Microphone #2255)[1] | | |
| 08855053 | | NFT (304305278069159470/Microphone #2676)[1] | | |
| 08855054 | | NFT (498959773262166178/Microphone #2253)[1] | | |
| 08855055 | | NFT (373559570856932488/Microphone #2256)[1] | | |
| 08855056 | | NFT (416242246753766708/Microphone #2272)[1] | | |
| 08855058 | | NFT (338146968515393566/Microphone #2427)[1] | | |
| 08855059 | | NFT (498989786788294401/Microphone #2258)[1] | | |
| 08855060 | | NFT (545047404766494261/Microphone #3742)[1] | | |
| 08855061 | | NFT (469258823727028968/Microphone #2259)[1] | | |
| 08855062 | | NFT (469402929660511623/Microphone #2264)[1] | | |
| 08855063 | | NFT (512172093448887005/Microphone #2261)[1] | | |
| 08855064 | | NFT (428705194886922622/Microphone #2756)[1] | | |
| 08855066 | | NFT (552197116280908749/Microphone #2294)[1] | | |
| 08855067 | | NFT (381701301931680923/Microphone #2266)[1] | | |
| 08855068 | | NFT (566515054252294656/Microphone #2267)[1] | | |
| 08855069 | | NFT (492065387674699764/Microphone #2438)[1] | | |
| 08855070 | | NFT (370041541559515890/Microphone #2273)[1] | | |
| 08855071 | | NFT (410608076772374700/Microphone #2562)[1] | Yes | |
| 08855072 | | NFT (531273229081831893/Microphone #2269)[1] | | |
| 08855073 | | NFT (517337777330281033/Microphone #2276)[1] | | |
| 08855074 | | NFT (304353854124987598/Microphone #2271)[1] | | |
| 08855075 | | NFT (424284531980639948/Microphone #6161)[1], USD[0.04] | | |
| 08855076 | | NFT (565175608007507406/Microphone #2270)[1] | | |
| 08855077 | | NFT (522395014119919792/Microphone #2277)[1] | | |
| 08855078 | | ETH[0], NFT (401136788434188914/Microphone #2282)[1], USD[0.00], USDT[0.00001537] | | |
| 08855079 | | NFT (464118604613675576/Microphone #2511)[1], NFT (503442412469515501/FTX - Off The Grid Miami #2792)[1], NFT (564045599687759424/Entrance Voucher #3545)[1] | | |
| 08855080 | | NFT (353303182232217693/Microphone #2286)[1] | | |
| 08855081 | | NFT (429468418464250133/Microphone #3645)[1] | | |
| 08855082 | | NFT (361224562633835318/Microphone #2812)[1] | | |
| 08855083 | | NFT (560706136030598574/Microphone #3947)[1] | | |
| 08855084 | | NFT (439810614222353180/Microphone #2289)[1] | | |
| 08855086 | | NFT (424836097776229549/Microphone #2382)[1] | | |
| 08855087 | | NFT (433317977996170304/Microphone #2277)[1] | | |

Amended Schedule 1.55 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855088 | | NFT (558921142321373266/Microphone #2664)[1] | | |
| 08855089 | | NFT (302609847452678014/Microphone #2338)[1] | | |
| 08855090 | | NFT (426398492103954493/Microphone #2288)[1] | | |
| 08855091 | | NFT (415225439397935352/Microphone #2661)[1] | | |
| 08855092 | | NFT (292785392592222880/Microphone #2455)[1] | | |
| 08855093 | | NFT (489486645549590282/Microphone #2290)[1] | | |
| 08855094 | Contingent, Disputed | NFT (360977269222566982/Microphone #2292)[1] | | |
| 08855095 | | NFT (389535787759234407/Microphone #2531)[1] | | |
| 08855096 | | NFT (510162108172109018/Microphone #2303)[1] | | |
| 08855097 | | NFT (290249985018023148/Microphone #2293)[1] | | |
| 08855098 | | NFT (502169457354117169/Microphone #2333)[1] | | |
| 08855099 | | NFT (438043638202462032/Microphone #2312)[1] | | |
| 08855100 | | NFT (387190162779250731/Microphone #2306)[1] | | |
| 08855101 | | NFT (315837124988322979/Microphone #2298)[1] | | |
| 08855102 | | NFT (317039335961148497/Microphone #2552)[1] | | |
| 08855103 | | NFT (459602644402939908/Microphone #2699)[1] | | |
| 08855104 | | NFT (453129905044551926/Microphone #2321)[1] | | |
| 08855105 | | NFT (440299034117259142/Microphone #2302)[1] | | |
| 08855106 | | NFT (534638494003093725/Microphone #2586)[1] | | |
| 08855107 | | NFT (428500961532654576/Microphone #2316)[1] | | |
| 08855109 | | NFT (422986123896973831/Microphone #2304)[1] | | |
| 08855110 | | NFT (341921186770783773/Microphone #2314)[1] | | |
| 08855111 | | NFT (368110512775709249/Microphone #2319)[1] | | |
| 08855112 | | NFT (392499796106814394/Microphone #3018)[1] | | |
| 08855113 | | NFT (290467884688755575/Entrance Voucher #2946)[1], NFT (445911760659338073/The Hill by FTX #2686)[1], NFT (525840775217326782/Microphone #2307)[1] | | |
| 08855114 | | NFT (334052874282622209/Microphone #2308)[1] | | |
| 08855115 | | NFT (526043938736689773/Microphone #2309)[1] | | |
| 08855116 | | NFT (386434254000365210/Microphone #2311)[1] | | |
| 08855117 | | NFT (354471131370285619/Microphone #2534)[1] | | |
| 08855118 | | NFT (394325250575033939/Microphone #2320)[1] | | |
| 08855119 | | NFT (331541225621385793/Microphone #4235)[1] | | |
| 08855120 | | NFT (327394400501110324/Microphone #2549)[1] | | |
| 08855121 | | NFT (554250528872126079/Microphone #2327)[1] | | |
| 08855122 | | NFT (313391011744495889/Microphone #2323)[1] | | |
| 08855123 | | NFT (370780575734355468/Microphone #2356)[1] | | |
| 08855124 | | NFT (479779174086935332/Microphone #2332)[1] | | |
| 08855126 | | NFT (526219174260283509/Microphone #2329)[1] | | |
| 08855127 | | NFT (437260186115772334/Microphone #2354)[1] | | |
| 08855128 | | NFT (379878214656659682/Microphone #2401)[1] | | |
| 08855129 | | NFT (312585734548825518/Microphone #2542)[1] | | |
| 08855130 | | NFT (389837493652185008/Microphone #2708)[1] | | |
| 08855131 | | NFT (512427138158131708/Microphone #2335)[1] | | |
| 08855133 | | NFT (494900119255732069/Microphone #2386)[1] | | |
| 08855134 | | NFT (333958322785468825/Microphone #5359)[1] | | |
| 08855135 | | NFT (385515870320421215/Microphone #2722)[1] | | |
| 08855137 | | NFT (552836607565033650/Microphone #2337)[1] | | |
| 08855139 | | NFT (482212619405285608/Microphone #2471)[1] | | |
| 08855140 | | NFT (522450536274146363/Microphone #2349)[1] | | |
| 08855141 | | NFT (508884160535611296/Microphone #2351)[1] | | |
| 08855142 | | NFT (517564428588348223/Microphone #2616)[1] | | |
| 08855143 | | NFT (501544707693299185/Microphone #2380)[1] | | |
| 08855144 | | NFT (521701708499832624/Microphone #2737)[1] | | |
| 08855145 | | NFT (401402423103840163/Microphone #2344)[1] | | |
| 08855146 | | NFT (425030484663806435/Microphone #2345)[1] | | |
| 08855147 | | NFT (444914676359016499/Microphone #2488)[1] | | |
| 08855148 | | NFT (526296416102326101/Microphone #2359)[1] | | |
| 08855149 | | NFT (446276393407122806/Microphone #2519)[1] | | |
| 08855150 | | NFT (380235490378475146/Microphone #2667)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855151 | | NFT (476607527609872638/Microphone #2346)[1] | | |
| 08855152 | | NFT (456153309709340303/Microphone #2901)[1] | | |
| 08855154 | | NFT (541947207822537407/Microphone #2363)[1] | | |
| 08855155 | | NFT (453425701410708085/Microphone #2489)[1] | | |
| 08855156 | | NFT (443414445293363015/Microphone #2350)[1] | | |
| 08855157 | | NFT (561011912586502904/Microphone #2352)[1] | | |
| 08855158 | | NFT (500407296427202825/Microphone #2361)[1] | | |
| 08855160 | | NFT (292847363089142688/Microphone #2592)[1] | | |
| 08855161 | | NFT (352820108435144286/Microphone #2523)[1] | | |
| 08855162 | | NFT (415734423016403154/Microphone #2392)[1] | | |
| 08855163 | | NFT (470542694573383441/Microphone #2360)[1] | | |
| 08855164 | | NFT (503588504814189951/Microphone #2355)[1] | | |
| 08855165 | | NFT (575828418975824745/Microphone #2405)[1] | | |
| 08855166 | | NFT (520677807222791893/Microphone #2367)[1] | | |
| 08855168 | | NFT (354541650231560052/Microphone #2365)[1] | | |
| 08855169 | | NFT (322242831743931754/Microphone #2364)[1] | | |
| 08855171 | | NFT (545666689152482010/Microphone #2394)[1] | | |
| 08855172 | | NFT (324301144427034523/Microphone #2366)[1] | | |
| 08855173 | | NFT (495913886076189112/Microphone #2964)[1] | | |
| 08855174 | | NFT (495960961571290857/Microphone #2377)[1] | | |
| 08855175 | | NFT (346418856873335487/Microphone #2693)[1] | | |
| 08855176 | | NFT (515749195564686287/Microphone #2408)[1] | | |
| 08855177 | | NFT (450823462396132337/Microphone #2373)[1] | | |
| 08855178 | | NFT (506095135777897241/Microphone #2372)[1] | | |
| 08855179 | | NFT (332209398100347689/Microphone #2399)[1] | | |
| 08855180 | | NFT (359409803151135051/Microphone #2723)[1], USD[0.01] | | |
| 08855181 | | NFT (300960419139154846/Microphone #2419)[1] | | |
| 08855183 | | NFT (347516130946079808/Microphone #2659)[1] | | |
| 08855185 | | NFT (528617619577052898/Microphone #2520)[1] | | |
| 08855186 | | NFT (505108859482862223/Microphone #2388)[1] | | |
| 08855187 | | NFT (564477691010410116/Microphone #2559)[1] | | |
| 08855188 | | NFT (461999396248584124/Microphone #2384)[1], SOL[.00109013] | | |
| 08855189 | | NFT (488587419533807235/Microphone #2794)[1] | | |
| 08855191 | | NFT (333375928485350060/Microphone #2385)[1] | | |
| 08855192 | | NFT (474082876805961676/Microphone #2405)[1], SOL[.001] | | |
| 08855193 | | NFT (572706081621990014/Microphone #2391)[1] | | |
| 08855194 | | NFT (472204077683421608/Microphone #2867)[1] | | |
| 08855195 | | NFT (326536589180481141/Microphone #2387)[1] | | |
| 08855196 | | NFT (534374896090613984/Microphone #5213)[1] | | |
| 08855197 | | NFT (412270787309750008/Microphone #2400)[1] | | |
| 08855198 | | NFT (417349335170344962/Microphone #3216)[1] | | |
| 08855199 | | NFT (533170753354273572/Microphone #2395)[1] | | |
| 08855202 | | NFT (358768925003545712/Microphone #2393)[1] | | |
| 08855203 | | NFT (517999571713753990/Microphone #2433)[1] | | |
| 08855204 | | NFT (374938502716117779/Microphone #2765)[1] | | |
| 08855205 | | NFT (343910445769629788/Microphone #2643)[1] | | |
| 08855206 | | NFT (562661371740353587/Microphone #3198)[1] | | |
| 08855208 | | NFT (399826508888847049/Microphone #2398)[1] | | |
| 08855209 | | NFT (306689338380625144/Microphone #2477)[1] | | |
| 08855210 | | NFT (508416762984168111/Microphone #2666)[1] | | |
| 08855211 | | NFT (342237471112314053/Microphone #2397)[1] | | |
| 08855212 | | NFT (567560560851655781/Microphone #2404)[1] | | |
| 08855213 | | NFT (333696838017362832/Microphone #2677)[1] | | |
| 08855214 | | NFT (314220999514849776/Microphone #2403)[1] | | |
| 08855217 | | NFT (487534670481636678/Microphone #2411)[1] | | |
| 08855218 | | NFT (337370911789168612/Microphone #2448)[1] | | |
| 08855220 | | NFT (463060035764764589/Microphone #2410)[1] | | |
| 08855221 | | NFT (396664154502693256/Microphone #2465)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855222 | | NFT (54734121052367094/Microphone #2445)[1] | | |
| 08855223 | | NFT (46738449793345509/Microphone #2433)[1] | | |
| 08855225 | | NFT (46171846054175937/Microphone #2418)[1] | | |
| 08855226 | | NFT (34628140575562089/Microphone #2414)[1] | | |
| 08855227 | | NFT (33402589082274924/Microphone #2429)[1] | | |
| 08855228 | | NFT (44214846601408579/Microphone #2430)[1] | | |
| 08855229 | | NFT (44599928614372854/Microphone #2630)[1] | | |
| 08855230 | | NFT (42800176469072632/Microphone #2427)[1] | | |
| 08855231 | | NFT (50233984705341740/Microphone #2822)[1] | | |
| 08855232 | | NFT (42978802140747771/Microphone #2436)[1] | | |
| 08855233 | | NFT (49225817480026744/Microphone #2426)[1] | | |
| 08855234 | | NFT (57524542110731181/Microphone #2423)[1] | | |
| 08855235 | | NFT (46606801595850382/Microphone #2425)[1] | | |
| 08855236 | | NFT (53483671402186754/Microphone #2431)[1] | | |
| 08855238 | | NFT (32773557168159900/Microphone #7057)[1], NFT (35842710057742901/Microphone #3857)[1], NFT (37859644038929210/Microphone #2437)[1], NFT (42495991337262307/Microphone #3985)[1], NFT (43360283705483577/Microphone #7462)[1], NFT (43988030285222486/Microphone #2933)[1], NFT (44463436165207550/Microphone #2952)[1], NFT (45570647249072006/Microphone #7654)[1], NFT (47878897997270775/Microphone #3380)[1], NFT (52903343000331440/Microphone #3490)[1], NFT (53578151368128355/Microphone #7328)[1] | | |
| 08855239 | | NFT (29370126938081637/Microphone #2432)[1] | | |
| 08855240 | | NFT (55624048585569965/Microphone #2442)[1] | | |
| 08855241 | | NFT (37046242946051036/Microphone #2457)[1] | | |
| 08855242 | | NFT (46454711433328207/Microphone #2487)[1] | | |
| 08855243 | | NFT (49648405319829022/Microphone #2483)[1] | | |
| 08855244 | | NFT (33746414734951160/Microphone #2460)[1] | | |
| 08855245 | | NFT (35150534336243108/Microphone #2464)[1] | | |
| 08855246 | | NFT (32288848863643070/Microphone #2440)[1] | | |
| 08855247 | | NFT (43746781741881734/Microphone #2503)[1] | | |
| 08855248 | | NFT (54055994266131293/Microphone #2473)[1] | | |
| 08855249 | | NFT (52822070796935396/Microphone #2441)[1] | | |
| 08855250 | | NFT (42401384384469634/Microphone #2443)[1] | | |
| 08855251 | | NFT (49226939240497794/Microphone #2448)[1] | | |
| 08855252 | | NFT (36448000487358653/Microphone #2602)[1] | | |
| 08855254 | | NFT (53373600891200951/Microphone #2970)[1] | | |
| 08855255 | | NFT (45426932207171716/Microphone #2474)[1] | | |
| 08855256 | | NFT (56674906464400662/Microphone #2446)[1] | | |
| 08855257 | | NFT (52116930872900751/Microphone #2905)[1] | | |
| 08855258 | | NFT (39057720949429678/Microphone #2452)[1] | | |
| 08855259 | | NFT (34114948078276979/Microphone #2458)[1] | | |
| 08855260 | | NFT (42881143624017870/Microphone #2459)[1] | | |
| 08855261 | | NFT (42893138376165061/Microphone #2454)[1] | | |
| 08855262 | | NFT (56959300984803923/Microphone #2456)[1] | | |
| 08855264 | | NFT (39514895101662093/Microphone #2466)[1] | | |
| 08855265 | | NFT (49069025814612136/Microphone #2461)[1] | | |
| 08855266 | | NFT (34712451297040299/Microphone #2902)[1] | | |
| 08855268 | | NFT (33539890480130407/Microphone #2898)[1] | | |
| 08855270 | | NFT (40040120393489701/Microphone #2470)[1] | | |
| 08855271 | | NFT (42757368785570151/Microphone #2481)[1] | | |
| 08855272 | | NFT (50961844276565385/Microphone #2468)[1] | | |
| 08855273 | Contingent, Disputed | NFT (57461260482815810/Microphone #6589)[1] | | |
| 08855274 | | NFT (31908045830744472/Microphone #2469)[1] | | |
| 08855275 | | NFT (55633108162068882/Microphone #2480)[1] | | |
| 08855276 | | NFT (40059389233134372/Microphone #2472)[1] | | |
| 08855277 | | NFT (54559687571441082/Microphone #2749)[1] | | |
| 08855278 | | NFT (45735740621436781/Microphone #2475)[1] | | |
| 08855279 | | NFT (54904882784533510/Microphone #2476)[1] | | |
| 08855280 | | NFT (29631683752475259/Microphone #2482)[1] | | |
| 08855281 | | NFT (34254242851060628/Microphone #2495)[1] | | |
| 08855283 | | NFT (46280881169961442/Microphone #2529)[1] | | |
| 08855284 | | NFT (32255759216114480/Microphone #2478)[1] | | |
| 08855286 | | NFT (38228522220742088/Microphone #2485)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855287 | | NFT (478250176765830460/Microphone #2525)[1] | | |
| 08855288 | | NFT (373046829189994205/Microphone #2493)[1] | | |
| 08855289 | | NFT (571682750420014443/Microphone #2497)[1] | | |
| 08855290 | | NFT (569650463746802990/Microphone #2873)[1] | | |
| 08855291 | | NFT (309844428403512259/Microphone #2491)[1] | | |
| 08855293 | | NFT (320871284649913852/Microphone #2499)[1] | | |
| 08855294 | | NFT (557786192839764960/Microphone #2486)[1] | | |
| 08855295 | | NFT (514398299467583339/Microphone #2504)[1] | | |
| 08855296 | | NFT (488897094648814226/Microphone #3218)[1] | | |
| 08855297 | | NFT (433034347572282440/Microphone #2490)[1] | | |
| 08855298 | | NFT (513974331200499739/Microphone #2505)[1] | | |
| 08855300 | | NFT (314479150004326922/Microphone #2494)[1] | | |
| 08855301 | | NFT (474425880051952560/Microphone #2499)[1] | | |
| 08855302 | | NFT (522480469965419787/Microphone #2496)[1] | | |
| 08855303 | | NFT (474413796899161888/Microphone #2498)[1] | | |
| 08855304 | | NFT (518097251069314940/Microphone #2512)[1] | | |
| 08855305 | | NFT (417325811887584093/Microphone #2521)[1] | | |
| 08855306 | | NFT (553981080799146203/Microphone #2505)[1] | | |
| 08855307 | | NFT (368030289567217603/Microphone #2802)[1] | | |
| 08855308 | | NFT (507718067491731648/Microphone #2502)[1] | | |
| 08855309 | | NFT (404479606589061582/Microphone #2507)[1] | | |
| 08855310 | | NFT (347890880104529488/Microphone #2516)[1] | | |
| 08855311 | | NFT (526751574042072579/Microphone #2514)[1] | | |
| 08855312 | | NFT (516385808962594475/Microphone #2524)[1] | | |
| 08855313 | | NFT (384665727546047758/Microphone #2509)[1] | | |
| 08855314 | | NFT (553325128811061171/Microphone #4168)[1] | | |
| 08855315 | | NFT (548021343137868999/Microphone #2750)[1], NFT (548898073633622490/Bahrain Ticket Stub #902)[1] | | |
| 08855316 | | NFT (501734511012557962/Microphone #2513)[1] | | |
| 08855317 | | NFT (340539740257193200/Microphone #2522)[1] | | |
| 08855318 | | NFT (544700056203426526/Microphone #2555)[1] | | |
| 08855320 | | NFT (380458286067033012/Microphone #2743)[1] | | |
| 08855321 | | NFT (335730063817354303/Microphone #2553)[1] | | |
| 08855322 | | NFT (321136550546365730/Microphone #2628)[1] | | |
| 08855323 | | NFT (543223422059116039/Microphone #2530)[1] | | |
| 08855324 | | NFT (324684683126145324/Microphone #2515)[1] | | |
| 08855325 | | NFT (496446566073267188/Microphone #4288)[1] | | |
| 08855327 | | NFT (350991680581553007/Microphone #2600)[1], NFT (355518964745372152/MagicEden Vaults)[1], NFT (366427411402264967/MagicEden Vaults)[1], NFT (481570827343421204/Microphone #3776)[1], NFT (494961487857440264/MagicEden Vaults)[1], NFT (516852534225787878/MagicEden Vaults)[1], NFT (554571632062241078/Entrance Voucher #3000)[1], NFT (564304234272607705/MagicEden Vaults)[1] | | |
| 08855328 | | NFT (447453599462228612/Microphone #2535)[1] | | |
| 08855329 | | NFT (345078368610546067/Microphone #2527)[1] | | |
| 08855330 | | NFT (416749881286688272/Microphone #2539)[1] | | |
| 08855331 | | NFT (423937555371095405/Microphone #2772)[1] | | |
| 08855332 | | NFT (319834419335209971/Microphone #3129)[1] | | |
| 08855333 | | NFT (334698546999580684/Microphone #2528)[1] | | |
| 08855335 | | NFT (439427487121830804/Microphone #2557)[1] | | |
| 08855336 | | NFT (435321408779814942/Microphone #2532)[1] | | |
| 08855338 | | NFT (413131324314925159/Microphone #2596)[1] | | |
| 08855339 | | NFT (362925147392103755/Microphone #2533)[1] | | |
| 08855340 | | NFT (503919106590191369/Microphone #2568)[1] | | |
| 08855341 | | NFT (390215359448034097/Microphone #2800)[1] | | |
| 08855343 | | NFT (426015685793751947/Microphone #2576)[1] | | |
| 08855344 | | NFT (508357136951817434/Microphone #2576)[1] | | |
| 08855345 | | NFT (295342269149080481/Microphone #2541)[1] | | |
| 08855346 | | NFT (446302136256898254/Microphone #3667)[1] | | |
| 08855347 | | NFT (503288331945878371/Microphone #2560)[1] | | |
| 08855348 | | NFT (350301130808353952/Microphone #2548)[1] | | |
| 08855349 | | NFT (461917940386887819/Microphone #2591)[1] | | |
| 08855350 | | NFT (452634694363066318/Entrance Voucher #1851)[1], NFT (476092857913491508/Microphone #2540)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855351 | | NFT (57385788403219221B/Microphone #2543)[1] | | |
| 08855352 | | NFT (29913610335296045O/Microphone #2551)[1] | | |
| 08855353 | | NFT (30875843606707246B/Microphone #2563)[1] | | |
| 08855355 | | NFT (44254032198186997З/Microphone #2606)[1] | | |
| 08855356 | | NFT (32473218094989739G/Microphone #2588)[1] | | |
| 08855357 | | NFT (57131135909127836O/Microphone #2569)[1] | | |
| 08855358 | | NFT (46753419289353103 4/Microphone #3409)[1] | | |
| 08855359 | | NFT (53520393319058353 1/Microphone #2758)[1] | | |
| 08855360 | | NFT (32950503062733231 3/Microphone #2597)[1] | | |
| 08855361 | | NFT (35215385845417721 3/Microphone #2561)[1] | | |
| 08855363 | | NFT (54889284650535626 4/Microphone #2564)[1] | | |
| 08855364 | | NFT (54519516198468834 8/Microphone #2567)[1] | | |
| 08855365 | | NFT (56320743146017778 7/Microphone #2581)[1] | | |
| 08855366 | | NFT (52821903129869618 1/Microphone #2565)[1] | | |
| 08855367 | | NFT (29408340406334730 4/Microphone #5844)[1], NFT (32371362556337596 5/Microphone #5887)[1], NFT (32618497288096888 8/Microphone #6879)[1], NFT (32759364767572918 7/Microphone #2570)[1], NFT (35435129995744884 0/Microphone #5806)[1], NFT (37670057117866103 8/Microphone #5905)[1], NFT (48503507228702265 4/Microphone #6075)[1], NFT (48772502542701469 0/Microphone #7109)[1], NFT (49533233576445598 6/Microphone #7201)[1], NFT (54187275020026873 3/Microphone #5863)[1] | | |
| 08855368 | | NFT (34030180514826134 1/Microphone #2571)[1] | | |
| 08855369 | | NFT (47268375322054493 2/Microphone #2575)[1] | | |
| 08855370 | | NFT (52381919049562953 7/Microphone #2621)[1] | | |
| 08855371 | | NFT (45131193741269747 8/Microphone #2572)[1] | | |
| 08855372 | | NFT (42650984889626018 9/Microphone #2771)[1] | | |
| 08855373 | | NFT (41926710504775276 2/Microphone #2922)[1] | | |
| 08855374 | | NFT (51743127921950134 2/Microphone #2573)[1] | | |
| 08855375 | | NFT (40285042940768090 7/Microphone #2601)[1] | | |
| 08855376 | | NFT (37461925263966463 5/Microphone #2577)[1] | | |
| 08855377 | | NFT (29897868357208809 4/Microphone #3308)[1] | | |
| 08855378 | | NFT (56796452149723077 8/Microphone #2579)[1] | | |
| 08855380 | | NFT (39536028596410510 1/Microphone #2796)[1] | | |
| 08855381 | | NFT (33855776488739616 3/Microphone #2584)[1] | | |
| 08855383 | | NFT (45894868287884623 4/Microphone #2635)[1] | | |
| 08855384 | | NFT (48376241947085556 1/Microphone #2583)[1] | | |
| 08855385 | | NFT (44350499782945561 7/Microphone #2585)[1] | | |
| 08855386 | | NFT (53176664158997854 1/Microphone #2593)[1] | | |
| 08855387 | | NFT (56244556571578850 2/Microphone #2597)[1] | | |
| 08855389 | | NFT (46973916979458399 6/Microphone #2620)[1] | | |
| 08855390 | | NFT (41717515250635104 3/Microphone #2587)[1] | | |
| 08855391 | | NFT (50654498339152667 4/Microphone #2603)[1] | | |
| 08855392 | | NFT (31278367528721159 7/Microphone #4560)[1], NFT (54805688151930861 3/Microphone #2842)[1] | | |
| 08855393 | | NFT (40877195012919494 8/Microphone #2595)[1] | | |
| 08855394 | | NFT (52706662907549560 8/Microphone #2605)[1] | | |
| 08855395 | | NFT (34012858516723983 6/Microphone #2593)[1] | | |
| 08855397 | | NFT (48924426990085819 2/Microphone #2632)[1] | | |
| 08855398 | | NFT (50762933272955373 3/Microphone #2735)[1] | | |
| 08855400 | | NFT (45651439757141200 6/Microphone #2753)[1] | | |
| 08855401 | | NFT (38841954592343131 4/Microphone #2612)[1] | | |
| 08855402 | | NFT (30758364901984733 7/Microphone #3622)[1] | | |
| 08855403 | | NFT (37888367760914398 6/Microphone #2617)[1] | | |
| 08855404 | | NFT (44989605741557512 9/Microphone #2844)[1] | | |
| 08855405 | | NFT (41932564589136593 4/Microphone #3572)[1] | | |
| 08855406 | | NFT (57040661138655248 8/Microphone #2607)[1] | | |
| 08855407 | | NFT (47990273476889010 2/Microphone #2608)[1] | | |
| 08855408 | | NFT (42055854323194320 6/Microphone #2894)[1] | | |
| 08855412 | | NFT (36411440376888203 1/Microphone #2874)[1] | | |
| 08855413 | | NFT (57554756956873771 9/Microphone #2907)[1] | | |
| 08855415 | | NFT (34091400802935847 5/Microphone #2777)[1], NFT (41447771937332471 5/Entrance Voucher #5339)[1] | | |
| 08855416 | | NFT (38521046274145884 4/Microphone #2637)[1] | | |
| 08855417 | | NFT (40671481618075922 2/Microphone #2860)[1] | | |
| 08855418 | | NFT (39369734570223108 2/Microphone #2821)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855419 | | NFT (3185367974401029902/Microphone #2627)[1] | | |
| 08855420 | | NFT (4622850827123865515/Microphone #2614)[1] | | |
| 08855421 | | NFT (4049336743348060027/Microphone #2683)[1] | | |
| 08855423 | | NFT (4422536528482161115/Microphone #2613)[1] | | |
| 08855424 | | NFT (3495779619556369947/Microphone #2624)[1] | | |
| 08855425 | | USD[10.00] | | |
| 08855426 | | NFT (4600663443153136681/Microphone #2623)[1] | | |
| 08855427 | | NFT (5262800008783960002/Microphone #2650)[1] | | |
| 08855428 | | NFT (5606471630153777750/Microphone #2619)[1] | | |
| 08855429 | | NFT (4475844682948140058/Microphone #2622)[1] | | |
| 08855430 | | NFT (5074751241788415044/Microphone #2625)[1] | | |
| 08855431 | | MATIC[0], NFT (5748876316444497490/Microphone #2882)[1] | | |
| 08855432 | | NFT (4451256533519865559/Microphone #2797)[1] | | |
| 08855433 | | NFT (3856072230445433222/Microphone #2669)[1] | | |
| 08855434 | | NFT (4179173703193843365/Microphone #2660)[1] | | |
| 08855435 | | NFT (5614979305969516623/Microphone #3399)[1] | | |
| 08855436 | | NFT (2920370102515743315/Microphone #2629)[1] | | |
| 08855437 | Contingent, Disputed | NFT (5506875885106444997/Microphone #4287)[1] | | |
| 08855438 | | NFT (3629552311910974357435/Entrance Voucher #23675)[1] | | |
| 08855439 | | NFT (3729933959877727984/Microphone #2634)[1] | | |
| 08855440 | | NFT (5563912395015363312/Microphone #2631)[1] | | |
| 08855441 | | NFT (5186723700312887740/Microphone #2640)[1] | | |
| 08855442 | | NFT (4531594166459097749/Microphone #2638)[1] | | |
| 08855444 | | NFT (3282661135360862247/Microphone #2633)[1] | | |
| 08855445 | | NFT (3796248253171274663/Microphone #2636)[1] | | |
| 08855446 | | NFT (4118822408185492955/Microphone #2950)[1] | | |
| 08855448 | | NFT (4284646341324266994/Microphone #3654)[1] | | |
| 08855449 | | NFT (4582029958614767455/Microphone #2641)[1] | | |
| 08855450 | | NFT (5065841351697081770/Microphone #2656)[1] | | |
| 08855451 | | NFT (3319422431491173366/Microphone #2639)[1] | | |
| 08855452 | | NFT (4582898469177955580/Microphone #2654)[1] | | |
| 08855453 | | NFT (5122010675128731338/Microphone #2644)[1] | | |
| 08855454 | | NFT (5727825861195217944/Microphone #2718)[1] | | |
| 08855455 | | NFT (3706521142100231244/Microphone #2646)[1] | | |
| 08855456 | | NFT (5370216145494370734073/Microphone #2653)[1] | | |
| 08855457 | | NFT (5509136083753688232/Microphone #2663)[1] | | |
| 08855458 | | NFT (5053243810561584274/Microphone #2984)[1] | | |
| 08855459 | | NFT (3803431223647980324798032/Microphone #3995)[1] | | |
| 08855460 | | NFT (3397059319461441571/Microphone #2939)[1] | | |
| 08855461 | | NFT (3101487150181694594459/Microphone #2646)[1] | | |
| 08855462 | | NFT (3228712381047731934773193/Microphone #3796)[1] | | |
| 08855463 | | NFT (5412633416930732094209/Microphone #2651)[1] | | |
| 08855464 | | NFT (5436814305319600894089/Microphone #2662)[1] | | |
| 08855465 | | NFT (5378227600504216634663/Microphone #2656)[1] | | |
| 08855466 | | NFT (5654160287733367414741/Microphone #3647)[1] | | |
| 08855467 | | NFT (4336536903330022286/Microphone #3017)[1] | | |
| 08855468 | | NFT (2981461293459462718/Microphone #3123)[1] | | |
| 08855469 | | NFT (4207230695822340974097/Microphone #2702)[1] | | |
| 08855470 | | NFT (4692651895536611132/Microphone #3295)[1] | | |
| 08855471 | | NFT (4262650232853723355/Microphone #2668)[1] | | |
| 08855472 | | NFT (3093006587806031128/Microphone #2682)[1] | | |
| 08855473 | | NFT (4647615714088184744744774/Microphone #2674)[1] | | |
| 08855474 | | NFT (3834516355594015770/Microphone #2665)[1] | | |
| 08855476 | | NFT (3921368465301226755/Microphone #2670)[1] | | |
| 08855477 | | NFT (4129378976538508000/Microphone #2671)[1] | | |
| 08855478 | | NFT (5318747110226457777/Microphone #2673)[1] | | |
| 08855479 | | NFT (4102513215172672399/Microphone #2672)[1] | | |
| 08855480 | | NFT (3120977053982849744974/Microphone #2675)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855481 | Contingent, Disputed | NFT (43995155874430940/Microphone #2707)[1] | | |
| 08855482 | | NFT (4649297318909677884/Microphone #2878)[1] | | |
| 08855483 | | NFT (5022596968473025114/Microphone #2684)[1] | | |
| 08855484 | | NFT (4531808048481340070/Microphone #2927)[1] | | |
| 08855485 | | NFT (5422695287855795556/Microphone #2688)[1] | | |
| 08855486 | | NFT (3706261566781062410/Microphone #2681)[1] | | |
| 08855487 | | NFT (3557842036669244101/Microphone #2685)[1] | | |
| 08855488 | | NFT (3429227372403256950/Microphone #2785)[1] | | |
| 08855489 | | NFT (4859824873196644120/Microphone #2717)[1] | | |
| 08855491 | | NFT (3707754717330400900/Microphone #2689)[1] | | |
| 08855493 | | NFT (3851869238333892094/Microphone #3424)[1] | | |
| 08855494 | | NFT (4819490548183786430/Microphone #2697)[1] | | |
| 08855495 | | NFT (5010649864163010960/Microphone #2713)[1] | | |
| 08855496 | | NFT (4183035715182113160/Microphone #2716)[1] | | |
| 08855497 | | NFT (4447448937983102370/Microphone #2706)[1] | | |
| 08855498 | | NFT (4255286088143380330/Microphone #3259)[1] | | |
| 08855499 | | NFT (4951190386287154510/Microphone #2705)[1] | | |
| 08855500 | | NFT (3511585561337224140/Microphone #2694)[1] | | |
| 08855501 | | NFT (2917004612571306520/Microphone #2694)[1] | | |
| 08855503 | | NFT (4600621477778239720/Microphone #3314)[1] | | |
| 08855504 | | NFT (5043759898721356520/Microphone #2698)[1] | | |
| 08855505 | | NFT (4787782401045672950/Microphone #5993)[1] | | |
| 08855506 | | NFT (3571109010366644800/Microphone #2700)[1] | | |
| 08855507 | | NFT (3732255335652283430/Microphone #3809)[1] | | |
| 08855508 | | NFT (3409315916796057770/Microphone #2711)[1] | | |
| 08855510 | | NFT (4061922903626977050/Microphone #2841)[1] | | |
| 08855511 | | NFT (4915481847055799890/Microphone #2701)[1] | | |
| 08855512 | | NFT (5047644151461835270/Microphone #2712)[1] | | |
| 08855513 | | NFT (5047809352976580340/Microphone #3954)[1], TRX[.46572], USD[0.09] | | |
| 08855514 | | NFT (2921826054570001630/Microphone #3008)[1] | | |
| 08855515 | | NFT (4116436742270036370/Microphone #2732)[1] | | |
| 08855516 | | NFT (4445335378597522140/Microphone #2704)[1] | | |
| 08855517 | | NFT (3706637531610949990/Microphone #2742)[1] | | |
| 08855518 | | NFT (4614517299721344340/Microphone #2709)[1] | | |
| 08855519 | | NFT (4975040377222575170/Microphone #2715)[1] | | |
| 08855520 | | NFT (5380239219992227990/Microphone #2725)[1] | | |
| 08855521 | | NFT (5515033106184524980/Microphone #2953)[1] | | |
| 08855522 | | NFT (4596178842128994520/Microphone #2714)[1] | | |
| 08855524 | | NFT (4823741033615380590/Microphone #2720)[1] | | |
| 08855525 | | NFT (5385351628202875330/Microphone #2997)[1] | | |
| 08855526 | | NFT (2888607707315539570/Microphone #3680)[1] | | |
| 08855527 | | NFT (5498098086466306610/Microphone #2728)[1] | | |
| 08855528 | | NFT (5551420733589149360/Microphone #2723)[1] | | |
| 08855529 | | NFT (5609790027370336920/Microphone #2740)[1] | | |
| 08855530 | | NFT (3746506165968125200/Microphone #2729)[1] | | |
| 08855531 | | NFT (4151145828144821490/Microphone #2828)[1] | | |
| 08855532 | | NFT (5136489543394488500/Microphone #2752)[1] | | |
| 08855533 | | NFT (4967939682758607320/Microphone #3015)[1] | | |
| 08855534 | | NFT (4482211246188372340/Entrance Voucher #2594)[1], NFT (4972095193544677850/Microphone #3034)[1] | | |
| 08855535 | | NFT (3446274084268555920/Microphone #5175)[1] | | |
| 08855536 | | NFT (5273830199368243460/Microphone #2727)[1] | | |
| 08855537 | | NFT (3870344514275052020/Microphone #2730)[1] | | |
| 08855539 | | NFT (3017732616780005840/Microphone #2763)[1] | | |
| 08855540 | | NFT (3431038248457675660/Microphone #2733)[1] | | |
| 08855541 | | NFT (4186788272966511522/Microphone #3702)[1] | | |
| 08855542 | | NFT (3525160655439012200/Microphone #2731)[1] | | |
| 08855543 | | NFT (4350202095926142540/Microphone #2775)[1] | | |
| 08855544 | | NFT (3149765446067691800/Microphone #2736)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855545 | | NFT (5031437297179113030/Microphone #2734)[1] | | |
| 08855547 | | NFT (4177634702110436555/Microphone #3749)[1] | | |
| 08855548 | | NFT (3781056004557411119/Microphone #2741)[1], NFT (40142820125668373/Entrance Voucher #2078)[1] | | |
| 08855549 | | NFT (4445707694516978835/Microphone #2745)[1] | | |
| 08855550 | | NFT (3884114550917576927/Microphone #2946)[1] | | |
| 08855552 | | NFT (3265883915177587645/Microphone #2738)[1] | | |
| 08855553 | | NFT (4674723417303877465/Microphone #2751)[1] | | |
| 08855554 | | NFT (4314600145258368935/Microphone #3160)[1] | | |
| 08855556 | | NFT (4362804994738526925/Microphone #3035)[1] | | |
| 08855557 | | NFT (3755776815785605875/Microphone #2757)[1] | | |
| 08855558 | | NFT (3816629821247931685/Microphone #2768)[1] | | |
| 08855559 | | NFT (4039861810278261915/Microphone #3258)[1] | | |
| 08855560 | | NFT (4852705379912705755/Microphone #2790)[1] | | |
| 08855561 | | NFT (4849546858611519515/Microphone #2748)[1] | | |
| 08855562 | | NFT (5425297307204735905/Microphone #2747)[1] | | |
| 08855563 | | NFT (3846321387086289035/Microphone #2853)[1] | | |
| 08855564 | | NFT (3510003323284468525/Microphone #2746)[1] | | |
| 08855565 | | NFT (3411006291633185805/Microphone #2786)[1] | | |
| 08855566 | | NFT (3052356792875605995/Microphone #2963)[1] | | |
| 08855567 | | NFT (5199777409680884005/Microphone #2764)[1] | | |
| 08855570 | | NFT (3652458572017948785/Microphone #2754)[1] | | |
| 08855571 | | NFT (4758595225178632665/Microphone #2779)[1] | | |
| 08855574 | | NFT (5450090951721462695/Microphone #2762)[1] | | |
| 08855575 | | NFT (2912581279140035275/Microphone #2760)[1] | | |
| 08855576 | | NFT (4308841895627464355/Microphone #3418)[1] | | |
| 08855577 | | NFT (4059133933643865485/Microphone #2767)[1] | | |
| 08855579 | | NFT (5464667377441106015/Microphone #2770)[1] | | |
| 08855580 | | NFT (3673990635532905545/Microphone #2926)[1] | | |
| 08855581 | | NFT (5398367562570982885/Microphone #2773)[1] | | |
| 08855582 | | NFT (4619955835649979875/Microphone #2945)[1] | | |
| 08855583 | | NFT (3181943420676937525/Microphone #3534)[1] | | |
| 08855584 | | NFT (5527292877452563165/Microphone #2930)[1] | | |
| 08855586 | | NFT (4415504642286363055/Microphone #3020)[1] | | |
| 08855587 | | NFT (3666486716373610525/Microphone #3082)[1] | | |
| 08855588 | | NFT (4501747593400969095/Microphone #2774)[1] | | |
| 08855589 | | NFT (4640907745788997955/Microphone #3836)[1], SOL[.001] | | |
| 08855590 | | NFT (4081206376838920514/Microphone #3090)[1] | | |
| 08855591 | | NFT (5576126314468776637/Coachella x FTX Weekend 1 #28194)[1] | | |
| 08855592 | | NFT (3420356423933819435/FTX Crypto Cup 2022 Key #235)[1], NFT (3765546821603228165/Microphone #3403)[1] | | |
| 08855593 | | NFT (4884506894550011240/Microphone #2778)[1] | | |
| 08855594 | | NFT (3122309914933604275/Microphone #3074)[1] | | |
| 08855595 | | NFT (3531983997711531485/Microphone #4772)[1] | | |
| 08855596 | | NFT (5110615610259208175/Microphone #2783)[1] | | |
| 08855597 | | NFT (3557903872430596095/Microphone #2776)[1] | | |
| 08855598 | | NFT (3337228065653076515/Microphone #2823)[1] | | |
| 08855599 | | NFT (3421727074355177275/Microphone #2781)[1] | | |
| 08855600 | | NFT (4394341431084141635/Microphone #2780)[1] | | |
| 08855601 | | NFT (4024238409251202795/Microphone #2782)[1] | | |
| 08855602 | | NFT (3170162068441030155/Microphone #3271)[1] | | |
| 08855603 | | NFT (3672848102495128265/Microphone #2875)[1] | | |
| 08855604 | | NFT (4882308289783547895/Microphone #3049)[1] | | |
| 08855606 | | NFT (5321400688883403475/Microphone #3009)[1] | | |
| 08855609 | | NFT (5620630069744591605/Microphone #2789)[1] | | |
| 08855611 | | NFT (3651588271041202095/Microphone #2814)[1] | | |
| 08855612 | | NFT (4512279866342112265/Microphone #2798)[1] | | |
| 08855613 | | NFT (3864637566035354425/Microphone #2792)[1] | | |
| 08855614 | | NFT (3513967153857028845/Microphone #2843)[1] | | |
| 08855615 | | NFT (3457137957771223926/Microphone #2793)[1] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD Doc 1755 Amended Schedule 1.755 comprising Classes of Customer Claims Filed 06/27/23 Page 1349 of 1368

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855617 | | NFT (298613168290491693/Microphone #2824)[1] | | |
| 08855618 | | NFT (301745092890332022/Microphone #2829)[1] | | |
| 08855619 | | NFT (433643600627653731/Microphone #2801)[1] | | |
| 08855620 | | NFT (337688291010186801/Microphone #2819)[1] | | |
| 08855621 | | NFT (510201458922071267/Microphone #2799)[1] | | |
| 08855622 | | NFT (360846829690305442/Microphone #2807)[1] | | |
| 08855624 | | NFT (294586235989267153/Microphone #2805)[1] | | |
| 08855625 | | NFT (561951052514002972/Microphone #3055)[1] | | |
| 08855626 | | NFT (535603688779441717/Microphone #3233)[1] | | |
| 08855627 | | NFT (482079299587494430/Microphone #3777)[1] | | |
| 08855628 | | NFT (362533651126098407/Microphone #3303)[1] | | |
| 08855629 | | NFT (461651867127246041/Microphone #2826)[1] | | |
| 08855630 | | NFT (406054870874060383/Microphone #3499)[1] | | |
| 08855631 | | NFT (292013482633998376/Microphone #2809)[1] | | |
| 08855633 | | NFT (510474737469231508/Microphone #2808)[1] | | |
| 08855634 | Contingent, Disputed | NFT (533148662555453778/Microphone #3013)[1] | | |
| 08855636 | | NFT (431104910109982762/Microphone #2813)[1] | | |
| 08855638 | | NFT (347986066358614890/Microphone #2817)[1] | | |
| 08855640 | | NFT (379896953758249503/Microphone #2818)[1] | | |
| 08855641 | | NFT (573140462224893116/Microphone #2820)[1] | | |
| 08855642 | | NFT (310513410073778308/Microphone #2835)[1] | | |
| 08855643 | | NFT (343013740797624982/Microphone #2937)[1] | | |
| 08855644 | | NFT (540647073592795994/Microphone #2832)[1] | | |
| 08855645 | | NFT (502692139883023691/Microphone #2827)[1] | | |
| 08855646 | | NFT (500721682514383834/Microphone #2917)[1] | | |
| 08855647 | | NFT (499961696174384562/Microphone #2830)[1] | | |
| 08855648 | | NFT (343421328588098634/Microphone #2836)[1] | | |
| 08855649 | | NFT (343390719116289783/Microphone #2838)[1] | | |
| 08855650 | | NFT (471992320094115843/Microphone #2834)[1] | | |
| 08855651 | | NFT (293099457902777446/Microphone #2857)[1] | | |
| 08855652 | | NFT (474258231709244745/Microphone #2889)[1] | | |
| 08855653 | | NFT (548396177323184728/Microphone #2848)[1] | | |
| 08855654 | | NFT (321505501587688063/Microphone #2851)[1] | | |
| 08855655 | | NFT (534055443118373540/Microphone #2840)[1] | | |
| 08855657 | | NFT (355971926338623553/Microphone #2845)[1] | | |
| 08855660 | | NFT (449795090120837142/Microphone #3032)[1] | | |
| 08855661 | | NFT (563216502109972815/Microphone #2855)[1] | | |
| 08855662 | | NFT (436098128728270549/Microphone #2856)[1] | | |
| 08855663 | | NFT (410178302502649609/Microphone #2850)[1] | | |
| 08855664 | | NFT (424058197834771611/Microphone #2849)[1] | | |
| 08855665 | | NFT (498209859497389942/Microphone #2852)[1], NFT (498715833245291455/Romeo #1105)[1] | | |
| 08855666 | | NFT (329285706223941581/Microphone #2869)[1] | | |
| 08855667 | | NFT (4259345986649900613/Microphone #2853)[1] | | |
| 08855668 | | NFT (445855159694675814/Microphone #2862)[1] | | |
| 08855669 | | NFT (336529228661989348/Microphone #3086)[1] | | |
| 08855671 | | NFT (509848054150748923/Microphone #2858)[1] | | |
| 08855672 | | NFT (327511505136999515/Microphone #2859)[1] | | |
| 08855674 | | NFT (433429014900863705/Microphone #3190)[1] | | |
| 08855675 | | NFT (493681190459580058/Microphone #2863)[1] | | |
| 08855676 | | NFT (438289152459267392/Microphone #2866)[1] | | |
| 08855679 | | ETH[0], TRX[0], USD[0.00], USDT[0.00000060] | | |
| 08855680 | | NFT (291593015803671904/Microphone #2884)[1] | | |
| 08855681 | | NFT (433430466103878179/Microphone #2871)[1] | | |
| 08855682 | | NFT (305934785268812292/Microphone #3323)[1] | | |
| 08855683 | | NFT (372731795080281030/Microphone #3567)[1] | | |
| 08855684 | | NFT (387320610502925216/Microphone #2868)[1] | | |
| 08855686 | | NFT (459645645181650006/Microphone #2870)[1] | | |
| 08855687 | | NFT (353985348121293506/Microphone #2871)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855688 | | NFT (380480464859943974/Microphone #3566)[1] | | |
| 08855689 | | NFT (453785468051392750/Microphone #2884)[1] | | |
| 08855690 | | NFT (335382990664453286/Microphone #2894)[1] | | |
| 08855691 | | NFT (470465422487139299/Microphone #2877)[1] | | |
| 08855692 | | NFT (311592180248962131/Microphone #2876)[1] | | |
| 08855693 | | NFT (439466752942354593/Microphone #3036)[1] | | |
| 08855694 | | NFT (531481866862042057/Microphone #2896)[1] | | |
| 08855695 | | NFT (476536063981244322/Microphone #2955)[1] | | |
| 08855697 | | NFT (320571623311825897/Microphone #2907)[1] | | |
| 08855698 | | NFT (370982946579794303/Microphone #2878)[1] | | |
| 08855700 | | NFT (301076028323347532/Microphone #3558)[1] | | |
| 08855701 | | BRZ[5.00306876], DOGE[82.36304272], SHIB[2], USD[41.38] | Yes | |
| 08855702 | | NFT (322554442537537468/Microphone #2880)[1] | | |
| 08855703 | | NFT (459656128525016795/Microphone #2883)[1] | | |
| 08855704 | | NFT (52816034677471305/Microphone #2903)[1] | | |
| 08855705 | | NFT (303158790639417658/Microphone #6080)[1] | | |
| 08855706 | | NFT (368542241797499812/Microphone #3282)[1] | | |
| 08855707 | | NFT (298304822733375165/Microphone #2887)[1] | | |
| 08855708 | | NFT (515666108628102000/Microphone #2888)[1] | | |
| 08855709 | | NFT (493232894360542666/Microphone #3037)[1] | | |
| 08855710 | | NFT (534612579105318519/Microphone #2900)[1] | | |
| 08855711 | | NFT (421985284742131180/Microphone #2891)[1] | | |
| 08855712 | | NFT (306953250564426977/Microphone #2911)[1] | | |
| 08855713 | | NFT (467752791434495380/Microphone #2886)[1] | | |
| 08855714 | | NFT (502016011986600103/Microphone #3125)[1] | | |
| 08855715 | | NFT (562233857538180692/Microphone #2893)[1] | | |
| 08855718 | | NFT (330132778502821503/Microphone #2899)[1] | | |
| 08855719 | | NFT (385403803470252408/Microphone #3131)[1] | | |
| 08855721 | | NFT (44892374886274322/Microphone #2896)[1] | | |
| 08855722 | | NFT (414097121201811752/Microphone #2904)[1] | | |
| 08855723 | | NFT (476870180127829275/Microphone #2938)[1] | | |
| 08855724 | | NFT (404347972100270543/Microphone #3212)[1] | | |
| 08855725 | | NFT (511379284040527979/Microphone #2906)[1] | | |
| 08855728 | | NFT (367035449634909846/Microphone #2909)[1] | | |
| 08855729 | | NFT (491906593951940102/Microphone #2910)[1] | | |
| 08855730 | | NFT (451085402646285928/Microphone #2923)[1] | | |
| 08855731 | | NFT (536777899320252958/Microphone #2913)[1] | | |
| 08855732 | | NFT (449303607546374703/Microphone #2912)[1] | | |
| 08855733 | | NFT (396531560107152101/Microphone #3272)[1] | | |
| 08855734 | | NFT (335850993405775929/Microphone #2916)[1] | | |
| 08855735 | | NFT (345475863930501339/Microphone #2919)[1] | | |
| 08855736 | | NFT (568101236144384928/Microphone #3810)[1] | | |
| 08855737 | | NFT (530833440663157780/Microphone #2915)[1] | | |
| 08855738 | | NFT (514950888129671458/Microphone #2921)[1] | | |
| 08855739 | | NFT (563797473202910760/Microphone #2924)[1] | | |
| 08855740 | | NFT (535562215846655537/Microphone #2920)[1] | | |
| 08855741 | | NFT (293905232189095839/Microphone #2925)[1] | | |
| 08855742 | | NFT (299081960616059498/Microphone #3200)[1] | | |
| 08855743 | | NFT (387491386252184627/Microphone #2931)[1] | | |
| 08855745 | | NFT (473750233589875428/Microphone #3384)[1] | | |
| 08855746 | | NFT (376078149616041983/Microphone #3167)[1] | | |
| 08855747 | | NFT (462024148474835876/Microphone #2932)[1] | | |
| 08855748 | | NFT (422031906021281858/Microphone #2929)[1] | | |
| 08855749 | | NFT (523660116123269891/Microphone #2942)[1] | | |
| 08855750 | | NFT (435353920384872284/Microphone #2940)[1] | | |
| 08855751 | | NFT (352223976924189879/Microphone #2928)[1] | | |
| 08855752 | | NFT (334836335539015069/Microphone #2956)[1] | | |
| 08855753 | | NFT (36772642430017773/Microphone #2935)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855754 | | NFT (310459062180171524/Microphone #2947)[1] | | |
| 08855755 | | NFT (562051027218373384/Microphone #2941)[1] | | |
| 08855756 | | NFT (535847601306354720/Microphone #2943)[1] | | |
| 08855757 | | NFT (451806172179117284/Microphone #2958)[1] | | |
| 08855759 | | NFT (461508629823607980/Microphone #2954)[1] | | |
| 08855762 | | NFT (510141595192970574/Microphone #2951)[1] | | |
| 08855763 | | NFT (364028969277305169/Microphone #3310)[1] | | |
| 08855764 | | NFT (510976335742102293/Microphone #2957)[1] | | |
| 08855765 | | NFT (310006661035229227/Microphone #3536)[1] | | |
| 08855766 | | NFT (385380637836514830/Microphone #2959)[1] | | |
| 08855767 | | NFT (336480548203386674/Microphone #3342)[1] | | |
| 08855768 | | NFT (449568997951739430/Microphone #2961)[1] | | |
| 08855769 | | NFT (424081429856453187/Microphone #2962)[1] | | |
| 08855770 | | NFT (486916037067688277/Microphone #2979)[1] | | |
| 08855771 | | NFT (444270977888188864/Microphone #2967)[1] | | |
| 08855772 | | NFT (512723486960372101/Microphone #2975)[1] | | |
| 08855773 | | NFT (540662611836925956/Microphone #2971)[1] | | |
| 08855774 | | NFT (463034044300665424/Microphone #2966)[1] | | |
| 08855775 | | NFT (303653455285755000/Microphone #2972)[1] | | |
| 08855776 | | NFT (474412261591697435/Microphone #2978)[1] | | |
| 08855777 | | NFT (452185692617450846/Microphone #3243)[1] | | |
| 08855778 | | NFT (370165085051268089/Microphone #2983)[1] | | |
| 08855779 | | NFT (304715368459942606/Microphone #2981)[1] | | |
| 08855780 | | NFT (493510769054383674/Microphone #2977)[1] | | |
| 08855781 | | NFT (407002821754480661/Microphone #2973)[1] | | |
| 08855782 | | NFT (430146436615321160/Microphone #3014)[1] | | |
| 08855783 | | NFT (459227932715236327/Microphone #2973)[1] | | |
| 08855784 | | NFT (522035513824260012/Microphone #2995)[1] | | |
| 08855785 | | NFT (300305991694421654/Microphone #2987)[1] | | |
| 08855786 | | NFT (478352557910974861/Microphone #3021)[1] | | |
| 08855787 | | NFT (506519701041712136/Microphone #2981)[1] | | |
| 08855788 | | NFT (571586961132858827/Microphone #2980)[1] | | |
| 08855789 | | NFT (334121928572216565/Microphone #3221)[1] | | |
| 08855790 | | NFT (548828367194129428/Microphone #2976)[1] | | |
| 08855791 | | NFT (325291499715159713/Microphone #2989)[1] | | |
| 08855792 | | NFT (365545396449570119/Microphone #3006)[1] | | |
| 08855793 | | NFT (404970555119333026/Microphone #2986)[1] | | |
| 08855795 | | NFT (541558374230227100/Microphone #3208)[1] | | |
| 08855796 | | NFT (321564661795412809/Microphone #2994)[1] | | |
| 08855797 | | NFT (574838460153224558/Microphone #2998)[1] | | |
| 08855800 | | NFT (443785302197569617/Microphone #2988)[1] | | |
| 08855802 | | NFT (437816549220195071/Microphone #2990)[1] | | |
| 08855803 | | NFT (357680544159531297/Microphone #3182)[1] | | |
| 08855804 | | NFT (399260305888037967/Microphone #2993)[1] | | |
| 08855805 | | NFT (383249800013407781/Microphone #3026)[1] | | |
| 08855806 | | NFT (406120652134573314/Microphone #3003)[1] | | |
| 08855807 | | NFT (396904836871588064/Microphone #3010)[1] | | |
| 08855808 | | NFT (384438505498688721/Microphone #3807)[1] | | |
| 08855809 | | NFT (381879997039774652/Microphone #3427)[1] | | |
| 08855810 | | NFT (545830769857029816/Microphone #2999)[1] | | |
| 08855811 | | NFT (480610505886479641/Microphone #3172)[1] | | |
| 08855812 | | NFT (289067752642156883/Microphone #3005)[1] | | |
| 08855813 | | NFT (433051613889488075/Microphone #3001)[1] | | |
| 08855814 | | NFT (366276532141680734/Microphone #3028)[1] | | |
| 08855817 | | NFT (423011527874085570/Microphone #3004)[1] | | |
| 08855819 | | NFT (433199927785714794/Microphone #4389)[1] | | |
| 08855820 | | NFT (535486245377965022/Microphone #3016)[1] | | |
| 08855821 | | NFT (474414824134882630/Microphone #3024)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855822 | | NFT (513302035126924507/Microphone #4872)[1], NFT (537836723462603455/Entrance Voucher #2650)[1] | | |
| 08855823 | | NFT (444139664882362864/Microphone #3007)[1] | | |
| 08855824 | | NFT (419004210547723806/Microphone #3011)[1] | | |
| 08855826 | | NFT (376736520243792765/Microphone #3012)[1] | | |
| 08855827 | | NFT (525862689394061186/Microphone #3022)[1] | | |
| 08855829 | Contingent, Disputed | NFT (405009745622408141/Microphone #3391)[1] | | |
| 08855830 | | NFT (414568642516068168/Microphone #3033)[1] | | |
| 08855832 | | NFT (540810061206974712/Microphone #3048)[1] | | |
| 08855833 | | NFT (464607479765226708/Microphone #3019)[1] | | |
| 08855834 | | NFT (371198978532304675/Microphone #3163)[1] | | |
| 08855835 | Contingent, Disputed | NFT (344059439488951812/Microphone #3026)[1] | | |
| 08855836 | | NFT (412015704202704345/Microphone #3025)[1] | | |
| 08855837 | | NFT (485259669961153664/Microphone #3031)[1], USD[0.24], USDT[0] | | |
| 08855838 | | NFT (293239428455920361/Microphone #3042)[1] | | |
| 08855840 | | NFT (517670468745216443/Microphone #3811)[1] | | |
| 08855841 | | NFT (471527730104299208/Microphone #3343)[1] | | |
| 08855842 | | NFT (556176299293995146/Microphone #3093)[1] | | |
| 08855843 | | NFT (407509306092334660/Microphone #3023)[1] | | |
| 08855844 | | NFT (489981355160168570/Microphone #3068)[1] | | |
| 08855845 | | NFT (376687437042413635/Microphone #3042)[1] | | |
| 08855846 | | NFT (416473407960035804/Microphone #3063)[1] | | |
| 08855847 | | NFT (387350284644462563/Microphone #3176)[1], SOL[.00039756] | | |
| 08855848 | | NFT (561629691628016253/Microphone #3041)[1] | | |
| 08855849 | | NFT (377714575794205720/Microphone #3164)[1], NFT (488875151355628503/Entrance Voucher #18024)[1] | | |
| 08855850 | | NFT (403841132317574139/Microphone #3050)[1] | | |
| 08855851 | | NFT (357217479921763745/Microphone #3345)[1] | | |
| 08855852 | | NFT (556736271236659107/Microphone #3279)[1] | | |
| 08855853 | | NFT (568056977415837846/Microphone #3660)[1] | | |
| 08855854 | | NFT (292816282271693324/Microphone #3443)[1] | | |
| 08855856 | | NFT (338169138754250073/Microphone #3227)[1] | | |
| 08855857 | | NFT (508783124345448271/Microphone #3052)[1] | | |
| 08855858 | | NFT (288945208762539654/Microphone #3053)[1] | | |
| 08855859 | | NFT (514704875353931377/Microphone #3476)[1] | | |
| 08855860 | | NFT (384361636544536124/Microphone #3039)[1] | | |
| 08855861 | | NFT (443339345443520534/Microphone #3719)[1] | | |
| 08855862 | | NFT (500850372938846820/Microphone #3046)[1] | | |
| 08855863 | | NFT (482358821853352005/Microphone #3056)[1] | | |
| 08855865 | | NFT (527286387730479414/Microphone #3044)[1], USD[0.99] | | |
| 08855866 | | NFT (292837063827194769/Microphone #3045)[1] | | |
| 08855869 | | NFT (394105345907563567/Microphone #3079)[1] | | |
| 08855870 | | NFT (324151375113607243/Microphone #3051)[1] | | |
| 08855872 | | NFT (363746464958585225/Entrance Voucher #6107)[1], NFT (442204799351337757/Microphone #3066)[1] | | |
| 08855873 | | NFT (573652168614768690/Microphone #3054)[1] | | |
| 08855875 | | NFT (320963247252758018/Microphone #3066)[1] | | |
| 08855876 | | NFT (382429145598128696/Microphone #3061)[1] | | |
| 08855877 | | NFT (573344025059675059/Microphone #3058)[1] | | |
| 08855880 | | NFT (484049394674719228/Microphone #3497)[1] | | |
| 08855881 | | NFT (440486010501366546/Microphone #3062)[1] | | |
| 08855882 | | NFT (523564945892080514/Microphone #4112)[1] | | |
| 08855883 | | NFT (495189837975226347/Microphone #3325)[1] | | |
| 08855884 | | NFT (324815012429524402/Microphone #3081)[1] | | |
| 08855885 | | NFT (531475660681518156/Microphone #3065)[1] | | |
| 08855886 | | NFT (422654796615094895/Microphone #3073)[1] | | |
| 08855887 | | NFT (341156904414412881/Microphone #3069)[1] | | |
| 08855888 | | NFT (537091691826267194/Microphone #3085)[1] | | |
| 08855890 | | NFT (407307365699092141/Microphone #3070)[1] | | |
| 08855891 | | NFT (356905219208636004/Microphone #3286)[1] | | |
| 08855892 | | NFT (460107308232814769/Microphone #3469)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855893 | | NFT (29782762092833275B/Microphone #3072)[1] | | |
| 08855897 | | NFT (51908580443354177S/Microphone #3353)[1] | | |
| 08855900 | | NFT (47678058905615926S/Microphone #3099)[1] | | |
| 08855901 | | NFT (36741099781033385S/Microphone #3159)[1] | | |
| 08855902 | | NFT (30090705311674174S/Microphone #3077)[1] | | |
| 08855903 | | NFT (31533620700864227S/Microphone #3147)[1] | | |
| 08855904 | | NFT (34723167004511615S/Microphone #3089)[1] | | |
| 08855905 | | NFT (30776628251192905S/Microphone #3080)[1] | | |
| 08855907 | | NFT (32160361443640901S/Microphone #3138)[1] | | |
| 08855908 | | NFT (53970557459135003S/Microphone #3257)[1] | | |
| 08855911 | | NFT (43928224180449922S/Microphone #3101)[1] | | |
| 08855912 | | NFT (52115825990781815S/Microphone #3088)[1] | | |
| 08855913 | | NFT (31933922288693124S/Microphone #3087)[1] | | |
| 08855914 | | NFT (45473895228018835S/Microphone #3520)[1] | | |
| 08855916 | | NFT (52322430436427313S/Microphone #3565)[1] | | |
| 08855917 | | NFT (43264648384831034S/Microphone #3269)[1] | | |
| 08855919 | | NFT (43050237704707516S/Microphone #3109)[1] | | |
| 08855920 | | NFT (49468145326134081S/Microphone #3092)[1] | | |
| 08855921 | Contingent, Disputed | NFT (39186810787918446S/Microphone #3925)[1] | | |
| 08855922 | | NFT (42514240129901113S/Microphone #3097)[1] | | |
| 08855923 | | NFT (30492605444887849S/Microphone #3095)[1] | | |
| 08855924 | | NFT (36061491617363848S/Microphone #3108)[1] | | |
| 08855925 | | NFT (52706440510860819S/Microphone #3098)[1] | | |
| 08855927 | | NFT (45944970619362427S/Microphone #3091)[1] | | |
| 08855928 | | NFT (53044914093260046S/Microphone #3106)[1] | | |
| 08855930 | | NFT (52743352518647130S/Microphone #3104)[1] | | |
| 08855931 | | NFT (32096544705605666S/Microphone #3102)[1] | | |
| 08855932 | | NFT (47298949903016447S/Microphone #3111)[1] | | |
| 08855933 | | NFT (37905712643734035S/Microphone #3100)[1] | | |
| 08855935 | | NFT (49531738897288249S/Microphone #3105)[1] | | |
| 08855936 | | NFT (53293549724655818S/Microphone #3116)[1] | | |
| 08855937 | | NFT (39572779916723898S/Microphone #3132)[1] | | |
| 08855938 | | NFT (36185666124815131S/Microphone #3107)[1] | | |
| 08855939 | | NFT (49568131816450214S/Microphone #3115)[1] | | |
| 08855940 | | NFT (33307285107878402S/Microphone #3112)[1] | | |
| 08855941 | | NFT (37761136820805316S/Microphone #3120)[1] | | |
| 08855942 | | NFT (28959945255997982S/Microphone #3123)[1] | | |
| 08855943 | | NFT (39846359601762014S/Microphone #3141)[1] | | |
| 08855944 | | NFT (52487271534558726S/Microphone #3110)[1] | | |
| 08855945 | | NFT (47350314936735344S/Microphone #3367)[1] | | |
| 08855947 | | NFT (53622647272640885S/Microphone #3122)[1] | | |
| 08855948 | | NFT (50295550828712157S/Microphone #3119)[1] | | |
| 08855949 | | NFT (48670889801782612S/Microphone #3144)[1] | | |
| 08855950 | | NFT (48582026035975222S/Microphone #3126)[1] | | |
| 08855951 | | NFT (49331880340924873S/Microphone #3195)[1] | | |
| 08855952 | | NFT (47909952563899924S/Microphone #3128)[1] | | |
| 08855953 | | NFT (54269808098329012S/Microphone #3186)[1] | | |
| 08855955 | | NFT (35901024853361634S/Microphone #3127)[1] | | |
| 08855956 | | NFT (37394481682830490S/Microphone #3136)[1] | | |
| 08855957 | | NFT (51119850512790837S/Microphone #3130)[1] | | |
| 08855958 | | NFT (31032710208004093S/Microphone #3178)[1] | | |
| 08855959 | | NFT (38242504844183110S/Microphone #3157)[1] | | |
| 08855960 | | NFT (57380184552735961S/Microphone #3134)[1] | | |
| 08855962 | | NFT (52836498557846576S/Microphone #3150)[1] | | |
| 08855963 | | NFT (46217386660092804S/Microphone #3139)[1], TRX[.010001], USDT[0.00000657] | | |
| 08855964 | | NFT (38570179338228669S/Microphone #3151)[1] | | |
| 08855965 | | NFT (43795390924617881S/Microphone #3133)[1] | | |
| 08855966 | | NFT (53555620126415127S/Microphone #3135)[1] | | |

Amended Schedule A/B: comprising customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08855967 | | NFT (31556719382280988/Microphone #3155)[1] | | |
| 08855968 | | NFT (398755756417091932/Microphone #3371)[1] | | |
| 08855969 | | NFT (298266099166992518/Microphone #3285)[1] | | |
| 08855970 | | NFT (486647494208526597/Microphone #3145)[1] | | |
| 08855971 | | NFT (516358516824782183/Microphone #3143)[1] | | |
| 08855972 | | NFT (295592901134462862/Microphone #3141)[1] | | |
| 08855974 | | NFT (572955869411698464/Microphone #3684)[1] | | |
| 08855975 | | NFT (332114311164329339/Microphone #3297)[1] | | |
| 08855978 | | NFT (327715140105308576/Microphone #3146)[1] | | |
| 08855979 | | NFT (342097011984139294/Microphone #3161)[1] | | |
| 08855980 | | NFT (428918742804501921/Microphone #3260)[1] | | |
| 08855982 | | NFT (324684584104766478/Microphone #3152)[1] | | |
| 08855983 | | NFT (532632281298933365/Microphone #3153)[1] | | |
| 08855986 | | NFT (491378414870254814/Microphone #3156)[1] | | |
| 08855988 | | NFT (500793757024959534/Microphone #3158)[1] | | |
| 08855989 | | NFT (552920351178819128/Microphone #3174)[1] | | |
| 08855990 | | NFT (483037941424942142/Microphone #3162)[1] | | |
| 08855991 | | NFT (336973701358199052/Microphone #3790)[1] | | |
| 08855992 | | NFT (571630928171872085/Microphone #3169)[1] | | |
| 08855994 | | NFT (488851010512605821/Microphone #3201)[1] | | |
| 08855995 | | NFT (419745438001747728/Microphone #3173)[1] | | |
| 08855996 | | NFT (466059106423561346/Microphone #3166)[1] | | |
| 08855998 | | NFT (410913898904909292/Microphone #3320)[1] | | |
| 08855999 | | NFT (352356945161038282/Microphone #3165)[1] | | |
| 08856000 | | NFT (482561500555806734/Microphone #3395)[1] | | |
| 08856001 | | NFT (455581419594542787/Microphone #3420)[1] | | |
| 08856004 | | NFT (449693353932943303/Microphone #3170)[1] | | |
| 08856006 | | NFT (391262614023473972/Microphone #3177)[1] | | |
| 08856007 | | NFT (368703510609815695/Microphone #3168)[1] | | |
| 08856008 | | NFT (565791811981310489/Microphone #3732)[1] | | |
| 08856009 | | NFT (306992126963323579/Microphone #3188)[1] | | |
| 08856011 | | NFT (320896660924175698/Microphone #3507)[1] | | |
| 08856012 | | NFT (467182383330040505/Microphone #3761)[1] | | |
| 08856013 | | NFT (487302992728535177/Microphone #3184)[1] | | |
| 08856014 | | NFT (340228608016153606/Microphone #4231)[1] | | |
| 08856015 | | NFT (297911060052586545/Microphone #3187)[1] | | |
| 08856018 | | NFT (342693911240034492/Microphone #3484)[1] | | |
| 08856019 | | NFT (409790678038991754/Microphone #3356)[1] | | |
| 08856020 | | NFT (407551439797206723/Microphone #3185)[1] | | |
| 08856021 | | NFT (319525809050718545/Microphone #3189)[1] | | |
| 08856023 | | NFT (537218014878943511/Microphone #3210)[1] | | |
| 08856024 | | NFT (388318741400611821/Microphone #3213)[1] | | |
| 08856025 | | NFT (383304751648957435/Microphone #3191)[1] | | |
| 08856026 | | NFT (460463464288001545/Microphone #3192)[1] | | |
| 08856027 | | NFT (381518213197882518/Microphone #3199)[1] | | |
| 08856028 | | NFT (500258810664964573/Microphone #3202)[1] | | |
| 08856030 | | NFT (492740978353462932/Microphone #3206)[1] | | |
| 08856031 | | NFT (327343385122206243/Microphone #3203)[1] | | |
| 08856032 | | NFT (363709769836110550/Microphone #3234)[1] | | |
| 08856033 | | NFT (396195782929792227/Microphone #3428)[1] | | |
| 08856034 | | NFT (544022506859625036/Microphone #3204)[1] | | |
| 08856035 | | NFT (402306728087997229/Microphone #3239)[1] | | |
| 08856038 | | NFT (521525785995762113/Entrance Voucher #29359)[1], NFT (559489255985491325/Microphone #3421)[1] | | |
| 08856039 | | NFT (436917764448992624/Microphone #3209)[1] | | |
| 08856040 | | NFT (432123371427241442/Microphone #3211)[1] | | |
| 08856041 | | NFT (514530263462709692/Microphone #3207)[1] | | |
| 08856042 | | NFT (395096798553111596/Microphone #3230)[1] | | |
| 08856043 | | NFT (334078007963460921/Microphone #3220)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856044 | | NFT (447240457847200880/Microphone #3266)[1] | | |
| 08856045 | | NFT (289085235498018069/Microphone #3214)[1] | | |
| 08856047 | | NFT (328705858327527161/Microphone #3241)[1] | | |
| 08856048 | | NFT (365555774521704892/Microphone #3215)[1] | | |
| 08856049 | | NFT (397960222610628300/Microphone #3231)[1] | | |
| 08856050 | | NFT (368354570932947770/Microphone #3217)[1] | | |
| 08856051 | | NFT (454046773155736827/Microphone #3494)[1] | | |
| 08856052 | | NFT (450903796023558427/Microphone #3226)[1] | | |
| 08856053 | | NFT (469249597912874861/Microphone #3219)[1] | | |
| 08856055 | | NFT (491690159594071484/Microphone #3229)[1] | | |
| 08856056 | | NFT (292626188800336066/Microphone #3223)[1] | | |
| 08856057 | | NFT (294120999221092132/Microphone #3225)[1] | | |
| 08856058 | | NFT (323494681490094375/Microphone #3270)[1] | | |
| 08856059 | | NFT (511790069145673841/Microphone #4363)[1] | | |
| 08856060 | | NFT (346215469570337919/Microphone #3236)[1] | | |
| 08856061 | | NFT (424023931850856007/Microphone #3228)[1] | | |
| 08856062 | | NFT (373452325117010870/Microphone #3251)[1] | | |
| 08856064 | | NFT (466685431762122458/Microphone #3252)[1] | | |
| 08856065 | | NFT (303402176561717777/Microphone #3232)[1], SOL[.0048] | | |
| 08856066 | | NFT (462487201749880153/Microphone #3250)[1] | | |
| 08856067 | | NFT (422209586793255124/Microphone #3245)[1] | | |
| 08856069 | | NFT (371153087759974383/Microphone #3246)[1] | | |
| 08856070 | | NFT (419316789210796266/Microphone #3247)[1] | | |
| 08856071 | | NFT (473259650004714170/Microphone #3249)[1] | | |
| 08856072 | | NFT (543774391080483902/Microphone #3280)[1] | | |
| 08856073 | | NFT (333552002983077039/Microphone #3600)[1] | | |
| 08856074 | | NFT (319953836349242646/Microphone #3242)[1] | | |
| 08856075 | | NFT (300988001564788351/Microphone #3247)[1] | | |
| 08856076 | | NFT (352339838050160730/Microphone #3511)[1] | | |
| 08856077 | | NFT (459527199510243649/Microphone #3334)[1] | | |
| 08856078 | | NFT (430088764779090489/Microphone #3244)[1] | | |
| 08856079 | | NFT (502124082333573436/Microphone #3407)[1], NFT (521332391267671661/FTX Crypto Cup 2022 Key #256)[1], TRX[0], USD[0.00], USDT[0] | | |
| 08856080 | | NFT (569322706909505034/Microphone #3276)[1] | | |
| 08856081 | | NFT (533455063861197206/Microphone #3252)[1] | | |
| 08856082 | | NFT (509000004074254648/Microphone #3338)[1] | | |
| 08856083 | | NFT (346688292215462285/Microphone #3254)[1] | | |
| 08856084 | | NFT (472203568972574848464/Microphone #3256)[1] | | |
| 08856085 | | NFT (399481314457954134/Microphone #3301)[1], SOL[.002] | | |
| 08856086 | | NFT (492013165366806215/Microphone #3262)[1] | | |
| 08856088 | | NFT (381033389559772523/Microphone #3473)[1] | | |
| 08856089 | | NFT (318327854806084406/Microphone #3264)[1] | | |
| 08856090 | | NFT (409421195084353889/Microphone #3268)[1] | | |
| 08856091 | | NFT (501927374349915600/Microphone #3263)[1] | | |
| 08856095 | | NFT (488147274573667586/Microphone #3273)[1] | | |
| 08856096 | | NFT (388879524035425799/Microphone #3292)[1] | | |
| 08856097 | | NFT (362883019065282137/Microphone #3394)[1] | | |
| 08856098 | | NFT (531628289528126248/Microphone #3277)[1] | | |
| 08856099 | | NFT (487341141309644201/Microphone #3274)[1] | | |
| 08856100 | | NFT (347977293892532801/Microphone #3311)[1] | | |
| 08856101 | | NFT (480073797585774422/Microphone #3275)[1] | | |
| 08856102 | | NFT (361152749990310843/Microphone #3517)[1] | | |
| 08856103 | | NFT (565614709594704790/Microphone #3278)[1] | | |
| 08856104 | | NFT (564689568868333064/Microphone #3288)[1] | | |
| 08856105 | | NFT (475047026425171121/Microphone #3287)[1] | | |
| 08856107 | | NFT (361739867456246247/Microphone #3280)[1] | | |
| 08856109 | | NFT (427268028798535998/Microphone #3289)[1] | | |
| 08856110 | | NFT (469871937490726111/Microphone #3296)[1] | | |
| 08856111 | | NFT (423843845210794748/Microphone #4014)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856112 | | NFT (29171006513608639/Microphone #3290)[1] | | |
| 08856113 | | NFT (37266466423320923/Microphone #3284)[1] | | |
| 08856114 | | NFT (29786609445329836/Microphone #3508)[1] | | |
| 08856115 | | NFT (53538063521409872/Microphone #3293)[1] | | |
| 08856116 | | NFT (37900242092505314/Microphone #3298)[1] | | |
| 08856117 | | NFT (39962086911099937/Microphone #3350)[1] | | |
| 08856118 | | NFT (29341352831616842/Microphone #3291)[1] | | |
| 08856119 | | NFT (41671236570994558/Microphone #3299)[1] | | |
| 08856120 | | ETH[0], NFT (35811841872194601/Microphone #3525)[1], TRX[.000001] | | |
| 08856122 | | NFT (48509395258165430/Microphone #3294)[1] | | |
| 08856123 | | NFT (36078038944740417/Microphone #3318)[1] | | |
| 08856124 | | NFT (44602347174919778/Microphone #3618)[1] | | |
| 08856125 | | NFT (38124572955550664/Microphone #3300)[1] | | |
| 08856126 | | NFT (55542716011870221/Microphone #3683)[1] | | |
| 08856127 | | NFT (40554809778312358/Microphone #3907)[1] | | |
| 08856128 | | NFT (47982256469247425/Microphone #3303)[1] | | |
| 08856129 | | NFT (41843514795572091/Microphone #2389)[1], NFT (46262327622737676/Microphone #2890)[1], NFT (48134105651046139/Microphone #3486)[1], NFT (56233991993311129/Microphone #4421)[1] | | |
| 08856130 | | NFT (35286558024762961/Microphone #3505)[1] | | |
| 08856131 | | NFT (39541643450256401/Microphone #3731)[1] | | |
| 08856132 | | NFT (40157908340723515/Microphone #4236)[1] | | |
| 08856133 | | NFT (32780382440619962/Microphone #3302)[1] | | |
| 08856134 | | NFT (30950071764756102/Microphone #3330)[1] | | |
| 08856135 | | NFT (29377302363503443/Microphone #3309)[1] | | |
| 08856137 | | NFT (38555874080728280/Microphone #3306)[1] | | |
| 08856138 | | NFT (50012842087946543/Microphone #3313)[1] | | |
| 08856139 | | NFT (30851601215124014/Microphone #3305)[1] | | |
| 08856140 | | NFT (38193490482497898/Microphone #3354)[1] | | |
| 08856141 | | NFT (37040550824512583/Entrance Voucher #1943)[1], NFT (51879987874317232/Microphone #3442)[1] | | |
| 08856142 | | DOGE[716.81687359], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 08856143 | | NFT (38835692207483728/Microphone #3324)[1] | | |
| 08856145 | | NFT (39476322567665520/Microphone #3312)[1] | | |
| 08856146 | | NFT (51278328056476804/Microphone #3315)[1] | | |
| 08856147 | | NFT (52765506211529033/Microphone #3322)[1] | | |
| 08856148 | | NFT (57440005510570783/Microphone #3316)[1] | | |
| 08856150 | | NFT (43290694402314899/Microphone #3332)[1] | | |
| 08856151 | | NFT (31259009172910400/Microphone #3372)[1] | | |
| 08856152 | | NFT (46530416130807664/Microphone #3317)[1] | | |
| 08856153 | | NFT (52240765323155263/Microphone #3396)[1] | | |
| 08856154 | | NFT (48067585993674462/Microphone #4344)[1] | | |
| 08856155 | | NFT (34277420150519154/Microphone #3319)[1] | | |
| 08856156 | | NFT (52355376304139928/Microphone #3328)[1] | | |
| 08856157 | | NFT (36808151724309343/Microphone #3440)[1] | | |
| 08856158 | | NFT (33823507833314683/Microphone #3327)[1] | | |
| 08856159 | | NFT (39315157707576568/Microphone #3339)[1] | | |
| 08856160 | | NFT (33453890026950535/Microphone #3326)[1] | | |
| 08856161 | | NFT (40557002009274553/Microphone #3329)[1] | | |
| 08856162 | | NFT (48363975275090078/Microphone #3433)[1] | | |
| 08856163 | | NFT (32088892398018428/Microphone #3615)[1] | | |
| 08856164 | | NFT (29242974917399444/Microphone #3632)[1] | | |
| 08856165 | | NFT (47873955817144453/Microphone #3363)[1] | | |
| 08856166 | | NFT (38793549959204483/Microphone #3588)[1] | | |
| 08856167 | | NFT (45103673365272112/Microphone #3335)[1] | | |
| 08856168 | | NFT (43539033593975333/Microphone #3340)[1] | | |
| 08856169 | | NFT (50049991919687963/Microphone #3331)[1] | | |
| 08856170 | | NFT (55228798633234756/Microphone #3332)[1] | | |
| 08856171 | | NFT (55504230192246566/Microphone #3337)[1] | | |
| 08856172 | | NFT (40585938774387211/Microphone #3556)[1] | | |
| 08856173 | | NFT (51162211632846064/Microphone #3493)[1] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856174 | | NFT (45138800841629242/Microphone #3456)[1] | | |
| 08856175 | | NFT (41335557726465874/Microphone #5126)[1] | | |
| 08856176 | | NFT (54276768307448875/Microphone #3440)[1] | | |
| 08856177 | | NFT (34633120671230226/Microphone #3343)[1] | | |
| 08856179 | | NFT (50718696388747455/Microphone #3398)[1] | | |
| 08856180 | | NFT (57161287323539359/Microphone #3380)[1] | | |
| 08856181 | | NFT (34273336400714285/Microphone #3348)[1] | | |
| 08856183 | | NFT (54627840225499093/Microphone #3341)[1] | | |
| 08856184 | | NFT (35112346185768790/Microphone #3347)[1] | | |
| 08856185 | | NFT (47503173940208879/FTX - Off The Grid Miami #1229)[1], NFT (50296011614272355/Microphone #3820)[1] | | |
| 08856186 | | NFT (34802627130550825/Microphone #3762)[1] | | |
| 08856187 | | NFT (46919556115225853/Microphone #3482)[1] | | |
| 08856188 | | NFT (38553374554721461/Microphone #3352)[1] | | |
| 08856189 | | NFT (54383430467328069/Microphone #3368)[1] | | |
| 08856191 | | NFT (36172788189241386/Microphone #3358)[1] | | |
| 08856192 | | NFT (35091011029886423/Microphone #3360)[1] | | |
| 08856193 | | NFT (53959687245957655/Microphone #3377)[1] | | |
| 08856194 | | NFT (56087673684102968/Microphone #3648)[1] | | |
| 08856195 | | NFT (37595923927454192/Microphone #3355)[1] | | |
| 08856196 | | NFT (52639953850358401/Australia Ticket Stub #411)[1], NFT (54578985646647700/Microphone #3359)[1] | | |
| 08856197 | | NFT (41532476487141530/Microphone #3364)[1] | | |
| 08856198 | | NFT (37457004814140958/Microphone #3604)[1] | | |
| 08856199 | | NFT (49479181193283826/Microphone #3361)[1] | | |
| 08856200 | | NFT (47327331726077398/Microphone #3373)[1] | | |
| 08856201 | | NFT (38369497022945093/Microphone #3380)[1] | | |
| 08856202 | | NFT (43246819047224771/Microphone #3370)[1] | | |
| 08856204 | | NFT (31874575735659117/Microphone #4435)[1] | | |
| 08856206 | | NFT (45097335470272357/Microphone #3365)[1] | | |
| 08856207 | | NFT (39566615258585517/Microphone #3366)[1] | | |
| 08856208 | | NFT (44832125771629039/Microphone #3379)[1] | | |
| 08856209 | | NFT (50010890299538074/Microphone #3369)[1], SOL[.002] | | |
| 08856210 | | ETH[0], ETHW[0], NFT (45067867530431024/Microphone #3470)[1] | | |
| 08856211 | | NFT (47778735572929641/Microphone #3397)[1] | | |
| 08856213 | | NFT (45632865563766953/Microphone #3378)[1] | | |
| 08856215 | | NFT (55532744261915992/Microphone #3554)[1] | | |
| 08856216 | | NFT (47754130669267288/Microphone #3376)[1] | | |
| 08856218 | | NFT (43396241540716249/Microphone #3382)[1] | | |
| 08856219 | | NFT (30775879471822551/Microphone #3575)[1] | | |
| 08856221 | | NFT (31295077865480859/Microphone #3389)[1] | | |
| 08856222 | | NFT (57333112102842291/Microphone #3392)[1] | | |
| 08856223 | | NFT (43872290522965186/Microphone #3435)[1] | | |
| 08856224 | | NFT (30461354206885569/Microphone #3390)[1] | | |
| 08856225 | | NFT (42198010272349119/Microphone #3678)[1] | | |
| 08856226 | | NFT (51151468612379340/Microphone #3383)[1] | | |
| 08856227 | | NFT (56306279316532344/Microphone #3387)[1] | | |
| 08856228 | | NFT (37650531454485957/Microphone #3385)[1] | | |
| 08856229 | | NFT (41125001911709616/Microphone #3393)[1] | | |
| 08856230 | | NFT (43657519589113304/Microphone #3446)[1] | | |
| 08856231 | | NFT (46985377251064093/Microphone #3406)[1] | | |
| 08856233 | | NFT (56152040013386085/Microphone #3401)[1] | | |
| 08856234 | | NFT (42175873200649423/Microphone #3411)[1] | | |
| 08856235 | | NFT (35340919015495020/Microphone #3402)[1] | | |
| 08856236 | | NFT (38420232524261826/Microphone #3404)[1], NFT (54321864700605385/Entrance Voucher #2169)[1] | | |
| 08856237 | | NFT (47213620962433935/Entrance Voucher #2936)[1], NFT (47798594286683015/Microphone #3405)[1] | | |
| 08856238 | | NFT (31609287828949789/Microphone #3407)[1] | | |
| 08856239 | | NFT (43027443450812005/Microphone #3415)[1] | | |
| 08856240 | | NFT (48041290539327022/Microphone #3410)[1] | | |
| 08856241 | | NFT (46977729829673744/Microphone #3474)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856242 | | NFT (4689062289524685432/Microphone #5029)[1] | | |
| 08856243 | | NFT (432500828847077454/Microphone #3413)[1] | | |
| 08856244 | | NFT (5552038413381252243/Microphone #3416)[1] | | |
| 08856245 | | NFT (484153401520945661/Microphone #3569)[1] | | |
| 08856246 | | NFT (499506686198049327/Microphone #3454)[1] | | |
| 08856249 | | NFT (396551269299272072/Microphone #3524)[1] | | |
| 08856250 | | NFT (563738016168267346/Microphone #3414)[1] | | |
| 08856251 | | NFT (573754476234978330/Microphone #3681)[1] | | |
| 08856253 | | NFT (515254092226486993/Microphone #3596)[1] | | |
| 08856255 | | NFT (319764362330112298/Microphone #3417)[1] | | |
| 08856256 | | NFT (302682342978855336/Microphone #3425)[1] | | |
| 08856257 | | NFT (290716813877667439/Microphone #3610)[1] | | |
| 08856258 | | NFT (431860469898735965/Microphone #3419)[1] | | |
| 08856259 | | NFT (440097957915175471/Microphone #3430)[1] | | |
| 08856260 | | NFT (398910044757914867/Microphone #3478)[1] | | |
| 08856261 | | NFT (464570425367052280/Microphone #3426)[1] | | |
| 08856263 | | NFT (459802302503871559/Microphone #3429)[1] | | |
| 08856264 | | NFT (384094900502111887/Microphone #3431)[1] | | |
| 08856265 | | NFT (310233385048680347/Microphone #3432)[1] | | |
| 08856266 | | NFT (515375805616548865/Microphone #3651)[1] | | |
| 08856268 | | NFT (355063671247999193/Microphone #3445)[1] | | |
| 08856269 | | NFT (426499456824657216/Microphone #3444)[1] | | |
| 08856270 | | NFT (468641918690869063/Microphone #3449)[1] | | |
| 08856271 | | NFT (328786157121556584/Microphone #3448)[1] | | |
| 08856272 | | NFT (571721443425417545/Microphone #3743)[1] | | |
| 08856274 | | NFT (338354529708278174/Microphone #3463)[1] | | |
| 08856275 | | NFT (547522395847428353/Microphone #3710)[1] | | |
| 08856277 | | NFT (350261327298228647/Microphone #3460)[1] | | |
| 08856278 | | NFT (492306198968253902/Microphone #3451)[1] | | |
| 08856279 | | NFT (358087672829924942/Microphone #3450)[1] | | |
| 08856280 | | NFT (531510660214899394/Microphone #3453)[1] | | |
| 08856281 | | NFT (507727943751277780/Microphone #4106)[1] | | |
| 08856282 | | NFT (557949170710055225/Microphone #3458)[1] | | |
| 08856284 | | NFT (559646240179112522/Microphone #3455)[1] | | |
| 08856285 | | NFT (383612689360290195/Microphone #3868)[1] | | |
| 08856287 | | NFT (429293628715126201/Microphone #3483)[1], NFT (539565392827442242/Entrance Voucher #2404)[1] | | |
| 08856288 | | NFT (400789234166815196/Microphone #3461)[1], NFT (543172639425993307/FTX Crypto Cup 2022 Key #467)[1], NFT (57299829741599845O/The Hill by FTX #794)[1], USD[0.02] | | |
| 08856289 | | NFT (341299161374289507/Microphone #3466)[1] | | |
| 08856290 | | ETH[0], NFT (349402698733588308/Microphone #3464)[1], SOL[.0020194], TRX[0.00000600], USD[0.00] | | |
| 08856291 | | NFT (423533853573167157/Microphone #3527)[1] | | |
| 08856292 | | NFT (557238445966985728/Microphone #3459)[1] | | |
| 08856293 | | NFT (415820181595461417/Microphone #3923)[1] | | |
| 08856294 | | NFT (507059083865978006/Microphone #3462)[1] | | |
| 08856296 | | NFT (551104204247072299/Microphone #3467)[1] | | |
| 08856297 | | NFT (561007490259133029/Microphone #3472)[1] | | |
| 08856298 | | NFT (551100603510539742/Microphone #3465)[1] | | |
| 08856299 | | NFT (371242527719227987/Entrance Voucher #2462)[1], NFT (481528786723240686/Microphone #4203)[1] | Yes | |
| 08856300 | | NFT (374156383602410395/Microphone #3468)[1] | | |
| 08856301 | | NFT (398582076676208103/Microphone #3653)[1] | | |
| 08856303 | | NFT (506121750080575813/Microphone #4240)[1] | | |
| 08856304 | | NFT (434444670544024340/Microphone #3470)[1] | | |
| 08856305 | | NFT (441773982772073223/Microphone #3530)[1], NFT (485760151046849009/Entrance Voucher #2912)[1] | | |
| 08856306 | | NFT (462797215780974486/Microphone #3740)[1] | | |
| 08856307 | | NFT (289957251830415131/Microphone #3475)[1] | | |
| 08856308 | | NFT (394021589620452004/Microphone #3481)[1] | | |
| 08856310 | | NFT (314263174616148364/Microphone #3477)[1] | | |
| 08856311 | | NFT (413594641644632744/Microphone #3688)[1] | | |
| 08856312 | | NFT (508299893592932173/Microphone #3794)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856313 | | NFT (29924693766160058B/Microphone #3479)[1] | | |
| 08856314 | | NFT (50055733743927685O/Microphone #3485)[1] | | |
| 08856315 | | NFT (432175726590724231/Microphone #3480)[1] | | |
| 08856316 | | NFT (551436195248797618/Microphone #3504)[1] | | |
| 08856318 | | NFT (487435718631445207/Microphone #3614)[1] | | |
| 08856319 | | NFT (500530674223629636/Microphone #3502)[1] | | |
| 08856320 | | NFT (293656036942252468/Microphone #3488)[1] | | |
| 08856321 | | NFT (447214495909530693/Microphone #3487)[1] | | |
| 08856322 | | NFT (540211973329658070/Microphone #3491)[1] | | |
| 08856323 | | NFT (558241980830793615/Microphone #3900)[1] | | |
| 08856324 | | NFT (472853929073502238/Microphone #3498)[1] | | |
| 08856325 | | NFT (457254623687578511/Microphone #3577)[1] | | |
| 08856327 | | NFT (565727047756832133/Microphone #3500)[1] | | |
| 08856328 | | NFT (296004763731709941/Entrance Voucher #29723)[1], NFT (300734893230159227/Microphone #7807)[1], NFT (308171682696136197/Microphone #8273)[1], NFT (313991146310587391/Microphone #8359)[1], NFT (321819153100367314/Microphone #8134)[1], NFT (349391221023087500/Microphone #7948)[1], NFT (349722568840475227/Microphone #7757)[1], NFT (361685038893688132/Microphone #7886)[1], NFT (374958254217367179/Microphone #8395)[1], NFT (381568039736594259/Microphone #7671)[1], NFT (393582760001496915/Entrance Voucher #29725)[1], NFT (399097444831502533/Microphone #7692)[1], NFT (431177857116077035/Microphone #8056)[1], NFT (435365995194930863/Microphone #8102)[1], NFT (439333925205002820/Microphone #7914)[1], NFT (448883890554993645/Microphone #8328)[1], NFT (452453542083418227/Microphone #7980)[1], NFT (470164103260512043/Microphone #7858)[1], NFT (482264871534432991/Microphone #7826)[1], NFT (506204934933956185/Microphone #7578)[1], NFT (530524676375138773/Entrance Voucher #29727)[1], NFT (542163195236313398/Entrance Voucher #29722)[1], NFT (564449709245240930/Saudi Arabia Ticket Stub #1588)[1], NFT (566545368155939551/Microphone #8220)[1], NFT (576161048970223269/Microphone #8015)[1] | | |
| 08856329 | | NFT (384655906686778569/Microphone #3494)[1] | | |
| 08856330 | | NFT (309885169524651655/Microphone #3492)[1] | | |
| 08856331 | | NFT (530327870568202450/Microphone #3503)[1] | | |
| 08856332 | | NFT (384481315664856202/Microphone #3750)[1] | | |
| 08856334 | | NFT (438750028817996675/Microphone #3506)[1] | | |
| 08856335 | | NFT (293387387490509289/Microphone #3682)[1] | | |
| 08856336 | | NFT (313458199408429866/Microphone #3496)[1] | | |
| 08856337 | | NFT (305332818129264332/Microphone #3521)[1] | | |
| 08856339 | | NFT (524597276708494173/Microphone #3729)[1] | | |
| 08856340 | | NFT (362305772673103477/Microphone #3509)[1] | | |
| 08856341 | | NFT (403218600090158543/Microphone #3513)[1] | | |
| 08856342 | | NFT (312525798330842866/Microphone #4160)[1] | | |
| 08856345 | Contingent, Disputed | NFT (352242383762898192/Microphone #3760)[1], NFT (515704396883752970/Microphone #4611)[1] | | |
| 08856347 | | NFT (441562270883469529/Microphone #3528)[1] | | |
| 08856349 | | NFT (301299456497567066/Microphone #3515)[1] | | |
| 08856350 | | NFT (343620471971779413/Microphone #3518)[1] | | |
| 08856351 | Contingent, Disputed | NFT (552115561740016582/Microphone #4062)[1] | | |
| 08856352 | | NFT (371787494154082394/Microphone #3801)[1] | | |
| 08856353 | | NFT (381742022303189802/Microphone #6115)[1], NFT (459294522405291844/Microphone #4715)[1], NFT (515976301713153230/Microphone #3533)[1], NFT (564776511487133208/Microphone #8221)[1] | | |
| 08856355 | | NFT (325526338195297519/Microphone #3519)[1] | | |
| 08856356 | | NFT (411892783847443315/Microphone #3516)[1] | | |
| 08856357 | Contingent, Disputed | AVAX[0], DOGE[0], USD[0.00] | | |
| 08856358 | | NFT (430389948443980297/Microphone #3838)[1] | | |
| 08856359 | | NFT (327110408910503336/Microphone #3557)[1] | | |
| 08856360 | | NFT (312230029839540175/Microphone #3545)[1] | | |
| 08856361 | | NFT (428656312898815078/Microphone #3529)[1] | | |
| 08856362 | | NFT (415072097067602209/Microphone #3693)[1] | | |
| 08856363 | | NFT (566045026241582609/Microphone #3531)[1] | | |
| 08856366 | | NFT (420091776402511957/Microphone #3535)[1] | | |
| 08856368 | | NFT (386378177480112446/Microphone #4120)[1] | | |
| 08856369 | | NFT (356303651572899390/Microphone #3537)[1] | | |
| 08856370 | | NFT (409613047839491569/Microphone #4239)[1] | | |
| 08856371 | | NFT (302239424168755892/Microphone #3538)[1] | | |
| 08856372 | | NFT (504647673030670119/Microphone #3551)[1] | | |
| 08856373 | | NFT (416059008798799742/Microphone #3539)[1] | | |
| 08856374 | | NFT (341313891922622381/Microphone #3549)[1] | | |
| 08856375 | | NFT (501925097827235175/Microphone #3541)[1] | | |
| 08856376 | | NFT (353545199405769168/Microphone #3544)[1] | | |
| 08856378 | | NFT (322391211321967317/Microphone #3608)[1] | | |
| 08856381 | | NFT (403980457990443440/Microphone #3543)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856382 | | NFT (369672209410829995/Microphone #3559)[1] | | |
| 08856383 | | NFT (376603214673350802/Microphone #3819)[1] | | |
| 08856384 | | NFT (521761516134107898/FTX Crypto Cup 2022 Key #385)[1], USD[0.00] | | |
| 08856385 | | NFT (455038060140915179/Microphone #3546)[1] | | |
| 08856386 | | NFT (362034244183174362/Microphone #3705)[1] | | |
| 08856389 | | NFT (503944592616591063/Microphone #3552)[1] | | |
| 08856390 | | NFT (367727003839269387/Microphone #4467)[1] | | |
| 08856391 | | NFT (343538262087426271/Microphone #3686)[1] | | |
| 08856392 | | NFT (316832685069628504/Microphone #3552)[1] | | |
| 08856393 | | NFT (462033028489206780/Microphone #3793)[1] | | |
| 08856394 | | NFT (521059916957779752/Microphone #3561)[1] | | |
| 08856396 | | NFT (415685828935186657/Microphone #3563)[1] | | |
| 08856397 | | NFT (480365958699793544/Australia Ticket Stub #902)[1], NFT (491482761717223438/Microphone #3788)[1] | | |
| 08856398 | | NFT (445893745173821291/Microphone #3570)[1], NFT (459443252297243749/Entrance Voucher #2425)[1] | | |
| 08856399 | | NFT (295882906213589424/Microphone #3560)[1] | | |
| 08856400 | | NFT (365695213768637666/Microphone #3850)[1] | | |
| 08856401 | | NFT (415838403725916805/Microphone #3841)[1] | | |
| 08856402 | | NFT (467707972523927138/Microphone #4128)[1] | | |
| 08856403 | | NFT (327877285406731842/Microphone #4125)[1] | | |
| 08856404 | | NFT (345890980378270290/Microphone #4127)[1] | | |
| 08856405 | | NFT (523341743520383103/Microphone #3562)[1] | | |
| 08856406 | | NFT (553082950568450687/Microphone #4131)[1] | | |
| 08856407 | | DOGE[0], SHIB[0.47692307] | | |
| 08856408 | | NFT (404306627679761158/Microphone #3564)[1] | | |
| 08856409 | | NFT (420632817974897321/Microphone #3571)[1] | | |
| 08856410 | | NFT (311517766262502847/Microphone #3594)[1] | | |
| 08856411 | | NFT (456054638675906655/Microphone #3576)[1] | | |
| 08856412 | | NFT (560436154778214015/Microphone #3587)[1] | | |
| 08856414 | | NFT (541453558287781071/Microphone #3573)[1] | | |
| 08856415 | | NFT (399713321347352443/Microphone #3579)[1] | | |
| 08856416 | | NFT (472640920210812463/Microphone #3574)[1] | | |
| 08856417 | | NFT (366755711266029691/Microphone #4337)[1] | | |
| 08856418 | | NFT (311405886227696187/Microphone #3963)[1] | | |
| 08856419 | | NFT (491300894944078523/Microphone #3582)[1] | | |
| 08856421 | | NFT (402107066335642679/Microphone #3580)[1] | | |
| 08856422 | | NFT (326630668226728243/Microphone #3712)[1] | | |
| 08856423 | | NFT (422144175724162934/Microphone #3583)[1] | | |
| 08856424 | | NFT (385817236512303348/Microphone #3944)[1] | | |
| 08856425 | | NFT (390143948195291396/Microphone #3835)[1], USD[0.95] | | |
| 08856426 | | NFT (395159070360427669/Microphone #3591)[1] | | |
| 08856428 | | NFT (288283286315574115/Microphone #3586)[1] | | |
| 08856430 | | NFT (498788670758815118/Microphone #3625)[1] | | |
| 08856431 | | NFT (365377146040707011/Microphone #3646)[1] | | |
| 08856432 | | NFT (339117850486582732/Microphone #3590)[1] | | |
| 08856433 | | NFT (433903036590274831/Microphone #3592)[1] | | |
| 08856434 | | NFT (313732415128408223/Microphone #3593)[1] | | |
| 08856435 | | NFT (328731144329699818/Bahrain Ticket Stub #859)[1], NFT (556264512077511527/Microphone #3613)[1], SOL[.002] | | |
| 08856436 | | NFT (560159646317932611/Microphone #3589)[1] | | |
| 08856437 | | NFT (332270908931547391/Microphone #3605)[1] | | |
| 08856438 | | NFT (569094377714996351/Microphone #3597)[1] | | |
| 08856439 | | NFT (290844822336278895/Microphone #3827)[1] | | |
| 08856440 | | NFT (386276441554744144/Microphone #3599)[1] | | |
| 08856441 | | NFT (493012004785599488/Microphone #3603)[1] | | |
| 08856442 | | NFT (434463356117619550/Microphone #3623)[1] | | |
| 08856443 | | NFT (304932179130281068/Microphone #3960)[1] | | |
| 08856444 | | NFT (488594220905355755/Microphone #4333)[1] | | |
| 08856446 | | NFT (505543997132456867/Microphone #3602)[1] | | |
| 08856448 | | NFT (564964541556306194/Microphone #3679)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856449 | | NFT (30653320198657038[1]/Microphone #3617)[1] | | |
| 08856450 | | NFT (29233019007434482[04]/Microphone #3631)[1] | | |
| 08856451 | | NFT (37226150693195356[7]/Microphone #3607)[1] | | |
| 08856452 | | BTC[.00025567], USD[0.00] | | |
| 08856453 | | NFT (45278511411683771[7]/Microphone #3624)[1] | | |
| 08856455 | | NFT (34193688913511940[8]/Microphone #3843)[1] | | |
| 08856456 | | NFT (56819681011569023[9]/Microphone #3609)[1] | | |
| 08856458 | | NFT (42756560746701364[3]/Microphone #3606)[1] | | |
| 08856459 | | NFT (54697127038795985[8]/Microphone #3611)[1] | | |
| 08856460 | | NFT (47059083339413744[9]/Microphone #3765)[1] | | |
| 08856461 | | NFT (50635040809481174[2]/Microphone #3621)[1] | | |
| 08856462 | | NFT (37260048655094042[8]/Microphone #3639)[1] | | |
| 08856463 | | NFT (50730254438212943[6]/Microphone #3616)[1] | | |
| 08856464 | | NFT (40099725400845601[6]/Microphone #3852)[1] | | |
| 08856466 | | NFT (29467939677143935[0]/Microphone #3627)[1] | | |
| 08856467 | | NFT (31016005592221649[5]/Microphone #3620)[1] | | |
| 08856469 | | NFT (53537650597966473[0]/Microphone #3893)[1] | | |
| 08856470 | Contingent, Disputed | NFT (49848883290756586[1]/Microphone #3630)[1] | | |
| 08856472 | | NFT (34711678720505728[9]/Microphone #3629)[1] | | |
| 08856473 | | NFT (37226928934991670[0]/Microphone #3628)[1] | | |
| 08856474 | | NFT (54472727378055877[1]/Microphone #3626)[1] | | |
| 08856476 | | NFT (51312673280672144[7]/Microphone #3644)[1] | | |
| 08856477 | | NFT (38916108728070236[2]/Microphone #3638)[1] | | |
| 08856478 | | NFT (29285968538856011[6]/Microphone #3928)[1] | | |
| 08856479 | | NFT (50523044643924415[6]/Microphone #3854)[1] | | |
| 08856480 | | NFT (28921699761013640[1]/Microphone #3933)[1] | | |
| 08856481 | | NFT (57288207919372048[0]/Microphone #3633)[1] | | |
| 08856482 | | NFT (33234542163811315[6]/Microphone #3658)[1] | | |
| 08856483 | | NFT (57016957596512874[5]/Microphone #3635)[1] | | |
| 08856484 | | NFT (53326960832837910[2]/Microphone #3952)[1] | | |
| 08856485 | | NFT (49080592580963400[6]/Microphone #3642)[1] | | |
| 08856486 | | NFT (39862013810270523[3]/Microphone #3636)[1] | | |
| 08856487 | | NFT (33734981674075752[0]/Microphone #3640)[1] | | |
| 08856488 | | NFT (44951006922444514[2]/Microphone #3655)[1], NFT (47484341380994359[4]/Entrance Voucher #3142)[1] | | |
| 08856489 | | NFT (46613889882962909[2]/Microphone #3641)[1] | | |
| 08856490 | | NFT (47934562191970918[7]/Microphone #3943)[1] | | |
| 08856491 | | NFT (39249500660913985[1]/Microphone #3643)[1] | | |
| 08856492 | | NFT (44903069705130320[0]/Microphone #3661)[1], NFT (49209300991792829[0]/Entrance Voucher #2449)[1] | | |
| 08856493 | | NFT (49070529342763245[6]/Microphone #3652)[1] | | |
| 08856494 | | NFT (45212296027586400[6]/Microphone #3699)[1] | | |
| 08856495 | | NFT (56331316801090290[8]/Microphone #3649)[1] | | |
| 08856496 | | NFT (34942459906198898[0]/Microphone #3659)[1] | | |
| 08856497 | | NFT (30656862461128315[2]/Microphone #3673)[1] | | |
| 08856498 | | NFT (49794879558208509[3]/Microphone #3661)[1] | | |
| 08856499 | | NFT (35055858192435282[7]/Microphone #4323)[1] | | |
| 08856500 | | NFT (43416221011841520[4]/Microphone #3656)[1] | | |
| 08856501 | | NFT (51249958840140894[8]/Microphone #3919)[1] | | |
| 08856502 | | NFT (49647811886849227[8]/Microphone #3671)[1] | | |
| 08856503 | | NFT (37652368607111784[5]/Microphone #3665)[1] | | |
| 08856504 | | NFT (32429746014811890[3]/Microphone #3726)[1] | | |
| 08856507 | | NFT (41327661488789531[1]/Microphone #3675)[1] | | |
| 08856508 | | NFT (49142989341026657[5]/Microphone #3895)[1] | | |
| 08856509 | | NFT (53832766165506525[5]/Microphone #3745)[1] | | |
| 08856510 | | NFT (48842490558214903[3]/Microphone #3664)[1] | | |
| 08856511 | | NFT (54744116151805813[3]/Microphone #3981)[1], SOL[.0264] | | |
| 08856512 | | NFT (56071021835544223[4]/Microphone #3666)[1] | | |
| 08856514 | | NFT (50219677960765789[8]/Microphone #3668)[1] | | |
| 08856515 | | NFT (41078360528530967[8]/Microphone #3712)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856517 | | NFT (53484625765922886 0/Microphone #3685)[1] | | |
| 08856518 | | NFT (49692341135439224 8/Microphone #3670)[1] | | |
| 08856519 | | NFT (42037079667417965 9/Microphone #3862)[1] | | |
| 08856520 | | NFT (40824631214133168 6/Microphone #3687)[1] | | |
| 08856521 | | NFT (33019369935396712 4/Microphone #3669)[1] | | |
| 08856522 | | NFT (53783430491207586 0/Microphone #3674)[1] | | |
| 08856523 | | NFT (46679889405634763 1/Microphone #3676)[1] | | |
| 08856525 | | NFT (39922127188245737 3/Microphone #3672)[1] | | |
| 08856526 | | NFT (50092321404318306 9/Microphone #3692)[1] | | |
| 08856527 | | NFT (49708813568860094 9/Microphone #3677)[1] | | |
| 08856528 | | NFT (33669978235834202 0/Microphone #4009)[1] | | |
| 08856529 | | NFT (46787233220525731 1/Microphone #3691)[1] | | |
| 08856530 | | NFT (39607131744320367 5/Microphone #3697)[1] | | |
| 08856531 | | NFT (34498571795393175 4/Microphone #3696)[1] | | |
| 08856532 | | NFT (38530026000870401 6/Microphone #3703)[1] | | |
| 08856533 | | NFT (43076270338105699 1/Microphone #4203)[1] | | |
| 08856534 | | NFT (48948984149423760 2/Microphone #3694)[1] | | |
| 08856535 | | NFT (56408409276683613 2/Microphone #4194)[1] | | |
| 08856538 | | NFT (36017567126657601 2/Microphone #3698)[1] | | |
| 08856539 | | NFT (50233419211833170 7/Microphone #3884)[1] | | |
| 08856540 | | NFT (51988841616082501 9/Microphone #3695)[1] | | |
| 08856541 | Contingent, Disputed | NFT (31998981736189858 8/Microphone #3962)[1] | | |
| 08856543 | | NFT (38300447765726454 0/Microphone #3700)[1] | | |
| 08856544 | | NFT (46702941785944837 6/Microphone #3707)[1] | | |
| 08856545 | | NFT (29621232182885020 9/Entrance Voucher #2474)[1], NFT (56113064040688906 6/Microphone #3717)[1] | | |
| 08856546 | | NFT (38044230028724945 9/Microphone #3701)[1] | | |
| 08856547 | | NFT (53679758723680656 5/Microphone #3813)[1] | | |
| 08856548 | | NFT (35759588422335376 9/Microphone #3821)[1] | | |
| 08856549 | | NFT (48103233182199184 9/Microphone #3937)[1] | | |
| 08856550 | | NFT (39297439552321031 2/Microphone #3706)[1] | | |
| 08856552 | | NFT (32111820704426127 0/Microphone #3708)[1] | | |
| 08856553 | | NFT (46447528180729854 5/Microphone #3720)[1] | | |
| 08856554 | | NFT (35680061163091514 8/Microphone #3704)[1] | | |
| 08856555 | | NFT (40303379348122728 6/Microphone #3718)[1] | | |
| 08856556 | | NFT (36398069917219175 0/Microphone #3709)[1] | | |
| 08856557 | | NFT (46707755547469292 0/Microphone #3711)[1] | | |
| 08856558 | | NFT (37886417986960647 9/Microphone #4047)[1] | | |
| 08856559 | | NFT (33216142789747314 4/Saudi Arabia Ticket Stub #2447)[1], NFT (37760547121466894 4/Entrance Voucher #4369)[1], NFT (53419956224099561 0/Microphone #3716)[1] | | |
| 08856561 | | NFT (42829035788762758 6/Microphone #3764)[1] | | |
| 08856562 | | NFT (42948475518013278 1/Microphone #4049)[1] | | |
| 08856563 | | NFT (33849463093316130 8/Monk #754)[1] | | |
| 08856564 | | NFT (46355744291183762 1/Microphone #3715)[1] | | |
| 08856566 | | NFT (50676712848167906 9/Microphone #3901)[1] | | |
| 08856567 | | NFT (42443626912224722 0/Microphone #3723)[1] | | |
| 08856568 | | NFT (53830616112726458 5/Microphone #3722)[1] | | |
| 08856569 | | NFT (53507793920258869 7/Microphone #3842)[1] | | |
| 08856570 | | NFT (46426339534291581 5/Microphone #5160)[1] | | |
| 08856571 | | NFT (53516163570296653 5/Microphone #3727)[1] | | |
| 08856572 | | NFT (55374907844508740 4/Microphone #3724)[1] | | |
| 08856573 | | NFT (53508564518587000 1/Microphone #4004)[1] | | |
| 08856574 | | NFT (31906078346685862 3/Microphone #3751)[1] | | |
| 08856576 | | NFT (40369525565043726 7/Microphone #4056)[1] | | |
| 08856577 | | NFT (44875752099157440 0/Microphone #3725)[1] | | |
| 08856578 | | NFT (52039902402053893 0/Microphone #3728)[1] | | |
| 08856580 | | NFT (57553287786037531 8/Microphone #4011)[1] | | |
| 08856581 | | NFT (42654588770167215 9/Microphone #3739)[1] | | |
| 08856583 | | NFT (51479182098881216 2/Microphone #3738)[1] | | |
| 08856584 | | NFT (45803554166333213 8/Microphone #3753)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856585 | | NFT (52411793376905124/Microphone #3801)[1] | | |
| 08856586 | | NFT (54145299151010233/Microphone #3768)[1] | | |
| 08856587 | | NFT (49356697404343164/Microphone #3734)[1] | | |
| 08856588 | | NFT (41416464744093130/Microphone #3733)[1] | | |
| 08856589 | | NFT (42576268872857672/Microphone #3763)[1] | | |
| 08856590 | | NFT (37390258660832577/Microphone #3752)[1] | | |
| 08856592 | | NFT (40112838059756189/Microphone #3769)[1] | | |
| 08856593 | | NFT (52657172140939328/Microphone #3737)[1] | | |
| 08856594 | | NFT (38067494455890667/Microphone #3736)[1] | | |
| 08856595 | | NFT (38459091250862870/Microphone #3905)[1] | | |
| 08856596 | | NFT (40650712649318838/Microphone #3875)[1] | | |
| 08856597 | | NFT (42699241690538433/Microphone #3792)[1] | | |
| 08856598 | | NFT (31960659394843511/Microphone #3741)[1] | | |
| 08856599 | | NFT (39561062861142494/Microphone #3747)[1] | | |
| 08856600 | | NFT (31694443836928489/Microphone #3744)[1] | | |
| 08856601 | | NFT (56462118326324592/Microphone #3746)[1] | | |
| 08856602 | | NFT (54747414455058800/Microphone #3759)[1] | | |
| 08856604 | | NFT (56200037278465679/Microphone #3748)[1] | | |
| 08856605 | | NFT (39417605792153776/Microphone #3778)[1] | | |
| 08856606 | | NFT (30230617445308727/Microphone #3771)[1] | | |
| 08856607 | | NFT (42223249921412136/Microphone #3757)[1] | | |
| 08856608 | | NFT (30650401131103519/Miami Ticket Stub #273)[1], NFT (34766094409211482/Microphone #3826)[1] | | |
| 08856609 | | NFT (46165273896147054/Microphone #3754)[1] | | |
| 08856610 | | NFT (44740774890217947/Microphone #3795)[1] | | |
| 08856611 | | NFT (54411045775070668/Microphone #5141)[1] | | |
| 08856612 | | NFT (33918409312461754/Microphone #5345)[1] | | |
| 08856614 | | NFT (35532426432706866/Microphone #3770)[1], NFT (49119162878349257/Entrance Voucher #2876)[1] | | |
| 08856615 | | NFT (29109954001740229/Microphone #3946)[1] | | |
| 08856616 | | NFT (33960662171862635/Microphone #3755)[1] | | |
| 08856617 | | NFT (32043643588763187/Microphone #3758)[1] | | |
| 08856618 | | NFT (33039618777887084/Microphone #3968)[1] | | |
| 08856619 | | NFT (47829204821563820/Microphone #3756)[1] | | |
| 08856620 | | NFT (39995416350487438/Microphone #3904)[1] | | |
| 08856621 | | NFT (49433206393145260/Microphone #3773)[1] | | |
| 08856622 | | NFT (47550003656537277/Microphone #3766)[1] | | |
| 08856623 | | NFT (50873539964650695/Microphone #3778)[1] | | |
| 08856624 | | NFT (49195634800532375/Microphone #3789)[1] | | |
| 08856625 | | NFT (56274567711201784/Microphone #4754)[1] | | |
| 08856626 | | NFT (52794802949791798/Microphone #3806)[1] | | |
| 08856627 | | NFT (29707633513307405/Microphone #4084)[1] | | |
| 08856628 | | NFT (49318973044145654/Microphone #3772)[1] | | |
| 08856629 | | NFT (34643590689745540/Microphone #3783)[1] | | |
| 08856630 | | NFT (35816892414670893/Microphone #3958)[1] | | |
| 08856632 | | NFT (41345237429036268/Microphone #3780)[1] | | |
| 08856633 | | NFT (33622080570769675/Microphone #3992)[1] | | |
| 08856634 | | NFT (54926280784765613/Entrance Voucher #3104)[1] | | |
| 08856635 | | NFT (49278278665817544/Microphone #3775)[1] | | |
| 08856636 | | MATIC[.00000001], NFT (33748061077613120/Microphone #3988)[1], USD[0.00] | | |
| 08856637 | | NFT (44474416097064562/Microphone #3782)[1] | | |
| 08856638 | | NFT (49390709636179488/Microphone #3791)[1] | | |
| 08856639 | | NFT (42446605536202878/Microphone #3784)[1] | | |
| 08856640 | | NFT (57503360180894959/Microphone #4166)[1] | | |
| 08856642 | | NFT (49697014297477047/Microphone #3800)[1] | | |
| 08856643 | | NFT (45733313031610446/Microphone #3856)[1] | | |
| 08856644 | | NFT (54245287158827241/Microphone #4041)[1] | | |
| 08856645 | | NFT (52557512559623897/Microphone #3785)[1] | | |
| 08856646 | | NFT (35653695160673812/Microphone #3805)[1] | | |
| 08856648 | | NFT (56462376732477300/Microphone #3814)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856649 | | NFT (372600202219073655/Microphone #3787)[1] | | |
| 08856650 | | NFT (505539080511595201/Microphone #3869)[1] | | |
| 08856651 | | NFT (546263587286951665/Microphone #3798)[1] | | |
| 08856652 | | NFT (493660322262191772/Microphone #3797)[1] | | |
| 08856653 | | NFT (358173471183968016/Microphone #3804)[1] | | |
| 08856655 | | NFT (390611564663863628/Microphone #4021)[1] | | |
| 08856656 | | NFT (360646546912388587/Microphone #3799)[1] | | |
| 08856657 | | NFT (452857867317359665/Microphone #3817)[1] | | |
| 08856658 | | NFT (464120253585167234/Microphone #3802)[1] | | |
| 08856660 | | NFT (378606743480109285/Microphone #3993)[1] | | |
| 08856661 | | NFT (418221982003456152/Microphone #3831)[1] | | |
| 08856662 | | NFT (366317291025810103/Microphone #4061)[1] | | |
| 08856663 | | NFT (383825339260039385/Microphone #3986)[1] | | |
| 08856664 | | NFT (438921624672017883/Microphone #4196)[1] | | |
| 08856665 | | NFT (497544507781521838/Microphone #3815)[1] | | |
| 08856666 | | NFT (531426488719226198/Microphone #3815)[1] | | |
| 08856668 | | NFT (554319496050412917/Microphone #3902)[1] | | |
| 08856669 | | NFT (345212196337809861/Microphone #3833)[1] | | |
| 08856670 | | NFT (409908028664505020/Microphone #3818)[1] | | |
| 08856671 | | NFT (294740385596869480/Saudi Arabia Ticket Stub #1981)[1], NFT (418345392968624360/Microphone #4055)[1] | | |
| 08856672 | | NFT (538820184974701734/Microphone #4157)[1] | | |
| 08856673 | | NFT (507962938763955972/Microphone #3829)[1] | | |
| 08856675 | | NFT (558411777624005083/Microphone #3824)[1] | | |
| 08856676 | | NFT (343529028587675756/Microphone #3823)[1] | | |
| 08856677 | | NFT (469795388295873827/Microphone #4101)[1] | | |
| 08856678 | | NFT (574200776047106747/Microphone #3824)[1] | | |
| 08856679 | | NFT (562951929021161007/Microphone #3896)[1] | | |
| 08856680 | | NFT (502279091594569010/Microphone #3828)[1] | | |
| 08856682 | | NFT (401099431335958606/Microphone #3832)[1] | | |
| 08856683 | | NFT (539750433187201502/Microphone #3830)[1] | | |
| 08856684 | | NFT (465803509487817671/Microphone #4173)[1] | | |
| 08856685 | | NFT (467537727706812433/Microphone #4543)[1] | | |
| 08856686 | | NFT (389929940102671750/Microphone #3970)[1] | | |
| 08856687 | | NFT (304435587144807542/Microphone #3890)[1] | | |
| 08856688 | | NFT (369185547729240581/Microphone #3849)[1] | | |
| 08856689 | | NFT (507764568814046678/Microphone #3848)[1] | | |
| 08856690 | | NFT (571328476274535249/Microphone #4219)[1] | | |
| 08856692 | | NFT (358311867430494794/Microphone #3840)[1] | | |
| 08856694 | | NFT (522206620278216433/Microphone #3837)[1] | | |
| 08856695 | | NFT (480653148668736829/Microphone #4133)[1] | | |
| 08856696 | | NFT (477041726261157056/Microphone #3839)[1] | | |
| 08856697 | | NFT (432118500299052846/Microphone #4860)[1] | | |
| 08856698 | | NFT (526455681994818494/Microphone #3853)[1] | | |
| 08856700 | | NFT (415253920841761542/Microphone #3851)[1] | | |
| 08856701 | | NFT (462233240715393183/Microphone #3845)[1] | | |
| 08856702 | | NFT (505015202061670677/Microphone #3847)[1] | | |
| 08856703 | | NFT (459422153600458971/Microphone #3855)[1] | | |
| 08856704 | | NFT (433339384989087016/Microphone #3846)[1] | | |
| 08856705 | | NFT (509458105823786318/Microphone #3867)[1] | | |
| 08856706 | | NFT (359153219368688817/Microphone #3979)[1] | | |
| 08856709 | | NFT (360413122430662937/Microphone #4087)[1] | | |
| 08856710 | | NFT (539810983338527504/Microphone #4187)[1] | | |
| 08856711 | | NFT (449071353854075946/Microphone #3880)[1] | | |
| 08856714 | | NFT (293928084310739621/Microphone #3858)[1] | | |
| 08856715 | | NFT (460854725280837042/Microphone #3873)[1] | | |
| 08856716 | | NFT (312970625314820310/Microphone #3860)[1] | | |
| 08856717 | | NFT (387168306175638228/Microphone #3859)[1] | | |
| 08856718 | | NFT (332087696435359471/Microphone #4019)[1], NFT (485464670882535099/FTX - Off The Grid Miami #2903)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856719 | | NFT (399111852309644347/Microphone #3935)[1] | | |
| 08856720 | | NFT (320790821595785148/Microphone #3864)[1] | | |
| 08856722 | | NFT (476212506519218709/Microphone #4027)[1] | | |
| 08856724 | | NFT (471645576887188674/Microphone #3865)[1] | | |
| 08856725 | | NFT (432636896391029590/Microphone #3878)[1] | | |
| 08856726 | | NFT (366098697554486156/Microphone #3879)[1] | | |
| 08856727 | | NFT (545417768768958392/Microphone #3874)[1] | | |
| 08856728 | | NFT (409701171432799593/Microphone #4144)[1] | | |
| 08856729 | | NFT (307991893951165271/Microphone #4028)[1], NFT (332670593349197525/Imola Ticket Stub #731)[1] | | |
| 08856730 | | NFT (369845380144863109/Microphone #3872)[1] | | |
| 08856732 | | NFT (411766477461654171/Microphone #3870)[1] | | |
| 08856733 | | NFT (441105284669813639/Microphone #3871)[1] | | |
| 08856735 | | NFT (360241027077735427/Microphone #4013)[1] | | |
| 08856736 | | NFT (434709428798460434/Microphone #3945)[1] | | |
| 08856737 | | NFT (352411081208506242/Microphone #3891)[1] | | |
| 08856738 | | NFT (531420735730365460/Microphone #3959)[1] | | |
| 08856739 | | NFT (418790312889953778/Microphone #5033)[1] | | |
| 08856740 | | NFT (498860403821710562/Microphone #4635)[1] | | |
| 08856741 | | NFT (489647506481030967/Microphone #4076)[1] | | |
| 08856742 | | NFT (496304533259237742/Microphone #3877)[1] | | |
| 08856743 | | NFT (413656437039020596/Microphone #3883)[1] | | |
| 08856744 | Contingent, Disputed | BRZ[2], MATIC[7.07808557], SHIB[2], SOL[3.99054593], SUSHI[92.91110109], USD[0.89] | Yes | |
| 08856745 | | NFT (450743907471283408/Microphone #8284)[1] | | |
| 08856747 | | NFT (326637985806824540/Microphone #3886)[1], NFT (536736269308450299/Entrance Voucher #2749)[1] | | |
| 08856748 | | NFT (304484611029356214/Microphone #3889)[1] | | |
| 08856749 | | NFT (317877541809968039/Microphone #3881)[1] | | |
| 08856750 | | ALGO[.4754], USD[0.14] | | |
| 08856751 | | NFT (504565881930417809/Microphone #3885)[1] | | |
| 08856752 | | NFT (479981943133104539/Microphone #3892)[1] | | |
| 08856753 | | NFT (528826597449378844/Microphone #3888)[1] | | |
| 08856754 | | NFT (289092572350606106/Microphone #3887)[1] | | |
| 08856755 | | NFT (354060640397493597/Microphone #3899)[1] | | |
| 08856756 | | NFT (497057797039911586/Microphone #4281)[1] | | |
| 08856757 | | NFT (343032027032752362/Microphone #4274)[1] | | |
| 08856758 | | NFT (331739656486172509/Microphone #3893)[1] | | |
| 08856759 | | NFT (303957683962809968/Microphone #3898)[1] | | |
| 08856760 | | NFT (515336723824024329/Microphone #4328)[1] | | |
| 08856761 | | NFT (521174697111645105/Microphone #3977)[1] | | |
| 08856762 | | NFT (541133127966726126/Microphone #4099)[1] | | |
| 08856763 | | NFT (430863797472259507/Microphone #3897)[1] | | |
| 08856764 | | NFT (522967772567709523/Microphone #3903)[1] | | |
| 08856765 | | NFT (553734847601757423/Microphone #4130)[1] | | |
| 08856766 | | NFT (575888480569171285/Microphone #3934)[1] | | |
| 08856767 | | NFT (339783578925930050/Microphone #5447)[1] | | |
| 08856768 | | NFT (398798444309111245/Microphone #3909)[1] | | |
| 08856769 | | NFT (306650742729673502/Microphone #3906)[1] | | |
| 08856772 | | NFT (525837882784835191/Microphone #3908)[1] | | |
| 08856773 | | NFT (548211737914193874/Microphone #4074)[1] | | |
| 08856774 | | NFT (520560615582875071/Microphone #3918)[1] | | |
| 08856775 | | NFT (453973524931023602/Microphone #3910)[1] | | |
| 08856776 | | NFT (482908330836220406/Microphone #3911)[1] | | |
| 08856777 | | NFT (395887603692159102/Microphone #3912)[1] | | |
| 08856778 | | NFT (502231375496217054/Microphone #3939)[1] | | |
| 08856779 | | NFT (575216592850862157/Microphone #3927)[1] | | |
| 08856780 | | NFT (302737457935829196/Microphone #3913)[1] | | |
| 08856781 | | NFT (438176426309988875/Microphone #3914)[1] | | |
| 08856782 | | NFT (568873853568987768/Microphone #3929)[1] | | |
| 08856783 | | NFT (366105410948827442/Microphone #3938)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856784 | Contingent, Disputed | NFT (38429942434663947S/Microphone #3941)[1] | | |
| 08856785 | | NFT (365954280483090538/Microphone #3917)[1] | | |
| 08856786 | | NFT (47094605301791366O/Microphone #3975)[1] | | |
| 08856787 | | NFT (384423845423076885/Microphone #3920)[1] | | |
| 08856788 | | NFT (409268128889977028/Microphone #3926)[1] | | |
| 08856789 | | NFT (461315103371176659/Microphone #4105)[1] | | |
| 08856790 | | MATIC[0], NFT (428919793542632475/Microphone #4102)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 08856791 | | NFT (361520352666223146/Microphone #3932)[1] | | |
| 08856792 | | NFT (355851288144243249/Microphone #3922)[1] | | |
| 08856793 | | NFT (415490654580606456/Microphone #4416)[1], NFT (494103429077874085/Entrance Voucher #2124)[1] | | |
| 08856795 | | NFT (356710300697429588/Microphone #3924)[1] | | |
| 08856796 | | NFT (377383055447906409/Microphone #4086)[1] | | |
| 08856797 | | NFT (491691710292033646/Microphone #3930)[1] | | |
| 08856798 | | NFT (406785479432162110/Microphone #3931)[1] | | |
| 08856799 | | NFT (408503659649791671/Microphone #3942)[1] | | |
| 08856801 | | NFT (370486367115405571/Microphone #3950)[1] | | |
| 08856802 | | NFT (325067930098942231/Microphone #3963)[1] | | |
| 08856803 | | NFT (525214659865748695/Microphone #3939)[1] | | |
| 08856804 | | NFT (303837104649228816/Microphone #3956)[1] | | |
| 08856805 | | NFT (572425677497825704/Microphone #3948)[1] | | |
| 08856806 | | NFT (371867498814772698/Microphone #3951)[1] | | |
| 08856807 | | NFT (480627481509045847/Microphone #4185)[1] | | |
| 08856809 | | NFT (363923210857754680/Microphone #3976)[1] | | |
| 08856810 | | NFT (325461880077960031/Microphone #3952)[1] | | |
| 08856811 | | NFT (435345178258939875/Microphone #3973)[1] | | |
| 08856812 | | NFT (349703469140426554/Microphone #3989)[1] | | |
| 08856814 | | NFT (440741796996510535/Microphone #3949)[1] | | |
| 08856815 | | NFT (439707589158156306/Microphone #4139)[1] | | |
| 08856816 | | NFT (436914876982056352/Microphone #3957)[1] | | |
| 08856818 | | NFT (538838769545209102/Microphone #4134)[1] | | |
| 08856819 | | NFT (298535008131365033/Microphone #3965)[1] | | |
| 08856820 | | NFT (404170903587944766/Microphone #3961)[1] | | |
| 08856822 | | NFT (511179497025458470/Microphone #3966)[1] | | |
| 08856823 | | NFT (462380698079771848/Microphone #3972)[1] | | |
| 08856825 | | NFT (292340054167221582/Microphone #3967)[1] | | |
| 08856826 | | NFT (521963301609875368/Microphone #3968)[1] | | |
| 08856827 | | NFT (453231783121041634/Microphone #3996)[1] | | |
| 08856828 | | NFT (357951605365186896/Microphone #4273)[1] | | |
| 08856829 | | USD[0.00] | | |
| 08856830 | | NFT (470896242189707498/Microphone #3971)[1] | | |
| 08856831 | | NFT (346888300408386016/Microphone #3982)[1] | | |
| 08856832 | | NFT (450140278094572387/Microphone #3974)[1] | | |
| 08856833 | | NFT (312041137661713774/Microphone #4493)[1] | | |
| 08856834 | | NFT (343920505690863428/Microphone #3980)[1] | | |
| 08856836 | | NFT (301152190475889093/Microphone #4734)[1] | Yes | |
| 08856837 | | NFT (299467980277677456/Microphone #4228)[1] | | |
| 08856838 | | NFT (549707649142082032/Microphone #3994)[1] | | |
| 08856839 | | NFT (434320899432978773/Microphone #3983)[1] | | |
| 08856840 | | NFT (574882731512241339/Microphone #4036)[1] | | |
| 08856841 | | NFT (470680044075551235/Microphone #4037)[1] | | |
| 08856842 | | NFT (526562585010247339/Microphone #4026)[1] | | |
| 08856843 | | NFT (561614169653430856/Microphone #4315)[1] | | |
| 08856844 | | NFT (453040636436790741/Microphone #3987)[1] | | |
| 08856846 | | NFT (402520577383532997/Microphone #4197)[1] | | |
| 08856847 | | NFT (424111104516522739/Microphone #4045)[1] | | |
| 08856849 | | NFT (297338490294703919/Microphone #3984)[1] | | |
| 08856850 | | NFT (570668654016945268/Microphone #4486)[1] | | |
| 08856851 | | NFT (458916769724389839/Microphone #4189)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856852 | | NFT (47916686331880689/1/Microphone #4440)[1] | | |
| 08856853 | | NFT (56745954879521085/3/Microphone #3990)[1] | | |
| 08856854 | | NFT (36783831089877/1476/Microphone #3997)[1] | | |
| 08856855 | | NFT (49379068994936787/6/Microphone #4179)[1], NFT (54609206117142025/1/Saudi Arabia Ticket Stub #1292)[1] | | |
| 08856856 | | NFT (33693839848389323/2/Microphone #4020)[1] | | |
| 08856857 | | NFT (30520614849429776/0/Microphone #4001)[1] | | |
| 08856858 | | NFT (43794351693609080/0/Microphone #3999)[1] | | |
| 08856859 | | NFT (35174266926419411/0/Microphone #4129)[1] | | |
| 08856860 | | NFT (51105907388760453/1/Microphone #3997)[1] | | |
| 08856861 | | NFT (39372197463504021/4/Microphone #4378)[1] | | |
| 08856862 | | NFT (40909142408956245/7/Microphone #4000)[1] | | |
| 08856863 | | NFT (34114816579773388/6/Microphone #4003)[1] | | |
| 08856864 | | NFT (55961113159978205/8/Microphone #4002)[1] | | |
| 08856865 | | NFT (44140799192788523/9/Microphone #4051)[1] | | |
| 08856866 | | NFT (39027958291542444/5/Microphone #4006)[1] | | |
| 08856867 | | NFT (56576734302028419/4/Microphone #4018)[1] | | |
| 08856868 | | NFT (55086930255642989/5/Microphone #4010)[1] | | |
| 08856869 | | NFT (32594876513386013/0/Microphone #4022)[1] | | |
| 08856870 | | NFT (39695806143170775/7/Microphone #4017)[1] | | |
| 08856871 | | NFT (35433875942292508/1/Microphone #4007)[1] | | |
| 08856873 | | NFT (35410656170207795/Microphone #4015)[1] | | |
| 08856874 | | NFT (40654423488761451/2/Microphone #4025)[1] | | |
| 08856875 | | NFT (42479600298635529/3/Microphone #4171)[1] | | |
| 08856876 | | NFT (32062026952804037/7/Microphone #4545)[1] | | |
| 08856878 | | NFT (50910638173246557/9/Microphone #4012)[1] | | |
| 08856879 | | NFT (55390636101583569/8/Microphone #4030)[1] | | |
| 08856880 | | NFT (50899156071866791/7/Microphone #4016)[1] | | |
| 08856881 | | NFT (43878246274976704/3/Microphone #4029)[1] | | |
| 08856882 | | NFT (46598122861474270/9/Microphone #4313)[1] | | |
| 08856883 | | NFT (50580535573956690/7/Microphone #4023)[1] | | |
| 08856884 | | NFT (49589098774145557/7/Microphone #4024)[1] | | |
| 08856885 | | NFT (53899433475107333/8/Microphone #4052)[1] | | |
| 08856886 | | NFT (35060413213037577/2/Microphone #4035)[1] | | |
| 08856887 | | NFT (54180181242633838/5/Microphone #4033)[1] | | |
| 08856888 | | NFT (31391156788471969/7/Imola Ticket Stub #1656)[1], NFT (38739856332290824/8/FTX - Off The Grid Miami #2684)[1], NFT (44525973242155344/2/Microphone #4755)[1] | | |
| 08856889 | | NFT (31428753032748209/1/Microphone #4031)[1] | | |
| 08856890 | | NFT (48624582205102247/1/Microphone #4060)[1] | | |
| 08856891 | | NFT (57583397921791105/4/Microphone #4073)[1] | | |
| 08856892 | | NFT (39303539424820974/7/Entrance Voucher #6290)[1], NFT (46054848562581859/5/Microphone #4032)[1] | | |
| 08856893 | | NFT (35253577325001814/4/Microphone #4048)[1] | | |
| 08856894 | | NFT (56446753606562542/0/Microphone #4067)[1] | | |
| 08856895 | | NFT (39806075474053924/2/Microphone #4039)[1] | | |
| 08856896 | | NFT (47903836352889576/8/Microphone #4040)[1] | | |
| 08856897 | | NFT (52797027145536437/1/Microphone #4044)[1] | | |
| 08856898 | | NFT (35253104297419584/0/Microphone #4034)[1] | | |
| 08856900 | | NFT (37358802327510400/8/Microphone #4046)[1] | | |
| 08856901 | | NFT (57553086006086659/6/Microphone #4145)[1] | | |
| 08856902 | | NFT (44248086219198728/5/Microphone #4038)[1] | | |
| 08856903 | | NFT (33889812521756490/9/Microphone #4042)[1] | | |
| 08856907 | | NFT (54243427349553435/2/Microphone #4277)[1] | | |
| 08856908 | | NFT (30153403348529906/2/Microphone #4043)[1] | | |
| 08856909 | | NFT (46119251984337988/5/Microphone #4050)[1] | | |
| 08856910 | | NFT (29056649130315758/4/Microphone #4053)[1] | | |
| 08856911 | | NFT (55553204607474631/4/Microphone #4054)[1] | | |
| 08856912 | | NFT (37812397684866070/4/Microphone #4609)[1] | | |
| 08856913 | | NFT (45161977137360749/3/Microphone #4648)[1] | | |
| 08856914 | | NFT (32464071987194373/8/Microphone #4213)[1] | | |
| 08856915 | | NFT (41887962679907969/4/Microphone #4059)[1] | | |

Amended Schedule F-55 nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 08856916 | | NFT (33433699811631895B/Microphone #4084)[1], NFT (41446563863429335/Entrance Voucher #2491)[1] | | |
| 08856917 | | NFT (31805659744433109T/Microphone #4398)[1] | | |
| 08856919 | | NFT (40443812326916053O/Microphone #4737)[1] | | |
| 08856921 | | NFT (31511615478668288S/Microphone #4058)[1] | | |
| 08856922 | | NFT (48826086862644184/Microphone #4057)[1] | | |
| 08856924 | | NFT (32974135400219168Z/Microphone #4072)[1] | | |
| 08856926 | | NFT (29272283442109024S/Microphone #4071)[1] | | |
| 08856928 | | NFT (39384111343954849S/Microphone #4064)[1] | | |
| 08856929 | | NFT (54071003350055120T/Microphone #4373)[1] | | |
| 08856930 | | NFT (41737622452645183T/Microphone #4243)[1] | | |
| 08856932 | | NFT (45540439848630472S/Microphone #4066)[1] | | |
| 08856934 | | NFT (41781126853909064G/Microphone #4107)[1] | | |
| 08856935 | | NFT (39873154560925541A/Microphone #4275)[1] | | |
| 08856936 | | NFT (42152171009033382A/Microphone #7814)[1] | | |
| 08856937 | | NFT (32914762083499136A/Microphone #4244)[1] | | |
| 08856938 | | NFT (42742274162014336O/Microphone #4078)[1] | | |
| 08856939 | | NFT (44566421527788222S/Microphone #4068)[1] | | |
| 08856940 | | NFT (41667921631054086S/Microphone #4255)[1] | | |
| 08856941 | | NFT (48643018218427551O/Microphone #4069)[1] | | |
| 08856942 | | NFT (55618153874423083T/Microphone #4075)[1] | | |
| 08856944 | | NFT (34836986163760089Z/Microphone #4070)[1] | | |
| 08856945 | | NFT (45255323810182351B/Microphone #4077)[1] | | |
| 08856946 | | NFT (49627656663845157B/Microphone #4449)[1] | | |
| 08856947 | | NFT (31629950807443628B/Microphone #4088)[1] | | |
| 08856948 | | NFT (55854709538309253B/Microphone #4090)[1] | | |
| 08856949 | | NFT (54050870254403776Z/Microphone #4092)[1] | | |
| 08856950 | | NFT (50108537973143201S/Microphone #4201)[1] | | |
| 08856951 | | NFT (34429417957629568G/Microphone #4079)[1] | | |
| 08856952 | | NFT (45181214812636306Z/Microphone #4093)[1] | | |
| 08856953 | | NFT (38829442363476304T/Microphone #4081)[1] | | |
| 08856956 | | NFT (48703117383785790O/Microphone #4306)[1] | | |
| 08856957 | | NFT (44236203129391872A/Microphone #4080)[1] | | |
| 08856958 | | NFT (53901356353226099B/Microphone #4285)[1] | | |
| 08856959 | | NFT (50783991204354161A/Microphone #4162)[1] | | |
| 08856960 | | NFT (37678399522318721G/Microphone #4082)[1] | | |
| 08856961 | | NFT (46199846974517059Z/Microphone #4307)[1] | | |
| 08856962 | | NFT (50675104526713070G/Microphone #4097)[1] | | |
| 08856963 | | NFT (56058816959308785B/Microphone #4083)[1] | | |
| 08856965 | | NFT (40989647888756390B/Microphone #4098)[1] | | |
| 08856966 | | NFT (41346843412911069G/Microphone #4103)[1] | | |
| 08856967 | | NFT (30104427436988204S/Microphone #4089)[1] | | |
| 08856968 | | TRX[.000001], USD[0.00] | | |
| 08856969 | | NFT (50489804184047299J/Microphone #4891)[1] | | |
| 08856970 | | NFT (50009913134951921O/Microphone #4095)[1] | | |
| 08856971 | | NFT (48463079796432907O/Microphone #4094)[1] | | |
| 08856972 | | NFT (34704081917392189Z/Microphone #4100)[1] | | |
| 08856973 | | NFT (42545720301260385Z/Microphone #4096)[1] | | |
| 08856974 | | NFT (35865509562220799B/Microphone #4431)[1] | | |
| 08856975 | | NFT (43204796364311297G/Microphone #4208)[1] | | |
| 08856977 | | NFT (49021718933734262A/Microphone #4119)[1] | | |
| 08856979 | | NFT (46563219502716787J/Microphone #4272)[1] | | |
| 08856980 | Contingent, Disputed | NFT (56884145927962308T/Microphone #4358)[1] | | |
| 08856981 | | NFT (51783107610769386O/Microphone #4111)[1] | | |
| 08856982 | | NFT (41600425671993413O/Microphone #4104)[1] | | |
| 08856983 | | NFT (40032435514506625B/Microphone #4110)[1] | | |
| 08856984 | | NFT (57028056173458340T/Microphone #4117)[1] | | |